**CERTAIN PORTIONS FILED UNDER SEAL IN ACCORDANCE WITH ORDER PURSUANT TO BANKRUPTCY SECTIONS 105, 363 AND 365 (A) AUTHORIZING DEBTORS' ENTRY INTO THE ASSET SALE AGREEMENT, (B) AUTHORIZING AND APPROVING THE BIDDING PROCEDURES, (C) AUTHORIZING AND APPROVING A BREAK-UP FEE AND EXPENSE REIMBURSEMENT, (D) APPROVING THE NOTICE PROCEDURES, (E) AUTHORIZING THE FILING OF CERTAIN DOCUMENTS UNDER SEAL AND (G) SETTING A DATE FOR THE SALE HEARING (D.I. 1012)**

# <u>EXHIBIT A</u>

NORTEL

| | |
|---|---|
| 10 SYLVAN SPE LLC, | ATTN,,NEWARK, NJ 07189 |
| 10 SYLVAN SPE LLC, | ATTN: 113246-01041-3244002931,,NEWARK, NJ 07189 |
| 10 SYLVAN SPE LLC, | C/O MACK-CALI REALTY CORPORATION,11 COMMERCE DRIVE,,CRANFORD, NJ 07016 |
| 101 CONSTITUTION TRUST, | 101 CONSTITUTION AVENUE NW SUITE L140,,WASHINGTON, DC 20001 |
| 101 CONSTITUTION TRUST, | 101 CONSTITUTION AVENUE, N.W.,3RD FLOOR,,WASHINGTON, DC 20001-2133 |
| 1099 PRO INC, | 23901 CALABASAS ROAD,SUITE 2080,,CALABASAS, CA 91302 |
| 1105 MEDIA INC, | 9121 OAKDALE AVENUE,,CHATSWORTH, CA 91311-6526 |
| 117317 ONTARIO LTD, | 22 ANTARES DR UNIT A,,OTTAWA, ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC, | 13560 MORRIS ROAD,SUITE 1100, 1ST FLOOR,,ALPHARETTA, GA 30004-8508 |
| 13560 MORRIS ROAD OFFICE INVESTORS, LLC, | C/O JONES LANG LASALLE,,ALPHARETTA, GA 30004 |
| 1417396 ONTARIO INC., | C/O MCLEAN WATSON CAPITAL INC,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, ATTN: GLENN RUMBELL,TORONTO, ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC., | C/O MCLEAN WATSON CAPITAL INC.,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, ATTN: GLENN RUMBELL,TORONTO, ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE, L.P., | C/O CODINA RE MGMT L MITCHELL,,ATLANTA, GA 30353-3221 |
| 1506 OPERATIONS INC., | C/O TONKO REALTY ADVISORS BC LTD,,BURNABY, BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR, | 200 TERENCE MATTHEWS CRES,,KANATA, ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD., | C/O TRANSGLOBE PROPERTY MANAGEMENT,,MISSISSAUGA, ON L4W 5H8 CANADA |
| 2005878 ONTARIO INC, | 200 BAY ST SUITE 2600,SOUTH TOWER ROYAL BK PLAZA,,TORONTO, ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT, | CUSTOM REGISTRATION INC,2020 EAST RANDOL MILL RD,,ARLINGTON, TX 76011 |
| 2748355 CANADA, INC., | C/O BENTALL REAL ESTATE SERVICES,,TORONTO, ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC, | 530 BONSECOURS,,MONTR_AL, QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED, | 1704 AUTOMATION PARKWAY,,SAN JOSE, CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS, | PO BOX 429,,FAIRFIELD, MT 59436-0429 |
| 3 RIVERS TELEPHONE COOPERATIVE INC, | GINNY WALTER,LORI ZAVALA,422 S 2ND AVE S,FAIRFIELD, MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC, | PO BOX 429,,FAIRFIELD, MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC, | 422 S 2ND AVE S,,FAIRFIELD, MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE, | 3 RIVERS COMMS - TELEPHONE DIV,PO BOX 489,,FAIRFIELD, MT 59436-0489 |
| 360NETWORKS (USA) INC, | GINNY WALTER,LORI ZAVALA,12202 AIRPORT WAY,BROOMFIELD, CO 80021 |
| 360NETWORKS (USA) INC, | 12202 AIRPORT WAY,,BROOMFIELD, CO 80021-2587 |
| 3674700 CANADA INC, | 1 LAFLEUR,,LASALLE, QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC, | 11 SIMS CRESCENT,UNIT 2,,RICHMOND HILL, ON L4B 1C9 CANADA |
| 3D NETWORKS (AUSTRALIA) PTY LTD, | 593-595 BLACKBURN ROAD,,NOTTING HILL, VIC, 3168 AUSTRALIA |
| 3D NETWORKS (THAILAND) CO., LTD., | 23RD FL., UNIT 2314,195 EMPIRE TOWER, SOUTH SATHORN RD.,YANNAWA,,SATHORN, BANGKOK, 10120 THAILAND |
| 3D NETWORKS PTE LTD (INDIA), | UNIT NO, 502, 5F, MMTC HOUSE,C-22, BANDRA-KURLA COMPLEX,,MUMBAI, 400051 INDIA |
| 3D NETWORKS PTE. LTD, | 102 RAHEJA CHANCERY,BRIGADE ROAD,,BANGALORE, 560025 INDIA |
| 3D NETWORKS PTE. LTD, | 151, LORONG CHUAN,#03-05,NEW TECH PARK, I-OPERATIONS,, 556741 SINGAPORE |
| 3D NETWORKS SINGAPORE PTE LTD, | 151 LORONG CHUAN,#03-05 NEW TECH PARK,, 556741 SINGAPORE |
| 3D TGNT CO. LTD, | 5/F, R/D BUILDING A, TSINGHUA,HI-TECH PARK, NORTH DISTRICT SZ HI-,TECH&INDUSTRIAL ESTATE,NANSHAN, SHENZHEN, 518057 SWITZERLAND |
| 3G AMERICAS LLC, | 1750 112TH AVE NE,SUITE B220,,BELLEVUE, WA 98004 |
| 3G AMERICAS LLC, | CHRIS PEARSON,1750-112TH AVE. NE #B220,,BELLEVUE, WA 98004 |
| 3G AMERICAS LLC, | 1750 112TH AVE NE,,BELLEVUE, WA 98004 |
| 3M HEALTH INFORMATION SYSTEMS INC, | 12215 PLUM ORCHARD DR.,SILVER SPRING, MD 20904-7803 |
| 3SP LTD, | NO 3 THE GLADE BUSINESS CENTRE,FORUM ROAD,,NOTTINGHAM, NG5 9RW GREAT BRITAIN |
| 4G TRE LLC, | AKA 4G METRO LLC,3709 CONTRARY CREEK RD,,GRANBURY, TX 76048-6757 |
| 4G-TRE, LLC, | 3709 CONTRARY CREEK RD,SUITE 125,,GRANBURY, TX 76048-6757 |
| 4WHAT LLC, | 1040 COLLIER CENTER WAY STE 15,,NAPLES, FL 34110-8480 |
| 521 EVENTS, | 3523 MCKINNEY AVE,,DALLAS, TX 75204-1401 |
| 6335195 CANADA INC, | 985 LARKIN STREET,,OTTAWA, ON K1Z 5R5 CANADA |
| 6WIND, | 1 PLACE CHARLES DE GAULLE,IMMEUBLE CENTRAL GARE BATIMENT,,MOTIGNY LE BRETONNEUX, 78180 FRANCE |
| 7884 BR LLC, | 7884 OFFICE PARK BLVD.,SUITE 130,,BATON ROUGE, LA 70827-7603 |
| 7884 BR LLC, | 256 DELTA DRIVE,,MANDEVILLE, LA 70448 |
| 888ERGODIRECT COM, | 236 KETTLES LANE,,MEDFORD, NY 11763 |
| A & G MACHINING LLC, | 333 TECHNICAL COURT,,GARNER, NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC, | 6670 ELM STREET,,BAILEY, NC 27807 |
| A C PACKAGING COMPANY INC, | P O BOX 306,,FAIRPORT, NY 14450-0306 |
| A T KEARNEY INC, | 222 WEST ADAMS STREET SUITE,,CHICAGO, IL 60606 |
| A TELECOM TELEINFORMATICA LTDA, | SCS Q 07 BLOCO A,SALA 822,,ED PATIO SAU PEDRO, RJ 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA, | SCS Q7 ED PATIO BRASIL,SALA 822,,BRASILIA, SP 70307-902 BRAZIL |
| A&A COATINGS & PACKAGING LTD, | 27 MELANIE DRIVE,,BRAMPTON, ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS, | 211 SHUNPIKE ROAD,UNIT 6,,CROMWELL, CT 06416 |
| A-AMERICAN SELF STORAGE, | 720 SOUTH STREET,,HONOLULU, HI 96813 |
| A.G. EDWARDS & SONS, INC., | ATTN: PEGGY HUBBS,2801 CLARK STREET,,ST. LOUIS, MO 63103 |
| A1 TELECOM, | A1 TELECOMMUNICATIONS LLC,P O BOX 366,,LIBERTYTOWN, MD 21762 |
| A1 TELECOMMUNICATIONS LLC, | P O BOX 366,,LIBERTYTOWN, MD 21762 |
| AAA SOUND SERVICE LTD, | 295 MT READ BLVD,,ROCHESTER, NY 14611 |
| AAA SOUND SERVICE, | 4000 BUFFALO ROAD,,ROCHESTER, NY 14624 |
| AAA SOUND, | AAA SOUND SERVICE LTD,295 MT READ BLVD,,ROCHESTER, NY 14611 |
| AAA, | MAIL STOP 2,1000 AAA DRIVE,,HEATHROW, FL 32746-5063 |
| AANENSON, WAYNE, | 103 KINNERLY CT,,LINCOLN, CA 95648 |
| AARON SO, | 28 OLIVE AVE #711,,TORONTO, ON M2N 7E6 CANADA |
| AASEN, GREG B, | 3605 SUN CLOUD CIR,,RENO, NV 895069719 |

| | |
|---|---|
| AASTRA TELECOM INC, | 155 SNOW BLVD,,CONCORD, ON L4K 4N9 CANADA |
| AASTRA TELECOM INC, | 155 SNOW BOULEVARD,,CONCORD, ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC, | 6020 PARKWAY NORTH DRIVE,SUITE 1100,,CUMMING, GA 30040 |
| AAVID THERMALLOY, | 135 SOUTH LASALLE,DEPT 3519,,CHICAGO, IL 60674-3519 |
| AAVID THERMALLOY, | 70 COMMERCIAL STREET,,CONCORD, NH 03301 |
| ABACOM INC, | 100 URTON LANE, SUITE 100,,LOUISVILLE, KY 40224-3944 |
| ABACUS SOLUTIONS LLC, | 1100 NORTH COBB PARKWAY,,MARIETTA, GA 30062 |
| ABACUS SOLUTIONS LLC, | DEPT AT 952724,,ATLANTA, GA 31192-2724 |
| ABACUS SOLUTIONS LLC, | PO BOX 932665,,ATLANTA, GA 30339 |
| ABACUS SOLUTIONS LLC, | 1100 NORTH COBB PARKWAY,SUITE D,,MARIETTA, GA 30062 |
| ABADINES, EDGAR T, | PO BOX 750371,,PETALUMA, CA 94975-0371 |
| ABAIR, MICHAEL J, | 46 FIVE CROWN ROYAL,CKL,,MARLTON, NJ 08053 |
| ABAKAH, STEPHANIE, | 1024 MEADOW CLUB COURT,,SUWANEE, GA 30024 |
| ABALOS, ARSENIO G, | 1537 HERITAGE DR,,GARLAND, TX 75043 |
| ABATE SR, PAUL T, | 1245 RANCHERO AVE,,TITUSVILLE, FL 32780 |
| ABATE, ANDREW W, | 13733 PINNACLE CIR W,#922,,EULESS, TX 76040 |
| ABATELLI, FREDERICK L, | 1G HARTFORD LANE,,NASHUA, NH 03063 |
| ABBAS, MOHAMMED, | 20400 VIA PAVISO,APT # A22,,CUPERTINO, CA 95014 |
| ABBATANTUONO, PATRICK J, | 3602 OSCEOLA DR,,MELBOURNE, FL 32901 |
| ABBATE, TOI, | 107 MCWAINE LN,,CARY, NC 27513 |
| ABBE, HOWARD K, | 326 PRAIRIE DUNE WAY,,ORLANDO, FL 32828-8860 |
| ABBE, HOWARD, | 326 PRAIRIE DUNE WAY,,ORLANDO, FL 32828-8860 |
| ABBEY, THAYNE E, | 10859 RD 102,,DODGE CITY, KS 67801 |
| ABBOTT LABORATORIES INC, | 100 ABBOTT PARK RD,,NORTH CHICAGO, IL 60064-3500 |
| ABBOTT, HARVEY F, | 10 ALMA RD,,BURLINGTON, MA 01803 |
| ABBOTT, HARVEY, | 10 ALMA RD,,BURLINGTON, MA 01803 |
| ABBOTT, KEN R, | 10 STONE POINT LN,,APEX, NC 27523 |
| ABBOTT, KEN, | 10 STONE POINT LN,,APEX, NC 27523 |
| ABBOTT, ROBERT, | 105 ANGLEPOINTE,,HENDERSONVILLE, TN 37075 |
| ABBOTT, SUSAN J, | 3720 STONEWOOD CT,,EAGAN, MN 55123 |
| ABBOTT, TIMOTHY F, | 441 OLD FRANCESTOWN,,WEARE, NH 03281 |
| ABCOMMUNICA SC, | HAMBURGO 281 INT 203,COL JUAREZ,MEXICO, 6600 MEXICO |
| ABDALLA, BRENDA J, | 2606 HAZELWOOD PL,,GARLAND, TX 75044 |
| ABDALLA, BRENDA, | 2606 HAZELWOOD PL,,GARLAND, TX 75044 |
| ABDALLA, ISAM, | 7718 CEDAR ELM DR,,IRVING, TX 75063 |
| ABDELKHALEK, NABIL, | 1400 WORCESTER ROAD,,FRAMINGHAM, MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO, | 6849 TOWN HARBOR BLV,# 1514,,BOCA RATON, FL 33433 |
| ABDO, JOSE A, | 7920 SW 99 ST,,MIAMI, FL 33156 |
| ABDO, JOY B, | 1500 N CONGRESS AVE,APT B18,,WEST PALM BEA, FL 33401 |
| ABDOU, ELHAMY, | 3920 ESQUIRE DR,,PLANO, TX 75023-5912 |
| ABDU, ASHRAF A, | 2102 CASTLE PINES CIRCLE,,MCKINNEY, TX 75070-4059 |
| ABDU, ASHRAF, | 2102 CASTLE PINES CIRCLE,,MCKINNEY, TX 75070-4059 |
| ABDUL ALZINDANI, | 7545 BINGHAM ST,,DEARBORN, MI 48126-1479 |
| ABDUL KHAWAR, | 11103 EMPIRE LAKES DRIVE,,RALEIGH, NC 27617 |
| ABDULLAH, SHAHAB, | 812 WIND ELM DR,,ALLEN, TX 75002 |
| ABE, JAMES L, | PO BOX 483,,SPRINGFIELD, WV 26763 |
| ABED, DAVID, | 5032 HANNA LN,,FUQUAY-VARINA, NC 27526 |
| ABEDON, IDA MALAVENDA, | 6565 TIMBER LANE,,BOCA RATON, FL 33433 |
| ABEE, MELINDA S, | 10201 SIVIC LANE SW,,FROSTBURG, MD 21532 |
| ABEL JR, LEE, | 1048 SILVERBERRY RD,,PITTSBORO, NC 27312 |
| ABEL, ANDY, | 1125 CANELLA LANE,,HOLLYWOOD, FL 33019 |
| ABEL, LEE R., JR., | 1048 SILVERBERRY RD,,PITTSBORO, NC 27312 |
| ABELAR, DEBORA J, | 8558 BANYAN AVE,,ALTA LOMA, CA 91701 |
| ABELL, DEREK, | 6235 LA COSA DRIVE,,DALLAS, TX 75248 |
| ABELL, STANLEY, | 1620 BROOKRUN DRIVE,,RALEIGH, NC 27614 |
| ABELLA, OSCAR I, | 1513 HARRINGTON DR,,PLANO, TX 75075 |
| ABELLA, OSCAR, | 1513 HARRINGTON DR,,PLANO, TX 75075 |
| ABELLA, TONI C, | 1513 HARRINGTON DR,,PLANO, TX 75075 |
| ABELLA, TONI, | 1513 HARRINGTON DR,,PLANO, TX 75075 |
| ABELLO, BERNARDO R, | 15 MORNINGSIDE DR,,CORAL GABLES, FL 33133 |
| ABELLO, BERNARDO, | 15 MORNINGSIDE DR,,CORAL GABLES, FL 33133 |
| ABELOW, GAIL E, | 250-30 SOUTH ESTES D,,CHAPEL HILL, NC 27514 |
| ABENDSCHEIN, WILLIAM S, | 4427 CREEK MEADOW DR,,DALLAS, TX 75287 |
| ABERNATHY, COLLEEN, | 2946 PARKWOOD RD,,SNELLVILLE, GA 30039 |
| ABERNATHY, ELLA M, | 202 BUDDY DR.,,APEX, NC 27502 |
| ABERNATHY, RUBY M, | 1505 CASCADE,,MESQUITE, TX 75149 |
| ABEYSEKERA, VARUNI, | 516 LIVE OAK LANE,,WESTON, FL 33327 |
| ABHISHEK RANJAN, | 897 DOVERCOURT RD,,TORONTO, ON M6H 2X6 CANADA |
| ABI RESEARCH, | 69 HAMILTON AVENUE,,OYSTER BAY, NY 11771 |
| ABI-AAD, HADY, | 911 HADDON HALL DR,,APEX, NC 27502 |
| ABIDI, SALMAN, | 19167 SOUTH GARDENIA AVENUE,,WESTON, FL 33332 |
| ABINGTON MEML HSP, | PO BOX 95000-1133,,PHILADELPHIA, PA 19195 |
| ABLE BUSINESS MACHINES INC, | 4750 N DIXIE HWY, SUITE 8,,FT LAUDERDALE, FL 33334 |

| | |
|---|---|
| ABNET, | 34 HABARZEL ST.,TEL AVIV,  69710 ISRAEL |
| ABOOBACKER, ARIF, | 33 UNION SQUARE,APT 922,,UNION CITY, CA 94587 |
| ABORO, PEREARI, | 430 BUCKINGHAM ROAD,APARTMENT 1535,,RICHARDSON, TX 75081 |
| ABOU-ARRAGE, GEORGE, | 11333 HARLEY CIRCLE,,, FL 32162 |
| ABOU-ARRAGE, GEORGE, | 1333 HARLEY CIRCLE,,THE VILLAGES, FL 32162 |
| ABOVENET COMMUNICATIONS INC, | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVE,WHITE PLAINS, NY 10601-1811 |
| ABOVENET COMMUNICATIONS INC, | 360 HAMILTON AVE,,WHITE PLAINS, NY 10601-1811 |
| ABOVENET INC, | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVENUE,WHITE PLAINS, NY 10601-1811 |
| ABOVENET INC, | 360 HAMILTON AVENUE,,WHITE PLAINS, NY 10601-1811 |
| ABP INTERNATIONAL, | 1850 CROWNE DRIVE,SUITE 1112,,FARMERS BRACH, TX 75234 |
| ABR CONSULTING GROUP INC, | 3020 LONG COVE PLACE,,ELK GROVE, CA 95758 |
| ABR CONSULTING GROUP INC, | 4801 LAGUNA BOULEVARD,,ELK GROVE, CA 95758 |
| ABRAHAM, CHERIAN, | 14000 NOEL RD APT 501,,DALLAS, TX 752407326 |
| ABRAHAM, EBBY, | 646 OAKBEND DRIVE,,COPPELL, TX 75019 |
| ABRAHAM, RENY, | 6918 CLEARSPRINGS CR,,GARLAND, TX 75044 |
| ABRAM, RUBY C, | 900-104 NAVAHO DR,,RALEIGH, NC 27609 |
| ABRAMS, MELINDA, | 1604 BRENTWOOD POINTE,,FRANKLIN, TN 37067 |
| ABRAMS, PATRICK ALLEN, | 3127 DANNY DRIVE,,LIMA, OH 45801 |
| ABRAMS, RANDY, | 1101 DOWNS BLVD  #314,HARDISON HILLS #314,,FRANKLIN, TN 37064 |
| ABRAMS-GENTRY, BARBARA, | 7524 ELDERBERRY DR.,,DOUGLASVILLE, GA 30135 |
| ABRANOVIC, PAUL, | 68 PROSPECT STREET,,RAMSEY, NJ 07446 |
| ABRENICA, TRIFINA, | 746 HILLSBORO WAY,,, CA 92069 |
| ABREU, JOSE R, | 279 HIMROD STREET,,BROOKLYN, NY 11237 |
| ABREU, RAMON, | 4913 SW 147TH COURT,,MIAMI, FL 33185 |
| ABSALOM, LATRICIA A, | 7716 STATE HIGHWAY 198,,CANTON, TX 75103 |
| ABSAR, ILYAS, | 781 COVINGTON RD,,LOS ALTOS, CA 94024 |
| ABSHIRE, DONOVAN, | 5014 QUAIL CREEK,,MCKINNEY, TX 75070 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA, | 1990 SOUTH SANTA CRUZ,,ANAHEIM, CA 92825 |
| ABSOLUTE TRANSPORTATION  LLC, | 9230 GLOBE CENTER DRIVE SUITE 115,,MORRISVILLE, NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN, | 205 COURTNEY PARK DR,,MISSISSAUGA, ON L5W0A5 CANADA |
| ABU-GHAZALEH INTELLECTUAL PROPERTY, | PO BOX 921100 QUEEN NOOR ST,AMMAN JORDAN TAGI HOUSE,,SHMEISANI,  11192 JORDAN |
| ABU-SALIH, NOUR, | 906A S WEATHERRED DR,,RICHARDSON, TX 75080 |
| ABUABARA, JAVIER, | 4134 SW 131 AVE,,DAVIE, FL 33330 |
| ABULGUBEIN, KHAMIS, | 4109 FURNEAUX LANE,,CARROLLTON, TX 75007 |
| ABUTA, ANTHONY, | 7650 MCCALLUM BLVD #313 P1,,DALLAS, TX 75252 |
| ACA PACIFIC GROUP CO., LTD., | KPN TOWER, 15TH FLOOR,719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG,,BANGKOK,  10320 THAILAND |
| ACA TMETRIX INC, | 5835 COOPERS AVE,,MISSISSAUGA, ON L4Z 1Y2 CANADA |
| ACA TMETRIX, | 5805 KENNEDY RD,,MISSISSAUGA, ON L4Z 2G3 CANADA |
| ACA TMETRIX, | 5835 COOPERS AVENUE,,MISSISSAUGA, ON L4Z 1Y2 CANADA |
| ACADEMIC BENCHMARKS INC, | 1244 MEADOWGATE PLACE,,LOVELAND, OH 45140-6028 |
| ACADEMIC, | ACADEMIC BENCHMARKS INC,PEET CONSULTING INC,1244 MEADOWGATE PLACE,LOVELAND, OH 45140-6028 |
| ACADIA PARISH SCHOOL BOARD, | ,,, LA |
| ACADIA PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309,,CROWLEY, LA 70527-0309 |
| ACBEL POLYTECH INC, | NO 159 SEC 3 TAM KING ROAD,TAMSUI,,TAIPEI,  251 TAIWAN |
| ACC LEASE COMPANY INC, | 14201 WIRELESS WAY,,OKLAHOMA CITY, OK 73134-2512 |
| ACCARDO, MARGARET, | 13439 FRAME ROAD,,POWAY, CA 92064 |
| ACCC UTILITIES, | ONE MISS AMERICA WAY,,ATLANTIC CITY, NJ 08401 |
| ACCEL INTERNET FUND 2 LP, | 428 UNIVERSITY AVENUE,,PALO ALTO, CA 94301 |
| ACCEL INTERNET FUND 3 LP, | 428 UNIVERSITY AVENUE,,PALO ALTO, CA 94301 |
| ACCEL VIII ASSOCIATES L.L.C., | 428 UNIVERSITY AVENUE,,PALO ALTO, CA 94301 |
| ACCELERATED COURIER, | 515 AIRPARK CENTER DRIVE,,NASHVILLE, TN 37217 |
| ACCELINK TECHNOLOGIES CO LTD, | 88 YOUKEYUAN ROAD,,WUHAN,  430074 CHINA |
| ACCELINK, | ACCELINK TECHNOLOGIES CO LTD,88 YOUKEYUAN ROAD,,WUHAN,  430074 CHINA |
| ACCENTURE INC, | PO BOX 70629,,CHICAGO, IL 60673-0629 |
| ACCENTURE INC, | 5450 EXPLORER DRIVE,,MISSISSAUGA, ON L4W 5M1 CANADA |
| ACCENTURE INC, | PO BOX 8460 STATION A,,TORONTO, ON M5W 3P1 CANADA |
| ACCENTURE LLP, | 900 W TRADE STREET NO 800,,CHARLOTTE, NC 28202-1144 |
| ACCENTURE LLP, | PO BOX 70629,,CHICAGO, IL 60673-0629 |
| ACCENTURE LLP, | 161 NORTH CLARK,,CHICAGO, IL 60601 |
| ACCENTURE, | ACCENTURE LLP,900 W TRADE STREET NO 800,,CHARLOTTE, NC 28202-1144 |
| ACCENTURE, | 161 NORTH CLARK,,CHICAGO, IL 60601 |
| ACCENTURE, | PO BOX 70629,,CHICAGO, IL 60673-0629 |
| ACCENTURE, | 7601 10 AVENUE SOUTH,,RICHFIELD, MN 55423-4572 |
| ACCERIS COMMUNICATIONS CORP, | 9775 BUSINESS PARK AVE,,SAN DIEGO, CA 92131 |
| ACCESS 2 NETWORKS INC, | 1445 BONHILL ROAD UNIT 12,MISSISSAUGA, ON L5T 1V3 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA, | 2250 PARK STREET,,REGINA, SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS LLC, | KRISTEN SCHWERTNER,JOHN WISE,2013 S PHILIPPE AVE,GONZALES, LA 70737-1911 |
| ACCESS COMMUNICATIONS, | 2250 PARK ST,,REGINA, SK S4N 7K7 CANADA |
| ACCESS DIRECT SALES INC, | 216 PRETORIA AVE,,OTTAWA, ON K1S 1X2 CANADA |
| ACCESS INTELLIGENCE LLC, | 4 CHOKE CHERRY ROAD,,ROCKVILLE, MD 20850 |
| ACCESS INTELLIGENCE, | PO BOX 9187,ATTN TELECOM TACTICS,,GAITHERSBURG, MD 20898-9187 |
| ACCESS LIVING, | 115 WEST CHICAGO AVE,,CHICAGO, IL 60610-3209 |
| ACCESS O TRONIK, | 3005 HALPERN,,SAINT LAURENT, QC H4S 1P5 CANADA |

| | |
|---|---|
| ACCESS TO INDEPENDENCE, | 11785 W 56TH DR,,ARVADA, CO 80002 |
| ACCESSCOM LTD, | 25 HASIVIM ST,P.O. BOX 7782,,PETAH TIKVA,  49170 ISRAEL |
| ACCESSDATA CORPORATION, | 384 SOUTH 400 WEST,,LINDON, UT 84042-1959 |
| ACCESSIBLE SYSTEMS INC, | 3011 GROTTO WALK,,ELLICOTT CITY, MD 21042 |
| ACCESSIBLE SYSTEMS, | ACCESSIBLE SYSTEMS INC,3011 GROTTO WALK,,ELLICOTT CITY, MD 21042 |
| ACCESSIBLE SYSTEMS, | 3011 GROTTO WALK,,ELLICOTT CITY, MD 21042 |
| ACCESSOTRONIK, | 9305 TRANS CANADA HIGHWAY,,ST LAURENT, QC H4S 1V3 CANADA |
| ACCESSTRONIK, | 9305 TRANS CANADA HIGHWAY,,ST LAURENT, QC H4S 1V3 CANADA |
| ACCION, MODESTA M, | 6520 SW 16 TER,,MIAMI, FL 33155 |
| ACCOMACK COUNTY SCHOOL DISTRICT, | 23296 COURTHOUSE AVE,,ACCOMAC, VA 23301-1502 |
| ACCOUNTANTS INC, | 12516 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| ACCOUNTANTS INC, | 2626 GLENWOOD AVENUE,,RALEIGH, NC 27608 |
| ACCREDO HEALTH INCORPORATED, | KRISTEN SCHWERTNER,JAMIE GARNER,1640 CENTURY CENTER PKWY,MEMPHIS, TN 38134-8822 |
| ACCREDO HEALTH INCORPORATED, | 1640 CENTURY CENTER PKWY,,MEMPHIS, TN 38134-8822 |
| ACCTON TECHNOLOGY CORP, | NO.1 CREATION ROAD III,,HSINCHU,  300 TAIWAN |
| ACCTON TECHNOLOGY CORP, | NO 1 CREATION ROAD III SBIP,,HSINCHU,  TAIWAN |
| ACCTON TECHNOLOGY CORPORATION, | RICHARD C. VASQUEZ, ESQ.,VASQUEZ BENISEK & LINDGREN LLP,3685 MT. DIABLO BLVD., SUITE 300,LAFAYETTE, CA 94549 |
| ACCTON TECHNOLOGY CORPORATION, | NO. 1 CREATION ROAD III,SCIENCE-BASED INDUSTRIAL PARK,,HSINCHU,  30077 TAIWAN, R.O.C. |
| ACCTON WIRELESS BROADBAND CORP, | NO 1 CREATION RD III,,HSINCHU,  TAIWAN |
| ACCTON, | ACCTON TECHNOLOGY CORP,NO.1 CREATION ROAD III,,HSINCHU,  300 TAIWAN |
| ACCTON, | ACCTON WIRELESS BROADBAND CORP,NO 1 CREATION RD III,,HSINCHU,  TAIWAN |
| ACCUCOMM TELECOMMUNICATIONS INC, | 113 WRILEY RD,PO BOX 550,,IRWINTON, GA 31042-0550 |
| ACCUIMAGE LLC, | 2807 BILOXI AVE,,NASHVILLE, TN 37204 |
| ACCUIMAGE LLC, | 2807 BILOXI AVENUE,,NASHVILLE, TN 37204-2730 |
| ACCULOGIC INC, | 175 RIVIERA DR,,MARKHAM, ON L3R 5J6 CANADA |
| ACCULOGIC INC, | 175 RIVIERA DR,,MARKHAM, ON L3R 5J6 CANADA |
| ACCULOGIC, | ACCULOGIC INC,175 RIVIERA DR,,MARKHAM,  L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP., | 10 AUDREY PLACE,,FAIRFIELD, NJ 07004 |
| ACE HARDWARE FOUNDATION, | 2200 KENSINGTON COURT,,OAK BROOK, IL 60523 |
| ACE TECH, | ACE TECHNOLOGY CORP,156B 6L 727-5 GOJAN DONG NAM,,INCHEON,  405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP, | 156B 5L 727-4, KONJAN-DONG,,INCHEON,  405-310 KOREA |
| ACE TECHNOLOGY CORP, | 156B 6L 727-5 GOJAN DONG NAM,,INCHEON,  405-310 KOREA |
| ACE TECHNOLOGY CORP, | 156B 6L 727-5 KOJAN-DONG,,NAMDONG-GU,  405-822 KOREA |
| ACE TELEPHONE ASSOCIATION INC, | GINNY WALTER, LINWOOD FOSTER,207 E CEDAR ST,HOUSTON, MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC, | 207 E CEDAR ST,PO BOX 360,,HOUSTON, MN 55943-0360 |
| ACEVEDO, JORGE B, | 15 WILSON ST,,CLIFTON, NJ 07011 |
| ACH, CHERYL A, | 1107 SALT RD,,WEBSTER, NY 14580 |
| ACHAREKAR, ABHAY, | 3655 PRUNE RIDGE AVE,#103,,SANTA CLARA, CA 95051 |
| ACHIEVE GLOBAL INC, | PO BOX 414532,,BOSTON, MA 02241-4532 |
| ACHILLES INFORMATION INC, | 400 N SAM HOUSTON PKWY E,,HOUSTON, TX 77060-3557 |
| ACHILLES INFORMATION INC, | 400 N SAM HOUSTON PKWY E,SUITE 325,,HOUSTON, TX 77060-3557 |
| ACHTARI, GUYVES, | 350 E. TAYLOR ST, APT# 8107,,SAN JOSE, CA 95112 |
| ACI PROCUREMENT COMPANY LP, | GINNY WALTER,BECKY MACHALICEK,ONE ALLIED DR,LITTLE ROCK, AR 72202 |
| ACI PROCUREMENT COMPANY LP, | ONE ALLIED DR,,LITTLE ROCK, AR 72202 |
| ACKER, AMY L, | 11 PATRIOTS CROSSING,,ROCKAWAY TOWNSHIP, NJ 07866 |
| ACKER, STEVEN, | 1557 VERMEER ST,,FUQUAY-VARINA, NC 27526 |
| ACKERMAN, CHRIS, | 43061 BATTERY POINT,PLACE,,LEESBURG, VA 20176 |
| ACKERMANN, LILIA G, | 3083 OAK BISTA WAY,,LAWRENCEVILLE, GA 30044 |
| ACKLANDS GRAINGER INC, | 3401 19TH STREET NE,,CALGARY, AB T2E 6S8 CANADA |
| ACKLANDS GRAINGER INC, | 3020 HAWTHORNE,,OTTAWA, ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC, | PO BOX 2970,,WINNIPEG, MB R3C 4B5 CANADA |
| ACKLANDS, | ACKLANDS GRAINGER INC,PO BOX 2110,,WINNIPEG, MB R3C 3R4 CANADA |
| ACKLEY, RAYMOND L, | 403 HICKORY ST,,CARY, NC 27513 |
| ACKLEY, RAYMOND, | 403 HICKORY ST,,CARY, NC 27513 |
| ACL SERVICES LTD, | 1550 ALBERNI STREET,,VANCOUVER, BC V6G 1A5 CANADA |
| ACME ALLIANCE ASIA LTD, | UNIT4 21F SUNGIB INDRL CNTR,53 WONG CHUK HANG ROAD,,WONG CHUK HANG,   CHINA |
| ACME PACKET INC, | 71 THIRD AVENUE,,BURLINGTON, MA 01803-4430 |
| ACME PACKET INC., | 71 THIRD AVENUE,,BURLINGTON, MA 01803 |
| ACME PACKET, | ACME PACKET INC,71 THIRD AVENUE,,BURLINGTON, MA 01803-4430 |
| ACME SCREW PRODUCTS INC, | 7950 ALAMEDA ST,,HUNTINGTON PARK, CA 90255-6601 |
| ACORDA, AMELIA Q, | 2257 LENOX PL,,SANTA CLARA, CA 95054 |
| ACORDA, AMELIA, | 2257 LENOX PL,,SANTA CLARA, CA 95054 |
| ACOSTA SERAFINI, EDUARDO, | 60 TADMUCK ROAD,,WESTFORD, MA 01886 |
| ACOSTA, ANABELLA, | 15850 NEDRA WAY,,DALLAS, TX 75248 |
| ACOSTA, BOYD, | 1136 HARDY DR.,,COVINGTON, LA 70433-4553 |
| ACOSTA, JAIME, | 3407 SHERWOOD LN,,HIGHLAND VILLAGE, TX 75077 |
| ACOSTA, JOEL, | 443 TRINITY DR,,ALLEN, TX 75002 |
| ACOSTA, MARIA C, | 262 BRAXTON PL,,TUCKER, GA 30084 |
| ACOSTA, NICOLAS JR, | 1052 UNDER HILL AVE,,BRONX, NY 10472 |
| ACOSTA-ALLEN, ANNA M, | 6113 SUMMERFIELD DR,,DURHAM, NC 27712 |
| ACREE, F TODD, | 1075 BIRD AVE,,SAN JOSE, CA 95125 |
| ACRES, ARTHUR J, | 5140-F E PONCE DE LE,ON,,STN MOUNTAIN, GA 30083 |
| ACRESSO SOFTWARE INC, | 900 NATIONAL PARKWAY,,SCHAUMBURG, IL 60173-5145 |

| | |
|---|---|
| ACRESSO, | 1000 E WOODFIELD RD STE 400,,SCHAMBURG, IL 601734745 |
| ACRONIS INC, | 52 THIRD AVENUE,,BURLINGTON, MA 01803 |
| ACRONIS, | ACRONIS INC,52 THIRD AVENUE,,BURLINGTON, MA 01803 |
| ACS CONSULTANT COMPANY, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5225 AUTO CLUB DR,DEARBORN, MI 48126-2620 |
| ACS CONSULTANT COMPANY, | 5225 AUTO CLUB DR,,DEARBORN, MI 48126-2620 |
| ACS DATALINE LP, | KRISTEN SCHWERTNER,JOHN WISE,2535 BROCKTON DRIVE,AUSTIN, TX 78758-4411 |
| ACS OF FAIRBANKS, | GINNY WALTER,LORI ZAVALA,302 KUSHMAN ST,FAIRBANKS, AK 99701-4630 |
| ACT USA INTERNATIONAL CORP, | 1672 W. HIBISCUS BLVD.,,MELBOURNE, FL 32901-2631 |
| ACTEL CORPORATION, | 2061 STIERLIN COURT,,MOUNTAIN VIEW, CA 94043 |
| ACTEL CORPORATION, | PO BOX 44000,DEPT 44849,,SAN FRANCISCO, CA 94144-4849 |
| ACTERNA CANADA LTD, | PO BOX 371693,,PITTSBURGH, PA 15251-7693 |
| ACTERNA, | JDSU SUBSIDIARY,5793 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| ACTERNA, | 12410 MILESTONE CENTER DRIVE,,GERMANTOWN, MD 20876-7101 |
| ACTERNA, | PO BOX 371693,,PITTSBURGH, PA 15251-7693 |
| ACTERNA, | 21 ROLARK DRIVE,,SCARBOROUGH, ON M1R 3B1 CANADA |
| ACTION HOBBY CANADA LTD, | 6808 OGDEN ROAD SE,,CALGARY, AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER, | 2068 E STREET,,BELLEVILLE, MI 48111-1278 |
| ACTIVE AERO PTM, | P.O. BOX 634914,,CINCINNATI, OH 45263 |
| ACTIVE ELECTRONIQUE, | 5343 RUE FERRIER,,MONTREAL, QC H4P 2K5 CANADA |
| ACTIVE ELECTRONIQUE, | 5349 RUE FERRIER,,MONTREAL, QC H4P 1M1 CANADA |
| ACTIVE ENDPOINTS INC, | 3 ENTERPRISE DRIVE SUITE 411,,SHELTON, CT 06484 |
| ACTIVE PORT INC, | KRISTEN SCHWERTNER,JOHN WISE,3633 LONG BEACH BLVD,LONG BEACH, CA 90807-3904 |
| ACTIVE TECH ELECTRONICS, | 1023 MERIVALE ROAD,,OTTAWA, ON K1Z 6A6 CANADA |
| ACTIVE-TECH ELECTRONICS INC, | 2015-32ND AVENUE NE,UNIT 1,,CALGARY, AB T2E 6Z3 CANADA |
| ACTIVESTRATEGY INC, | 301 E. GERMANTOWN PIKE,,EAST NORRITON, PA 19401-6517 |
| ACTIX INC, | 12012 SUNSETHILLS ROAD,SUITE 910,,RESTON, VA 20190 |
| ACTON ENVIRONMENTAL TESTING D/B/A, | 533 MAIN STREET,,ACTON, MA 01720-3940 |
| ACTON, DENNIS, | 36 PARKVIEW AVE.,,MEAFORD, N4L1E5 CANADA |
| ACTUA, | C/O VIRGINIA HALL,15 YORK STREET (COURTYARD),,OTTAWA, ON K1N 5S7 CANADA |
| ACTUA, | 15 YORK STREET,,OTTAWA, ON K1N 5S7 CANADA |
| ACTUATE CORPORATION, | 701 GATEWAY BOULEVARD,,SAN FRANCISCO, CA 94080 |
| ACTUATE CORPORATION, | DEPT #05875,,SAN FRANCISCO, CA 94139-5875 |
| ACTUATE CORPORATION, | 2207 BRIDGEPOINTE PARKWAY SUIT,,SAN MATEO, CA 94404-5062 |
| ACUFACTS, | PO BOX 49163,,SAN JOSE, CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC, | 20 TORONTO ST,SUITE 870,,TORONTO, ON M5C 2B8 CANADA |
| ACUNA, WILLIAM, | 9664 BEDFORD DR,,HUNTLEY, IL 60142 |
| ACUPUNTURE MEDICAL, | 1310 SE MAYNARD RD,,CARY, NC 27511 |
| ACURA TECHNOLOGY GROUP INC, | 2 EAST BEAVER CREEK BUILDING,,RICHMOND HILL, ON L4B 2N3 CANADA |
| ACZEL, ANDREW L, | 858 LA PARA AVE.,,PALO ALTO, CA 94306 |
| AD, YOUSSEF J, | 1324 KENTSHIRE CIR,,PLANO, TX 75025 |
| AD, YOUSSEF, | 1324 KENTSHIRE CIR,,PLANO, TX 75025 |
| ADAIR, ANDREA M, | 4767 BLANCO DRIVE,,SAN JOSE, CA 95129 |
| ADAIR, GLENN R, | 190 ROUTE 9A NORTH,,OSSINING, NY 10562 |
| ADAIR, JEFFREY, | 1309 FAIRBANKS DRIVE,,CARMEL, IN 46033 |
| ADAM D BUSTILLO, | 611 LONE RIDGE WAY,,MURPHY, TX 75094 |
| ADAM, ABDU H, | PO BOX 393,,SAN JUAN, CA 92693 |
| ADAM, RENE MARIE HERVE, | R. PROF. ALEXANDRE CORREA,371 AP. 32--MORUMBI,,SAO PAULO, 05657-230 BRA |
| ADAM, YVONNE, | 280 W RENNER RD #3926,,RICHARDSON, TX 75080 |
| ADAMCZYK, STANLEY G, | 9 NICHOLS ST,,SOUTHBOROUGH, MA 01772-1317 |
| ADAMCZYK, STANLEY, | 9 NICHOLS ST,,SOUTHBOROUGH, MA 01772-1317 |
| ADAMICK JR, STANLEY M, | 7438 N OLEANDER,,CHICAGO, IL 60631-4310 |
| ADAMKOWSKI, CHRIS J, | 1208 WILTSHIRE COURT,,RALEIGH, NC 27614 |
| ADAMNET LTD., | YUSHIMADAI BUILDING,2-31-27 YUSHIMA, BUNKYO-KU,,TOKYO, 113-0034 JAPAN |
| ADAMO, JOSEPH, | 12208 PAWLEYS MILL CIRCLE,,RALEIGH, NC 27614 |
| ADAMS & ADAMS, | PO BOX 1014,,PRETORIA, 1 SOUTH AFRICA |
| ADAMS & ADAMS, | PO BOX 1014,,PRETORIA, 0001 SOUTH AFRICA |
| ADAMS & ZOTTARELLI INC, | 405 WEST 14TH STREET FACTOR-415999,,AUSTIN, TX 78701 |
| ADAMS JR, RAYMOND, | 12 CEDAR GROVE AVE.,,TYNGSBORO, MA 01879 |
| ADAMS, AMANDA, | 9608 ST. ANNES DRIVE,,PLANO, TX 75025 |
| ADAMS, BEVERLY, | 60 NORTH WINDPLACE,,SCARBOROUGH, ON M1S 5L4 CANADA |
| ADAMS, BEVERLY, | 60 NORTH WINDPLACE,,SCARBOROUGH, ON M1S 5L4 CANADA |
| ADAMS, BRIAN, | 37 BRAHMA DR.,,GARNER, NC 27529 |
| ADAMS, CAROL R, | 6824 TAVERNIER CT.,,APEX, NC 27539 |
| ADAMS, CHARLES E, | 1834 GOLF VIEW CT.,,RESTON, VA 22090 |
| ADAMS, CHRISTINA, | 305 CONNEMARA DR.,,CARY, NC 27519 |
| ADAMS, CLAIRE, | 8 STONEGATE RD.,,CHELMSFORD, MA 01824 |
| ADAMS, CLARENCE, | 432 LOWER THRIFT RD.,,NEW HILL, NC 27562 |
| ADAMS, DAVID P, | 14140 HAMPSHIRE BAY CIRCLE,,WINTER GARDEN, FL 34787 |
| ADAMS, DEBRA, | 5225 HICKORY RIDGE ROAD,,LEBANON, TN 37087 |
| ADAMS, DIANE K, | 4708 REGALWOOD DR.,,RALEIGH, NC 27613 |
| ADAMS, DONALD B, | 2000 WILSON RD.,,CONYERS, GA 30207 |
| ADAMS, JEREMY J, | 3560 ALMA ROAD,APT 1014,,RICHARDSON, TX 75080 |
| ADAMS, JO A, | 5138 ELTON DRIVE,,SOUTHPORT, NC 28461 |

| | |
|---|---|
| ADAMS, JOHN F, | 190 YORK RD,,MANSFIELD, MA 02048 |
| ADAMS, JOHN W, | 319 SUNRISE BLUFFS,,BELEN, NM 87002 |
| ADAMS, KERRY, | 3948 RIO SECCO RD,,FRISCO, TX 75035 |
| ADAMS, KIRK, | 5113 SHAGBARK DR,,DURHAM, NC 27709 |
| ADAMS, KRIS W, | 1724 TALBOT RIDGE STREET,,WAKE FOREST, NC 27587 |
| ADAMS, KRISTIN, | 10020 FOUNTAIN,,CHAPEL HILL, NC 27517 |
| ADAMS, LAURIE, | 217 RIDGE CREEK DR,,MORRISVILLE, NC 27560 |
| ADAMS, LEIGHANNA, | 2201 CARRINGTON PARK CIRCLE #302,,MORRISVILLE, NC 27560 |
| ADAMS, LESLIE, | 624 ELMWOOD COURT,,WAKE FOREST, NC 27587 |
| ADAMS, MICHAEL J, | 716 CEDAR AVENUE,,MT EPHRAIM, NJ 08059 |
| ADAMS, NANCI, | 109 HAWKS NEST CT,,CARY, NC 27513 |
| ADAMS, RODNEY, | 2106 HILLSIDE DR,,ROWLETT, TX 75088 |
| ADAMS, SAUNDRA D, | 103 ARLINGTON RIDGE,RD,,CARY, NC 27513 |
| ADAMS, SAUNDRA, | 103 ARLINGTON RIDGE RD,,CARY, NC 27513 |
| ADAMS, SCOTT R, | 204 AVENT PINES LN,,HOLLY SPRINGS, NC 27540 |
| ADAMS, SCOTT, | 204 AVENT PINES LN,,HOLLY SPRINGS, NC 27540 |
| ADAMS, SHARON J, | 1905 MEADOW COURT,,WEST PALM BEA, FL 33406 |
| ADAMS, THOMAS F, | 14 WEST LAKEVIEW TRAIL,,WHARTON, NJ 07885 |
| ADAMS, TREVOR W, | 4750 HAVERWOOD LANE,APT 4303,,DALLAS, TX 75287 |
| ADAMS, VINCENT, | 18206 FOX CHASE CR,,OLNEY, MD 20832 |
| ADAMS, WANDA L, | 2230 PEELE RD,,CLAYTON, NC 27520 |
| ADAMS, WANDA, | 417 LONG NEEDLE DRIVE,,CLAYTON, NC 27520 |
| ADAMS, WILLIAM D, | 214 S 104TH E AVE,,TULSA, OK 74128 |
| ADAMS-CASSESE, SHARLENE, | 4313 FERGUSON LANE,,RICHMOND, VA 23234-1948 |
| ADAMSKI, JUDITH L, | 23 SKINNER RD,,COLCHESTER, CT 06415 |
| ADAMYK, GORDON B, | 137 BROADMEADOW RD,,GROTON, MA 01450 |
| ADAMYK, GORDON, | 137 BROADMEADOW RD,,GROTON, MA 01450 |
| ADAN, GERTRUDE, | 910 KEITH LANE,,, CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC, | 325 CORPORATE DRIVE,,PORTSMOUTH, NH 03801 |
| ADAPTIVE COMMUNICATIONS LLC, | 325 CORPORATE DR,SUITE 150,,PORTSMOUTH, NH 03801-6849 |
| ADAX INC, | 614 BANCROFT WAY,,BERKELEY, CA 94710 |
| ADC TELECOM, | ADC TELECOMMUNICATIONS INC,PO BOX 1101,,MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOM, | PO BOX 1101,,MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOM, | 13625 TECHNOLOGY DRIVE,,EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC, | PO BOX 1101,,MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC, | PO BOX 93283,,CHICAGO, IL 60673-3283 |
| ADC TELECOMMUNICATIONS INC, | 13625 TECHNOLOGY DRIVE,,EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOMMUNICATIONS, | PO BOX 1101,,MINNEAPOLIS, MN 55440-1101 |
| ADCOCK SR, JOSEPH, | 107 SMOKEHOUSE LN,,CARY, NC 27513 |
| ADCOCK, CHARLES, | 593 W KRISTINA LN,,ROUND LAKE, IL 600735619 |
| ADCOCK, CHARLES, | 705 SUMMERFIELD DR.,,ALLEN, TX 75002 |
| ADCOCK, DORIS O, | 280 ROBERT LADD DR,,ROUGEMONT, NC 27572 |
| ADCOCK, DOUGLAS D, | 3209 TREEWOOD LN,,APEX, NC 27539 |
| ADCOCK, DOUGLAS, | 3209 TREEWOOD LN,,APEX, NC 27539 |
| ADCOCK, FENRICK W, | 2819 ELLIS CHAPEL ROAD,,BAHAMA, NC 27503 |
| ADCOCK, JENNIFER L, | 5597 FARMINGTON DR,,OXFORD, NC 27565 |
| ADCOCK, RICHARD J, | RT 1 BOX 326D,,ROXBORO, NC 27573 |
| ADCOX, SARA K, | 100 CROSSWIND DR,,CARY, NC 27513 |
| ADCOX, SARA, | 100 CROSSWIND DR,,CARY, NC 27513 |
| ADCOX, STEPHEN I, | P.O. BOX 2546,,SURF CITY, NC 28445 |
| ADD ON DATA, | 323 ANDOVER STREET,,WILMINGTON, MA 01887-1035 |
| ADD ON DATA, | C/O BANK ONE LOCK BOX 13089,300 HARMON MEADOW BLVD,,SECAUSUS, NJ 07094 |
| ADDAGADA, MOHAN, | 1630 SUTTER ST,APT 3,,SAN FRANCISCO, CA 94109 |
| ADDINGTON, LARRY G, | 43360 TENNESSEE AVE,,PALM DESERT, CA 92211 |
| ADDISON, BEAU R, | 1825 OAKBROOKE DR. APT #10,,HOWELL, MI 48843 |
| ADDISON, JOSHUA, | 2841 HAWTHORNE DR APT B,,BETTENDORF, IA 527222968 |
| ADDISON, MONICA J, | 1420 W MCDERMOTT DR,APT 1733,,ALLEN, TX 75013 |
| ADDISON, RALPH L, | 550 N. PANTANO,#256,,TUSCON, AZ 85710 |
| ADDISON, ROBERT E, | 20109 E. 37TH PLACE SOUTH,,BROKEN ARROW, OK 74014 |
| ADDISON, STEVE, | PO BOX 820604,,FT WORTH, TX 76182 |
| ADDON, | ADD ON DATA,323 ANDOVER STREET,,WILMINGTON, MA 01887-1035 |
| ADEA GROUP INC, | PO BOX 121083,DEPT 1083,,DALLAS, TX 75312-1083 |
| ADEA GROUP INC, | PO BOX 847168,,DALLAS, TX 75284-7168 |
| ADEDOYIN, MOSES, | 2409 WINTERSET PKWY,,MARIETTA, GA 30067 |
| ADEE JR, JOHN, | 518 DOUGLAS ROAD,,WHITINSVILLE, MA 01588 |
| ADEPTRON TECHNOLOGIES CORPORATION, | 1402 STARTOP ROAD,,OTTAWA, ON K1B 4V7 CANADA |
| ADEPTRON, | ADEPTRON TECHNOLOGIES CORPORATION,1402 STARTOP ROAD,,OTTAWA,  K1B 4V7 CANADA |
| ADER, MARK, | 5385 PEACHTREE DUNWOODY, APT 1012,,ATLANTA, GA 30342 |
| ADERE, MICHAEL, | 508 ANNE STREET,,FALLS CHURCH, VA 22046-2826 |
| ADERHOLT III, WILLIAM L, | 322 JUNCTION RD,APT 11D,,DURHAM, NC 27704 |
| ADESTA LLC, | GINNY WALTER,LINWOOD FOSTER,1299 FARNAM ST,OMAHA, NE 68102-1854 |
| ADESTA LLC, | 1299 FARNAM ST,STE 1300,,OMAHA, NE 68102-1854 |
| ADEX CORPORATION, | 1035 WINDWARD RIDGE PARKWAY,,ALPHARETTA, GA 30005-1789 |

| | |
|---|---|
| ADEX CORPORATION, | 8 WEST 40TH ST,12TH FLOOR,,NEW YORK, NY 10018 |
| ADEX, | ADEX CORPORATION,1035 WINDWARD RIDGE PARKWAY,,ALPHARETTA, GA 30005-1789 |
| ADEYEMI, TIMI, | 1600 WIZKERSHAM DRIVE,#3005,,AUSTIN, TX 78741 |
| ADHIKARI, MANOJ, | 8 WINROW DRIVE,,MERRIMACK, NH 03054 |
| ADIMARI, PHILIP T, | 78E CAMBRIDGE ST,,VALHALLA, NY 10595 |
| ADIRONDACK WIRE & CABLE CO, | DIVISION OF ACS INDUSTRIES CO,,WOONSOCKET, RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE, | WHITNEY BLAKE COMPANY,PO BOX 579,,BELLOWS FALLS, VT 05101 |
| ADIRONDACK WIRE AND CABLE, | PO BOX 579,,BELLOWS FALLS, VT 05101 |
| ADITI SHAH, | 39 BOULEVARD TERRACE,,ALLSTON, MA 02134-4305 |
| ADKINS, BARBARA A, | 7602 MAUI LN,,ROWLETT, TX 75089 |
| ADKINS, GERALD W, | 421 PARLIAMENT PLACE,,MARTINEZ, GA 30907 |
| ADKINS, JR., OSCAR, | 1212 ELYSIAN WAY,,ROUGEMONT, NC 27572 |
| ADKINS, KEVIN, | 17255 SANTA ISABEL ST,,FOUNTAIN VALLEY, CA 92708 |
| ADKINS, MELISSA C, | 4301 GARTRELL ST,,ASHLAND, KY 41101 |
| ADKINS, MICHAEL A, | 2701 HARTFORD DRIVE,,NASHVILLE, TN 37210 |
| ADKINS, MICHAEL F, | 1273 CAPE ST,CLAIRE RD,,ANNAPOLIS, MD 21401 |
| ADKINS, VINCENT E, | 1208 S HOLLYBROOK RD,,WENDELL, NC 27591 |
| ADKINSON, MALFORD ARLON, | 1629 FRANCES DR,,APOPKA, FL 32703 |
| ADOBE SYSTEMS INC, | 345 PARK AVENUE,,SAN JOSE, CA 95110-2704 |
| ADOLF, ANNE E, | 1385 FISHERHAWK DR,,SUNNYVALE, CA 94087 |
| ADOLF, RICHARD M, | 1385 FISHERHAWK DR,,SUNNYVALE, CA 94087 |
| ADOLFIE, BARBARA, | 9415 CROSSPOINTE DR,,FAIRFAX STATION, VA 22039 |
| ADOM, PRINCE, | 3651 SMOKE TREE TRAIL,,EULESS, TX 76040 |
| ADORNO, MARGUERITA, | PO BOX 52040,,TOABAJA, PR 00950-2040 |
| ADP INVESTOR COMMUNICATION SERVICES, | PO BOX 23487,,NEWARK, NJ 07189 |
| ADP INVESTOR COMMUNICATIONS, | SOLUTIONS CANADA,5970 CHEDWORTH WAY,,MISSISSAUGA, ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS, | PO BOX 57461,POSTAL STATION A,,TORONTO, ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES, | PRO BUSINESS, INC.,MONETTE DAY,4125 HOPYARD RD,PLEASANTON, CA 94588 |
| ADR DATA RECOVERY, | 1110 IRON POINT ROAD,BUILDING A SUITE 220,,FOLSOM, CA 95630 |
| ADRIAN DONOGHUE, | 119 MOSSGROVE TRAIL,WILLOWDALE,  M2L2W4 CANADA |
| ADRIAN, ANDREA L, | 140 BOYD RD,,HOOKSTOWN, PA 15050 |
| ADRIAN, BRADFORD, | 3006 BROOMSEDGE WAY,,DURHAM, NC 27712 |
| ADRIAN, DEBRA A, | P.O. BOX 82044,,PORTLAND, OR 97202 |
| ARRIANNE COURT, | 2613 COMMONWEALTH CIRCLE,,PLANO, TX 75093 |
| ADRIEN LE BLANC, | 4520 ATLANTA DRIVE,,PLANO, TX 75093 |
| ADSPEC, | 21818 LASSEN STREET,,CHATSWORTH, CA 91311 |
| ADT SECURITY SERVICES, | ADT SECURITY SYSTEMS,PO BOX 371994,,PITTSBURGH, PA 15250 |
| ADTECH GLOBAL SOLUTIONS, | 1880 MCFARLAND RD,,ALPHARETTA, GA 30005-1795 |
| ADTRAN, | GINNY WALTER,LINWOOD FOSTER,901 EXPLORER BOULEVARD,HUNTSVILLE, AL 35806-2807 |
| ADTRAN, | 901 EXPLORER BOULEVARD,,HUNTSVILLE, AL 35806-2807 |
| ADTRON CORPORATION, | 4415 COTTON CENTER BLVD,,PHOENIX, AZ 85040-8872 |
| ADV THRP CTR, | 5093 OKEECHOBEE BLVD,,WEST PALM BEACH, FL 33417 |
| ADVANCE CONSULTING INC, | 582 VIRGINIA DRIVE,,TIBURON, CA 94920 |
| ADVANCE SELF STORAGE, | 1501 S MAHAFFIE CIRCLE,,OLATHE, KS 66062 |
| ADVANCED CARDIOLOGY CONSULTAN, | 915 CENTER ST STE 2002,,ELGIN, IL 60120 |
| ADVANCED COMMUNICATION SOLUTIONS, | KRISTEN SCHWERTNER,JOHN WISE,28 N 5TH ST,WARRENTON, VA 20186-3409 |
| ADVANCED ENGINEERING INVESTIGATIONS, | 2175 SOUTH JASMINE ST,,DENVER, CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC, | 1465 N MCDOWELL BLVD,,PETALUMA, CA 94954-6516 |
| ADVANCED HEARING AID CLINIC, | 1663 LARKING AVE,,OTTAWA, ON K2A 1C4 CANADA |
| ADVANCED INFORMATION MANAGEMENT, | FREIGHT INVOICES,311 MOORE LANE,,COLLIERVILLE, TN 38027-1150 |
| ADVANCED INFORMATION MANAGEMENT, | 311 MOORE LANE,,COLLIERVILLE, TN 38017-2764 |
| ADVANCED INTERCONNECTIONS, | PO BOX 1019,# 5 ENERGY WAY,,WEST WARWICK, RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC, | PO BOX 404949,,ATLANTA, GA 30384-4949 |
| ADVANCED MEDICAL SYSTEMS INC, | 8300 BISSONNET,,HOUSTON, TX 77074 |
| ADVANCED MEDICAL SYSTEMS INC, | AMS POSTMASTERS COM,PO BOX 711052,,HOUSTON, TX 77271 |
| ADVANCED MP TECHNOLOGY, | 1010 CALLE SOMBRA,,SAN CLEMENTE, CA 92673-6227 |
| ADVANCED PRECISION, | 27 SPECTRUM POINTE DRIVE #307,,LAKE FOREST, CA 92630-2273 |
| ADVANCED SOFTWARE ENGINEERING LTD, | ROOM 6307 63 F CENTRAL PLAZA,,WANCHAI,  HONG KONG |
| ADVANCED TECHNICAL MATERIALS, | INC,49 RIDER AVE,,PATCHOGUE, NY 11772 |
| ADVANCEME INC, | 2015 VAUGHN RD NW STE 500,,KENNESAW, GA 301447831 |
| ADVANCEME INC, | 600 TOWN PARK LANE,SUITE 500,,KENNESAW, GA 30144-3734 |
| ADVANTA DESIGN GROUP INC, | 1215 13TH STREET SE,,CALGARY, AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC, | GINNY WALTER,LINWOOD FOSTER,34030 NASHVILLE HIGHWAY,ALEXANDRIA, TN 37012 |
| ADVANTAGE CELLULAR SYSTEMS INC, | 34030 NASHVILLE HIGHWAY,,ALEXANDRIA, TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY, | 31857 HAYMAN STREET,,HAYWARD, CA 94544-7924 |
| ADVANTECH CORP, | 38 TESLA SUITE 100,,IRVINE, CA 92618 |
| ADVANTECH CORP, | PO BOX 45394,,SAN FRANCISCO, CA 94145-0394 |
| ADVANTECH, | ADVANTECH CORP,38 TESLA SUITE 100,,IRVINE, CA 92618 |
| ADVATEL AUSTRALIA, | 133 MORAY STREET,SOUTH MELBOURNE,VIC,  3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT, | 205 E HOUSTON STREET,,SAN ANTONIO, TX 78205-1801 |
| ADVENTNET INC, | 5200 FRANKLIN DRIVE,,PLEASANTON, CA 94588-3363 |
| ADVENTNET INC, | 5200 FRANKLIN DRIVE,SUITE 115,,PLEASANTON, CA 94588 |
| ADVENTNET INC, | 5200 FRANKLIN DRIVE SUITE 115,,PLEASANTON, CA 94588-3363 |

| | |
|---|---|
| ADVENTNET INC., | ATTN: SOUMI ROY,4900 HOPYARD ROAD, SUITE 310,,PLEASANTON, CA 94588 |
| ADVERTAPE INC, | 1189 MONTAUK HIGHWAY,,EAST PATCHOGUE, NY 11772-5451 |
| ADVERTISING CHECKING, | THE ADVERTISING CHECKING BUREAU INC,NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288,MEMPHIS, TN 38148-0288 |
| ADVERTISING CHECKING, | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY,MEMPHIS, TN 38134-8957 |
| ADVERTISING CHECKING, | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS CAD FUNDS,1610 CENTURY CENTER PKWY,MEMPHIS, TN 38134-8957 |
| AE BLAKE SALES LTD, | 3588 BOUL POIRIER,,ST LAURENT, QC H4R 2J5 CANADA |
| AE SWISSQUAL AG, | ALLMENDWEG 8 CH-4528,,ZUCHWIL,  SWITZERLAND |
| AEC VALUATIONS INC, | 100 SHEPPARD AVENUE EAST,SUITE 760,,NORTH YORK, ON M2N 6N5 CANADA |
| AECKERLE, WALTER E, | 2862 KRAMERIA ST.,,DENVER, CO 80207 |
| AEFOS LIMITED, | 3 BISHOPSGATE,STATION ROAD TAPLOW,,BERKSHIRE, BK SL6 0PA GREAT BRITAIN |
| AEGIS BUSINESS SOLUTIONS LIMITED, | PO BOX 1543,,PORT OF SPAIN,  1543 TRINIDAD AND TOBAGO |
| AEGON DEALER SERVICES CANADA, | 2920 MATHESON BLVD EAST,,MISSISSAUGA, ON L4W 5J4 CANADA |
| AEGON USA INC, | KRISTEN SCHWERTNER,PETRA LAWS,1111 N CHARLES ST,BALTIMORE, MD 21201-5505 |
| AEGON USA INC, | 1111 N CHARLES ST,,BALTIMORE, MD 21201-5505 |
| AELLIS, ROBERT S, | 29 DORNOCH WAY,,TOWNSEND, DE 19734 |
| AEMALLA, SRIDHAR, | 7575 FRANKFORD ROAD APT 3028,,DALLAS, TX 75252 |
| AEP SERVICES CORPORATION, | 1 RIVERSIDE PLZ,PO BOX 16631,,COLUMBUS, OH 43215-2355 |
| AER LINGUS LTD, | GINNY WALTER,BECKY MACHALICEK,538 BROADHOLLOW RD,MELVILLE, NY 11747-3676 |
| AER LINGUS LTD, | 538 BROADHOLLOW RD,,MELVILLE, NY 11747-3676 |
| AERO SPACE SOUTHWEST INC, | 21450 N 3RD AVENUE,,PHOENIX, AZ 85027-2946 |
| AERO-METRIC INC, | 4020 TECHNOLOGY PARKWAY,,SHEBOYGAN, WI 53083-6049 |
| AEROFLEX WEINSCHEL INC, | PO BOX 33221,,HARTFORD, CT 06150-3221 |
| AEROFLEX WEINSCHEL, | 5305 SPECTRUM DRIVE,,FREDERICK, MD 21703-7362 |
| AEROFLEX, | AEROFLEX WEINSCHEL,5305 SPECTRUM DRIVE,,FREDERICK, MD 21703-7362 |
| AERONET INC, | PO BOX 17239,,IRVINE, CA 92623-7239 |
| AEROSCOUT INC, | 901 MARINES ISLAND BOULEVARD,SUITE 725,,SAN MATEO, CA 94404 |
| AETL TESTING INC, | 5151 47 STREET NE,,CALGARY, AB T3J 3R2 CANADA |
| AEVERMAN, SAMI, | 147 RAINBOW DR #4772,,LIVINGSTON, TX 77399-1047 |
| AEX CONVENTION SERVICES, | 3089 ENGLISH CREEK AVE.,,EGG HARBOR TOWNSHIP, NJ 08234 |
| AFCO CREDIT CORPORATION, | 310-330 GRANT ST.,,PITTSBURGH, PA 15219 |
| AFCOM, | 742 EAST CHAPMAN AVE.,,ORANGE, CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2828 N HASKELL AVE,DALLAS, TX 75204-2988 |
| AFFILIATED COMPUTER SERVICES INC, | 2828 N HASKELL AVE,,DALLAS, TX 75204-2988 |
| AFFILIATED DIST, | AFFILIATED DISTRIBUTORS INC,1005 PLACID AVENUE,,PLANO, TX 75220 |
| AFFILIATED DISTRIBUTORS INC, | 1005 PLACID AVENUE,,PLANO, TX 75220 |
| AFFILIATED DISTRIBUTORS INC, | PO BOX 940265,,PLANO, TX 75094-0265 |
| AFFILIATED TELEPHONE INC, | KRISTEN SCHWERTNER,JOHN WISE,730 AVENUE F,PLANO, TX 75074-6868 |
| AFFILIATED TELEPHONE INC, | 730 AVENUE F,SUITE 210,,PLANO, TX 75074-6868 |
| AFFINA CORPORATION, | 2001 RUPPMAN PLAZA,,PEORIA, IL 61614-7917 |
| AFILA INC, | 2670 S WHITE ROAD,SUITE 150,,SAN JOSE, CA 95148 |
| AFL NETWORK SERVICES INC, | PO BOX 65638,,CHARLOTTE, NC 28265-0638 |
| AFL TELECOMMUNICATIONS LLC, | 13726 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-0137 |
| AFL, | AFL TELECOMMUNICATIONS LLC,13726 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-0137 |
| AFORE SOLUTIONS INC, | 2680 QUEENSVIEW DRIVE,,OTTAWA, ON K2B 8J9 CANADA |
| AFTER SCHOOL MATTERS, | 66 EAST RANDOLPH ST,4TH FLOOR,,CHICAGO, IL 60601 |
| AFZAL, MOHAMMAD, | P O BOX 61582,,DURHAM, NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT, | PO BOX 880,,HALIFAX, NS B3J 2W3 CANADA |
| AGARWAL, AMOL, | 470 NAVARO WAY,UNIT 119,,SAN JOSE, CA 95134 |
| AGARWAL, RUBY, | 617 KING LOT LN,,LEWISVILLE, TX 75056 |
| AGASOY, ED, | PO BOX 6577,,SAN MATEO, CA 94403-6577 |
| AGATHON SYSTEMS LTD, | 99 JUMHURIA STREET,,TRIPOLI,  LIBYAN ARAB JAMAHIRIYA |
| AGATI, DONNA, | 85 BURTIS AVE.,,ROCKVILLE CENTRE, NY 11570 |
| AGBAW, CATHERINE, | 5909 EAGLESFIELD DR,,RALEIGH, NC 27613 |
| AGBOR, IKE WILSON, | 5213 MATAGORDA BAY C.,,ROWLETT, TX 75088 |
| AGCO CORPORATION, | 4205 RIVER GREEN PARKWAY,,DULUTH, GA 30096-2584 |
| AGERE SYSTEMS INC, | ATTN BANK OF NEW YORK,PO BOX 14028A,,NEWARK, NJ 07195-0028 |
| AGEUS SOLUTIONS, | 505 MARCH RD,SUITE 100,,KANATA, ON K2K 3A4 CANADA |
| AGEUS SOLUTIONS, | 349 TERRY FOX DRIVE,,OTTAWA, ON K2K 2V6 CANADA |
| AGF MUTUAL FUNDS, | 2920 MATHESON BLVD E,,MISSISSAUGA, ON L4W 5J4 CANADA |
| AGF MUTUAL FUNDS, | 38 ANTARES DR,,OTTAWA, ON K2E 7V2 CANADA |
| AGFA CORPORATION, | 100 CHALLENGER RD,,RIDGEFIELD PARK, NJ 07660-2199 |
| AGHI, ANITA, | 5545 MALLARD LN,,HOFFMAN ESTATES, IL 60192 |
| AGILE INFUSION LLC, | 100 DANBY COURT,,CHURCHVILLE, PA 18966-1533 |
| AGILE MANUFACTURING INC, | PO BOX 158,,UXBRIDGE, ON L9P 1M7 CANADA |
| AGILECO, | 555 NORTHPOINT CENTRE EAST,,ALPHARETTA, GA 30022-1513 |
| AGILENT TECHNOLOGIES CANADA INC, | PO BOX 4551,,TORONTO, ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD, | 24F CITYPLAZA ONE,1111 KINGS ROAD,,TAIKOO SHING,  HONG KONG |
| AGILENT TECHNOLOGIES INC, | 4187 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| AGILENT TECHNOLOGIES, | PO BOX 4026,,ENGLEWOOD, CO 80155-4026 |
| AGILENT TECHNOLOGIES, | 140 GREEN POND ROAD,,ROCKAWAY, NJ 07866 |
| AGILENT, | AGILENT TECHNOLOGIES INC,4187 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |

| | |
|---|---|
| AGILY, SHAIB M, | 4310 SYCAMORE LANE,,PARKER, TX 75002 |
| AGMA, | AGMA,PO BOX 2613,,FREMONT, CA 94536-0613 |
| AGMA, | PO BOX 2613,,FREMONT, CA 94536-0613 |
| AGNEW, BRUCE K., | 2024 SAVANNAH DR,,MCKINNEY, TX 75070 |
| AGNEW, BRUCE, | 2024 SAVANNAH DRIVE,,MCKINNEY, TX 75070 |
| AGNEW, N JAMES, | 26 LAFOY DR,,CLAYTON, NC 27527 |
| AGO COMMUNICATIONS, | CALLE SIRIO NO 14,,MADRID,  SPAIN |
| AGORA INC, | 1007 CHURCH STREET,,EVANSTON, IL 60201-3624 |
| AGOSTINO, ANTHONY, | 182 HOLBROOK ROAD,,HOLBROOK, NY 11741 |
| AGOSTINO, REMO L, | 2909 CHAMPLAN CT,,RICHARDSON, TX 75082 |
| AGOSTINO, REMO, | 2909 CHAMPLAN CT,,RICHARDSON, TX 75082 |
| AGRAWAL, MANISH, | 15331 D SEGOVIA DRIVE,,DALLAS, TX 75248 |
| AGUADO, LARRY, | 5161 RIVERSIDE DR,,RICHTON PARK, IL 60471 |
| AGUAYO, RICHARD D, | 3600 TIERRA REAL WAY,,EL PASO, TX 79938 |
| AGUERO, ALEXANDER, | 2020 SW 125 CT,,MIAMI, FL 33175 |
| AGUILAR, FRANCISCO, | 3611 CUM LAUDE COURT,BOX 104A,,RALEIGH, NC 27606 |
| AGUILAR, JOSE, | 2805 KNOLLWOOD DR,,PLANO, TX 75075 |
| AGUILAR, ROSEMARY, | 2805 KNOLLWOOD DRIVE,,PLANO, TX 75075-6425 |
| AGUILAR, SAUL A, | 710 ROSEMARY CT,,FAIRFIELD, CA 94533 |
| AGUINSKY, RICARDO D, | 4394 MILLER AVE,,PALO ALTO, CA 94306 |
| AGUIRRE, AMERICA, | 1187 LANDING RUN,,GREEN ACRES, FL 33413 |
| AGUIRRE, CLARISA, | 1693 CORRAL RIDGE DR,,CORAL SPRINGS, FL 33071 |
| AGUIRRE, EVA, | 362 FOREST TERRACE,,WEST PALM BEACH, FL 33415 |
| AGUIRRE, MARIA DE, | 10310 NW48TH CT,BROOKSIDE ISLE,,CORAL SPRINGS, FL 33076 |
| AGUIRRE, MARIANO, | 797 SUMMIT RUN,,LEWISVILLE, TX 75077 |
| AGUIRRE, RICHARD S, | 1219 NORTHLAKE DRIVE,,RICHARDSON, TX 75080 |
| AGUIRRE, ROBIN R, | 7813 HAGUE CT,,PLANO, TX 75025 |
| AGUIRRE, STEVEN, | 303 CHAPARRAL DR,,MCKINNEY, TX 75070 |
| AHAMMAD, ZABED, | P O BOX 3003,,SANTA CLARA, CA 95055 |
| AHANGARZADEH, RAMIN, | 3202 WESTBURY LANE,,RICHARDSON, TX 75082 |
| AHDIEH, MEHRDAD, | 10500 THARMFORD WAY,,RALEIGH, NC 27615 |
| AHEARN & SOPER INC, | 100 WOODBINE DOWNS BLVD,,REXDALE, ON M9W 5S6 CANADA |
| AHL, FRED E, | 6828 PROSPECT COURT,,PLEASANTON, CA 94566 |
| AHL, ROGER C, | 839 HOWARD LN,,CHASKA, MN 55318 |
| AHLBERG, FERDINAND, | 406 MORNINGSIDE DR,,CARY, NC 27513 |
| AHLUWALIA, ASIT K, | 600 TWIN CREEKS DR,,ALLEN, TX 75013 |
| AHLUWALIA, LILY K, | 103 TICONDEROGA ROAD,,CARY, NC 27519 |
| AHMAD, AZEEM, | 1328 WATERDOWN DR,,ALLEN, TX 75013 |
| AHMAD, MAHMOOD, | 5611 NEW CASTLE DR,,RICHARDSON, TX 75082 |
| AHMAD, RASHED, | 6912 CANYONBROOKE DR,,PLANO, TX 75074 |
| AHMAD, REAZ, | 637 FRANCES WAY,,RICHARDSON, TX 75081 |
| AHMADIFARD, JAHAN, | 6016 VINEYARD LN,,MCKINNEY, TX 75070 |
| AHMED, AMIR, | 2605 CHANEY ROAD,,DUBUQUE, IA 52001 |
| AHMED, BASHEER, | 1320 CHARDONNAY DR,,ALLEN, TX 75002 |
| AHMED, FAHIM, | 3182 MORRIS MANOR,,MERRITT ISLAND, FL 32952 |
| AHMED, MOHAMED, | 12499 CLIFF EDGE DR,,HERNDON, VA 20170 |
| AHMED, MOHAMMED A, | 46325 SENTINEL DRIVE,,FREMONT, CA 94539 |
| AHMED, NAVEED, | 7709 BRUSHFIELD DR,,PLANO, TX 75025 |
| AHMED, RAFIDA, | 1115 SOUTH BETHANY CREEK DR,,ALPHARETTA, GA 300048519 |
| AHMED, SALMAN, | 5565 CRIMSON OAKS DR,,FRISCO, TX 75035 |
| AHMED, SYED A, | 3722 DONEGAL COURT,,IOWA CITY, IA 52246 |
| AHMED, SYED, | 4324 PEARL COURT,,, TX 75024 |
| AHRC NYC FOUNDATION INC, | 411 EAST 83RD STREET,SUITE 1C,,NEW YORK, NY 10028 |
| AHSAN, NAEEM, | 11016 LEESVILLE RD,,RALEIGH, NC 27613 |
| AHUJA, ARVIND, | 182 FERINO WAY,,FREMONT, CA 94536 |
| AHUJA, BINU, | 30 DANJOU DRIVE,,MARLBOROUGH, MA 01752 |
| AICPA, | PO BOX 10069,,NEWARK, NJ 07101-3069 |
| AIDS ARMS INC, | 219 SUNSET STE 116 A,,DALLAS, TX 75208-4531 |
| AIESEC CANADA INC, | 30 DUNCAN STREET,SUITE 602,,TORONTO, ON M5V 2C3 CANADA |
| AIGELTINGER, GEOFFREY, | 8805 WOODLAKE DR,,ROWLETT, TX 75088 |
| AIKEN JR, MARVIN L, | 2215 CHESHIRE LANE,,HOUSTON, TX 77018 |
| AIKEN, DEBORAH J, | 6193 AIRPORT RD,,OXFORD, NC 27565 |
| AIKEN, JERRY L, | 8536 CARRIAGE WOODS LN.,,ROUGEMONT, NC 27572 |
| AIKEN, SANDRA, | 3166 TUMP WILKINS RD,,STEM, NC 27581 |
| AIKEN, WANDA J, | 1308 BACON RD,,ROUGEMONT, NC 27522 |
| AIKIN, GARY R, | 419 NEW RAIL DR,,CARY, NC 27513 |
| AIM MANAGEMENT GROUP INC, | 11 E GREENWAY PLAZA,SUITE 100,,HOUSTON, TX 77046-1113 |
| AIM-TRIMARK, | 5140 YONGE STREET,SUITE 900,,TORONTO, ON M2N 6X7 CANADA |
| AIMS, | ADVANCED INFORMATION MANAGEMENT,SYSTEMS LLC AIMS,311 MOORE LANE,COLLIERVILLE, TN 38017-2764 |
| AINSWORTH TECHNOLOGIES, | 131 BERMONDSEY RD,,TORONTO, ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES, | BERMONSEY ROAD,,TORONTO, ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD., | SHIBUYA-KU EBISU 1-28-1,,TOKYO,  JAPAN |
| AIR VAC ENGINEERING COMPANY, | 30 PROGRESS AVENUE,PO BOX 216,,SEYMOUR, CT 06483 |

| | |
|---|---|
| AIRDEFENSE INC, | 4800 NORTHPOINT PARKWAY,,ALPHARETTA, GA 30022-3766 |
| AIRGATE PCS INC, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| AIRHART-SMITH, BECKY, | 7160 OLD VALDASTA RD.,,BLUE RIDGE, TX 75424 |
| AIRIMBA WIRELESS INC, | 75 FIFTH ST NW,SUITE 460,,ATLANTA, GA 30308-1019 |
| AIRINC, | 1100 MASSACHUSETTS AVENUE,,CAMBRIDGE, MA 02138-5218 |
| AIRSAGE INC., | 441 LANGLEY OAKS DR SE,,MARIETTA, GA 30067 |
| AIRSPAN COMMUNICATIONS LTD, | CAMBRIDGE HOUSE, OXFORD ROAD,,UXBRIDGE, UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD, | AIRSPAN COMMUNICATIONS LTD,CAMBRIDGE HOUSE,,UXBRIDGE, UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD, | CAMBRIDGE HOUSE, OXFORD ROAD,,UXBRIDGE, UB8 1UN GREAT BRITAIN |
| AIRSPAN NETWORKS INC, | 777 YAMATO ROAD-310,,BOCA RATON, FL 33431 |
| AIRSPAN NETWORKS INC., | 777 YAMATO RD., SUITE 310,,BOCA RATON, FL 33431 |
| AIRSPAN NETWORKS, | C/O FLYING CARGO MERLOG,EIN CARMEL INDUSTRIAL ZONE,,EIN CARMEL, 30860 ISRAEL |
| AIRSPAN, | AIRSPAN COMMUNICATIONS LTD,CAMBRIDGE HOUSE, OXFORD ROAD,,UXBRIDGE, UB8 1UN UNITED KINGDOM |
| AIRSPEED EDITORIAL, | 1909 MACDONALD LANE,,RALEIGH, NC 27608 |
| AIRVANA INC, | 19 ALPHA ROAD,,CHELMSFORD, MA 01824-4124 |
| AIRVANA INC, | 19 ALPHA ROAD,,CHELMSFORD, MA 01824 |
| AIRVANA, | AIRVANA INC,19 ALPHA ROAD,,CHELMSFORD, MA 01824 |
| AIRVANA, | 19 ALPHA ROAD,,CHELMSFORD, MA 01824-4124 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD, | 1111 ST CHARLES ST. WEST,,LONGUEIL, QC J4K 5G4 CANADA |
| AISHAT, AYMAN, | 1613 ARBOR CREEK DRIVE,,GARLAND, TX 75040 |
| AIST, | 3347 BOUL DES SOURCES,,CP 38050,,DOLLARD DES ORMEAUX, QC H9B 1Z0 CANADA |
| AITKEN, NATALIE, | 380 PARK CREEK DRIVE,,ALPHARETTA, GA 30005 |
| AJ ELECTRIC, | A & J ELECTRIC FORKLIFT SALES INC,6670 ELM STREET,,BAILEY, NC 27807 |
| AJILON CANADA INC, | 155 QUEEN STREET,,OTTAWA, ON K1P 6L1 CANADA |
| AJILON CANADA INC, | PO BOX 8032,POSTAL STATION A,,TORONTO, ON M5W 3W5 CANADA |
| AJILON CANADA, | PO BOX 8032,POSTAL STATION A,,TORONTO, ON M5W 3W5 CANADA |
| AJILON CANADA, | WATER PARK PLACE,,TORONTO, ON M5J 2R8 CANADA |
| AJILON COMMUNICATIONS LLC, | 970 PEACHTREE INDUSTRIAL BLVD,,SUWANEE, GA 30024 |
| AJILON COMMUNICATIONS LLC, | DEPT CH 14131,,PALATINE, IL 60055-4131 |
| AJILON COMMUNICATIONS, | 14180 DALLAS PARKWAY,,DALLAS, TX 75254 |
| AJILON COMMUNICATIONS, | DEPT AT 40052,,ATLANTA, GA 31192-0052 |
| AJILON COMMUNICATIONS, | 3039 PREMIER PARKWAY,,DULUTH, GA 30097 |
| AJILON COMMUNICATIONS, | DEPT CH 10682,,PALATINE, IL 60055-0682 |
| AJILON COMMUNICATIONS, | DEPT CH 14131,,PALATINE, IL 60055-4131 |
| AJILON CONSULTING INC, | 317 MADISON AVENUE,,NEW YORK, NY 10017 |
| AJILON CONSULTING INC, | DEPT CH 10682,,PALATINE, IL 60055-0682 |
| AJILON FINANCE, | DEPT CH 14031,,PALATINE, IL 60055-4031 |
| AJILON LLC, | 175 BROADHOLLOW ROAD,,MELVILLE, NY 11747 |
| AJILON PROFESSIONAL STAFFING, | DEPT CH 14031,,PALATINE, IL 60055-4631 |
| AJILON PROFESSIONAL STAFFING, | PARK 80 WEST PLAZA II,,SADDLE BROOK, NJ 07663-5813 |
| AJILON, | AJILON COMMUNICATIONS,14180 DALLAS PARKWAY,,DALLAS, TX 75254 |
| AJILON, | AJILON COMMUNICATIONS LLC,970 PEACHTREE INDUSTRIAL BLVD,,SUWANEE, GA 30024 |
| AJILON, | AJILON COMMUNICATIONS LLC,DEPT CH 14131,,PALATINE, IL 60055-4131 |
| AJILON, | DEPT CH 10682,,PALATINE, IL 60055-0682 |
| AKAI, CARL, | 8008 ASHBY COURT,,PLANO, TX 75025-4386 |
| AKE, STEPHEN, | 10150 BELLE RIVE BLV,APT 609,,JACKSONVILLE, FL 32256 |
| AKENS, ROBERT G, | 8808 LITTLEWOOD ROAD,,BALTIMORE, MD 21234 |
| AKERLEY, SHARON, | 4133 LAKE LYNN DRIVE,APT 305,,RALEIGH, NC 27613 |
| AKERS, GEORGE, | 101 ANGUS COURT,,CARY, NC 27511 |
| AKHIL BHARGAVA, | 37 FAIRCHILD DRIVE,,READING, MA 01867 |
| AKHTAR, HASEEB, | 2506 WOODPARK DR,,GARLAND, TX 75044 |
| AKHTAR, SHAHID, | 2216 FULTON DRIVE,,GARLAND, TX 75044 |
| AKIBIA INC, | PO BOX 845154,,BOSTON, MA 02284-5154 |
| AKIBIA INC, | 4 TECHNOLOGY DR,,WESTBOROUGH, MA 01581-1791 |
| AKIF, OUSSAM, | 203 S. WOOD ST,,FERRIS, TX 75125 |
| AKIF, OUSSAM, | 6561 RUGER RD,,PLANO, TX 75023 |
| AKIN FAMODIMU, | 8630 EASTON COMMONS DR,,HOUSTON, TX 77095-3026 |
| AKIN GUMP STRAUSS HAUER & FELD LLP, | DEPT 7247-6838,,PHILADELPHIA, PA 19170-6838 |
| AKIN, MARJORIE, | 4436 EDMONDSON AVE.,,DALLAS, TX 75205 |
| AKLYN & CO, | 4 THORN HEDGE,SUITE 101 PO BOX 513,,BELLPORT, NY 11713 |
| AKRATI SARSWAT, | 41 - 3420 SOUTHGATE RD,,OTTAWA, ON K1V 9P9 CANADA |
| AKRAWI, RAY D, | 4760 LONDONBERRY DR.,SANTA ROSA, CA 95403 |
| AL-DAYAA, HANI, | 72 OLD STAGE ROAD,,CHELMSFORD, MA 01824 |
| AL-SHALASH, STEVEN, | 1616 SHADOW CREST DRIVE,,CORINTH, TX 76210 |
| ALABAMA DEPARTMENT OF LABOR, | P.O. BOX 303500,,MONTGOMERY, AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE, | ,,, AL |
| ALABAMA DEPARTMENT OF REVENUE, | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 327431,,MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE, | CORPORATE TAX SECTION,P.O. BOX 327430,,MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE, | SALES, USE AND BUSINESS TAX DIVISION,P.O. BOX 327790,,MONTGOMERY, AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION, | & NATURAL RESOURCES,64 N. UNION STREET,,MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT, | PO BOX 301463,,MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL, | MANAGEMENT,POST OFFICE BOX 301463,,MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF REVENUE, | BUS PRIVILEGE & CORP SHRS TAX,PO BOX 327431,,MONTGOMERY, AL 36132-7431 |

| | |
|---|---|
| ALABAMA ENVIRONMENTAL AGENCY, | BIRMINGHAM BRANCH,110 VULCAN ROAD,,BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY, | DECATUR BRANCH,2715 SANDIN ROAD SW,,DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY, | MOBILE BRANCH,2204 PERIMETER ROAD,,MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY, | MOBILE - COASTAL,4171 COMMANDERS DRIVE,,ALABAMA, AL 36615-1412 |
| ALABAMA POWER COMPANY, | 600 18TH ST N,,BIRMINGHAM, AL 35203-2200 |
| ALABAMA STATE TREASURER'S, | UNCLAIMED PROPERTY DIV,100 N UNION ST,,MONTGOMERY, AL 36104 |
| ALABAMA STATE TREASURER, | ATTN: RALPH AINSWORTH, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,100 NORTH UNION STREET, SUITE 636,MONTGOMEREY, AL 36104 |
| ALABAMA, | ALABAMA STATE CAPITOL,600 DEXTER AVENUE,ROOM S-106,MONTGOMERY, AL 36104 |
| ALABAMA-MISSISSIPPI, | TELECOMMUNICATIONS ASSOCIATION,100 NORTH UNION ST,,MONTGOMERY, AL 36104 |
| ALADANGADY, UDAYA, | 3612 THORP SPRINGS DR.,PLANO, TX 75025 |
| ALADDIN KNOWLEDGE SYSTEMS, | 601 CAMPUS DRIVE SUITE C 1,,CAROL STREAM, IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN, | 14041 MARILYN LANE,,SARATOGA, CA 95070 |
| ALAIMO, STEPHEN, | 32 HANSCOM PLACE,,ROCKVILLE CTR, NY 11570 |
| ALAIN GW HOLTZ, | 1135 PHEASANT LN,,COLLEGEVILLE, PA 19426 |
| ALAIN JANSEN, | 592 RUE BOISVERT,,GATINEAU,  J9J3E1 CANADA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH, | 1131 HARBOR BAY PARKWAY,,ALAMEDA, CA 94502-6577 |
| ALAMEDA, CHRISTINE, | 6673 MIRABEAU DR,,NEWARK, CA 94560 |
| ALAMON TELCO INCORPORATED, | 315 WEST IDAHO,,KALISPELL, MT 59901 |
| ALAMOSA MISSOURI LLC, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| ALAMOSA MISSOURI LLC, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| ALAN A WAY, | 764 COLDBROOK PL,,SIMI VALLEY, CA 93065 |
| ALAN G LUTZ, | 511 RIVER BLUFFS,,WILLIAMSBURG, VA 23185 |
| ALAN LYTLE, | 1471 FAIRMILE CRT.,,MISSISSAUGA, ON L5J 3E9 CANADA |
| ALAN STODDARD, | 8104 GREENSBORO DR.,,PLANO, TX 75025 |
| ALAN STODDARD, | 8104 GREENSBORO DR.,,PLANO, TX 75025-2587 |
| ALAN T KEMBER, | 2260 DIANA AVENUE,,MORGAN HILL, CA 95037 |
| ALAPATI, SRINATH, | 855 MUSTANG RIDGE DR.,MURPHY, TX 75094 |
| ALAPATI, VENKATA S, | 11127 RUIDOSA LN,,FRISCO, TX 75034 |
| ALAPATI, VENKATA, | 11127 RUIDOSA LN,,FRISCO, TX 75034 |
| ALARCON, IVAN, | 1180 GOLDEN CANE DR.,WESTON, FL 33327 |
| ALASKA COMMUNICATIONS SYS HOLDINGS, | 600 TELEPHONE AVE,,ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP, | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE,ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP, | 600 TELEPHONE AVE,,ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS, | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE,ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS, | 600 TELEPHONE AVE,,ANCHORAGE, AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE, | P.O. BOX 110420,,JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL, | CONSERVATION,410 WILLOUGHBY AVE.,P.O. BOX 111800,JUNEAU, AK 99811-1800 |
| ALASKA DEPT. OF LABOR AND, | WORKFORCE DEVELOPMENT,P.O. BOX 11149,,JUNEAU, AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV., | ATTN: RACHEL LEWIS, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,333 WILLOUGHBY AVENUE, 11TH FLOOR,JUNEAU, AK 99801-1770 |
| ALASKA DIGITEL LLC, | GINNY WALTER,LORI ZAVALA,3127 COMMERCIAL DR,ANCHORAGE, AK 99501-3018 |
| ALASKA DIGITEL LLC, | 3127 COMMERCIAL DR,,ANCHORAGE, AK 99501-3018 |
| ALASKA DIGITEL, | 5350 POPLAR AVE, ST 875,,MEMPHIS, TN 38119 |
| ALASKA NATIVE BROADBAND 1 LICENSE, | GINNY WALTER,LORI ZAVALA,3900 C STREET,ANCHORAGE, AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE, | 3900 C STREET,,ANCHORAGE, AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1, | LICENSE LLC,10307 PACIFIC CENTER COURT,,SAN DIEGO, CA 92121 |
| ALASKA POWER & TELEPHONE COMPANY, | 193 OTTO STREET,PO BOX 3222,,PORT TOWNSEND, WA 98368-0922 |
| ALASKA TELEPHONE ASSOCIATION, | 201 EAST 56TH,,ANCHORAGE, AK 99518 |
| ALASKA, | TREASURY DIVISION,UNCLAIMED PROPERTY PROGRAM,P O BOX 110405,,JUNEAU, AK 99811-0405 |
| ALAVI, ZAFAR S, | 2288 MONITOR CT,,SAN JOSE, CA 95125 |
| ALAZMA, MANAR, | 4141 TRAVIS ST,,DALLAS, TX 75204 |
| ALBANO, WILLIAM, | 1232 MACEDONIA CHURCH ROAD,,STEPHENS CITY, VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION, | GINNY WALTER,LINWOOD FOSTER,131 6TH ST,ALBANY, MN 56307-0570 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION, | 131 6TH ST,PO BOX 570,,ALBANY, MN 56307-0570 |
| ALBEMARLE CORPORATION, | KRISTEN SCHWERTNER,JOHN JONES,451 FLORIDA STREET,BATON ROUGE, LA 70801-1765 |
| ALBEMARLE CORPORATION, | 451 FLORIDA STREET,,BATON ROUGE, LA 70801-1765 |
| ALBEMARLE COUNTY OF, | 401 MCINTIRE RD,,CHARLOTTESVILLE, VA 22902-4579 |
| ALBERS, LYNN A, | PO BOX 608,,MORRISVILLE, NC 27560 |
| ALBERT BENDER, | 7313 SPY GLASS WAY,,RALEIGH, NC 27615 |
| ALBERT DELORENZI, | 6471 E. FLAT  IRON LOOP,,SUPERSTITION MOUNTAIN, AZ 85218-1876 |
| ALBERT G OFFERS, | 2352 HEDGEWOOD LANE,,ALLEN, TX 75013 |
| ALBERT MERRILL, III, | 316 PONFIELD ROAD WEST,,FORREST HILL, MD 21050 |
| ALBERT OFFERS, | 2352 HEDGEWOOD LANE,,ALLEN, TX 75013 |
| ALBERT ZHOU, | 4632 SUNDANCE DRIVE,,PLANO, TX 75024 |
| ALBERT, TERRY C, | 406 CEDAR RIDGE,,LAKE BARRINGTON, IL 60010 |
| ALBERTA COMPUTER CABLE, | 3510 29TH STREET NE,,CALGARY, AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE, | PLAN,P.O. BOX 2401,,CALGARY, AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD, | #3 1112-40 AVENUE NE,,CALGARY, AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION, | 4TH FLOOR,,CALGARY, AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J, | 13 FRANKLIN AVENUE R,R #2,,BERLIN, NJ 08009 |
| ALBERTS, LLOYD, | 1520 ACADIA DRIVE SE,,CALGARY,  T2J3B2 CANADA |

| | |
|---|---|
| ALBERTSON, MICHAEL, | 6530 PLEASANT DRIVE,,WEST DES MOINES, IA 50266 |
| ALBIN, MARK, | 106 SOUTHERN PARKWAY,,PLAINVIEW, NY 11803 |
| ALBINO, DELMO WIEZEL, | 2608 SAINT MICHELLE LN,,MCKINNEY, TX 75070 |
| ALBRECHT, BEVERLY Z, | 2523 SILVER RIDGE,,SAN ANTONIO, TX 78232 |
| ALBREKTSEN, EDWARD P, | 8355 E YERLING RD,,SCOTTSDALE, AZ 85255 |
| ALBRIGHT JR, JOHN J, | 405 NORTH WEST STRATFORD LANE,,PORT SAINT LUCIE, FL 34983 |
| ALBRIGHT, DAVID, | 5 REVERE RD,,MOUNTAIN TOP, PA 18707 |
| ALBRIGHT, LINDA D, | 191 TIMBERLAKE DR,,TIMBERLAKE, NC 27583-8841 |
| ALBRITTON, ANGELO, | 4302 LAKE WOODBOURNE DR,,JACKSONVILLE, FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC, | KRISTEN SCHWERTNER,JOHN WISE,6670 ARCTIC SPUR ROAD,ANCHORAGE, AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC, | 6670 ARCTIC SPUR ROAD,,ANCHORAGE, AK 99518-1548 |
| ALCANTARA, DANIEL C, | 18767 STANTON AVE,,CASTRO VALLEY, CA 94546 |
| ALCANTARA, JAMES, | 3219 FALLS CREEK DRIVE,,SAN JOSE, CA 95135 |
| ALCATEL USA INC, | JONATHAN HATHCOTE,WILLIE MIMS,1000 COIT RD,PLANO, TX 75075-5813 |
| ALCATEL USA INC, | 1000 COIT RD,,PLANO, TX 75075-5813 |
| ALCATEL USA MARKETING INC, | 3400 W PLANO PARKWAY,,PLANO, TX 75075-8011 |
| ALCATEL, | 600 MARCH ROAD,,KANATA, ON K2K 2E6 CANADA |
| ALCATEL-LUCENT USA INC, | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE,NEW PROVIDENCE, NJ 07974-2008 |
| ALCATEL-LUCENT USA INC, | 600 MOUNTAIN AVE,,NEW PROVIDENCE, NJ 07974-2008 |
| ALCHEMY, | 440 PARK AV,,NEW YORK, NY 10016-8012 |
| ALCOA INC, | 201 ISABELLA ST,,PITTSBURGH, PA 15212-5858 |
| ALCOCK, JUDITH P, | 4165 SE 22ND CT.,,OKEECHOBEE, FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J, | 4136 LOCH LOMAND WAY,,LIVERMORE, CA 94550 |
| ALCYONIX INC, | 1494 MONTARVILLE OFFICE 205,,ST BRUNO, QC J3V 3T5 CANADA |
| ALDEN, ELIZABETH, | 5700 PINEWOOD ROAD,,FRANKLIN, TN 37064 |
| ALDERMAN, CAROLYN, | 8629 PLYMOUTH RD,,ALEXANDRIA, VA 22308 |
| ALDERMAN, DONALD S, | 2605 IMAN DRIVE,,RALEIGH, NC 27615 |
| ALDERMAN, DONALD, | 2605 IMAN DRIVE,,RALEIGH, NC 27615 |
| ALDERMAN, LORA Y, | 1708 LAKE HILL LANE,,PLANO, TX 75023 |
| ALDHIZER, WILLIAM R, | 1619 OLD HUNDRED RD,,MIDLOTHIAN, VA 23113 |
| ALDINE INDEPENDENT SCHOOL DISTRICT, | ANNETTE RAMIREZ,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300,HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT, | HERBERT STONE ALONZO, III,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300,HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT, | TAX OFFICE,14909 ALDINE WESTFIELD RD.,,HOUSTON, TX 77032 |
| ALDINE INDEPENDENT SCHOOL DISTRICT, | ATTN: ANNETTE RAMIREZ,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300,HOUSTON, TX 77002 |
| ALDINE ISD TAX OFFICE, | 14909 ALDINE WESTFIELD ROAD,,HOUSTON, TX 77032-3027 |
| ALDRED, ROBERT, | 17 HAMPTON AVENUE,,BROCKTON, MA 02301 |
| ALDRIAN, FREDERIC, | 24032 PASEO DEL CAMPO,,, CA 92677 |
| ALDRICH, GILBERT S, | 336 ORR CIRCLE,,MARYVILLE, TN 37801 |
| ALDRIDGE, MICHAEL W, | 23321 VIA LINDA,UNIT A,,MISSION VIEJO, CA 92691 |
| ALE-RASOOL, AHSAN, | 10901 TURTLECREEK LANE,,FRISCO, TX 75035 |
| ALEBRA TECHNOLOGIES INC, | 3001 BROADWAY ST NE,SUITE 100,MINNEAPOLIS, MN 55413-2195 |
| ALECKSYNAS, HAROLD C, | 100 BISHOP NELSON RD.,,VALATIE, NY 12184 |
| ALEJO, LUCINDA, | 1604 TRINITY ST.,,MISSION, TX 78572 |
| ALEKSANDAR BANOVICH, | 515 MAIN UNIT 509,,EVANSTON, IL 60202 |
| ALEMAN, ELISE, | 4161 NW 26TH STREET,APT 202,,LAUDERHILL, FL 33313 |
| ALEMANIA, LEOVIGILDO, | 2811 MCKEE RD #105,,, CA 95127 |
| ALENA LLC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,8500 HIGUERA STREET,CULVER CITY, CA 90232-2522 |
| ALENCO COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,625 N BROADWAY,JOSHUA, TX 76058-1106 |
| ALENCO COMMUNICATIONS INC, | 625 N BROADWAY,PO BOX 1106,,JOSHUA, TX 76058-1106 |
| ALETAN, SAMUEL O, | 12484 ABRAMS RD,APT 2301,,DALLAS, TX 75243 |
| ALEX, DANIE, | 7909 GLENVIEW WAY,,ROWLETT, TX 75089 |
| ALEXANDER C TARLAMIS, | 1030 NW 179 AVE,,PEMBROKE PINES, FL 33029 |
| ALEXANDER IHLE, GILLIAN, | 63 BABCOCK STREET #6,,BROOKLINE, MA 02446 |
| ALEXANDER, ADAM, | 197 JUSTIN AVE,,STATEN ISLAND, NY 10306 |
| ALEXANDER, COREY, | 1125 SOUTHWESTERN DRIVE,,RICHARDSON, TX 75081 |
| ALEXANDER, DARRYL A, | 319 HEMMING WAY,,DURHAM, NC 27713 |
| ALEXANDER, DAVID H, | 3641 WILD PHEASANT,LANE,,SYLVANIA, OH 43560 |
| ALEXANDER, DAVID, | 3641 WILD PHEASANT LANE,,SYLVANIA, OH 43560 |
| ALEXANDER, DON, | 124 JEANNIE CT.,,HURST, TX 76054 |
| ALEXANDER, HEATH, | 1529 BOSQUE,,CARROLLTON, TX 75010 |
| ALEXANDER, JEFFREY, | 505 PINEY WOODS LN,,APEX, NC 27502 |
| ALEXANDER, JOAN H, | 6037 RIDGE FARM PL,,BRENTWOOD, TN 37027 |
| ALEXANDER, JOANN, | 1632 CHERRY HILL DR,,CONYERS, GA 30094 |
| ALEXANDER, JOHN, | 409 CHARLESTON DRIVE,,CLAYTON, NC 27527 |
| ALEXANDER, KEITH, | 6520 RAINBOW COURT,,RALEIGH, NC 27612 |
| ALEXANDER, KIMBERLY S, | 202 LAKESIDE PARK DR,,HENDERSONVILLE, TN 37075 |
| ALEXANDER, LARRY, | PO BOX 865,,AURORA, CO 80040-0865 |
| ALEXANDER, LINDA E, | 628 SUMMERTREE DR,,LIVERMORE, CA 94550 |
| ALEXANDER, NICOLE, | 8501 EAST LAKE CT.,,RALEIGH, NC 27613 |
| ALEXANDER, RAICHEL, | 2319 BRASSTOWN LANE,,APEX, NC 27502 |
| ALEXANDER, RANDY E, | 2024 JACK TEASLEY RD,,PLEASANT VIEW, TN 37146 |
| ALEXANDER, ROBERT, | 128 LONGWOOD LANE,,EASLEY, SC 29642 |
| ALEXANDER, SCOTT R, | 197 JUSTIN AVE,,STATEN ISLAND, NY 10306 |

| | |
|---|---|
| ALEXANDER, STACIE, | 338 MELVIN JACKSON DRIVE,,CARY, NC 27519 |
| ALEXANDER, ZAIBUN, | 6520 RAINBOW COURT,,RALEIGH, NC 27612 |
| ALEXANDERS MOBILITY SERVICES, | 10001 FRANKLIN SQUARE DRIVE,SUITE H,,BALTIMORE, MD 21236 |
| ALEXANDERS MOBILITY SERVICES, | 9940 FRANKLIN SQUARE DR,,BALTIMORE, MD 21236 |
| ALEXANDER GUBENKO, | 13289 HOLLY MEADOW LANE,,OAK HILL, VA 20171 |
| ALEXIAN BROTHERS MEDICAL CENTER INC, | 3040 W SALT CREEK LANE,,ARLINGTON HEIGHTS, IL 60007-3397 |
| ALEXION PHARMACEUTICALS INC, | 352 KNOTTER DR,PO BOX 868,,CHESHIRE, CT 06410-0868 |
| ALFA TOOLS, | ATT. DIL AHLIWALHIA,7745 N. MERRIMAC AVENUE,,MORTON GROVE, IL 60053 |
| ALFANO, ANNA, | 8741 W SUNSET,,NILES, IL 60714 |
| ALFARO, CYNTHIA, | 428 PLEASANT VALLEY,,RICHARDSON, TX 75080 |
| ALFONSO, SILVINA, | 765 ILENE RD WEST,,WEST PALM BEA, FL 33415 |
| ALFORD, GEORGE R, | 520 IDLEWOOD DRIVE,,MT JULIET, TN 37122 |
| ALFORD, JAMES, | 415 TUMBLING CREEK DR.,ALPHARETTA, GA 30005 |
| ALFORD, JEFFREY, | 1916 MYRON DR,,RALEIGH, NC 27607 |
| ALFORD, LARRY, | PO BOX 145,6814 GRANT DR,,WESTFIELD CTR, OH 44251-0145 |
| ALFORD, LOIS, | 5523 GLENHOPE CT.,,CARY, NC 27511 |
| ALFORD, MARIANNE, | 1520 BROKEN BOW TRAIL,,CARROLTON, TX 75007 |
| ALFORD, SANDRA, | 1916 MYRON DR,,RALEIGH, NC 27607 |
| ALFRED WILLIAMS & CO, | 1813 CAPITAL BLVD,,RALEIGH, NC 27604-2189 |
| ALFRED WILLIAMS & CO, | PO BOX 536765,,ATLANTA, GA 30353-6765 |
| ALFRED WILLIAMS & CO, | 1813 CAPITAL BLVD,,RALEIGH, NC 27604 |
| ALFRED WILLIAMS, | ALFRED WILLIAMS & CO,1813 CAPITAL BLVD,,RALEIGH, NC 27604-2189 |
| ALFRED YOUNG, | 1701 RICH FOREST,,RICHARDSON, TX 75081 |
| ALFREDO DECARDENAS, | 725 HARBOUR POST DRIVE,#2112,,TAMPA, FL 33602 |
| ALGEE, SARAH, | 613 N OAK GROVE ROAD,,MEMPHIS, TN 38120 |
| ALGO COMMUNICATION PRODUCTS LTD, | 4500 BEEDIE STREET,,BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD, | 4500 BEEDIE STREET,,BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS, | 4500 BEEDIE ST,,BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS, | 4500 BEEDIE STREET,,BURNABY, BC V5J 5L2 CANADA |
| ALGO, | ALGO COMMUNICATION PRODUCTS LTD,4500 BEEDIE STREET,,BURNABY,  V5J 5L2 CANADA |
| ALGO, | ALGO COMMUNICATIONS PRODUCTS,4500 BEEDIE ST,,BURNABY,  V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD, | 644 ALBERT ST EAST,,SAULT STE MARIE, ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS, | 1385 WOODROFFE AVE,,NEPEAN, ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,114 WALL ST,ALHAMBRA, IL 62001-0207 |
| ALHAMBRA GRANTFORK TELEPHONE CO, | 114 WALL ST,PO BOX 207,,ALHAMBRA, IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS, | PO BOX 660579,,DALLAS, TX 75266-0579 |
| ALI, JAVED, | 509 AMBROSE DR,,MURPHY, TX 75094 |
| ALI, KHURSHED, | 21 BOMBAY,,IRVINE, CA 92620 |
| ALI, MOHAMMED N, | 1102 ARBOROAK PL,,HERNDON, VA 20170 |
| ALI, NAISA, | 139 EMERSON PLACE,APT 503,,BROOKLYN, NY 11205 |
| ALI, SALMAN M, | 912 ASHLEY LN,,ALPHARETTA, GA 30022 |
| ALI, SHUJAAT, | 435 FINCASTLE DRIVE,,RALEIGH, NC 27607-4969 |
| ALI, SYED MOHAMMAD, | 5537 TRACESIDE,DRIVE,,NASHVILLE, TN 37221 |
| ALI, SYED, | 14 DALTON PLACE,,, ON L6T 1N7 CANADA |
| ALIANT GOLF CLASSIC, | ONE BRUNSWICK SQUARE,10TH FLOOR D-8,,SAINT JOHN, NL E2L 4K2 CANADA |
| ALIANT NB CURLING, | ONE BRUNSWICK SQUARE,,SAINT JOHN, NB E2L 4K2 CANADA |
| ALIANT TELECOM INC, | PO BOX 2226,STN CENTRAL RPO,,HALIFAX, NS B3J 3C7 CANADA |
| ALIANT TELECOM, | PO BOX 2226,STATION CENTRAL RPO,,HALIFAX, NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P, | 3541 CAROLYN DR,,RALEIGH, NC 27604 |
| ALICE ONEIL, | 201 - 5241 PLACE RIVIERA,,PIERREFONDS, QC H8Z 3H7 CANADA |
| ALIGNED ACTION INC, | 3434 135 KILDARE FARM ROAD,SUITE 143,,CARY, NC 27518-2275 |
| ALIMOGLU, FEVZI, | 39A LEE ST,APT 21,,CAMBRIDGE, MA 02139 |
| ALINE JARRY, | 1269 RUE JARRY,,LONGUEUIL, QC J4K 1T6 CANADA |
| ALISHA OLIVER, | 165 AMARYLLIS DR,,WILMINGTON, NC 28411 |
| ALIX MACHINING INC, | # 111 4712 13TH STREET N E,,CALGARY, AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC, | 2000 TOWN CENTER,SUITE 2400,,SOUTHFIELD, MI 48075 |
| ALIYEV, ALEKSANDR, | 925 WILD FOREST DR,,GAITHERSBURG, MD 20879-3209 |
| ALKAN, | 8 EL GAZAER ST,NEW MAADI 11435,,CAIRO,   EGYPT |
| ALL CHILDRENS HOSPITAL FOUNDATION, | PO BOX 34142,,ST PETERSBURG, FL 33731 |
| ALL MODE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,1725 DRYDEN ROAD,FREEVILLE, NY 13068-9637 |
| ALL MODE COMMUNICATIONS INC, | 1725 DRYDEN ROAD,,FREEVILLE, NY 13068-9637 |
| ALL STAR DISTRIBUTING CO, | 15472 MANCHESTER ROAD,,ELLISVILLE, MO 63011-3029 |
| ALL, DAVID W, | 613 THISTLEGATE TR,,RALEIGH, NC 27610 |
| ALLAMAN, MONTE, | 515 MEADOW DR,,LOWRY CROSSING, TX 75069 |
| ALLAN CHILTON, | 7763 DAKOTA CIRCLE,,WEST DES MOINES, IA 50266 |
| ALLAN G O'DACRE, | 3420 ANDORA DRIVE,,SUPERIOR TOWNSHIP, MI 48198 |
| ALLAN J TOOMER, | 1614 VERRAZZANO DRIVE,,WILMINGTON, NC 28405 |
| ALLAN MASON, | LOVERS LANE,LUDHAM,,GREAT YARMOUTH,  NR29 5NR GREAT BRITAIN |
| ALLAN PHILLIPS, | 861 HILL STREET,,WHITINSVILLE, MA 01588 |
| ALLAN S GREENBERG, | 83 KAYDEROSS PARK ROAD,,SARATOGA SPRINGS, NY 12866 |
| ALLAN, BRUCE H, | 1201 JOSSIE LN,,MCLEAN, VA 22102 |
| ALLAN, DAVE, | NT EXPAT MAIDENHEAD UK,BOX 3500, 26 HALE RD,,BRAMPTON,  L6V2M7 CANADA |
| ALLAN, JAY WALTER, | 21912 BARBADOS,,MISSION VIEJO, CA 92692 |

| | |
|---|---|
| ALLAN, STUART, | 4438 JOLICOEUR,,PIERREFONDS, PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N, | QUIET OAKS R M 180,11311 S W , 95TH CIRCLE,,OCALA, FL 34481 |
| ALLASSO FRANCE, | 1 BIS RUE DU PETIT CLAMART,BATIMENT B,,VELIZY CEDEX,  78457 FRANCE |
| ALLEBAUGH JR, DANIEL E, | 185 ALLEBAUGH RD,,CHEHALIS, WA 98532 |
| ALLEGHANY COUNTY OF, | 9212 WINTERBERRY AVE,,COVINGTON, VA 24426-6251 |
| ALLEGHENY COUNTY INC, | 436 GRANT ST,,PITTSBURGH, PA 15219-2400 |
| ALLEGRO SOFTWARE DEVELOPMENT INC, | 1740 MASSACHUSETTS AVENUE,,BOXBOROUGH, MA 01719 |
| ALLELUIA, PAUL, | 74 VAN BUREN STREET,,PORT JEFFERSON STATION, NY 11776 |
| ALLEN ELECTRIC INC, | 215 N LAKE BLVD,,COLUMBIA, SD 57433-2013 |
| ALLEN JR, TOMMY, | 6718 STAR LEDGE COURT,,SPRING, TX 77389 |
| ALLEN PARISH SCHOOL BOARD, | ,,, LA |
| ALLEN PARISH SCHOOL BOARD, | SALES AND USE TAX REPORT,P.O. DRAWER 190,,OBERLIN, LA 70655 |
| ALLEN PRINTING COMPANY, | 415 SPENCE LANE,,NASHVILLE, TN 37204-0583 |
| ALLEN SYSTEMS GROUP INC, | PO BOX 2197,,CAROL STREAM, IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC, | 1333 THIRD AVENUE SOUTH,,NAPLES, FL 34102 |
| ALLEN, ANN P, | 3642 CRYSTAL COURT,,DURHAM, NC 27705 |
| ALLEN, ANNA S, | 104 ROLYNN DR,,NASHVILLE, TN 37210 |
| ALLEN, BETTY M, | 829 RIDGE AVE.,,STN MOUNTAIN, GA 30083 |
| ALLEN, BILLY GLENN, | 1801 ROUND ROCK DR.,,ALLEN, TX 75002 |
| ALLEN, BRADLEY, | 811 PARIS CT,,ALLEN, TX 75013 |
| ALLEN, BRUCE M, | 1654 W MTN MAPLE AVE,,HIGHLANDS RANCH, CO 80129 |
| ALLEN, CHARLES W, | 8609 CONOVER PL,,ALEXANDRIA, VA 22308 |
| ALLEN, CHARLES, | 8609 CONOVER PL,,ALEXANDRIA, VA 22308 |
| ALLEN, DANA P, | 2000 GENTRY RIDGE RD,,ROXBORO, NC 27573 |
| ALLEN, DANIEL L, | 4815 N MEADOWRIDGE,CR,,MCKINNEY, TX 75070 |
| ALLEN, DEBORAH, | 4724 DANSEY DR,APT A,,RALEIGH, NC 27604 |
| ALLEN, DENNIS, | 1542 CATHERINE CT,,SUWANEE, GA 30024 |
| ALLEN, DONALD C, | 647 WOLVERINE NE,,GRAND RAPIDS, MI 49505 |
| ALLEN, ELEANOR, | 4376 RUSTIC WOOD DR,,STN MOUNTAIN, GA 30083 |
| ALLEN, GAIL G, | 2668 TRYON COURTHOUSE RD.,,BESSEMER CITY, NC 28016 |
| ALLEN, GEORGE, | 1324 WARD DRIVE,,ALBERTON, GA 30635 |
| ALLEN, HARRY C, | 923 DUTCH MILL DRIVE,,BALLWIN, MO 63011 |
| ALLEN, JAMES K, | 4812 WHITNEY LN,,FLOWER MOUND, TX 75028 |
| ALLEN, JEFF S, | 3633 MISTY GLENN,,PLANO, TX 75025 |
| ALLEN, JEFFERY, | 8725 MAPLESTEAD DR,,RALEIGH, NC 27615 |
| ALLEN, JOHN W, | 234 BELLE PLAINE,,AVENUE,,PARK RIDGE, IL 60068 |
| ALLEN, JOHN, | 3190 ALSTON CHAPEL R,,PITTSBORO, NC 27312 |
| ALLEN, JONATHAN, | 652 MIDDLETON AVENUE,,CARY, NC 27513 |
| ALLEN, JOSEPH L, | 71 ROBERTS RD,,MARLBOROUGH, CT 06447 |
| ALLEN, KRISTI, | 3202 CANDLEBROOK DRIVE,,WYLIE, TX 75098 |
| ALLEN, LESLIE J, | 3703 GALLOWAY,,CARROLLTON, TX 75007 |
| ALLEN, LINDA F, | PO BOX 197,,TIMBERLAKE, NC 27583 |
| ALLEN, LINDA L, | 2877 BELLEAU LN SE,,ATLANTA, GA 30316 |
| ALLEN, LINDA M, | 904 KNOLLFIELD WAY,,SAN JOSE, CA 95136 |
| ALLEN, LISA, | 2113 VALLEY FALLS,,MESQUITE, TX 75181-2113 |
| ALLEN, MALCOLM D, | 741 36TH ST,,MANHATTAN BEACH, CA 90266 |
| ALLEN, MALCOLM S, | 901 COLT CIRCLE,,CLAYTON, NC 27520 |
| ALLEN, MARSHALL, | 443 INGAL BLVD,,SALEM, VA 24153 |
| ALLEN, MILTON B, | 1515 BRASWELL RD,,SMITHFIELD, NC 27577 |
| ALLEN, MYRON B, | 1110 MARSHALL ROAD,,GREENWOOD, SC 29646-4216 |
| ALLEN, OWEN, | 820 PAMLICO DR,,CARY, NC 27511-3730 |
| ALLEN, PHILLIP B, | 7192 DEXTER RD,,OXFORD, NC 27565 |
| ALLEN, RHONEE T, | 925 TERESITA BLVD,,SAN FRANCISCO, CA 94127 |
| ALLEN, RUBY, | 4435 BARBER MILL ROAD,,CLAYTON, NC 27520 |
| ALLEN, SANDRA L, | 508 RIDGE VIEW DR,,MT JULIET, TN 37122 |
| ALLEN, VEDA M, | 6901-22 RIVER RUN,,RALEIGH, NC 27613 |
| ALLEN, VICTORIA, | 540 BUCKINGHAM RD, APT 611,,RICHARDSON, TX 75081 |
| ALLEN, WANDA C, | 5104 NEW BERN AVE,LOT U-39,,RALEIGH, NC 27610 |
| ALLEN, WILLIAM H, | 28 ALON STREET,,,  K2S 1L2 CANADA |
| ALLEN, WILLIAM S, | 2668 TRYON COURTHOUSE RD,,BESSEMER CITY, NC 28016 |
| ALLEN, WILLIAM, | 28 ALON STREET,,STITTSVILLE, ON K2S 1L2 CANADA |
| ALLEN-MARTIN, DORIS E, | 518 BROOKSIDE DRIVE,,MACON, GA 31210 |
| ALLER, JOANN, | 137 EYLAND AVE,,SUCCASUNNA, NJ 07876 |
| ALLEYNE, GRANTLEY A, | 5324 4TH STREET NW, APT 3,,WASHINGTON, DC 20011 |
| ALLEYNE, ST CLAIR D, | 13329 NW 13TH STREET,,SUNRISE, FL 33323 |
| ALLGEIER, LAURA, | 8661 WINTERGARDENS BLVD,#26,,LAKESIDE, CA 92040 |
| ALLGIRE, BRUCE A, | 3801 HOLLY LN,,ROLLING MEADOWS, IL 60008 |
| ALLGON TELECOM LIMITED, | POWERWAVE TECHNOLOGIES INC,PO BOX 513950,,LOS ANGELES, CA 90051-3950 |
| ALLGON, | POWERWAVE TECHNOLOGIES,PO BOX 513950,,LOS ANGELES, CA 90051 |
| ALLIACENSE, | 20400 STEVENS CREEK BLVD., SUITE 500,,CUPERTINO, CA 95014 |
| ALLIANCE COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,612 3RD ST,GARRETSON, SD 57030-0349 |
| ALLIANCE COMMUNICATIONS, | 612 3RD ST,PO BOX 349,,GARRETSON, SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION, | INDUSTRY SOLUTIONS ATIS,1200 G STREET NW,,WASHINGTON, DC 20005 |

| | |
|---|---|
| ALLIANCE MICRO, | 4124 WALNEY ROAD,,CHANTILLY, VA 20151 |
| ALLIANCE SYSTEMS INC, | PO BOX 974570,,DALLAS, TX 75397-4570 |
| ALLIANCE SYSTEMS INC, | 3501 EAST PLANO PKWY,,PLANO, TX 75074-7206 |
| ALLIED DATA TECHNOLOGIES BV, | KRISTEN SCHWERTNER,PETRA LAWS,3200 AS,SPIKENISSE, NETHERLANDS |
| ALLIED ELECTRONICS INC, | 3505 BOCA CHICA BLVD,,BROWNSVILLE, TX 78521-4063 |
| ALLIED ELECTRONICS, | ALLIED ELECTRONICS INC,3505 BOCA CHICA BLVD,,BROWNSVILLE, TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS, | 1358 BLUE OAKS BLVD,,ROSEVILLE, CA 95678-7040 |
| ALLIED NETWORK SOLUTIONS, | 1358 BLUE OAKS BLVD,SUITE 200,,ROSEVILLE, CA 95678 |
| ALLIED TELESIS INC, | JONATHAN HATHCOTE,WILLIE MIMS,3200 NORTH FIRST ST,SAN JOSE, CA 95134-1936 |
| ALLIS, VINCENT, | 757 SOUTH OAK DRIVE,,BRONX, NY 10467 |
| ALLISON, CAROLYN, | 9835 FM 2862,,ANNA, TX 75409 |
| ALLISON, DANA H, | 7161 EASTWOOD CIR,,LIMA, NY 14485 |
| ALLISON, DAVID, | 6530 VIRGINIA PKWY,APT 722,,MCKINNEY, TX 75071 |
| ALLISON, GERALD, | 711 TURNBERRY COVE N,,NICEVILLE, FL 32578 |
| ALLISON, MICHAEL D, | 5933 COLE MILL RD,,DURHAM, NC 27705 |
| ALLISON, MICHAEL J, | 14 WEST GATE DR,,ERIAL, NJ 08081 |
| ALLISON, PATRICIA A, | 14 WEST GATE DR,,ERIAL, NJ 08081 |
| ALLISON, PAULA L, | 14858 BUDWIN LN,,POWAY, CA 92064 |
| ALLMAN, JUDY C, | 3711 ARNOLD AVE # E,,SAN DIEGO, CA 92104 |
| ALLMENDINGER, DONNA, | 528 LAUREL CT,,BENICIA, CA 94510 |
| ALLPORT, | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON,,LONDON, UNITED KINGDOM |
| ALLSTREAM IT SERVICES, | 136 MARKET AVE,8TH FLOOR,,WINNIPEG, MB R3B 0P4 CANADA |
| ALLSUP INC, | 300 ALLSUP PLACE,,BELLEVILLE, IL 62223 |
| ALLSUP, | ALLSUP INC,300 ALLSUP PLACE,,BELLEVILLE, IL 62223 |
| ALLTEL ARKANSAS INC, | 1 ALLIED DR,,LITTLE ROCK, AR 72202-2099 |
| ALLTEL CAROLINA INC, | GINNY WALTER,BECKY MACHALICEK,131 MATTHEWS ST,MATTHEWS, NC 28106-0428 |
| ALLTEL CAROLINA INC, | 131 MATTHEWS ST,PO BOX 428,,MATTHEWS, NC 28106-0428 |
| ALLTEL COMMUNICATIONS INC, | 1 ALLIED DRIVE,PO BOX 2177,,LITTLE ROCK, AR 72203-2177 |
| ALLTEL COMMUNICATIONS, | ONE ALLIED DRIVE,,LITTLE ROCK, AR 72202 |
| ALLTEL CORPORATION, | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR,LITTLE ROCK, AR 72203-2177 |
| ALLTEL CORPORATION, | 1 ALLIED DR,PO BOX 2177,,LITTLE ROCK, AR 72203-2177 |
| ALLTEL OHIO INC, | 66 N 4TH ST,PO BOX 3005,,NEWARK, OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC, | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR,LITTLE ROCK, AR 72202-2099 |
| ALLTEL PENNSYLVANIA INC, | 1 ALLIED DR,,LITTLE ROCK, AR 72202-2099 |
| ALLYSON AVILA, | WILSON ELSER MOSKOWITZ,EDELMAN & DICKER,3 GANNETT DRIVE,WHITE PLAINS, NY 10604 |
| ALMA TELEPHONE COMPANY INC, | 101 MERCER STREET,,ALMA, GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM, | 2822 NOVA DR,,GARLAND, TX 75044 |
| ALMACHE, ROBINSON, | 230 ROOSEVELT AVENUE,,FRANKLIN SQUARE, NY 11010 |
| ALMOAYED TELECOM, | PO BOX 933,ALTAWECLA COMPLEX,,MANAMA, BAHRAIN |
| ALMON, RYAN T, | 11926 ARDMOOR COURT,,RANCHO CUCAMONGA, CA 91739 |
| ALMOND, BRADLEY, | 381 CASA LINDA PLAZA,PNB 186,,DALLAS, TX 75218-3423 |
| ALMOND, CARLA, | 22339 BANEBERRY ROAD,,MAGNOLIA, TX 77355 |
| ALMOSHELLI, MOHAMMED M, | 6516 MIDDLECOFF COURT,,WOODRIDGE, IL 60517 |
| ALMS, MICHAEL, | 4944 ELM ISLAND CIRCLE,,WATERFORD, WI 53185 |
| ALOI MATERIALS HANDLING INC, | 104 SARANAC RIDGE DRIVE,,HOLLY SPRINGS, NC 27540-8477 |
| ALOI, FRANCESCA A, | 10102 STATESMAN COURT,,FREDERICK, MD 21701 |
| ALOMARI, YAHYA I, | 1401 SALADO DR,,ALLEN, TX 75013 |
| ALOMARI, YAHYA, | 1401 SALADO DR,,ALLEN, TX 75013 |
| ALONSO, NANCY, | 2600 SW 123 CT,,MIAMI, FL 33175 |
| ALPAUGH, GREGORY J, | 3 INNSBRUCK DR,,SICKLERVILLE, NJ 08081 |
| ALPEROVICH, ZHANNA, | 3109 PRESTON MEADOW DRIVE,,PLANO, TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD, | EUROPA HOUSE,,CRANFORD, TW5 9US GREAT BRITAIN |
| ALPHA BETA COMMUNICATIONS GROUP INC, | 945 PINEWOOD CRESCENT,,OTTAWA, ON K2B 5Y3 CANADA |
| ALPHA DATA LLC, | PO BOX 8829,,DUBAI, UAE |
| ALPHA DATA PROCESSING SERVICES, | PO BOX 45384,,ABU DHABI, 8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY, | 83 NORTHSIDE DRIVE,PO BOX 3609,,CROSSVILLE, TN 38557-3609 |
| ALPHA NETWORKS INC, | NO 8 LI SHING 7TH ROAD,,HSINCHU 300, TAIWAN |
| ALPHA NETWORKS INC, | 3945 FREEDOM CIRCLE,,SANTA CLARA, CA 95054 |
| ALPHA NETWORKS, | ALPHA NETWORKS INC,NO 8 LI SHING 7TH ROAD,,HSINCHU 300, TAIWAN |
| ALPHA NOVATECH INC, | 473 SAPENA COURT UNIT 12,,SANTA CLARA, CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC, | 3801 WAKE FOREST RD,,RALEIGH, NC 27609-6864 |
| ALPHONSE, ADRIEN, | 7804 KITTY LANE,,RALEIGH, NC 27615 |
| ALPINE COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,4364 114TH ST,DES MOINES, IA 50322-5408 |
| ALPINE COMMUNICATIONS INC, | 4364 114TH ST,,DES MOINES, IA 50322-5408 |
| ALRED, ROBERT, | 569 ALEXANDER FARMS VIEW,,MARIETTA, GA 30064 |
| ALSALEH, HAIDAR S, | 1240 BRIAR COVE DR,,RICHARDSON, TX 75081 |
| ALSARABI, YAHYA, | 4217CRESTFIELD,,RICHARDSON, TX 75082 |
| ALSHABOUT, NADIM M, | 1431 GARDENIA STREET,,IRVING, TX 75063 |
| ALSHABOUT, NADIM, | 1431 GARDENIA STREET,,IRVING, TX 75063 |
| ALSPAUGH, JILL F, | 9401 LITCHFORD ROAD,,RALEIGH, NC 27615 |
| ALSPAUGH, RALPH B, | 1338 LAS BRISAS LANE,,WINTER HAVEN, FL 33881 |
| ALSTON, BARBARA A, | 2201 CHAUTAUGUA,APT A,,DURHAM, NC 27705 |
| ALSTON, IRVING A, | 383 ORANGE RD,,MONTCLAIR ORD, NJ 07042 |

| | |
|---|---|
| ALSTON, VIOLET L, | PO BOX 1442,,PITTSBORO, NC 27312 |
| ALSTON, VIOLET, | PO BOX 1442,,PITTSBORO, NC 27312 |
| ALT, ETHAN M, | RT 2 BOX 221-C,,KEYSER, WV 26726 |
| ALT, ROBERT A, | 8883 WALKER RD,,LONGMONT, CO 80503 |
| ALTAMIMI, ALA, | 2400 TONY TANK LANE APT 302,,RALEIGH, NC 27613 |
| ALTAMIRA, | EXCHANGE TOWER SUITE 900,,TORONTO, ON M5X 1K9 CANADA |
| ALTEKAR, SITA, | 1704 HEARTSTONE DR,,PLANO, TX 75023 |
| ALTEMUS, HENRY P, | 2141 DEED COURT,,VIENNA, VA 22180 |
| ALTENIS INC, | 150 ALHAMBRA CIRCLE,SUITE 825,,CORAL GABLES, FL 33134 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED, | THISTLE HOUSE,4 BURNABY STREET,,HAMILTON,  HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC., | THE CORPORATION COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| ALTER, RUTHANNA J, | 3014 E  US  HWY  84,,PALESTINE, TX 75801 |
| ALTERA CORP, | 101 INNOVATION DRIVE,,SAN JOSE, CA 95134-1941 |
| ALTERNA SAVINGS, | 2269 RIVERSIDE DR,UNIT 41,,OTTAWA, ON K1H 8K2 CANADA |
| ALTERNATE COMM, | ALTERNATE COMMUNICATIONS,509B CENTRE STREET SW,,HIGH RIVER,  T1V 2C2 CANADA |
| ALTERNATE COMM, | ALTERNATE COMMUNICATIONS INT LTD,309 FIRST STREET SW,,HIGH RIVER,  T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD, | 309 FIRST STREET SW,,HIGH RIVER, AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD, | 309 FIRST STREET SW,,HIGH RIVER, AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL, | LTD,509B CENTRE ST SW,,HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS, | 509B CENTRE STREET SW,,HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS, | 509B CENTRE STREET SW,,HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATIVE COMMUNICATION SYSTEMS, | 220 RESERVOIR ST,SUITE 19,,NEEDHAM, MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC, | PO BOX 998,,LORTON, VA 221992998 |
| ALTERNATIVE TELECOMM SOLUTIONS INC, | 5600 GENERAL WASHINGTON DRIVE,SUITE B210,,ALEXANDRIA, VA 22312-2415 |
| ALTERNATIVE TELECOMMUNICATION, | PO BOX 998,,LORTON, VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION, | SOLUTIONS INC,PO BOX 998,,LORTON, VA 22199 |
| ALTEX ELECTRONICS INC, | 11342 IH 35 NORTH,,SAN ANTONIO, TX 78233-5792 |
| ALTICOR INC, | 7575 E FULTON ROAD,,ADA, MI 49301 |
| ALTIMA TECHNOLOGIES INC., | 3030 WARRENVILLE RD,SUITE 300,,LISLE, IL 60532-1000 |
| ALTIZER, LARRY R, | 1246 FADLEY RD,,WEYERS CAVE, VA 24486 |
| ALTMAN JR, W. TYSON, | 13300 163 MORRIS RD,,ALPHARETTA, GA 30004 |
| ALTMAN, FRANKLIN E, | #3 CHECHESSEE BLUFF CIR,,OKATIE, SC 29909 |
| ALTMAN, LAURA, | 502 CORVETTE DR.,,LAPORTE, IN 46350 |
| ALTMAN, RICHARD, | 9612 POST MILL PLACE,,RALEIGH, NC 27615 |
| ALTOVA INC, | 900 CUMMINGS CENTER,SUITE 314T,,BEVERLY, MA 01915 |
| ALTROGGE, DENNIS M, | 151 CALDERON AVE,APT 179,,MOUNTAIN VIEW, CA 94041 |
| ALTROGGE, DENNIS, | 151 CALDERON AVE,APT 179,,MOUNTAIN VIEW, CA 94041 |
| ALURTENAGA SDN BHD, | NO 28 JALAN SS 25/22 TAMAN,MAYANG 47301 SELANGOR,,PETALING JAYA,  47301 MALAYSIA |
| ALURTENAGA SDN BHD, | 28 JALAN SS25/22,TAMAN MAYANG 47301 PETALING JAYA,,SELANGOR D B,  MALAYSIA |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC, | 600 LEXINGTON AVE - 6TH FLOOR,,NEW YORK, NY 10022 |
| ALVAREZ MARSAL, | ALVAREZ& MARSAL BUSINESS CONSULTING,LLC,3399 PEACHTREE STREET SUITE 9,ATLANTA, GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC, | 3399 PEACHTREE STREET SUITE 9,,ATLANTA, GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING, | 3399 PEACHTREE STREET SUITE 9,,ATLANTA, GA 30326-2811 |
| ALVAREZ, CARLOS, | 1401 GLEN ELLEN COURT,,ALLEN, TX 75002 |
| ALVAREZ, CISCO, | 301 WEST 110TH ST,APARTMENT 2E,,NEW YORK, NY 10026 |
| ALVAREZ, DELMA, | 409 CYPRESS LANE,,, FL 33461 |
| ALVAREZ, ED, | 86 SPRINGMEADOW DR,,HOLBROOK, NY 11741 |
| ALVAREZ, FRANCESCA, | 1580 SW 15 STREET,,BOCA RATON, FL 33486 |
| ALVAREZ, GERONIMA R, | 1464 MEEGAN WAY,,ELK GRV VLG, IL 60007 |
| ALVAREZ, HERLINDO, | 2728 CEDAR WOOD PL,,THOUSAND OAKS, CA 91362 |
| ALVAREZ, ISAIAS, | 1728 ARANSAS PASS DR.,,LAREDO, TX 78045 |
| ALVAREZ, JUAN, | 2011 GREENFIELD LANE,,ALLEN, TX 75013 |
| ALVAREZ, JULIA, | 1304 DONWOODS LANE,,ROYAL PALM BE, FL 33411 |
| ALVAREZ, ROBERT, | 22 E PARK ST #A,,ALHAMBRA, CA 91801 |
| ALVAREZ, SYLVIA, | 3115 N WEST 101 PL,,MIAMI, FL 33178 |
| ALVARION LTD, | 21A HABARZEL STREET,,TEL AVIV,  69710 ISRAEL |
| ALVARION, | ALVARION LTD,21A HABARZEL STREET,,TEL AVIV,  69710 ISRAEL |
| ALVERNO INFORMATION SERVICES, | 1300 ALBANY ST,,INDIANAPOLIS, IN 46237 |
| ALVERNO INFORMATION SERVICES, | 1515 W DRAGOON TRAIL,,MISHAWAKA, IN 46544-4797 |
| ALVI, JOHN, | 3913 BENTLEY BROOK DR.,,RALEIGH, NC 27612 |
| ALVI, SOHAIL, | 8105 GREENWOOD DRIVE,,PLANO, TX 75025 |
| ALVIN M ETHINGTON, | 252 SHAWNEE RUN,,TAYLORSVILL, KY 40071 |
| ALVISO, CHRIS, | 3483 LAPRIDGE LN,,SAN JOSE, CA 95124 |
| ALYN GROUP INC, | 64 LEUTY AVENUE,,TORONTO, ON M4E 2R4 CANADA |
| ALZAR INDUSTRIES INC, | 10 CAPELLA COURT,,OTTAWA, ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL, | 7545 BINGHAM ST.,,DEARBORN, MI 48126 |
| AM TECH POWER SYSTEMS LTD, | 1041 GLADSTONE AVENUE,,OTTAWA, ON K1Y 3G3 CANADA |
| AM, CHANRY, | 172 SHAW ST,,LOWELL, MA 01851 |
| AMA INTERNATIONAL, | 1601 BROADWAY,,NEW YORK, NY 10019-7420 |
| AMADOR, STEVE H, | 14808 GAGELY DR,,LA MIRADA, CA 90638 |
| AMAKU, PATRICK, | 7016 JASPER,,PLANO, TX 75074 |
| AMALGAMATED BANK OF NEW YORK INC, | 11 UNION SQUARE W,,NEW YORK, NY 10003-3378 |
| AMALGAMATED BANK, | ATTN: IRWIN ROTH,15 UNION SQUARE WEST,,NEW YORK, NY 10003 |

| | |
|---|---|
| AMAN, DAVID J, | 2076 RIDGE ROAD,,ONTARIO, NY 14519 |
| AMANDIP SEHMBEY, | 3259 FALLS CREEK PL,,SAN JOSE, CA 95135 |
| AMARCHAND & MANGADLAS & SURESH, | PENINSULA CHAMBERS-CORP PARK,GANPATRAO KADAM MARG LOWER PAR,,MUMBAI,  400013 INDIA |
| AMARILLA, TERESA, | P. O. BOX 21452,,WEST PALM BEACH, FL 33416-1452 |
| AMARILLO CITY OF, | 509 E 7TH AVE,,AMARILLO, TX 79101-2539 |
| AMATO, DEBRA A, | 1295 E FOWLER ST,,DELTONA, FL 32725 |
| AMATO, THOMAS R, | 4 GLEN DRIVE,,LAKE RONKONKOMA, NY 11779 |
| AMAVISCA, RAUL A, | 0054 WINDJAMMER RD,,RALEIGH, NC 27615 |
| AMAYA, JAIRO, | 900 ASHLEY LN,,ALLEN, TX 75002 |
| AMAZEEN, MICHAEL L, | 5486 CLOVERCREST DR,,SAN JOSE, CA 95118 |
| AMBIENT CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,79 CHAPEL ST,NEWTON, MA 02458-1010 |
| AMBLER, CRAIG E, | 3104 TANAWHA CT,,RALEIGH, NC 27603 |
| AMBROSE, JOHN, | 305 PARK YORK LN,,CARY, NC 27519 |
| AMBROSE, TERENCE, | 678 GERARD ROAD,,BROOMALL, PA 19008 |
| AMBROSIO, JOSEPH A, | 975 LAKEWOOD DR,,SUNNYVALE, CA 94089 |
| AMC TECHNOLOGY LLC, | NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR,,RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC, | KRISTEN SCHWERTNER,PETRA LAWS,7400 BEAUFONT SPRING DRIVE,RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC, | 7400 BEAUFONT SPRINGS DR,,RICHMOND, VA 23225-5519 |
| AMC, | AMC TECHNOLOGY LLC,NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR,RICHMOND, VA 23225-5519 |
| AMCAD SUPPLIES INC, | 1325 WHITLOCK LANE,,CARROLLTON, TX 75006 |
| AMCC SALES CORPORATION, | 6290 SEQUENCE DRIVE,P O BOX 919018,,SAN DIEGO, CA 92191-9018 |
| AMDOCS CANADA INC, | 2 BLOOR ST E,,TORONTO, ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE SYSTEMS LIMITED, | ABN AMRO BANK NV,350 PARK AVE 2ND FLOOR,,NEW YORK, NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LIMITED, | 2570 ORCHARD PARKWAY,,SAN JOSE, CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD, | 2ND FLOOR REGUS HOUSE,,DUBLIN,  IRELAND |
| AMEC SPIE COMMUNICATIONS, | 102 RUE ETIENNE DOLET,,MALAKOFF,  92240 FRANCE |
| AMENTA, JULIET A, | 625 NORTH TAYLOR,,OAK PARK, IL 60302 |
| AMER, MUHIEDDIN, | 613 TRAIL LAKE DR,,RICHARDSON, TX 75081 |
| AMERADA HESS CORPORATION, | 1185 AVE OF THE AMERICAS,,NEW YORK, NY 10036-2601 |
| AMERICA II ELECTRONICS, | PO BOX 21355,,ST PETERSBURG, FL 33742 |
| AMERICAN AIRLINES INC, | 4333 AMON CARTER BLVD,,FORT WORTH, TX 76155-2664 |
| AMERICAN APPRAISAL ASSOCIATES, | 2839 PACES FERRY ROAD,,ATLANTA, GA 30339 |
| AMERICAN APPRAISAL ASSOCIATES, | BIN 391,,MILWAUKEE, WI 53288-0391 |
| AMERICAN ASSOCIATION OF COLLEGES, | 15850 CRABBS BRANCH WAY,SUITE 320,,ROCKVILLE, MD 20855-2622 |
| AMERICAN AUDIO VIDEO, | 2862 HARTLAND RD,,FALLS CHURCH, VA 22043 |
| AMERICAN AUDIO VISUAL, | 7434 E MONTE CRISTO AVE,,SCOTTSDALE, AZ 85260-1612 |
| AMERICAN AUTOGARD CORP, | 5173 26TH AVENUE,,ROCKFORD, IL 61109-1705 |
| AMERICAN AXLE & MANUFACTURING INC, | KRISTEN SCHWERTNER,PETRA LAWS,1840 HOLBROOK ST,DETROIT, MI 48212-3442 |
| AMERICAN AXLE & MANUFACTURING INC, | ONE DAUCH DRIVE,,DETROIT, MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC, | 1840 HOLBROOK ST,,DETROIT, MI 48212-3442 |
| AMERICAN BAR ASSOCIATION, | 321 N CLARK STREET,,CHICAGO, IL 60654-7598 |
| AMERICAN BROADBAND INC, | 1321 CONNELLSVILLE RD,,LEMONT FRNC, PA 154561075 |
| AMERICAN BROADBAND INC, | 50 WEST MAIN ST,,UNIONTOWN, PA 15401 |
| AMERICAN BROADBAND, | 1321 CONNELLSVILLE RD,,LEMONT FRNC, PA 154561075 |
| AMERICAN CANCER SOCIETY, | AT&T CHARITY GOLF TOUR,1599 CLIFTON ROAD NE,,ATLANTA, GA 30329-4250 |
| AMERICAN CANCER SOCIETY, | 6700 ANTIOCH ROAD SUITE 100,,MERRIAM, KS 66204-1200 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ, | 910 17TH STREET NW,,WASHINGTON, DC 20006 |
| AMERICAN DIABETES ASSOCIATION, | 4500 ROCKSIDE RD,,INDEPENDENCE, OH 44131 |
| AMERICAN DIABETES ASSOCIATION, | 10580 BARKLEY,SUITE 400,,OVERLAND PARK, KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLAZA,COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRIC POWER COMPANY INC, | 1 RIVERSIDE PLAZA,STE 1600,,COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP, | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLZ,COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP, | 1 RIVERSIDE PLZ,STE 1600,,COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRONIC COMPONENTS INC, | 90 FANNY ROAD,,BOONTON, NJ 07005-1065 |
| AMERICAN ELECTRONIC, | AMERICAN ELECTRONIC COMPONENTS INC,90 FANNY ROAD,,BOONTON, NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION, | 5201 GREAT AMERICA PARKWAY,SUITE 400,,SANTA CLARA, CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE, | ATTN: REBECCA STRAND,2178 AXP FINANCIAL CENTER,,MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS BANK OF CANADA, | 1211 DENSISION STREET,,MARKHAM, ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC, | 101 MCNABB STREET,,MARKHAM, ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CPC, | CPC REMITTANCE,,PHOENIX, AZ 85027-4250 |
| AMERICAN EXPRESS DE ESPANA SAU, | JUAN IGNACIO LUCA DE TENA 17,,MADRID,  28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS, | 802 AXP FINANCIAL CENTER,,MINNEAPOLIS, MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES, | 1281 N WARSON RD,,ST LOUIS, MO 63132-1805 |
| AMERICAN EXPRESS, | TRAVEL RELATED SERVICES CO INC,PO BOX 360001,,FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS, | 20002 N 19TH AVE,,PHOENIX, AZ 85027 |
| AMERICAN EXPRESS, | 2965 W CORPORATE LAKES BLVD,,WESTON, FL 33331-3626 |
| AMERICAN EXPRESS, | PO BOX 360001,,FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN FEDERATION OF TELEVISION, | & RADIO ARTISTS - AFTRA HEALTH,AND RETIREMENT FUNDS,,NEWARK, NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION, | AND RADIO ARTISTS,350 SANSOME STREET, SUITE 900,,SAN FRANCISCO, CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC, | GINNY WALTER,BECKY MACHALICEK,100 MERIDIAN CENTRE,ROCHESTER, NY 14618 |
| AMERICAN FIBER SYSTEMS INC, | 100 MERIDIAN CENTRE,SUITE 250,,ROCHESTER, NY 14618 |
| AMERICAN HEART ASSOCIATION, | 208 S AKARD 10TH FLOOR,,DALLAS, TX 75202-4206 |
| AMERICAN HEART ASSOCIATION, | 6800 W 93RD STREET,,OVERLAND PARK, KS 66212-1461 |

| | |
|---|---|
| AMERICAN HEART ASSOCIATION, | C/O AT&T,,PLANO, TX 75024 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST,,SUNRISE, FL 33351 |
| AMERICAN LAUBSCHER CORPORATION, | 100 FINN CT.,FARMINGDALE, NY 11735-1107 |
| AMERICAN MANAGEMENT ASSOCIATIO, | PO BOX 27327,,NEW YORK, NY 10087-7327 |
| AMERICAN MESSAGING SERVICES LLC, | 1720 LAKE POINT DRIVE,SUITE 100,,LEWISVILLE, TX 75057 |
| AMERICAN MICROSYSTEMS INC, | PO BOX 201343,,DALLAS, TX 75320-1343 |
| AMERICAN POWER CONVERSION, | 5081 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-5081 |
| AMERICAN POWER CONVERSION, | PO BOX 57323,TORONTO STATION A,,TORONTO, ON M5W 5M5 CANADA |
| AMERICAN RED CROSS, | 4800 MOUNT HOPE DR,,BALTIMORE, MD 21215 |
| AMERICAN RED CROSS, | 2025 E STREET NW,,WASHINGTON, DC 20001 |
| AMERICAN REGISTRY FOR INT, | 3635 CONCORDE PARKWAY,,CHANTILLY, VA 20151 |
| AMERICAN REGISTRY FOR INTERNET, | ARIN,3635 CONCORDE PARKWAY,,CHANTILLY, VA 20151 |
| AMERICAN REPUBLIC INSURANCE CO, | KRISTEN SCHWERTNER,PETRA LAWS,601 6TH AVENUE,DES MOINES, IA 50309-1695 |
| AMERICAN REPUBLIC INSURANCE CO, | 601 6TH AVENUE,,DES MOINES, IA 50309-1695 |
| AMERICAN ROAMER, | 5909 SHELBY OAKS DRIVE,SUITE 105,,MEMPHIS, TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,PO BOX M,PAGO PAGO,  96799 AMERICAN SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS, | PO BOX M,,PAGO PAGO,  96799 AMERICAN SAMOA |
| AMERICAN STANDARD CIRCUITS INC, | 3615 WOLF RD.,FRANKLIN PARK, IL 60131-1425 |
| AMERICAN STANDARD CIRCUITS INC, | 475 INDUSTRIAL DRIVE,,WEST CHICAGO, IL 60185 |
| AMERICAN STOCK EXCHANGE LLC, | 86 TRINITY PLACE,,NEW YORK, NY 10006-1872 |
| AMERICAN TECHNICAL CERAMICS, | 1 NORDEN LANE,,HUNTINGTON STATION, NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS, | PO BOX 95000-1390,,PHILADELPHIA, PA 19195-1390 |
| AMERICAN TELECOMMUNICATION, | CERTIFICATION BODY INC,6731 WHITTIER AVENUE,,MCLEAN, VA 22101 |
| AMERICAN TELEPHONE WIRING  CO, | KRISTEN SCHWERTNER,JOHN WISE,5842 DAVIS CREEK RD,BARBOURSVILLE, WV 25504-1004 |
| AMERICAN TOWER INC, | PO BOX 31991,,HARTFORD, CT 06150-1991 |
| AMERICAN TRANS AIR INC, | 2346 S LYNHURST DR STE D201,,INDIANAPOLIS, IN 462415176 |
| AMERICAN TRANS AIR INC, | 7337 W WASHINGTON ST,,INDIANAPOLIS, IN 46231-1300 |
| AMERICAN VIDEO AND VENDING, | 577 LATIMER CIR,,CAMPBELL, CA 950081935 |
| AMERICAN VIDEO, | 577 LATIMER CIR,,CAMPBELL, CA 950081935 |
| AMERICAN WELL SYSTEMS, | KRISTEN SCHWERTNER,JAMIE GARNER,75 STATE STREET,BOSTON, MA 02109-1827 |
| AMERICAN WELL SYSTEMS, | 75 STATE STREET,26TH FLOOR,,BOSTON, MA 02109-1827 |
| AMERICANS FOR TAX REFORM, | 1920 L STREET NW STE 200,,WASHINGTON, DC 20036 |
| AMERICELL PA-3 LP, | 18 BEECHNUT TERRACE,,ITHACA, NY 14850-9611 |
| AMERICELL, | 18 BEECHNUT TERRACE,,ITHACA, NY 14850-9611 |
| AMERICOM TECHNOLOGY INC, | 5123 S COMMERCE DR,,MURRAY, UT 84107 |
| AMERICORD, | 290 W 300 S,,LOGAN, UT 84321-5215 |
| AMERIPRISE FINANCIAL INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2922 AMERIPRISE FINANCIAL CTR,MINNEAPOLIS, MN 55474 |
| AMERIPRISE FINANCIAL INC, | 2922 AMERIPRISE FINANCIAL CTR,,MINNEAPOLIS, MN 55474 |
| AMERITEC CORP, | 760 ARROW GRAND CIRCLE,,COVINA, CA 91722 |
| AMERITEC CORP, | P.O. BOX 7270,,NEWPORT BEACH, CA 92658-7270 |
| AMERITECH CORPORATION, | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DRIVE,CHICAGO, IL 60606-7413 |
| AMERITECH CORPORATION, | 30 S WACKER DR,,CHICAGO, IL 60606-7413 |
| AMERITECH ILLINOIS, | JONATHAN HATHCOTE,STEPHEN MALLINSON,225 W RANDOLPH ST,CHICAGO, IL 60606-1882 |
| AMERITECH INDIANA, | 240 N MERIDAN ST,,INDIANAPOLIS, IN 46204-1931 |
| AMERITECH MICHIGAN, | JONATHAN HATHCOTE,STEPHEN MALLINSON,444 MICHIGAN AVE,DETROIT, MI 48226-2517 |
| AMERITECH MICHIGAN, | 444 MICHIGAN AVE,,DETROIT, MI 48226-2517 |
| AMERITECH OHIO, | 45 ERIEVIEW PLAZA,,CLEVELAND, OH 44114-1813 |
| AMERITECH SERVICES INC, | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 WEST AMERITECH CENTER DR,HOFFMAN ESTATES, IL 60196-1025 |
| AMERITECH SERVICES INC, | 2000 WEST AMERITECH CENTER DR,,HOFFMAN ESTATES, IL 60196-1025 |
| AMERITECH WISCONSIN INC, | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DRIVE,CHICAGO, IL 60606-7413 |
| AMERITECH WISCONSIN INC, | 30 S WACKER DR,FL 34,,CHICAGO, IL 60606-7413 |
| AMERSHEK, THOMAS D., | 15 W. HYLAND DR.,,NEW RINGGOLD, PA 17960 |
| AMERSHEK, THOMAS DALE, | 15 WEST HYLAND DRIVE,,NEW RINGGOLD, PA 17960 |
| AMERSHEK, THOMAS, | 15 WEST HYLAND DRIVE,,NEW RINGGOLD, PA 17960 |
| AMERY TELCOM INC, | 116 HARRIMAN AVE N.,AMERY, WI 54001-1069 |
| AMES, SCOTT DAVID, | 1900 THREE FOUNTAINS ROAD,,WYLIE, TX 75098 |
| AMES, SCOTT, | 1900 THREE FOUNTAINS ROAD,,WYLIE, TX 75098 |
| AMEX BANK OF CANADA, | PO BOX 2000 WEST HILL,,TORONTO, ON M1E 5H4 CANADA |
| AMEX, | AMERICAN EXPRESS CANADA INC,101 MCNABB STREET,,MARKHAM,  L3R 4H8 CANADA |
| AMFELTEC CORP, | 35 FIFEFIELD DR.,MAPLE, ON L6A 1J2 CANADA |
| AMG LOGISTICS, | 2450 STANFIELD RD,,MISSISSAUGA, ON L4Y 1S2 CANADA |
| AMHERST COUNTY SCHOOLS DISTRICT, | 153 WASHINGTON STREET,PO BOX 1257,,AMHERST, VA 24521-1257 |
| AMI EVENTS, | 888 EAST LAS OLAS BLVD,SUITE 502,,FORT LAUDERDALE, FL 33301 |
| AMI SEMICONDUCTOR, | 2300 BUCKSKIN ROAD,,POCATELLO, ID 83201 |
| AMICA MUTUAL INSURANCE COMPANY, | 100 AMICA WAY,,LINCOLN, RI 02865-1156 |
| AMICK, GREGARY S, | 4860 LUKE DR,,CUMMING, GA 30040 |
| AMICK, GREGARY, | 4860 LUKE DR,,CUMMING, GA 30040 |
| AMICK, LINDA HOLLENBECK, | 151 SIMS ST,,MAYSVILLE, GA 305582008 |
| AMICK, LINDA HOLLENBECK, | 184 CLASSEN DR,,DALLAS, TX 75218 |
| AMICK, MERVIN E, | 59 COUNTY RD 3144,,HOUSTON, AL 35572 |
| AMIGOS DE JESUS ORPHANAGE, | 118 WOODLAND AVE,,MALVERN, PA 19355 |
| AMINO COMMUNICATIONS LLC, | 3625 BROOKSIDE PARKWAY,,ALPHARETTA, GA 30022 |
| AMINZADEH, ALEX, | 20 MAN O WAR LANE,,FAIRVIEW, TX 75069 |

| | |
|---|---|
| AMINZADEH, HOSSAIN, | 106 MOONLIGHT DRIVE,,MURPHY, TX 75094 |
| AMIR BASRI, | 656C - 60 HARBORD ST,,TORONTO, ON M5S 3L1 CANADA |
| AMIR ELTABLAWI, | AVD FRANCISCO REDOLAT 17-4-7,,MASSAMAGRELL, V 46130 SPAIN |
| AMIT CHAWLA, | 116 BARBERRY LANE,,SAN RAMON, CA 94583 |
| AML COMMUNICATIONS, | 1000 AVENIDA ACASO,,CAMARILLO, CA 93012-8712 |
| AMMON PASHER, | 1025 RICHMOND RD,,OTTAWA, ON K2B 8G8 CANADA |
| AMMONS, BENJAMIN H, | 991 MAYSON TURNER RD,,ATLANTA, GA 30314 |
| AMMONS, GLORIA J, | 343 NE 884TH AVE.,,OLD TOWN, FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE, | 3348 POTTHAST CT,,RALEIGH, NC 27616 |
| AMOS, GREG, | 5331 E. MOCKINGBIRD LANE, #515,,DALLAS, TX 75206 |
| AMOSS, GEORGE B, | P.O. BOX 13,,MENDEN HALL, PA 19357 |
| AMOUZADEH, JAMAL, | 14726 LOYOLA ST,,MOORPARK, CA 93021 |
| AMOUZGAR, MAHMOUD, | 2512 NIGHTHAWK DRIVE,,, TX 75025 |
| AMPHENOL ANTEL INC, | AMPHENOL FUNDING CORP,52136 EAGLE WAY,,CHICAGO, IL 60678-1521 |
| AMPHENOL CONNEX, | 5069 MAUREEN LANE UNIT B,,MOORPARK, CA 93021-7149 |
| AMPHENOL CORP AMPHENOL, | 1925A OHIO STREET,,LISLE, IL 60532-2389 |
| AMPHENOL FIBER OPTIC PRODUCTS, | AMPHENOL CORPORATION,PO BOX 98291,,CHICAGO, IL 60693 |
| AMPHENOL FIBRE OPTIC PRODUCTS, | 1925A OHIO ST,,LISLE, IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS, | AMPHENOL CORPORATION,PO BOX 98291,,CHICAGO, IL 60693 |
| AMPHENOL INDUSTRIAL OPERATIONS, | 40 60 DELAWARE AVENUE,AMPHENOL CORPORATION,,SIDNEY, NY 13838 |
| AMPHENOL INDUSTRIAL, | AMPHENOL CANADA,605 MILNER AVE.,,TORONTO, ON M1B 5X6 CANADA |
| AMPHENOL INTERCON SYSTEMS INC, | 2800 COMMERCE DRIVE,,HARRISBURG, PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC, | PO BOX 12900,,PHILADELPHIA, PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS CORP, | 20 VALLEY STREET,,ENDICOTT, NY 13760-3600 |
| AMPHENOL INTERCONNECT PRODUCTS, | 4385 COLLECTION CENTER DR,,CHICAGO, IL 60693-0043 |
| AMPHENOL PRINTED CIRCUITS, | 91 NORTHEASTERN BLVD,,NASHUA, NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES, | 5975 ANDOVER AVE,,MONT ROYAL, QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES, | 5975 ANDOVER AVE,,VILLE MONT ROYAL, QC H4T 1H8 CANADA |
| AMPHENOL TAT TECHNOLOGIES, | 5975 ANDOVER AVE,,MONT ROYAL, QC H4T 1H3 CANADA |
| AMPHENOL TCS, | PO BOX 3418,,BOSTON, MA 02241 |
| AMPHENOL, | AMPHENOL FIBRE OPTIC PRODUCTS,1925A OHIO ST,,LISLE, IL 60532-2389 |
| AMPHENOL, | AMPHENOL INTERCONNECT PRODUCTS CORP,20 VALLEY STREET,,ENDICOTT, NY 13760-3600 |
| AMPHENOL, | AMPHENOL PRINTED CIRCUITS,91 NORTHEASTERN BLVD,,NASHUA, NH 03062-3141 |
| AMPHENOL, | AMPHENOL TAT TECHNOLOGIES,5975 ANDOVER AVE,,MONT ROYAL,  H4T 1H3 CANADA |
| AMPSS INC, | 6506 WEST CHANDLER BLVD,,CHANDLER, AZ 85226-3324 |
| AMR CORPORATION, | 4333 AMON CARTER BLVD,,FORT WORTH, TX 76155-2605 |
| AMREP VENDOR INSPECTION SERVICE PTE, | 10031 PINES BOULEVARD,,PEMBROKE PINES, FL 33024 |
| AMREP, | AMREP VENDOR INSPECTION SERVICE PTE,LTD,10031 PINES BOULEVARD,PEMBROKE PINES, FL 33024 |
| AMSTUTZ, DUANE, | 4204 SAMANTHA DR,,RALEIGH, NC 27613 |
| AMSTUTZ, GARY, | PO BOX 2558,,LAKE ISABELLA, CA 932402558 |
| AMT GROUP, | 31 ULITSA SHABOLVKA,BUILDING B 3RD ENTRANCE,,MOSCOW,  115162 RUSSIA |
| AMTA, | 100 NORTH UNION ST,SUITE 826,,MONTGOMERY, AL 36104 |
| AMY GIBSON, | 18 REGENCY PLACE,,BROCKVILLE, ON K6V 7M5 CANADA |
| AMY KAUFMAN, | 2541 ROYAL TROON DR.,PLANO, TX 75025-6465 |
| AMY PALLET, | 44708 KIMBERLY,,CHILLIWACK, BC V2R 2Z1 CANADA |
| AMY, CHARLES, | 3350 CITATION DR,,DALLAS, TX 75229 |
| AMY, F GARY, | 4105 MIDNIGHT DR.,PLANO, TX 75093 |
| ANA NOY, | 10202 SW 158TH CT,,MIAMI, FL 33196 |
| ANALOG DEVICES INC, | 1 TECHNOLOGY WAY,,NORWOOD, MA 02062-9902 |
| ANALOG DEVICES INC, | 1 TECHNOLOGY WAY,BLDG 3,,NORWOOD, MA 02062-2666 |
| ANALOGX LLC, | 350 EAST UNIVERSITY DR 3555,,TEMPE, AZ 85281-2001 |
| ANALYSYS LTD, | ST GILES COURT,,CAMBRIDGE,  CB3 0AJ GREAT BRITAIN |
| ANAM, SRINIVASA, | 8413 HIGH MEADOWS,,PLANO, TX 75025 |
| ANANTHASWAMY, CHANNIGA, | 4317 STATEN ISLAND D,DRIVE,,PLANO, TX 75024 |
| ANAREN INTERNATIONAL INC, | 6635 KIRKVILLE RD,,E SYRACUSE, NY 13057 |
| ANAREN MICROWAVE INC, | 6635 KIRKVILLE ROAD,,EAST SYRACUSE, NY 13057-9600 |
| ANASTASIO, ANTHONY, | 1050 WOODFALL CRT,,WESTON, FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS, | 92 MAPLES ST.,,WEEHAWKEN, NJ 07087 |
| ANAYA, JESS H, | 6104 GATESVILLE LANE,,CHARLOTTE, NC 28270 |
| ANAYA, MARIA E, | 8200 POLO COURT,,, IL 60014 |
| ANCHIA, JORGE A, | 1400 NORTHWEST 34TH AVENUE,,MIAMI, FL 33125 |
| ANCLARD, ANTHONY, | 5417 SAUNDERS AVE.,BRIGHTON, MI 48116 |
| ANCOM SYSTEMS INC, | 5312 W CRENSHAW ST,,TAMPA, FL 33634-2407 |
| ANCTIL, GERARD P, | 1347 AUSTIN COURT,,VISTA, CA 92083 |
| ANCTIL, SUZANNE S, | 6563 WEST GOULD DRIVE,,LITTLETON, CO 80123 |
| ANDA NETWORKS INC, | 1274 GENEVA DRIVE,,SUNNYVALE, CA 94089-1122 |
| ANDA, | ANDA NETWORKS INC,1274 GENEVA DRIVE,,SUNNYVALE, CA 94089-1122 |
| ANDERS, DEBORAH, | 2025 EAKLE DRIVE,,ROCK HILL, SC 29732 |
| ANDERS, MARY L, | 3908 HEATH CIRCLE SO,,WEST PALM BEA, FL 33407 |
| ANDERSEN, DAVID C, | 12222 N 49TH DR,,GLENDALE, AZ 85304 |
| ANDERSEN, JOHN, | 3454 SLADE RUN DR,,FALLS CHURCH, VA 22042-3940 |
| ANDERSEN, JOSEPH, | 805 NEVILLE CT. SE,,LEESBURG, VA 20175 |
| ANDERSEN, LANE, | 140 HIGH PLAIN ROAD,,ANDOVER, MA 01810 |

| | |
|---|---|
| ANDERSON GORECKI & MANARAS LLP, | 33 NAGOG PARK,,ACTON, MA 01720-3451 |
| ANDERSON GORECKI & MANARAS LLP, | 33 NAGOG PARK,,ACTON, MA 01720-3421 |
| ANDERSON JR, JOHN, | 107 DEERWOD CT.,,CHAPEL HILL, NC 27517 |
| ANDERSON SEARCH GROUP, | 1200 EGLINTON AVENUE EAST,SUITE 500,,TORONTO, ON M3C 2H9 CANADA |
| ANDERSON, ANGELA, | 13925 PENNOCK AVE.,APPLE VALLEY, MN 55124 |
| ANDERSON, ANTHONY, | 818 WESSEX PLACE,,ORLANDO, FL 32803 |
| ANDERSON, BRYAN, | 19 FROTHINGHAM ROAD,,BURLINGTON, MA 01803 |
| ANDERSON, CAMERON, | 904 DARFIELD DRIVE,,RALEIGH, NC 27615 |
| ANDERSON, CARL A, | 8945 HUNTCLIFF TRACE,,ATLANTA, GA 30350 |
| ANDERSON, CLAIRE D, | 14 CAMDEN AVE,,VOORHEES, NJ 08043 |
| ANDERSON, CLAIRE S, | P O BOX 941073,,PLANO, TX 75094 |
| ANDERSON, DAVID J, | 526 ROTHBURY RD,,WILMINGTON, DE 19803 |
| ANDERSON, DAVID, | 398 NE WAVECREST COURT,,BOCA RATON, FL 33432 |
| ANDERSON, DAVID, | #4708-44 CHARLES STREET W.,,, ON M4Y 1R8 CANADA |
| ANDERSON, DEBRA, | 102 BELTON DRIVE,,HICKORY CREEK, TX 75065 |
| ANDERSON, EARL J, | 1135 JOY ST.,,SALISBURY, NC 28147 |
| ANDERSON, EMMETT, | 4803 W BRADDOCK RD APT 2,,ALEXANDRIA, VA 223114808 |
| ANDERSON, EUGENE J, | 246 TRELLIS LANE,,SPRING ARBOR,,MIDDLETOWN, DE 19709 |
| ANDERSON, GAIL C, | 9 HOLST MANSION,96 WYATT DR,,BARNES VILLAGE,  SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R, | 33 BOXWOOD LN.,,HOLTSVILLE, NY 11742 |
| ANDERSON, GERRY, | 3521 LA DOVA WAY,,LANDOVER, MD 20785 |
| ANDERSON, GLEN W, | 8308 CEDARBROOK CT.,,RALEIGH, NC 27603 |
| ANDERSON, GLEN, | 8308 CEDARBROOK CT.,,RALEIGH, NC 27603 |
| ANDERSON, GLENDA, | 1320 EAST 154TH ST.,,OLATHE, KS 66062 |
| ANDERSON, GUSSIE, | 171 CHAPEL LOOP,,MANDEVILLE, LA 70471 |
| ANDERSON, HARRIET, | 18871 W CAVENDISH DR.,CASTRO VALLEY, CA 94552 |
| ANDERSON, HEATHER, | 31 PERKINS RD.,LONDONDERRY, NH 03053 |
| ANDERSON, JAMES L, | 5800 KIMBAL STREET,,RALEIGH, NC 27606 |
| ANDERSON, JAMES, | 7205 MADIERA CT.,RALEIGH, NC 27615 |
| ANDERSON, JANET, | 3785 B. W. 104TH DR.,,WESTMINSTER, CO 80031 |
| ANDERSON, JASON, | 4556 FREMONT LANE,,PLANO, TX 75093 |
| ANDERSON, JEAN M, | 14407 CORTE MOREA,,SAN DIEGO, CA 92129 |
| ANDERSON, JOHN S, | 26653 BAYOU TESCH DRIVE,,MAGNOLIA, TX 77354-2850 |
| ANDERSON, JOHN T, | 21156 HONEYCOMB WAY,,LAKEVILLE, MN 55044 |
| ANDERSON, JOSEPH A, | 1691 EAST OCOTILLO AVE.,,PALM  SPRINGS, CA 92264 |
| ANDERSON, JULIA R, | 922 BRENTWOOD POINTE,,BRENTWOOD, TN 37027 |
| ANDERSON, JULIE, | 212 BOG HILL LN.,,CARY, NC 27519 |
| ANDERSON, KARRIE, | 1621 WALTON STREET,,CORNWALL, ON K6H7B9 CANADA |
| ANDERSON, KELLY J., | 1514 MANHATTAN AVE.,,HERMOSA BEACH, CA 90254 |
| ANDERSON, KELLY, | 1514 MANHATTAN AVE.,,HERMOSA BEACH, CA 90254 |
| ANDERSON, KIMBERLY S, | 8936 WILDWOOD LINKS,,RALEIGH, NC 27613 |
| ANDERSON, LARRY M, | PO BOX  59866,,RENTON, WA 98058 |
| ANDERSON, LEVERTY, | 7353 S HONORE,,CHICAGO, IL 60636 |
| ANDERSON, MALINDA S, | 29908 E OLD 50 HWY,,LEE'S SUMMIT, MO 64086 |
| ANDERSON, MALINDA, | 29908 E OLD 50 HWY,,LEE'S SUMMIT, MO 64086 |
| ANDERSON, MARIA D, | 6302 HOMEWOOD AVE,,ROWLETT, TX 75089 |
| ANDERSON, MARK, | 257 DUNROVIN LANE,,ROCHESTER, NY 14618 |
| ANDERSON, MAURICE L, | 8467 NW 43RD CT.,,CORAL SPRINGS, FL 33065 |
| ANDERSON, MICHAEL, | 331 SYCAMORE RIDGE CT.,AVON, IN 46123 |
| ANDERSON, MILDRED L, | 7059 STONE ST.,LITHONIA, GA 30058 |
| ANDERSON, NEAL P, | 92 TROTWOOD MEWS,,BRENTWOOD, TN 37027 |
| ANDERSON, NICOLET J, | 3220 APPLEWOOD COVE,,MEMPHIS, TN 38118 |
| ANDERSON, PATRICIA, | 12408 CILCAIN COURT,,RALEIGH, NC 27614 |
| ANDERSON, PHYLLIS M, | PO BOX 578,,WEARE, NH 03281 |
| ANDERSON, RANDALL S, | 43342 BUTTERFIELD COURT,,ASHBURN, VA 20147 |
| ANDERSON, ROBERT W, | 4221 JOCELYN CT,,ANN ARBOR, MI 48103 |
| ANDERSON, ROBERT, | 12100 NOLAND ST.,,OVERLAND PARK, KS 66213 |
| ANDERSON, RONALD, | 19803 EXECUTIVE PATH,,FARMINGTON, MN 55024 |
| ANDERSON, RONALD, | 1606 NAVARRO CT.,,ALLEN, TX 75013 |
| ANDERSON, RORY, | 12050 HAZELDELL AVE.,,OREGON CITY, OR 97045 |
| ANDERSON, SANFORD, | 5108 LINKS LN.,,LEESBURG, FL 34748-7526 |
| ANDERSON, SCOTT, | 6478 PARTRIDGE LANE,,ROYAL OAK, MD 21662 |
| ANDERSON, SHERRY M, | P O BOX 8187,,, CA 92038 |
| ANDERSON, STEPHEN L, | 805 GREEN BROOK,,ALLEN, TX 75002 |
| ANDERSON, STEPHEN M, | 196 SOUTH 14TH ST.,,SAN JOSE, CA 95112 |
| ANDERSON, STEVEN G, | 111 JENNA DR.,VERONA, WI 53593 |
| ANDERSON, STUART, | 225 CROSS ST.,BELMONT, MA 02478 |
| ANDERSON, TED S, | 914 MOSS COVE,,FRIPP ISLAND, SC 29920 |
| ANDERSON, TIMOTHY L, | 105 S. TAMILYNN CR..,CARY, NC 27513 |
| ANDERSON, VINCENT G, | 857 FENIMORE PLACE,,BALDWIN, NY 11510 |
| ANDERSON, WAYNE D, | 3854 SENTRY RIDGE CT.,,SUWANEE, GA 30024 |
| ANDERSON, WILLARD, | 1551 SOUTH GATE AVEN,#249,,DALY CITY, CA 94015 |
| ANDERSON-ELLSWO, VONYA H, | 4508 MURFREESBORO RD,,FRANKLIN, TN 37067 |

| | |
|---|---|
| ANDERSSON, SIGNE K, | 797 HWY 95 NORTH,,BASTROP, TX 78602 |
| ANDEVICES INC, | 2933 BAYVIEW DRIVE,,FREMONT, CA 94538-6520 |
| ANDOLSEN, DANIEL R, | 2017 PINEBARK LN,,CLAYTON, NC 27520 |
| ANDRADE, ARTURO, | 47 CILIOTTA LANE,,PORT JEFFERSON STN, NY 11776 |
| ANDRADE, CARLOS, | 1235 HILLCREST DR,,ALLEN, TX 75002 |
| ANDRADE, LINDA, | 920 BRENTWOOD DRIVE,,UBA CITY, CA 95991 |
| ANDRADE, MARIA DEL, | 8904 HOMETOWN DRIVE,,RALEIGH, NC 27615 |
| ANDRADE, YOLANDA, | 8420 WHITE SANDS DRIVE,,PLANO, TX 75025 |
| ANDRASSY, FRANK, | 1529 SHADOWOOD LN,,RALEIGH, NC 27612 |
| ANDRE ANGEL, | 3820 KIMBROUGH LN,,PLANO, TX 75025 |
| ANDRE MCCOY, | PO BOX 2034,,BALA CYNWYD, PA 19004 |
| ANDREA, GEORGES, | 1129 WENDELL WAY,,GARLAND, TX 75043 |
| ANDREAN, MONIQUE R, | 116 HEMPSTEAD RD,,NEW HEMPSTEAD, NY 10977 |
| ANDREASSI, KATHLEEN M, | 3887 FAWN DRIVE,,ROCHESTER, MI 48306 |
| ANDREJCO, BERNADETTE, | 7 LAUREL CT,,MT HOLLY, NJ 08060 |
| ANDREOLAS, AMBER, | 4611 SW 166 AVE,,FT LAUDERDALE, FL 33331 |
| ANDRES GUBBINS, | 1500 CONCORD TERRACE,,SUNRISE, FL 33323 |
| ANDREW AND BARBARA DEQUATTRO, | 49 TYLER DRIVE,,UXBRIDGE, MA 01569 |
| ANDREW C PRESTON, | 101 HALLEYS COURT,,MORRISVILLE, NC 27560 |
| ANDREW CORPORATION, | 2700 ELLIS ROAD,,JOLIET, IL 60433-8459 |
| ANDREW CORPORATION, | PO BOX 96879,,CHICAGO, IL 60693 |
| ANDREW CORPORATION, | FOREM USA,PO BOX 711889,,CINCINNATI, OH 45271-1889 |
| ANDREW CORPORATION, | PO BOX 1512,STATION A,,TORONTO, ON M5W 3N9 CANADA |
| ANDREW CRIDER, | 5806 HATHAWAY,,ALLEN, TX 75002 |
| ANDREW J KYLE, | 7050 FAIRWAY BEND LN, UNIT: 265,,SARASOTA, FL 34243 |
| ANDREW LARK, | 112 ALTA HEIGHTS COURT,,LOS GATOS, CA 95030 |
| ANDREW LIPPMAN, | 28 CHESTNUT STREET,,SALEM, MA 01970-3129 |
| ANDREW LLC, | ROBINSON, BRADSHAW & HINSON, P.A.,DAVID M. SCHILLI - TY E. SHAFFER,101 NORTH TRYON STREET, SUITE 1900,CHARLOTTE, NC 28246 |
| ANDREW LLC, | MORRIS JAMES LLP,BRETT D. FALLON - ERICKA D. JOHNSON,500 DELAWARE AVE, STE 1500, PO BOX 2306,WILMINGTON, DE 19899-2306 |
| ANDREW LLC, | 2700 ELLIS ROAD,,JOLIET, IL 60433-8459 |
| ANDREW MORAWSKI, | 7 EVANS AVENUE,,FARMINGTON, NY 11735 |
| ANDREW MURPHY, | 15 COUNTRY CLUB LANE,,EASTON, CT 06612 |
| ANDREW REEVES-HALL, | 45 SOUTH STREET,,TORQUAY,  TQ2 5AJ GREAT BRITAIN |
| ANDREW REEVES-HALL, | 3 BELL YARD,,WHITCHURCH, HA RG28 7DE UNITED KINGDOM |
| ANDREW S TWYNHAM, | 10451 BIG CANOE,,JASPER, GA 30143 |
| ANDREW SYSTEMS INC, | 2700 ELLIS ROAD,,JOLIET, IL 60433-8549 |
| ANDREW T OREFFICE, | 3180 WILLS MILL RD,,CUMMING, GA 30041 |
| ANDREW TELCO SRL, | 11 RUE DE FIEUZAL,,BRUGES,  33520 FRANCE |
| ANDREW TELECOMMUNICATION PRODUCTS, | SRL,VIA ARCHIMEDE,,MILANO,  20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS, | VIA ARCHIMEDE,,MILANO,  20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS, | VIA ARCHIMEDE,,MILANO, MI 20041 ITALY |
| ANDREW TELECOMPRODUCT S.R.L., | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA,,MILANO,  ITALY |
| ANDREW TWYNHAM, | 10451 BIG CANOE,,JASPER, GA 30143 |
| ANDREW, | ANDREW CORP,2700 ELLIS ROAD,,JOLIET, IL 60433-8459 |
| ANDREW, | ANDREW TELECOMMUNICATION PRODUCTS,SRL,VIA ARCHIMEDE,MILANO,  20041 ITALY |
| ANDREW, | CELLSITE INDUSTRIES,AN ANDREW COMPANY,1940 MILIMONT DRIVE,MILIPITAS, CA 95035 |
| ANDREW, BRIAN J, | 4401 SOUTHGATE DR,,PLANO, TX 75024 |
| ANDREW, IAN DAVID, | 3633 SUNNINGDALE WAY,,DURHAM, NC 27707-5654 |
| ANDREW, LLC, | DAVID M SCHILLI,TY E. SHAFFER,ROBINSON, BRADSHAW & HINSON, P.A.,101 NORTH TRYON STREET, SUITE 1900,CHARLOTTE, NC 28246 |
| ANDREW, LLC, | BRETT D. FALLON - ERICKA F. JOHNSON,MORRIS JAMES LLP,500 DELAWARE AVE, STE 1500, PO BOX 2306,WILMINGTON, DE 19899-2306 |
| ANDREWS & KURTH, | 1717 MAIN STREET, SUITE 3700,,DALLAS, TX 75201 |
| ANDREWS KURTH LLP, | PO BOX 201785,,HOUSTON, TX 77216 |
| ANDREWS KURTH LLP, | ATTENTION: CARMELO M. GORDIAN,111 CONGRESS AVENUE, SUITE 1700,,AUSTIN, TX 78701 |
| ANDREWS, BRENDA A, | 438 EASTWYCK CIRCLE,,DECATUR, GA 30032 |
| ANDREWS, EDWARD C, | 1714 CAMELOT DR,,OCEAN ISLE, NC 28469 |
| ANDREWS, FUMIKO K, | 3768 INGLEWOOD DR,,SANTA CLARA, CA 95050 |
| ANDREWS, GARY T, | 3 ST ANDREWS LANE,,HOLIDAY ISLAND, AR 72631 |
| ANDREWS, JESSE J, | 300 W NORTH AVE,#608,,CHICAGO, IL 60610 |
| ANDREWS, MARSHALL P, | 2029 RUSSELL AVE,,BALTIMORE, MD 21207 |
| ANDREWS, MARTHA S, | PO BOX 338,,EDISON, GA 31746 |
| ANDREWS, ROBERT, | 940 TAYLORS POINT LANE,,HENDERSON, NC 27537 |
| ANDREWS, ROBERT, | 1323 HENDRICKS,,WATERFORD, MI 48328 |
| ANDREWS, ROBERT, | 1141 QUAIL ROOST CT,,VIRGINIA BEACH, VA 23451 |
| ANDREWS, ROBERT, | 105 VE THEY'L LANE,,CARY, NC 27513 |
| ANDREWS, ROBIN D, | 402 S MONTREAL CT,,CARY, NC 27511 |
| ANDROS, LAWRENCE S, | PO BOX 396,,CEDAR PARK, TX 78630 |
| ANDRUKAT, DAVID, | 105 CIRCLE DR,,MOSCOW, PA 18444 |
| ANDRUZZI JR, ANTHONY M, | 4408 NORTHSIDE DRIVE,,ACWORTH, GA 30101 |
| ANDRW TELECOMM PROD, | VIA ARCHIMEDE 22/24,,AGRATE BRIANZA,  20041 ITALY |

| | |
|---|---|
| ANDRYSHAK, RICHARD, | 298 EATONTOWN RD.,MIDDLETOWN, NY 10940 |
| ANDUX, ALBERT, | 9304 MIRANDA DR.,RALEIGH, NC 27617 |
| ANDY BODEN, | 335 FALLS POINT TRAIL,,ALPHARETTA, GA 30022-8479 |
| ANDY N VO, | 422 REMINGTON DR.,MURPHY, TX 75094 |
| ANEKE, DIANA J, | 6729 AUTUMNWOOD DR.,NASHVILLE, TN 37221 |
| ANEMOGIANNIS, EMMANUEL, | 1855 BERKELEY MEWS NE.,ATLANTA, GA 30329 |
| ANESKEWICH, GERALD E, | 270 PINEBROOK DR.,MOCKSVILLE, NC 27028 |
| ANG, KIAN B, | 5346 WHITE HOUSE,PLANTATION RD.,MACON, GA 31210 |
| ANG, SWEE-SENG, | 1405 SOUTHBEND LN.,SACHSE, TX 75048 |
| ANGALAKUDITI, DAKSHAYANI, | 865 SOUTH WINCHESTER BLVD. #272,SAN JOSE, CA 95128 |
| ANGE, NANCY B, | 4808 TUPENNY LANE.,RALEIGH, NC 27606 |
| ANGEL L OLAVARRIETA, | 836 JACKSON AVE.,ELIZABETH, NJ 07201 |
| ANGEL, ANDRE, | 3820 KIMBROUGH LN.,PLANO, TX 75025 |
| ANGEL, KENNETH, | 8000 STILL SPRINGS DR.,PLANO, TX 75025 |
| ANGEL, SHIRLEY M, | 3625 NO. HAMILTON AV.E.,,CHICAGO, IL 60618 |
| ANGELA STEPHENSON, | 860 W HAWTHORNE BLVD,,WHEATON, IL 60187 |
| ANGELO CAMMILLERI, | 6191 SHAMROCK LN.,EAST AMHERST, NY 14051 |
| ANGELO ROSSI, | 36 SARATOGA,,KIRKLAND, QC H9H 3K3 CANADA |
| ANGELO, CHRISTOPHER, | 2236 SPRUCE SHADOWS LANE,,RALEIGH, NC 27614 |
| ANGELPOINTS INC, | 30 LIBERTY SHIP WAY,SUITE 3150,,SAUSALITO, CA 94965 |
| ANGER, THOMAS J, | 818 STATE ST,,BOYNE CITY, MI 49712 |
| ANGLE, FRED C, | 14 DE LA PETITE VALLEE.,HARRINGTON,  J8G2T3 CANADA |
| ANGLUM, PATRICK W, | 8298 LOMA VISTA RD,,VENTURA, CA 93004 |
| ANGOSS SOFTWARE, | 111 GEORGE STREET SUITE 200,,TORONTO, ON M5A 2N4 CANADA |
| ANGOSS SOFTWARE, | 111 GEORGE STREET SUITE 200,,TORONTO, ON M5A 2N4 CANADA |
| ANGULO, SARAH, | 127 LAKE PINE CIRCLE A-2,,GREENACRES, FL 33463 |
| ANGUSTIA DEGRAF, ANNA, | 340 IDAHO LANE,,MURPHY, TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA, | 340 IDAHO LANE,,MURPHY, TX 75094 |
| ANGWIN, BRENDA S, | 15201 CLIVE BLVD.,APT. 438,,CHESTERFIELD, MO 63017 |
| ANGWIN, RACHEL G, | 107 COMMERCIAL ST.,CONCORD, NH 03301 |
| ANH-DAO DO, | 5017 DUNSTER DR.,MCKINNEY, TX 75070 |
| ANHEIER, LIANA, | 1710 SETTINDOWN DRIVE,,ROSWELL, GA 30075 |
| ANHEUSER, LOLA TOWLES, | 10320 CARLEIGH LN.,ROSWELL, GA 30076 |
| ANI P CRUZ, | 8895 E CLOUDVIEW WAY,,ANAHEIM HILLS, CA 92808 |
| ANIDO, GONZALO, | 8790 NW 142 ST.,HIALEAH, FL 33018 |
| ANIL K KHADOT, | 8560 ST. MARLO FAIRWAY DRIVE,,DULUTH, GA 30097 |
| ANINDUS CONSULTANTS PVT LTD, | KRISTEN SCHWERTNER,PETRA LAWS,B6 10, SAFDARJUNG ENCLAVE,NEW DELHI, DL 110029,  INDIA |
| ANITE TELECOMS INC, | 1900 EAST GOLF ROAD,,SCHAUMBURG, IL 60173 |
| ANITE TELECOMS, | 6225 N. STATE HWY 161,,IRVING, TX 75038 |
| ANIXTER ARGENTINA SA, | CASTRO 1844,PARQUE DE PATRICIAS,,BUENOS AIRES,  1237 ARGENTINA |
| ANIXTER ARGENTINA, | CASTRO 1844,CAPITAL FEDERAL,,BUENOS AIRES,  C1237AAP ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD, | UNIT 3,1-15 ROSEBERY AVENUE,,ROSEBERY, NSW,  2018 AUSTRALIA |
| ANIXTER BROS INC, | ANIXTER INC,PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER CANADA INC, | PO BOX 1165,POSTAL STATION M,,CALGARY, AB T2P 2K9 CANADA |
| ANIXTER CANADA INC, | 200 FOSTER CRESCENT,,MISSISSAUGA, ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC, | PO BOX 144,SUCCURSALE PLACE DARMES,,MONTREAL, QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC, | 1550 LAPERRIERE AVE.,OTTAWA, ON K1Z 7T2 CANADA |
| ANIXTER CANADA, | PO BOX 144,SUCCURSALE PLACE DARMES,,MONTREAL, QC H2Y 3E9 CANADA |
| ANIXTER CARIBBEAN EXPORT, | ANIXTER INC,PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER CARIBBEAN EXPORT, | 11701 NW 101ST ROAD,SUITE 3,,MEDLEY, FL 33178-1021 |
| ANIXTER CARIBBEAN, | OSVELIA BARRIOS,ERNESTO VELARDE,11701 NW 101ST RD,MEDLEY, FL 33178-1021 |
| ANIXTER CARIBBEAN, | 11701 NW 101ST RD,STE 3,,MEDLEY, FL 33178-1021 |
| ANIXTER CHILE SA, | AYSEN 504,COMUNA DE MACUL,,SANTIAGO,  COLUMBIA |
| ANIXTER COLOMBIA SA, | CRA 106 NO 15-25,,BOGOTA,  COLOMBIA |
| ANIXTER COLOMBIA SA, | CRA 106 #15-25 INTERIOR 63B,BODEGA 4 ZONA FRANCA,,BOGOTA,  COLUMBIA |
| ANIXTER COSTA RICA SA, | ANIXTER INC,PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV, | VIVEROS DE ATIZAPAN NO 123A,,MEXICO CITY,  54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV, | PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV, | AV VIVEROS DE ATIZAPAN 123-A,VIVEROS DELA LOMA TLALNEPANTLA,,ESTADO DE MEXICO, DF,  54080 MEXICO |
| ANIXTER DISTRIBUTION, | 1601 WATERS RIDGE ROAD,,LEWISVILLE, TX 75057 |
| ANIXTER DISTRIBUTION, | PO BOX 195085 FACTOR-417826..,,CHARLOTTE, NC 28290 |
| ANIXTER DO BRASIL LTDA, | RUA ANTONIO NAGIB IBRAHIM 30,,SAO PAULO - SP,  05036-060 BRAZIL |
| ANIXTER DOMINICANA SA, | AV ISABEL AGUIAR NO 38,ZONA INDUSTRIAL DE HERRERA,,SANTO DOMINGO,  DOMINICAN REPUBLIC |
| ANIXTER DOMINICANA, | AV ISABEL AGUIAR NO 38,ZONA INDUSTRIAL DE HERRERA,,SANTO DOMINGO,  DOMINCAN REPUBLIC |
| ANIXTER INC, | 2301 PATRIOT BLVD.,GLENVIEW, IL 60026-8020 |
| ANIXTER INC, | OSVELIA BARRIOS,ERNESTO VELARDE,2301 PATRIOT BLVD,GLENVIEW, IL 60026-8020 |
| ANIXTER INC, | CORUJO INDUSTRIAL PARK,,BAYAMON,  961 PUERTO RICO |
| ANIXTER INC, | PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER INC, | 5720 STONERIDGE DRIVE,,PLEASANTON, CA 94588 |
| ANIXTER INC, | 4 MARWAY CIRCLE,,ROCHESTER, NY 14624 |
| ANIXTER INC., | JON C. VIGANO,PATRICIA J. FOKUO,SCHIFF HARDIN LLP,6600 SEARS TOWER,CHICAGO, IL 60606-6473 |
| ANIXTER INC., | MARLA R. ESKIN,AYESHA CHACKO,800 N KING ST., SUITE 300,WILMINGTON, DE 19899 |
| ANIXTER INTERNATIONAL INC, | GIOSY MONIZ,MARCIN WRONA,2301 PATRIOT BLVD,GLENVIEW, IL 60026-8020 |

| | |
|---|---|
| ANIXTER INTERNATIONAL INC, | 2301 PATRIOT BLVD.,GLENVIEW, IL 60026-8020 |
| ANIXTER INTERNATIONAL, | 2800 PERIMETER PARK DRIVE SUIT,MORRISVILLE, NC 27560-8429 |
| ANIXTER PANAMA, | JUAN D_AZ, CALLE EL SITIO,,CIUDAD PANAMA,  8 PANAMA |
| ANIXTER PERU SAC, | CALLE ONTARIO # 157,,CHORRILLOS,  9 PERU |
| ANIXTER PUERTO RICO, | PLAZA HATO TEJAS CORUJO I,,BAYAMON,  961 PUERTO RICO |
| ANIXTER PUERTO RICO, | PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER PUERTO RICO, | CARUJO INDUSTRIAL PARK,46 CALLE C,,BAYAMON, PR 00961 |
| ANIXTER SINGAPORE PTE LTD, | 15 WOODLANDS TERRACE,,,  738440 SINGAPORE |
| ANIXTER VENEZUELA, | CALLE MATURIN,SECTOR EL BARBECHO,,CARACAS,   VENEZUELA |
| ANIXTER VENEZUELA, | CALLE MATURIN,SECTOR EL BARBECHO,,CARACAS,  1010 VIETNAM |
| ANIXTER, | 2800 PERIMETER PARK DRIVE,,MORRISVILLE, NC 27560 |
| ANIXTER, | PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER, | ANIXTER,2800 PERIMETER PARK DRIVE,,MORRISVILLE, NC 27560 |
| ANIXTER, | ANIXTER,PO BOX 847428,,DALLAS, TX 75284-7428 |
| ANIXTER, | ANIXTER DISTRIBUTION,1601 WATERS RIDGE ROAD,,LEWISVILLE, TX 75057 |
| ANIXTER, | ANIXTER INTERNATIONAL,2800 PERIMETER PARK DRIVE SUIT,,MORRISVILLE, NC 27560-8429 |
| ANN E. GRONINGER, | C/O PATTERSON HARKAVY LLP,521 EAST BLVD.,, NC 28203 |
| ANN FERRY BEHELER, | 380 VILLAGE WAY D1041,,COSTA MESA, CA 92626-4031 |
| ANN JONES, | 587 BAYVIEW DR RR1,,WOODLAWN, ON K0A 3M0 CANADA |
| ANN WYLIE, | 317 CONCORDIA,,CHATEAUGUAY, QC J6J 1T1 CANADA |
| ANNA L GLEASON, | 6030 LOCH HARBOR COURT,,ROSWELL, GA 30075 |
| ANNA, ROSEMARY C, | 9192 S PRINCETON ST,,HIGHLANDS RANCH, CO 80126 |
| ANNAPOLIS WIRELESS INTERNET LL, | 326 FIRST STREET,SUITE 39B,,ANNAPOLIS, MD 21403-2692 |
| ANNAPOLIS WIRELESS INTERNET LLC, | 326 FIRST STREET,SUITE 39B A,,ANNAPOLIS, MD 21403-2682 |
| ANNAS ANGELS FOUNDATION, | 104 VISTA ROSE COURT,,CARY, NC 27513 |
| ANNESE & ASSOCIATES INC, | KRISTEN SCHWERTNER,JOHN WISE,4781 STATE ROUTE 5W,HERKIMER, NY 13350-0127 |
| ANNESE & ASSOCIATES INC, | 4781 STATE ROUTE 5W,PO BOX 127,,HERKIMER, NY 13350-0127 |
| ANNETT, TONY D, | 5224 GEODE LN.,,MCKINNEY, TX 75070 |
| ANNETT, TONY, | 5224 GEODE LN.,,MCKINNEY, TX 75070 |
| ANNUNZIATA, LINDA, | 7124 APEX BARBECUE,,APEX, NC 27502 |
| ANNUNZIATA, ROBERT, | 7124 APEX BARBECUE,,APEX, NC 27502 |
| ANOLIK, RAMONA A, | 220 SOUTH MERIDIAN AVE,,, CA 91801 |
| ANOMA ELECTRIC CO LTD, | C/O ANOMA N A CORP,2920 EAST MOHAWK LANE,,PHOENIX, AZ 85050-4773 |
| ANOMA NA CORP, | 13430 NORTH SCOTTSDALE ROAD,SUITE 101,,SCOTTSDALE, AZ 85254 |
| ANOTO INC, | 200 FRIBERG PARKWAY,,WESTBOROUGH, MA 01581-3954 |
| ANRITSU COMPANY, | 490 JARVIS DRIVE,,MORGAN HILL, CA 95037 |
| ANRITSU COMPANY, | DEPARTMENT 01629,PO BOX 39000,,SAN FRANCISCO, CA 94139-1629 |
| ANRITSU ELECTRONICS LTD, | 700 SILVER SEVEN ROAD,SUITE 120,,KANATA, ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD, | 700 SILVER SEVEN ROAD,,KANATA, ON K2V 1C3 CANADA |
| ANSARI, MUHAMMAD, | 9479 HARRISON STREET,,DES PLAINES, IL 60016 |
| ANSARI, NIYAZ, | 3832 OXBOW CREEK LANE,,PLANO, TX 75074 |
| ANSARI, ZUBAIR, | 100 KIELY BLVD,#3,,SANTA CLARA, CA 95051 |
| ANSELMO, LORENA G, | 606 CANDLEWOOD TRL,,MURPHY, TX 75094 |
| ANSELMO, LORENA, | 606 CANDLEWOOD TRL,,MURPHY, TX 75094 |
| ANSOFT CORPORATION, | FOUR STATION SQUARE,,PITTSBURGH, PA 15219 |
| ANSOFT CORPORATION, | PO BOX 643032,,PITTSBURGH, PA 15264-3032 |
| ANSTEAD, VICTORIA, | 380 CAMPUS DR. APT 1,,SNYDER, NY 14226 |
| ANSTETT, JOHN S, | 2520 BRINKHAUS STREET,,CHASKA, MN 55318 |
| ANSTINE, DAVID P, | 4542 RISING HILL DR.,PLANO, TX 75024 |
| ANSWER NORTH AMERICA, | 503 CENTENNIAL ROAD NORTH,,SCARBOROUGH, ON M1C 2A5 CANADA |
| ANT COMPUTER INC, | 20760 E CARREY ROAD,,WALNUT, CA 91789 |
| ANTAR, ANGIE, | 8146 N KOSTNER,,SKOKIE, IL 60076 |
| ANTHONIPILLAI, FAUSTIN, | 1404 TALLADEGA DR,,WYLIE, TX 75098 |
| ANTHONISSEN, PAUL C, | 1356 BAL HARBOR WAY,,SAN JOSE, CA 95122 |
| ANTHONY D SUTHERLAND, | 710 YELLOWSTONE CT.,ALLEN, TX 75002 |
| ANTHONY E HOLLAND, | 309 SARABANDE DR.,CARY, NC 27513 |
| ANTHONY L BONACORDA, | 1246 CONNETQUOT AVE.,,CENTRAL ISL, NY 11722 |
| ANTHONY M BOTYRIUS, | 1118 SUSQUEHANNA AVE.,WEST PITTSTON, PA 18643 |
| ANTHONY M. SALVATORE, | C/O HEWITT & SALVATORE PLLC,204 NORTH COURT STREET,,FAYETTEVILLE, WV 25840 |
| ANTHONY P DOMINO, | 4124 STAGWOOD DRIVE,,RALEIGH, NC 27613 |
| ANTHONY PIRIH, | 900 ANDERSON DRIVE,,GREEN OAKS, IL 60048-4506 |
| ANTHONY R GENTILE, | 1979 FORD STREET,,BROOKLYN, NY 11229 |
| ANTHONY, JAMES R, | 1100 SKY POINT CT,,RALEIGH, NC 27603 |
| ANTHONY, JAMES, | 207 E WATER ST,#48,,DECORAH, IA 52101 |
| ANTHONY, NANCY L, | 2011 HEYDON RD,,, OR 97470 |
| ANTHONY, RICHARD, | 2834 FAVERSHAM DR,,RICHARDSON, TX 75082 |
| ANTILLON, PABLO A, | 3647 N NORA,,CHICAGO, IL 60634 |
| ANTILOPES TRIATHLON, | 713 GODIN,,VERDUN, QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA, | 5130 W CULLOM AVE.,,CHICAGO, IL 60641 |
| ANTLEY, CAROL, | 50 NORTH FRONT STREET,,MEMPHIS, TN 38103 |
| ANTONELLI, ANTHONY E, | 1957 MAYS CHAPEL RD,,SANFORD, NC 27330 |
| ANTONIO S ZACARIAS, | 18931 SW 30TH STREET,,MIRAMAR, FL 33029 |
| ANUMALA, MOHNISH, | 2 FARMSTEAD WAY,,LITTLETON, MA 01460 |

| | |
|---|---|
| ANWAR A PIRACHA, | 2001 LUNENBURG DRIVE,,ALLEN, TX 75013 |
| AOKI, YU, | 3332 TIMBER BROOK DR.,,PLANO, TX 75074 |
| AON CONSULTING INC, | 10451 MILL RUN CIRCLE,,OWINGS MILLS, MD 21117 |
| AON CONSULTING INC, | RADFORD DIVISION,2540 NORTH 1ST STREET,,SAN JOSE, CA 95131 |
| AON CONSULTING INC, | PO BOX 93736,,CHICAGO, IL 60673-3736 |
| AON CONSULTING INC, | RADFORD DIVISION,P O BOX 100137,,PASADENA, CA 91189-0137 |
| AON CONSULTING INC, | 2540 NORTH 1ST STREET,,SAN JOSE, CA 95131 |
| AON, | AON CONSULTING INC,10451 MILL RUN CIRCLE,,OWINGS MILLS, MD 21117 |
| AONIX NORTH AMERICA INC, | 5930 CORNERSTONE COURT WEST,,SAN DIEGO, CA 92121 |
| AONIX, | 5930 CORNERSTONE COURT WEST,SUITE 250,,SAN DIEGO, CA 92121 |
| APA MARKETING INC, | 250 CONESTOGA WAY,,HENDERSON, NV 89002-9400 |
| APACHE DESIGN SOLUTIONS INC, | 2645 ZANKER ROAD,,SAN JOSE, CA 95134-2107 |
| APANI NETWORKS, | 1800 E IMPERIAL HIGHWAY,,BREA, CA 92821 |
| APANI NETWORKS, | 3230 EAST IMPERIAL HIGHWAY,SUITE 201,,BREA, CA 92821 |
| APANI NETWORKS, | 3230 EAST IMPERIAL HIGHWAY,,BREA, CA 92821 |
| APAX, | 153 EAST 53RD STREET 53RD FLOOR,,NEW YORK, NY 10022 |
| APCO INTERNATIONAL INC, | 351 NORTH WILLIAMSON BLVD,,DAYTONA BEACH, FL 32114 |
| APCON INC, | 9255 SW PIONEER CT.,,WILSONVILLE, OR 97070 |
| APERIAN GLOBAL, | 394 PACIFIC AVE. SUITE 310,,SAN FRANCISCO, CA 94111 |
| APEX ANALYTIX, | 1501 HIGHWOODS BLVD,SUITE 200-B,,GREENSBORO, NC 27410-2047 |
| APEX ANALYTIX, | 3859 BATTLEGROUND AVENUE,,GREENSBORO, NC 27410 |
| APEX SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,7041 GRAND NATIONAL DRIVE,ORLANDO, FL 32819 |
| APGAR, RICHARD, | 15 BERRY LANE,,WEST MILFORD, NJ 07480 |
| API DIRECTOR SERVICES INC, | SUITE 503 40,,TORONTO, ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE, | AVENUE DES BOVERESSES 42,VAUD.,LAUSANNE,  1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE, | 6606 HIGHLAND CREST LANE,,SACHSE, TX 75048 |
| APOGEE POWER SOURCES INC, | 360 WEST BOYLSTON ST SUITE 205,,WEST BOYLSTON, MA 01583 |
| APOLLO TELECOM (PVT) LTD, | PLOT#44, ST# 11, SECTOR I-9/2,,ISLAMABAD,  44000 PANAMA |
| APOLLO TELECOM (PVT) LTD., | PLOT #44, ST. # 11,SECTOR I-9/2,,ISLAMABAD,  PANAMA |
| APONTE, CHARLES P, | 501 EAST DANIA BEACH BLVD,APT 4J,,DANIA BEACH, FL 33004 |
| APOSTOLOPOULOS, D, | 9045 MEADE,,MORTON GROVE, IL 60053 |
| APPAJI, ANURADHA, | 2325 WINDY RIDGE CT.,,PLANO, TX 75025 |
| APPALLA, RAMA, | 4 GEORGETOWNE DR, UNIT#4,,NASHUA, NH 03062 |
| APPAN, RAVI, | 3106 KINGSBURY DRIVE,,RICHARDSON, TX 75082 |
| APPAN, RAVI, | 3106 KINGSBURY DR.,,, TX 75082 |
| APPANOSS, RAVI, | 3106 KINGSBURY DRIVE,,RICHARDSON, TX 75082 |
| APPARENT NETWORKS, | THE HUDSON HOUSE,400 321 WATER STREET,,VANCOUVER, BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN, | 1055 MANET DR, APT 41,,SUNNYVALE, CA 94087 |
| APPEAL OF CONSCIENCE FOUNDATION, | BENEFIT OFFICE,,NEW YORK, NY 10010-7002 |
| APPELL, MARTIN P, | 12002 BROWNING LN.,,DALLAS, TX 75230 |
| APPELL, MARTIN, | 12002 BROWNING LN.,,DALLAS, TX 75230 |
| APPGATE NETWORK SECURITY INC, | 185 ALEWIFE BROOK PARKWAY #410,,CAMBRIDGE, MA 02138 |
| APPGATE NETWORK SECURITY INC, | 105 REDSTONE COURT,,CARY, NC 27513 |
| APPIO, LINDA A, | 3262 IRLANDA WAY,,SAN JOSE, CA 95124 |
| APPLABS INC, | 1515 MARKET STREET SUITE 1110,,PHILADELPHIA, PA 19102-1905 |
| APPLE, MARTIN R, | 3662 S SHERMAN,,ENGLEWOOD, CO 80110 |
| APPLEBY HUNTER BAILHACHE, | 22 VICTORIA ST CANONS COURT,PO BOX HM 1179,,HAMILTON HM EX,  BERMUDA |
| APPLEBY HUNTER BAILHACHE, | CLIFTON HOUSE,,GRAND CAYMAN,  CAYMAN ISLANDS |
| APPLEBY HUNTER, | APPLEBY HUNTER BAILHACHE,CLIFTON HOUSE,,GRAND CAYMAN,  CAYMAN ISLANDS |
| APPLEBY SPURLING HUNTER, | CAYMAN OFFICE CLIFTON HOUSE,75 FORT ST PO BOX 190 GT,,GRAND CAYMAN,  CAYMAN ISLANDS |
| APPLEBY, | CLIFTON HOUSE,75 FORT STREET, PO BOX 190,,GRAND CAYMAN,  KY1-1104 CAYMAN ISLAND |
| APPLEBY, RICHARD L, | 4033 ELIZABETH DRIVE,,HERMITAGE, TN 37076 |
| APPLEHANS, KENNETH, | 140 ASPENRIDGE DR,,HOLLY SPRINGS, NC 27540 |
| APPLEYARD LEES, | 15 CLARE RD,,HALIFAX,  HX1 2HY GREAT BRITAIN |
| APPLEYARD, DOUGLAS A, | 3205 COBBLESTONE CT.,,RALEIGH, NC 27607 |
| APPLIED COMMUNICATIONS OF MINNESOTA, | 3496 SHORELINE DR,,WAYZATA, MN 55391-9266 |
| APPLIED COMPUTER SOLUTIONS, | 15461 SPRINGDALE ST.,HUNTINGTON BEACH, CA 92649-1335 |
| APPLIED DISCOVERY INC, | 13427 NE 16TH STREET,STE 200,,BELLEVUE, WA 98005 |
| APPLIED ELECTRONICS LIMITED, | 5170 B TIMBERLEA BLVD,,MISSISSAUGA, ON L4W 2S5 CANADA |
| APPLIED MICRO CIRCUITS CORP, | 6290 SEQUENCE DRIVE,,SAN DIEGO, CA 92121-4358 |
| APPLIED MIRCO, | APPLIED MICRO CIRCUITS CORP,6290 SEQUENCE DRIVE,,SAN DIEGO, CA 92121-4358 |
| APPLIED PRECISION INC, | 208 BRITANNIA ROAD EAST,,MISSISSAUGA, ON L4Z 1S6 CANADA |
| APPLIED SIMULATION TECHNOLOGY INC, | 2025 GATEWAY PLACE,,SAN JOSE, CA 95110-1008 |
| APPLIED SIMULATION, | APPLIED SIMULATION TECHNOLOGY INC,2025 GATEWAY PLACE,,SAN JOSE, CA 95110-1008 |
| APPLIX INC, | PO BOX 83021,,WOBURN, MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC, | 18 ROWLAND ST.,SOMERSWORTH, NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD, | 124 COURT ST,PO BOX 24522,,APPOMATTOX, VA 24522 |
| APPROVE IT, | 1606 DIANA ROAD,,MENDOTA HEIGHTS, MN 55118-3626 |
| APPROVET SA DE CV, | SAN LORENZO NO 106 401,,COL DE VALLE,  3100 MEXICO |
| APPTIS INC, | 14155 NEWBROOK DR.,CHANTILLY, VA 20151-2293 |
| APRIA HLTHCARE INC, | PO BOX 6000 DEPT 73239,,SAN FRANCISCO, CA 94160 |
| APRIMO, | APRIMO,900 EAST 96TH STREET,,INDIANAPOLIS, IN 46240 |
| APRIMO, | 510 EAST 96TH STREET,,INDIANAPOLIS, IN 46240 |

| | |
|---|---|
| APRIMO, | 900 EAST 96TH STREET,,INDIANAPOLIS, IN 46240 |
| APTER, WILLIAM, | 6908 ELECTRA DR,,RALEIGH, NC 27607 |
| APTILO NETWORKS INC, | 5800 GRANITE PARKWAY,,PLANO, TX 75024 |
| APTO SOLUTIONS INC, | 1910 MAC ARTHUR BLVD NW,,ATLANTA, GA 30318 |
| APTOLUTION INC, | 9033 LESLIE STREET,,RICHMOND HILL, ON L4B 4K3 CANADA |
| APW ELECTRONIC SOLUTIONS, | DEPT LA 21522,,PASADENA, CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS, | 14100 DANIELSON STREET,,POWAY, CA 92064-6898 |
| AQUAPRIX INC, | 2026 W WINTON AVENUE,,HAYWARD, CA 94545 |
| AQUAPRIX, | AQUAPRIX INC,2026 W WINTON AVENUE,,HAYWARD, CA 94545 |
| AQUILINA, REBECCA J, | 2 HANCOCK COURT,,SOUTH SETAUKET, NY 11720 |
| AQUILINA, REBECCA, | 2 HANCOCK COURT,,SOUTH SETAUKET, NY 11720 |
| AQUINO, ANTONIO, | 1501 ESTANCIA CR,,WESTON, FL 33327 |
| AR GRAY & ASSOCIATES, | 265 HYMUS BOULEVARD,,POINT CLARE, QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES, | 265 HYMUS BOULEVARD,,POINT CLARE, QC H9R 1G6 CANADA |
| AR GRAY, | AR GRAY & ASSOCIATES,265 HYMUS BOULEVARD,,POINT CLARE,  H9R 1G6 CANADA |
| AR-RAHMAN, AALIYAH, | PO BOX 729,,SUMMERTON, SC 29148 |
| ARAB, MOHAMMED, | 2809 LOCH HAVEN DR,,PLANO, TX 75023 |
| ARABADJIS, MARK J, | 908  WOODBRIDGE COMM,,ISELIN, NJ 08830 |
| ARABZADEH, HAMID, | 1500 CNCRD TERRACE MSA0307M,,, FL 33323 |
| ARADA SYSTEMS INC, | 1024 MORSE AVENUE,,SUNNYVALE, CA 94089-1602 |
| ARADA SYSTEMS INC, | 830 STEWART DRIVE STE B305,,SUNNYVALE, CA 94085-4513 |
| ARAGON, JUAN, | P O BOX 26274,,OVERLAND PARK, KS 66225-6274 |
| ARAGON, VICTOR A, | 4742 N HAMLIN,,CHICAGO, IL 60625 |
| ARAGUNDI, MARCIA, | 200 LESLIE DRIVE, APT. 501,,HALLANDALE, FL 33009 |
| ARAIZA, MARIA G, | 526 STONEWOOD DR,,LOS BANOS, CA 93635 |
| ARAMARK CANADA FACILITIES LTD, | 124 RES COMMONS,,OTTAWA, ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD, | BOX 950 STATION U,,TORONTO, ON M8Z 5Y7 CANADA |
| ARAMARK GMBH, | MARTIN BEHAIM STRASSE 6,,NEU ISENBURG,  63263 GERMANY |
| ARAMIDEH, SAEID, | 7055 GENTLE SHADE DR,APT 403,,COLUMBIA, MD 21046 |
| ARAPAHOE COUNTY TREASURER, | PO BOX 571,,LITTLETON, CO 80160-0571 |
| ARAPAHOE TELEPHONE COMPANY, | 524 NEBRASKA AVE,PO BOX 300,,ARAPAHOE, NE 68922-0300 |
| ARAPAHOE, | 5334 SOUTH PRINCE ST,,LITTLETON, CO 80166-0001 |
| ARASAN CHIP SYSTEMS INC, | 1150 N FIRST STREET,SUITE 201,,SAN JOSE, CA 95112-4923 |
| ARAUJO, ANTONIO, | 701 BRICKELL KEY BLVD,#1105,,MIAMI, FL 33131 |
| ARAUJO, LEONARD, | P O BOX 473,,VALLEY CENTER, CA 92082 |
| ARAUZ, MANUEL JOSE, | 13580 NW 7TH PL,,PEMBROKE PINES, FL 33028 |
| ARBELL INDUSTRIES, | PO BOX 215,,BURLINGTON, ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP, | 5338 JOHN LUCAS DRIVE,PO BOX 215,,BURLINGTON, ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP, | PO BOX 9262,POSTAL STATION A,,TORONTO, ON M5W 3M1 CANADA |
| ARBITRABEC, | 1000 BOUL DE MAISONNEUVE OUEST,,MONTREAL, QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC, | 2362 RUE HUGO,,SHERBROOKE, QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC, | 3590 CROISSANT BREBEUF,,BROSSARD, QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT, | P O BOX 167,,WEST MILFORD, WV 26451 |
| ARBOR INDUSTRIES U.S.A., INC., | 101 DOMINION BLVD.,,RONKONKOMA, NY 11779 |
| ARBOR INDUSTRIES USA INC, | 101 DOMINION BOULEVARD,,RONKONKOMA, NY 11779-7409 |
| ARBOR, | ARBOR INDUSTRIES USA INC,101 DOMINION BOULEVARD,,RONKONKOMA, NY 11779-7409 |
| ARBUNIC, BORIS, | 5210 MARIT DR,,SANTA ROSA, CA 95409 |
| ARBUTUS, JAMES J, | 404 WINTERBERRY DR,,EDGEWOOD, MD 21040 |
| ARCARO, JAMES A, | 523 BETTYHILL AVE,,DUARTE, CA 91010 |
| ARCE III, MANUEL, | 3869 WALNUT RIDGE LANE,,PLANO, TX 75074 |
| ARCESE, AURELIO, | 911 JEFFERSON AVENUE,,MAMARONECK, NY 10543 |
| ARCHAMBAULT, JUDY J, | 8 MORSE CIRCLE,,HENNIKER, NH 03242 |
| ARCHDIOCESE OF NEWARK, | 171 CLIFTON AVE,,NEWARK, NJ 07104 |
| ARCHER, JERRY, | 9211 N. EGRET CT.,,GILROY, CA 95020 |
| ARCHER, TONY, | 2517 PERSIMMON DR.,,LITTLE ELM, TX 75068 |
| ARCHIBALD, RON, | 75 HUMEWOOD DRIVE,,BELLEVILLE, ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN, | 1930 MAPLE SUGAR LANE,,FUQUAY VARINA, NC 27526 |
| ARCHIE, MARION SHERICE, | P O BOX 938,,MOUNDS, OK 74047-0938 |
| ARCHILA, JAIME, | 1003 DICKENS LN,,ALLEN, TX 75002 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION, | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| ARCHITEL SYSTEMS CORP, | 195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| ARCHIVES USA, | ATTN: JENNIFER LEPAGE,2325 EAST BELT LINE RD,SUITE A,CARROLLTON, TX 75006 |
| ARCPLAN INC, | 1055 WESTLAKES DR,SUITE 175,,BERWYN, PA 19312 |
| ARCTIC SLOPE TELEPHONE ASSOCIATION, | 4300 B ST STE 501,,ANCHORAGE, AK 99503-5950 |
| ARD, JOHN, | 4581 SOUTHGATE DR,,PLANO, TX 75024 |
| ARD, OTLEY G, | 546 CLAYTON STREET,,GRAND PRAIRIE, TX 75052 |
| ARDASHEVA, YELENA, | 33 MAGNOLIA DR.,,ROCKY POINT, NY 11778 |
| ARDEN, JO, | 9621 ROSEWOOD DRIVE,,DENTON, TX 76207 |
| ARDENT, WILLIAM J, | 1112 SEABOURNE COURT,,ANTIOCH, CA 94509 |
| ARDENT, WILLIAM, | 1112 SEABOURNE COURT,,ANTIOCH, CA 94509 |
| ARDILES ARON, ANGEL JULIO, | 2559 MONTCLAIRE CIRCLE,,WESTON, FL 33327 |
| ARDIZONE, EDWARD M, | 4585 BRIGHTON LAKE,,CUMMING, GA 30040-3163 |
| ARDMORE TELCO, | PO BOX 549,,ARDMORE, TN 38449 |

| | |
|---|---|
| ARDMORE TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,30190 ARDMORE AVE,ARDMORE, AL 35739 |
| ARDMORE TELEPHONE COMPANY, | 30190 ARDMORE AVE,PO BOX 549,,ARDMORE, AL 35739 |
| AREC NETWORK INC, | 5F NO. 71 JHOUZIH STREET,NEIHU DISTRICT,,TAIPEI CITY,  115 TAWAIN |
| AREC NETWORK INC, | 5F NO 71 JHOUZIH STREET,NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN,,TAIPEI,   TAWAIN |
| ARELLANO, ALICIA, | 6206 FIREFLY DRIVE,,SAN JOSE, CA 95120 |
| ARELLANO, ROBERT, | 750 SOUTHVIEW CR,,FAYETTEVILLE, NC 28301 |
| ARENA, LINDA R, | 233 WILLOW ST,,MASSAPEQUA, NY 11762 |
| ARENCIBIA, LISSETTE, | 14361 SW 25TH TER,,MIAMI, FL 33175 |
| ARENCIBIA, MAYTE, | 18334 NW 12 ST,,PEMBROKE PINE, FL 33029 |
| ARENDT, ELEANOR, | 7260 W PETERSON AVE,APT E419,,CHICAGO, IL 60631 |
| AREU, NELSON, | 1915 SOUTHBREEZE CT,,CUMMING, GA 30041 |
| ARGENTO, DEBORAH A, | 7820 FOXWOOD DRIVE,,RALEIGH, NC 27615 |
| ARGO, H DENNIS, | 68 MEADOW RD,,TOWNSEND, MA 01469 |
| ARGONAUT INSURANCE COMPANY, | 1010 REUNION PLACE BLVD, SUITE 500,,SAN ANTONIO, TX 78216 |
| ARGONAUT INSURANCE COMPANY, | PO BOX 974941,,DALLAS, TX 75397-4941 |
| ARGOSY COMPONENT SALES, | 1075 BELLVUE WAY NE,,BELLVUE, WA 98005 |
| ARGULA, VANI, | 1124 HARTMAN CT,,ARLINGTON, TX 76006 |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY, | LTD,10-12 LEXINGTON DRIVE,,NSW,  2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY, | 10-12 LEXINGTON DRIVE,NSW,NSW,  2153 AUSTRALIA |
| ARGUS TECHNOLOGIES, | 5700 SIDLEY STREET,,BURNABY, BC V5J 5E5 CANADA |
| ARGUS, | ARGUS TECHNOLOGIES (AUSTRALIA) PTY,LTD,10-12 LEXINGTON DRIVE,NSW,  2153 AUSTRALIA |
| ARI FINANCIAL SERVICES INC, | 1270 CENTRAL PARKWAY W,SUITE 600,,MISSISSAUGA, ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV, | PRESIDENTE MAZARYK 61 20 PISO,,MEXICO CITY,  11560 MEXICO |
| ARI, | ARI FLEET SERVICES S DE RL DE CV,PRESIDENTE MAZARYK 61 20 PISO,,MEXICO CITY,  11560 MEXICO |
| ARIANOUTSOS, GRACE, | 1112 WIMBLEDON LANE,,PLANO, TX 75075 |
| ARIAS FABREGA & FABREGA, | 399 PARK AVENUE,,NEW YORK, NY 10043 |
| ARIAS FABREGA & FABREGA, | PH PLAZA 2000 BUILDING,,PANAMA 5,   PANAMA |
| ARIAS, GERALD D, | 2725 COLOSSEUM WAY,,GRAND PRAIRIE, TX 75052 |
| ARIBA INC, | PO BOX 642962,,PITTSBURGH, PA 15264-2962 |
| ARICENT COMMUNICATIONS US INC, | 3460 HILLVIEW AVENUE,,PALO ALTO, CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD, | PLOT NO 17 ELECTRONIC CITY,,GURGAON,  122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD, | PLOT NO 17 ELECTRONIC CITY,,GURGAON, HR 122002 INDIA |
| ARICENT, | ARICENT TECHNOLOGIES HOLDINGS LTD,PLOT NO 17 ELECTRONIC CITY,,GURGAON,  122002 INDIA |
| ARIEL SACRAMENTO, | 4355 DUPUIS,,MONTREAL, QC H3T 1E7 CANADA |
| ARIFOVIC, MIRZA, | 79 WILDWOOD RD,,ANDOVER, MA 01810 |
| ARINSIGHTS LLC, | 54 DANBURY ROAD 208,,RIDGEFIELD, CT 06877-4019 |
| ARISTIZABAL, JUAN, | 901 LAKEWOOD CT,,WESTON, FL 33326 |
| ARISTOTLE, | 205 PENNSYLVANIA SE,,WASHINGTON, DC 20003 |
| ARIZONA BUSINESS GAZETTE, | PO BOX 194,,PHOENIX, AZ 85001 |
| ARIZONA CORPORATION COMMISSION, | C/O ANNUAL REPORTS,CORPORATIONS DIVISION,1300 WEST WASHINGTON,PHOENIX, AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION, | 1300 W WASHINGTON STREET,,PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE, | ,,, AZ |
| ARIZONA DEPARTMENT OF REVENUE, | P.O. BOX 29079,,PHOENIX, AZ 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE, | P.O. BOX 29010,,PHOENIX, AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE, | ATTN: DAN CORCORAN, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1600 WEST MONROE - SITE CODE 604,PHOENIX, AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE, | UNCLAIMED PROPERTY UNIT,ADMIN SERVICES DIVISION,,PHOENIX, AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE, | PO BOX 29002,,PHOENIX, AZ 85038-9002 |
| ARIZONA DEPT OF REVENUE, | 1600 W. MONROE,,PHOENIX, AZ 85007-2650 |
| ARIZONA DEPT OF TRANSPORTATION, | 206 SOUTH 17TH AVE,MD 121A,,PHOENIX, AZ 85007 |
| ARIZONA DEPT OF, | ENVIRONMENTAL QUALITY,1110 W. WASHINGTON ST..,PHOENIX, AZ 85007 |
| ARIZONA DIAMONDBACKS INC, | 401 E JEFFERSON,,PHOENIX, AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION, | 800 WEST WASHINGTON STREET,,PHOENIX, AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES, | SKYSONG 1475 N. SCOTTSDALE RD,,SCOTTSDALE, AZ 85257-3538 |
| ARIZONA, | UNCLAIMED PROPERTY UNIT,PO BOX 29026,,PHOENIX, AZ 85038-9026 |
| ARKANSAS AUDITOR OF STATE, | ATTN: ROB SCOTT, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITOL AVENUE, SUITE 325,LITTLE ROCK, AR 72201 |
| ARKANSAS AUDITOR OF STATE, | UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITAL AVE,,LITTLE ROCK, AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR, | 10421 WEST MARKHAM,,LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF, | ENVIRONMENTAL QUALITY,5301 NORTHSHORE DRIVE,,NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE, | BUSINESS AND COMMERCIAL,SERVICES DIVISION,PO BOX 8014,LITTLE ROCK, AR 72203-8014 |
| ARKANSAS SECRETARY OF STATE, | PO BOX 8014,BUS & COMM SVCS DIVISION,,LITTLE ROCK, AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,502 CHURCH ST,CLINTON, AR 72031-0069 |
| ARKANSAS TELEPHONE COMPANY INC, | 502 CHURCH ST,PO BOX 69,,CLINTON, AR 72031-0069 |
| ARKANSAS, | 1401 WEST CAPITOL AVENUE,SUITE 325,,LITTLE ROCK, AR 72201 |
| ARKO, GEORGE E, | 20656 RICHARD AVE,,TRENTON, MI 481834802 |
| ARKWEST COMMUNICATIONS INC, | 126 E 7TH STREET,PO BOX 699,,DANVILLE, AR 72833-0699 |
| ARLINGTON CHIRO CLINIC, | 1875 BETHEL RD,,COLUMBUS, OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC, | 851 COMMERCE COURT,,BUFFALO GROVE, IL 60089-2366 |
| ARLINGTON COUNTY OF, | 2100 CLARENDON BLVD,SUITE 501,,ARLINGTON, VA 22201-5445 |
| ARMANDO MARTINEZ, | BAHIA DEL ROSARIO #8318,,CHIHUAHUA,  31125 MEXICO |
| ARMBRUSTER, ROBIN C, | 1400 TAMMY LANE,,ANN ARBOR, MI 48104 |
| ARMENDINGER, DAVID L, | 622 WILDWOOD STREET,,ALTAMONTE SPRING, FL 32714 |

| | |
|---|---|
| ARMENTA, MANUEL, | P.O. BOX 286,,PORT MANSFIELD, TX 78598 |
| ARMES, ELISA M, | 208 VALLEY VIEW TERR,,MISSION VIEJO, CA 92692-4091 |
| ARMOUDIAN, ANTRANIK, | 1 W THIRD ST.,STE 1210,,TULSA, OK 74103 |
| ARMOUR, DAVE, | 100 PROSPECT AVE.,APT. 4B,,HACKENSACK, NJ 07601 |
| ARMSTEAD, WILLIE C, | 3440 WINE CORK WAY,,SAN JOSE, CA 95124 |
| ARMSTRONG SCHOOL DISTRICT, | 410 MAIN ST.,,FORD CITY, PA 16226-1698 |
| ARMSTRONG, ADELL J, | 2613 CARMEL RD,,BIRMINGHAM, AL 35235 |
| ARMSTRONG, BERNADETTE, | 1929 NORTH WILCOX AV,,HOLLYWOOD, CA 90068 |
| ARMSTRONG, BRUCE D, | 2821 SKINNER ROAD,,MIDLOTHIAN, TX 76065 |
| ARMSTRONG, BRUCE, | 2821 SKINNER ROAD,,MIDLOTHIAN, TX 76065 |
| ARMSTRONG, CHARLES R, | 555 TAM O CHANTER DRIVE,,SAN MARCOS, CA 92069 |
| ARMSTRONG, CHESTER LEE, | 1903 ANNAWON CT,,HANOVER, MD 21076 |
| ARMSTRONG, DANA S, | 104 S BENDING OAKS,LN,,WYLIE, TX 75098 |
| ARMSTRONG, DARLENE L, | 143 ELM ST.,ENFIELD, CT 06082 |
| ARMSTRONG, DEBORAH, | 4012 BANDERA DR.,,PLANO, TX 75074 |
| ARMSTRONG, DRURY, | 15625 ANDOVER LN,,WAKE FOREST, NC 27587 |
| ARMSTRONG, JACK L, | 81 BARLEYCORN DRIVE,,SUNBURRY, OH 43074 |
| ARMSTRONG, JAY, | 43426 SQUIRREL RIDGE PLACE,,LEESBURG, VA 20176 |
| ARMSTRONG, JAY, | 5909 MILANO DR,,PLANO, TX 75093 |
| ARMSTRONG, KEITH, | 4705 BELGIAN CT,,MCLEANSVILLE, NC 27301 |
| ARMSTRONG, KIA, | 4812 BIVENS DR,,RALEIGH, NC 27616 |
| ARMSTRONG, MARK, | PO BOX 1357,,ALLEN, TX 750130022 |
| ARMSTRONG, MICHAEL, | 532 FLAMINGO COURT,,MURPHY, TX 75094 |
| ARMSTRONG, SHALIDA M, | 4902 VALLEY RICH DRIVE,,DURHAM, NC 27713 |
| ARMSTRONG, STEVEN, | 10001 OAKMONT COURT,,ROWLETT, TX 75089 |
| ARMY AND AIR FORCE EXCHANGE SERVICE, | 3911 S WALTON WALKER BLVD,,DALLAS, TX 75236-1598 |
| ARNALD, ELIZABETH F, | 7 CYPRESS STREET,,CHELMSFORD, MA 01824 |
| ARNALD, ELIZABETH, | 7 CYPRESS STREET,,CHELMSFORD, MA 01824 |
| ARNAUD JR, LARRY J, | 218 E. BANCROFT,,GARLAND, TX 75040 |
| ARNEDO, RUBEN, | 1315 SPRINGHAVEN DR.,,MESQUITE, TX 75181 |
| ARNETT, SCOTT, | 1700 OLD COURSE DR.,,PLANO, TX 75093 |
| ARNEWSH INC, | 4107 HARBOUR WALK DRIVE,,FORT COLLINS, CO 80525 |
| ARNO, MICHAEL, | 97 POOLER AVENUE,,OTTAWA,  K2B5A4 CANADA |
| ARNOLD & PORTER LLP, | 399 PARK AVE.,NEW YORK, NY 10022-4690 |
| ARNOLD & PORTER LLP, | 555 TWELFTH ST NW.,WASHINGTON, DC 20004-1206 |
| ARNOLD, AARON L, | 15393 70TH TRAIL NO.,PALM BCH GARD, FL 33418 |
| ARNOLD, ANTHONY, | 206 PARADISE WAY,,RED OAK, TX 751548860 |
| ARNOLD, BRIAN T, | 2905 LOUISIANA AVE.,,BALTIMORE, MD 21227 |
| ARNOLD, CHARLES A, | 1200 WESTRIDGE CT,,ANTIOCH, TN 37013 |
| ARNOLD, DENNIS G, | 9600-B SW 89TH COURT ROAD,,OCALA, FL 34481 |
| ARNOLD, DENNIS M, | 1134 MARLIN PL.,,TRACY, CA 95376 |
| ARNOLD, FREDRIC J, | 103 GLEHIGH CT,,CARY, NC 27511 |
| ARNOLD, GREG, | P.O. BOX 365,,GUYMON, OK 73942 |
| ARNOLD, JEFFREY, | 5824 SANDY RINGS LN,,DUBLIN, OH 43016 |
| ARNOLD, KENT, | 914 KILGORE COURT,,ALLEN, TX 75013 |
| ARNOLD, MARY E, | 3704 IVY HILL LANE,,BOWIE, MD 20715 |
| ARNOLD, MARY, | 3704 IVY HILL LANE,,BOWIE, MD 20715 |
| ARNOLD, NANCY A, | 1621 ALLEN DR.,CEDAR HILL, TX 75104 |
| ARNOLD, ROBERT E, | 537 GREENWAY DR.,NORTH PALM BE, FL 33408 |
| ARNOLD, SHEILA, | 70 KEATS BRANCH DR.,,BOYDTON, VA 23917 |
| ARNOLD-BERRY, LINDA L., | 18 THE FAIRWAY,,WOODSTOCK, GA 30188-2200 |
| ARNON DEVELOPMENT CORPORATION LTD, | 1801 WOODWARD DRIVE,,OTTAWA, ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST, | 1801 WOODWARD DRIVE,,OTTAWA, ON K2C 0R3 CANADA |
| ARNONE, JOSEPH, | 113 POPLAR BRANCH LN,,CARY, NC 27519 |
| ARNOT, JAMES, | 9778 ISABEL COURT,,HIGHLANDS RANCH, CO 80126 |
| ARNOT, MATTHEW, | 6 RADFORD COURT,,MARLTON, NJ 08053 |
| ARNTSON, RODNEY L, | 831 OLD SETTLERS TRL,APT 2,,HOPKINS, MN 55343 |
| AROCHA, JANET, | 720 W 74TH PLACE,,HIALEAH, FL 33014 |
| ARON BOHLIG, | 5 CENTRAL AVENUE,,BRYN MAWR, PA 19010 |
| ARON, CORLISS, | 695 VELARDE DR.,,THOUSAND OAKS, CA 91360 |
| ARON, RICHARD, | 695 VELARDE DR.,,THOUSAND OAKS, CA 91360 |
| ARONSON, JOAN S, | 13153 VEDRA LAKE CIR.,,DELRAY BEACH, FL 33446 |
| ARONSON, LINDA A, | 306 FORESTVILLE RD,,WAKE FOREST, NC 27587 |
| ARREDONDO, RODOLFO, | 201 WESTBROOK DRIVE,APT B16,,CARRBORO, NC 27510 |
| ARRINGTON, PEGGY W, | 4038 OUR ROAD,,OXFORD, NC 27565 |
| ARRINGTON, TERESA D, | 7104 GENTLE VALLEY,CT,,RALEIGH, NC 27603 |
| ARRIS INTERACTIVE LLC, | GINNY WALTER,BECKY MACHALICEK,3871 LAKEFIELD DR STE 300,SUWANEE, GA 30024-1292 |
| ARRIS INTERACTIVE LLC, | 3871 LAKEFIELD DRIVE,,SUWANEE, GA 30024-1292 |
| ARRIS INTERACTIVE LLC, | 3871 LAKEFIELD DR STE 300,,SUWANEE, GA 30024-1292 |
| ARRIS INTERNATIONAL INC, | GINNY WALTER,LINWOOD FOSTER,11450 TECHNOLOGY CIRCLE,DULUTH, GA 30097-1504 |
| ARRIS INTERNATIONAL INC, | 3871 LAKEFIELD DRIVE,SUITE 300,,SUWANEE, GA 30024-1292 |
| ARRK PRODUCT DEVELOPMENT GROUP, | 15201 NW GREENBRIER PARKWAY,,BEAVERTON, OR 97006 |
| ARRK PRODUCT DEVELOPMENT, | PO BOX 51154,,LOS ANGELES, CA 90051-5454 |

| | |
|---|---|
| ARRONIZ-ESCOBAR, JOSE, | 9721 INDIAN CANYON DR.,,PLANO, TX 75025 |
| ARROW ALTERA FEE FOR SERVICE, | PO BOX 951597,,DALLAS, TX 75395-1597 |
| ARROW ELECTRONICS CANADA LTD, | ARROW ELECTRONICS INC,PO BOX 2532 C25002,,CALGARY, AB T2P 5P9 CANADA |
| ARROW ELECTRONICS CANADA LTD, | 88 HINES ROAD,,KANATA, ON K2K 2T8 CANADA |
| ARROW ELECTRONICS INC, | PO BOX 2532 C25002,,CALGARY, AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC, | 13469 COLLECTIONS CENTER DR.,CHICAGO, IL 60693-0134 |
| ARROW ELECTRONICS INC, | PO BOX 951597,,DALLAS, TX 75395-1597 |
| ARROW ELECTRONICS INC, | FRANCISCO PIMENTEL #98,,MEXICO CITY, DF 6470 MEXICO |
| ARROW ELECTRONICS INC, | 3000 BOWERS AVENUE,,SANTA CLARA, CA 95051 |
| ARROW ELECTRONICS INC, | 35 UPTON DRIVE,,WILMINGTON, MA 01887-1073 |
| ARROW EVENTS, | P O BOX 9,,GREELY, ON K4P 1N4 CANADA |
| ARROWHEAD, | PO BOX 428,,HECTOR, MN 55342 |
| ARROYO, ALICIA A, | 933 6TH ST,APT E.,HERMOSA BEACH, CA 90254 |
| ARROYO, ALICIA, | 933 6TH ST,APT E.,HERMOSA BEACH, CA 90254 |
| ARROYO, MIRIAM, | 61 GABLES BLVD,,WESTON, FL 33326 |
| ARRUDA, JULIO, | 5164 NW 121ST DR.,CORAL SPRINGS, FL 33076-3512 |
| ARSENAULT, DAVID, | 2 SOLITAIRE DR.,, MA 01830 |
| ARSENAULT, MICHAEL, | 25 GARLAND RD,,NOTTINGHAM, NH 03290 |
| ARSHANAPALLY, SANDEEP, | 1800 E SPRING CREEK PKWY, #227,,PLANO, TX 75074 |
| ART EVOLUTION SERVICE, | WESTERBACHSTRASSE 47,,FRANKFURT, 60489 GERMANY |
| ART JACKSON, | 5134 DEREK DRIVE,,SAN JOSE, CA 95136 |
| ART TANIMURA, | 18662 MEADOW LN.,MUNDELEIN, IL 60060 |
| ARTESYN COMMUNICATION PRODUCTS, | PO BOX 90342,,CHICAGO, IL 60696-0342 |
| ARTESYN TECHNOLOGIES, | ARTESYN NORTH AMERICA INC,PO BOX 533227,,ATLANTA, GA 30353-3227 |
| ARTESYN TECHNOLOGIES, | ARTESYN COMMUNICATION PROD INC,PO BOX 90342,,CHICAGO, IL 60696-0342 |
| ARTESYN TECHNOLOGIES, | ARTESYN NORTH AMERICA INC,PO BOX 90346,,CHICAGO, IL 60696-0346 |
| ARTESYN TECHNOLOGIES, | 8310 EXCELSIOR DR.,MADISON, WI 53717-1911 |
| ARTESYN TECHNOLOGIES, | ASTEC AMERICA INC,PO BOX 100148,,PASADENA, CA 91189-0148 |
| ARTESYN TECHNOLOGIES, | ARTESYN AUSTRIA GMBH & CO KG,ALTMANNSDORFER STR 101,,VIENNA,  1121 AUSTRALIA |
| ARTESYN, | PO BOX 90342,,CHICAGO, IL 60696-0342 |
| ARTEXT ELECTRONIC PUBLISHING INC, | 250 CITY CENTRE AVENUE,,OTTAWA, ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING, | 250 CITY CENTRE AVENUE - NO140,,OTTAWA, ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY, | SUITE 220,980 JOHNSON FRY RD,,ATLANTA, GA 30342 |
| ARTHUR A RUSSELL, | 89 WINDING CREEK LANE,,ROCHESTER, NY 14625 |
| ARTHUR J  ROGERS & CO, | 3170 DES PLAINES AVE,,DES PLAINES, IL 60018 |
| ARTHUR J AXFORD, | 118 WIDGEON DRIVE,,PAWLEYS ISLAND, SC 29585 |
| ARTHUR P MEDEIROS JR, | 1600 MORGANTON ROAD,L-10,,PINEHURST, NC 28374 |
| ARTHUR, AMY, | 304 NANTUCKET DR.,, NC 27513 |
| ARTHUR, MICHAEL D, | 115 N HARMON,,MITCHELL, SD 57301 |
| ARTHUR-LOBAUGH, FRAN, | 1801 WEANNE DR.,RICHARDSON, TX 75082 |
| ARTIEDA, LUIS, | 1439 BANYAN WAY,2,,WESTONE, FL 33327 |
| ARTIS, FELESIA C, | 1740 NORTHCLIFF DR.,CHARLOTTE, NC 28216 |
| ARTIS, IDA, | 124 HILL ST.,SMITHFIELD, NC 27577 |
| ARTISTIC DECALCOMANIA LTD, | 9475 RUE JEAN PRATT,,MONTREAL, PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW, | 10720 WINDING WOOD,TRL.,RALEIGH, NC 27613 |
| ARTOLA, PATSY W, | 10720 WINDINGWOOD TR.,RALEIGH, NC 27613 |
| ARTOLA, PATSY, | 10720 WINDINGWOOD TR.,RALEIGH, NC 27613 |
| ARTZER-OWENS, GAIL, | 711 SHERMAN STREET,,GOODLAND, KS 67735 |
| ARUNACHALAM, MYTHILI, | 6 DANDELION,,IRVINE, CA 92620 |
| ARUNKUMAR, MANGALA, | 6216 DRESDEN LN.,RALEIGH, NC 27612 |
| ARVANITIS, NICK, | 8200 DIXIE ROAD, SUITE 100,,BRAMPTON,  L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS, | GINNY WALTER,LINWOOD FOSTER,160 2ND AVE SW,PERHAM, MN 56573-1409 |
| ARVIG COMMUNICATIONS SYSTEMS, | 160 2ND AVE SW,,PERHAM, MN 56573-1409 |
| ARVIG TELEPHONE COMPANY, | 30965 2ND ST,PO BOX 395,,PEQUOT LAKES, MN 56472-0395 |
| ARVINDKUMAR J KARIA, | 3517 LAKEBROOK DR.,PLANO, TX 75093 |
| ARVINDKUMAR KARIA, | 3517 LAKEBROOK DR.,PLANO, TX 75093 |
| ARWAKHI, ABRAHAM, | 2315 E. OLIVE STREET,APT 4J,,ARLINGTON HEIGHTS, IL 60004 |
| ARYA, RAJ, | 15209 SEA EAGLE LN.,FRISCO, TX 75035 |
| ASA SOLUTIONS INC, | 8040 EAST MORGAN TRAIL,STE 21,,SCOTTSDALE, AZ 85258-1212 |
| ASAD, SYED A, | 9725 S BEXLEY DR.,HIGHLANDS RANCH, CO 80126 |
| ASAWA, SAM, | 2229 MICARTA DR.,PLANO, TX 75025 |
| ASBILL JR, MORRIS W, | P O BOX 71,,LA GRANGE, TX 78945 |
| ASC TELECOM AG, | KRISTEN SCHWERTNER,PETRA LAWS,SEIBELSTRASSE  2 4,HOESBACH,  63768 GERMANY |
| ASCANO, DALISAY B, | 15847 CORTE LAGARTO,,SAN DIEGO, CA 92127 |
| ASCEND PARTNERS, L.P., | 14A AHIMEIR STREET,52587,,RAMAT GAN,  ISRAEL |
| ASCENSION PARISH, | ,,, LA |
| ASCENSION PARISH, | SALES AND USE TAX AUTHORITY,P.O. BOX 1718,,GONZALES, LA 70707-1718 |
| ASCENTIUM CORPORATION, | 10500 NE 8TH ST STE 1300,,BELLEVUE, WA 980044312 |
| ASCENTIUM CORPORATION, | 225 108TH AVE NE SUITE 225,,BELLEVUE, WA 98004-5770 |
| ASCENTIUM, | 10500 NE 8TH ST STE 1300,,BELLEVUE, WA 980044312 |
| ASDEL, ROBERT, | 678 RANGEVIEW DR.,BLACK HAWK, CO 80422-8736 |
| ASEFA, SOLOMON, | 2605 LEIGH AVENUE,,SAN JOSE, CA 95124 |
| ASEMOTA, CHARLES, | 1606 WAGON WHEEL DR.,,ALLEN, TX 75002 |

| | |
|---|---|
| ASENCIO, NELSON, | 4425 SUNNYSLOPE SW,,PORT ORCHARD, WA 98366 |
| ASESORIAS E INVERSIONES, | PROMOCIONALES SA,PO BOX 9A 383,,REPUBLICA DE PANAMA,  PANAMA |
| ASH, MATTHEW, | 15012 HICKORY RD,,MILACA, MN 56353 |
| ASH, RICHARD D, | 112 BRECKENRIDGE RD,,FRANKLIN, TN 37064 |
| ASH, TIMOTHY A, | 4157 BROOKS HILL RD,,BROOKS, KY 40109 |
| ASHBEE, WAYNE, | 920 SW 70TH AVE,,, FL 33317 |
| ASHBEE, WAYNE, | 920 SW 70TH AVE,,PLANTATION, FL 33317 |
| ASHBY & GEDDES, | ATTN: BENJAMIN KEENAN, ESQ.,COUNSEL TO INSIGHT DIRECT,500 DELAWARE AVENUE,WILMINGTON, DE 19889 |
| ASHBY, ROBERT L, | 11985 HWY. 641 SOUTH,,HOLLADAY, TN 38341 |
| ASHBY, ROBERT, | 11985 HWY 641 SOUTH,,HOLLADAY, TN 38341 |
| ASHCRAFT, CRAIG F, | 1111 COUNTY RD 699,,FARMERSVILLE, TX 75442 |
| ASHCRAFT, CRAIG, | 1111 COUNTY RD 699,,FARMERSVILLE, TX 75442 |
| ASHCRAFT, RICHARD, | 6417 ROSEBUD DR.,,ROWLETT, TX 75089 |
| ASHCRAFT, STEPHEN, | 4310 MISTY LN,,ROWLETT, TX 75089-9065 |
| ASHFORD, JULIA J, | 1035 WEST 84TH STREET,,LOS ANGELES, CA 90044 |
| ASHLEY, BETH, | 2709 WALTON DR.,,OCEAN SPRINGS, MS 39564 |
| ASHLEY, ILENE, | 1920 MILL CREEK RD,,MEBANE, NC 27302 |
| ASHLEY, JAMES P, | 729 PERRY HOWARD RD,,FUQUAY VARINA, NC 27526 |
| ASHLEY, JULIA, | 1615 MANCHESTER LN,NW,,WASHINGTON, DC 20011 |
| ASHLEY, LORA, | 203 W. SAULSBURY RD,,LEBANON, TN 37090 |
| ASHMORE, BRIAN, | 6470 SPINDRIFT COURT,,GAINESVILLE, GA 30506 |
| ASHMORE, HALL B, | 4137 CROWN OAKS ROAD,,OXFORD, NC 27565 |
| ASHOKA VALIA, | PO BOX 13955,MUMBAI INDIA,,RALEIGH, NC 27709 |
| ASHRAF STAMBOULIE, | 313 W 22ND ST,APT 2C,,NEW YORK, NY 10011 |
| ASHRAFI, BASHIR, | 7 AUTUMN LEAF DRIVE,,NASHUA, NH 03060 |
| ASHWOOD, RICHARD H, | 3821 N 30TH ST,,TAMPA, FL 33610 |
| ASHWORTH, CYNTHIA J, | 3024 SHEFFIELD PL,,FULLERTON, CA 92635 |
| ASHWORTH, DENISE, | 1001 SHAWNEE LN,,SHAMONG, NJ 08088 |
| ASHWORTH, DONALD F, | 1001 SHAWNEE LN,,SHAMONG, NJ 08088 |
| ASHWORTH, PAULA K, | PO BOX 2109,,DAYTON, NV 89403 |
| ASI GROUP, | 2925 BRIARPARK DR,,HOUSTON, TX 77042 |
| ASIA PACIFIC TELECOMMUNITY, | 12/49 SOI 5 CHAENGWATTANA ROAD,,BANGKOK,  10210 THAILAND |
| ASIKHAN-BERLING, NURSEL, | 148 OLDE TOWNE PLACE,,THORNHILL,  L3T4K9 CANADA |
| ASIM, FAHAD, | 6909 WIND ROW DR,,MCKINNEY, TX 75070 |
| ASING, DARRELL K, | 1955 ASSUNTA WAY,,, CA 95124 |
| ASING, MARILYN S, | 1955 ASSUNTA WAY,,SAN JOSE, CA 95124 |
| ASIRI, ABDUL-JABBAR, | 37 CHIMO DR.,,KANATA, ON K2L1A3 CANADA |
| ASIT K AHLUWALIA, | 600 TWIN CREEKS DRIVE,,ALLEN, TX 75013 |
| ASKEW, ELTON, | 2800 HUNTERS COVE CT.,,ZEBULON, NC 27597 |
| ASLAM, MUHAMMAD, | 2103 TOWN & COUNTRY LANE # 1,,SANTA CLARA, CA 95050 |
| ASP TECHNOLOGIES INC, | 710 PINE DRIVE,,WINDSOR, CO 80550-5603 |
| ASP TECHNOLOGIES, INC., | 710 PINE DRIVE,,WINDSOR, CO 80550 |
| ASP, | ASP TECHNOLOGIES INC,710 PINE DRIVE,,WINDSOR, CO 80550-5603 |
| ASPECT COMMUNICATIONS CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,1310 RIDDER PARK DR,SAN JOSE, CA 95131-2313 |
| ASPEN PUBLISHERS INC, | 4829 INNOVATION WAY,,CHICAGO, IL 60682-0048 |
| ASPIRE RESOURCING LTD, | LIBERTY HOUSE, 222 REGENT ST,,LONDON, MD W1B 5TR GREAT BRITAIN |
| ASPLUNDH MOTOR COMPANY INC, | 708 BLAIR MILL RD,,WILLOW GROVE, PA 19090-1701 |
| ASSANTE CAPITAL MANAGEMENT, | 33 PRINCESS ST,,LEAMINGTON, ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT, | 264 KING ST EAST,,KINGSTON, ON K7L 5C7 CANADA |
| ASSANTE, | 151 YONGE ST,FLOOR 11,,TORONTO, ON M5C 2W7 CANADA |
| ASSANTE, | 151 YONGE ST,,TORONTO, ON M5C 2W7 CANADA |
| ASSARPOUR, FAREED, | 29 CHURCHILL AVE.,,ARLINGTON, MA 02476 |
| ASSARPOUR, HAMID, | 55B MT. VERNON STREET,,ARLINGTON, MA 02476 |
| ASSELIN, CHRISTINE, | 1295 SYLVIA DR.,,SAN JOSE, CA 95121 |
| ASSEMBLY AND TEST WORLDWIDE INC, | 313 MOUND STREET,,DAYTON, OH 45402 |
| ASSENT LLC, | 400 RELLA BLVD,SUITE 165,,MONTEBELLO, NY 10901-8114 |
| ASSENZA, CHARLES, | 4668 MEANS DRIVE,,PLANO, TX 75024 |
| ASSET INTERTECH INC, | 2201 NORTH CENTRAL EXPRESSWAY,SUITE 105,,RICHARDSON, TX 75080-2718 |
| ASSET OPTIMA LLC, | 339 CROSS PARK DRIVE,,PEARL, MS 39208-8905 |
| ASSET RELAY, | 616 RUE AUGUSTE-MONDOUX,,GATINEAU, QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL, | ONTARIO POWER GENERATION INC,,TORONTO, ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT, | 1255 BAY STREET,SUITE 304,,TORONTO, ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE, | 1707 L STREET NW,SUITE 570,,WASHINGTON, DC 20036-4221 |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL, | RUA CONCEIAO, 233 -,,CAMPINAS, SP 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES, | HALKOVA 2,,PRAHA 2,  CZECH REPUBLIC |
| ASSOCIATED MAILING INC, | 845 BONNIE LANE,,ELK GROVE VILLAGE, IL 60007-2224 |
| ASSOCIATED PIPE LINE CONTRACTORS, | 3535 BRIARPARK DR,SUITE 135,,HOUSTON, TX 77042-5233 |
| ASSOCIATED TELEPHONE DESIGN INC, | 16 EAST 34TH STREET,,NEW YORK, NY 10016 |
| ASSOCIATES IN SURGERY, | SUITE 602,9669 NORTH KENTON AVENUE,,SKOKIE, IL 60076 |
| ASSOCIATION DES CADRES SCOLAIRES, | DU QUEBEC,1195 DE LAVIGERIE,,SAINTE FOY, QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE, | POLYTECHNIQUE,CP 6079 SUCC CENTRE-VILLE,,MONTREAL, QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET, | L'ENVIRONNEMENT,ECOLE NATIONALE DES INGENIEURS,DE SFAX - ROUTE DE SOUKRA KM 4,SFAX, TU  TUNISIA |
| ASSOCIATION OF BRIEFING PROGRAM, | MANAGERS,P O BOX 141079,,DALLAS, TX 75214-1079 |

| | |
|---|---|
| ASSOCIATION OF BRIEFING PROGRAM, | PROGRAM MANAGERS,208 NORTH MARKET ST.,DALLAS, TX 75202 |
| ASSOCIATION OF CANADIAN, | 3600 STEELES AVENUE EAST,,MARKHAM, ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS, | 708 THIRD AVENUE,,NEW YORK, NY 10017 |
| ASSOCIATION UNIVERSITE ET, | AEROPORT ROAD KM 0.5,,SFAX,  3029 TUNISIA |
| ASSUMPTION LIFE, | 770 MAIN ST.,MONCTON, NB E1C 8L1 CANADA |
| ASSUMPTION PARISH, | ,, LA |
| ASSUMPTION PARISH, | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 920,,NAPOLEONVILLE, LA 70390 |
| ASSURANCE MEDICAL INC, | 10015 W TECHNOLOGY BLVD FACT-419341,,DALLAS, TX 75220 |
| AST TECHNOLOGY LABS INC, | 1430 SARNO ROAD,,MELBOURNE, FL 32935 |
| AST TELECOM LLC, | GINNY WALTER,LORI ZAVALA,INDUSTRIAL PARK TAFUNA,PAGO PAGO,  96799 AMERICAN SAMOA |
| AST TELECOM LLC, | INDUSTRIAL PARK TAFUNA,PO BOX 478,,PAGO PAGO,  96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M, | 1132 TERRA ROSA,,KNOXVILLE, TN 37932 |
| ASTEC ADVANCED POWER SYSTEMS, | PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC AMERICA INC, | 5810 VAN ALLEN WAY,,CARLSBAD, CA 92008 |
| ASTEC AMERICA INC, | ASTEC POWER,PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC AMERICA INC, | PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC AMERICA INCORPORATED, | ASTEC AMERICA,PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC AMERICA, | EMERSON NETWORK POWER,PO BOX 903044,,CHARLOTTE, NC 28290-3044 |
| ASTEC INTERNATIONAL LIMITED, | GIOSY MONIZ,MARCIN WRONA,14  16 17/F LU PLZ,KOWLOON,  CHINA |
| ASTEC POWER, | 5810 VAN ALLEN WAY,,CARLSBAD, CA 92008 |
| ASTEC POWER, | ASTEC AMERICA INC,PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC STANDARD POWER, | PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEC, | ASTEC AMERICA INC,5810 VAN ALLEN WAY,,CARLSBAD, CA 92008 |
| ASTEC, | ASTEC AMERICA INC,PO BOX 100148,,PASADENA, CA 91189-0148 |
| ASTEELFLASH GROUP, | 4050 STARBOARD DR.,FREMONT, CA 94538-6402 |
| ASTEELFLASH, | ASTEELFLASH GROUP,4050 STARBOARD DR.,FREMONT, CA 94538-6402 |
| ASTER INGENIERIE, | 55 BIS RUE DE RENNES,LE KLEBER BAT B,,CESSON SEVIGNE,  35510 FRANCE |
| ASTOR, MARK B, | 1318 YOUNG AVE.,MARYVILLE, TN 37801 |
| ASTRAZENECA, | KRISTEN SCHWERTNER,JAMIE GARNER,1800 CONCORD PIKE,WILMINGTON, DE 19803-2910 |
| ASTRAZENECA, | 1800 CONCORD PIKE,,WILMINGTON, DE 19803-2910 |
| ASTRO SYSTEMS CORP, | 311 MOLALLA AVENUE,,OREGON CITY, OR 97045-2631 |
| ASTUTE ELECTRONICS, | CHURCH HOUSE,,WARE, HR SG12 9EN GREAT BRITAIN |
| ASTUTE ELECTRONICS, | CHURCH HOUSE,WARE,HRT,  SG12 9EN UNITED KINGDOM |
| AT & T INTERNET SERVICES, | PO BOX 650396,,DALLAS, TX 75266-0396 |
| AT & T, | PO BOX 8100,,AURORA, IL 60507 |
| AT & T, | PAYMENT CENTER,,SACRAMENTO, CA 95887-0001 |
| AT & T, | PO BOX 105262,,ATLANTA, GA 30348-5262 |
| AT & T, | PO BOX 33009,,CHARLOTTE, NC 28243-0001 |
| AT & T, | PO BOX 70529,,CHARLOTTE, NC 28272-0529 |
| AT & T, | PO BOX 650516,,DALLAS, TX 75265-0516 |
| AT & T, | PO BOX 940012,,DALLAS, TX 75394-0012 |
| AT & T, | AT&T PIONEERS,410 WEST MISSOURI,,MIDLAND, TX 79701-5110 |
| AT & T, | BILL PAYMENT CENTER,,SAGINAW, MI 48663-0003 |
| AT & T, | 795 FOLSOM ROOM 517-02,,SAN FRANCISCO, CA 94107-4223 |
| AT & T, | PO BOX 630047,,DALLAS, TX 75263-0047 |
| AT &T, | PO BOX 10226,,NEWARK, NJ 07193-0226 |
| AT KEARNEY, | A T KEARNEY INC,222 WEST ADAMS STREET SUITE,,CHICAGO, IL 60606 |
| AT&T CHARITY GOLF TOURNAMENT, | ONE AT&T WAY,,BEDMINSTER, NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP, | 795 FOLSOM,,SAN FRANCISCO, CA 94107-4223 |
| AT&T CORP., | ATTORNEY: JAMES GRUDUS, ESQ.,ONE AT&T WAY, ROOM 3A218,,BEDMINSTER, NJ 07921 |
| AT&T CORPORATION, | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY,BEDMINSTER, NJ 07921 |
| AT&T CORPORATION, | 1 AT&T WAY,,BEDMINSTER, NJ 07921 |
| AT&T CORPORATION, | 2500 TURNER ROAD,,RICHMOND, VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC, | 200 FRONT ST WEST SUITE 2500,,TORONTO, ON M5V 3L2 CANADA |
| AT&T GLOBAL NETWORK SVCS LLC, | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE,MIDDLETOWN, NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC, | 200 S LAUREL AVE.,MIDDLETOWN, NJ 07748-1998 |
| AT&T GLOBAL SERVICES CANADA CO, | PO BOX 9266 STATION A,TORONTO, ON M5W 3M1 CANADA |
| AT&T GLOBAL SERVICES, | PO BOX 8102,AURORA, IL 60507-8102 |
| AT&T INC, | 17950 W CORPORATE DRIVE,2ND FLOOR,,BROOKFIELD, WI 53045-6300 |
| AT&T INC., | AT&T ATTORNEY: JAMES GRUDUS, ESQ.,ONE AT&T WAY, ROOM 3A218,,BEDMINSTER, NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP, | 6500 RIVER PLACE BLVD,,AUSTIN, TX 78730-1119 |
| AT&T LOCAL SERVICES INC, | 429 RIDGE RD.,DAYTON, NJ 08810 |
| AT&T LONG DISTANCE, | PO BOX 660688,,DALLAS, TX 75266-0688 |
| AT&T LONG DISTANCE, | PO BOX 5017,,CAROL STREAM, IL 60197-5017 |
| AT&T MOBILITY LLC, | 5565 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4783 |
| AT&T MOBILITY, | PO BOX 6463,,CAROL STREAM, IL 60197-6463 |
| AT&T NETWORK PROCUREMENT LP, | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE,MIDDLETOWN, NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP, | 200 S LAUREL AVE.,MIDDLETOWN, NJ 07748-1998 |
| AT&T OPERATIONS INC, | 530 MCCULLOUGH ROOM 5 R 6,,SAN ANTONIO, TX 78215-2104 |
| AT&T SERVICES INC, | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W SBC CENTER DR,HOFFMAN ESTATES, IL 60196-5000 |
| AT&T SERVICES INC, | 1587 FRANKLIN ST.,OAKLAND, CA 94612-2803 |
| AT&T SERVICES INC, | 2000 W SBC CENTER DR.,HOFFMAN ESTATES, IL 60196-5000 |
| AT&T SOLUTIONS INC, | JONATHAN HATHCOTE,STEPHEN MALLINSON,15 VREELAND RD,FLORHAM PARK, NJ 07932-1506 |

| | |
|---|---|
| AT&T SOLUTIONS INC, | 15 VREELAND RD.,FLORHAM PARK, NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES, | PO BOX 2840,,OMAHA, NE 68103-2840 |
| AT&T WORLDWIDE TELECOMMUNICATIONS, | SERVICES SINGAPORE PTE LTD,83 SCIENCE PARK DRIVE,#04-03/04 THE CURIE,,  118258 SINGAPORE |
| AT&T, | PO BOX 5001,,CAROL STREAM, IL 60197-5001 |
| AT&T, | PO BOX 5011,,CAROL STREAM, IL 60197-5011 |
| AT&T, | AT&T GLOBAL NETWORK SERV LLC,MAILDROP P308,,TAMPA, FL 33607 |
| AT&T, | PO BOX 8110,,AURORA, IL 60507-8110 |
| AT&T, | PO BOX 13140,,NEWARK, NJ 07101-5640 |
| AT&T, | PO BOX 13146,,NEWARK, NJ 07101-5646 |
| AT&T, | PO BOX 105414,,ATLANTA, GA 30348-5414 |
| AT&T, | PO BOX 105503,,ATLANTA, GA 30348-5503 |
| AT&T, | 85 ANNEX,,ATLANTA, GA 30385-0001 |
| AT&T, | PO BOX 8100,,AURORA, IL 60507-8100 |
| AT&T, | PO BOX 650502,,DALLAS, TX 75265-0502 |
| AT&T, | PO BOX 650661,,DALLAS, TX 75265-0661 |
| AT&T, | PO BOX 930170,,DALLAS, TX 75393-0170 |
| AT&T, | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY,BEDMINSTER, NJ 07921 |
| AT&T, | PO BOX 277019,,ATLANTA, GA 30384-7019 |
| AT&T, | PO BOX 830017,,BALTIMORE, MD 21283-0017 |
| AT&T, | PO BOX 830022,,BALTIMORE, MD 21283-0022 |
| AT&T, | PO BOX 830120,,BALTIMORE, MD 21283-0120 |
| AT&T, | PO BOX 660011,,DALLAS, TX 75266-0011 |
| AT&T, | PO BOX 9001309,,LOUISVILLE, KY 40290-1309 |
| AT&T, | 200 LAUREL AVE,,MIDDLETOWN, NJ 07748 |
| AT&T, | PO BOX 2969,,OMAHA, NE 68103-2969 |
| AT&T, | PO BOX 78114,,PHOENIX, AZ 85062-8114 |
| AT&T, | 2600 CAMINO RAMON,,SAN RAMON, CA 94583 |
| AT&T, | 1 AT&T WAY,,BEDMINSTER, NJ 07921 |
| AT&T, | PO BOX 9001310,,LOUISVILLE, KY 40290-1310 |
| AT&T, | PO BOX 13148,,NEWARK, NJ 07101-5648 |
| AT&T, | MAILDROP P308,,TAMPA, FL 33607 |
| AT4 WIRELESS, S.A., | MS. LAURA LUQUE CABEZAS,PTA. C/. SEVERO OCHOA, 2..,CAMPANILLAS, MALAGA,  29590 SPAIN |
| ATALLA, ASHRAF W, | 15 WAVERLY PL,,SOUTH BRUNSWICK, NJ 08852 |
| ATB FINANCIAL, | 404 MAIN ST,,AIRDRIE, AB T4B 3C3 CANADA |
| ATB FINANCIAL, | 601 STEWART GREEN SW,,CALGARY, AB T3H 3C8 CANADA |
| ATCHISON, DONALD E, | 64 OLD HOPKINTON RD,,DUNBARTON, NH 03046 |
| ATCHISON, TRACY, | 6288 E MOCKINGBIRD R,,PEARCE, AZ 85625-6066 |
| ATDI INC, | 1420 BEVERLY ROAD,SUITE 140,,MCLEAN, VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE, | BRYNSALLEN 4,PO BOX 6472 ETTERSTAD,,OSLO,  605 NORWAY |
| ATER, CRAIG E, | 1539 W HOLLY ST,,RIALTO, CA 92376 |
| ATERNO, THOMAS F, | 14976 AMSO ST,,POWAY, CA 92064 |
| ATG INDUSTRIES INC, | 731 INDUSTRIELLE ST,,ROCKLAND, ON K4K 1T2 CANADA |
| ATHAS, EDWARD L, | 12652 JETTY ST,,GARDEN GROVE, CA 92840 |
| ATHMANN, DUANE H, | 8831 60 1/2 AVE NO,,NEW HOPE, MN 55428 |
| ATHWAL, DAVINDER, | 109 CROSS CREEK DRIVE,,CHAPEL HILL, NC 27514 |
| ATIS, | 1200 G STREET NW,SUITE 500,,WASHINGTON, DC 20005 |
| ATKINS, CHRISTOPHER, | 1813 BAGSHOT CT..,WAKE FOREST, NC 27587 |
| ATKINS, EDITH R, | 515 NORTH WALNUT STREET,APT 418,,MURFREESBORO, TN 37130 |
| ATKINS, SETH, | 9616 MILL HOLLOW DR..,DALLAS, TX 75243 |
| ATKINSON, DAVID P, | 4044 ROYAL DR,,FRANKLINTON, NC 27525 |
| ATKINSON, ELIZABETH, | 7710 RANDOM RUN PL,APT 203,,FALLS CHURCH, VA 22042 |
| ATKINSON, LORRAINE B, | 3301 HORSESHOE BEND,,RALEIGH, NC 27613 |
| ATKINSON, RUBY M, | PO BOX 544,,MIDDLESEX, NC 27557 |
| ATKINSON, RUSSELL, | 3801 TURKEY PATH BEND,,CEDAR PARK, TX 78613 |
| ATLAN LABORATORIES, | 6849 OLD DOMINNION DRIVE,SUITE 360,,MCLEAN, VA 22101 |
| ATLANTA AREA COUNCIL, | 1800 CIRCLE 75 PARKWAY,,ATLANTA, GA 30339 |
| ATLANTA CABLE SALES INC., | PO BOX 106029,,ATLANTA, GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC, | 6400 POWERS FERRY RD,SUITE 105,,ATLANTA, GA 30339 |
| ATLANTA SYMPHONY ORCHESTRA, | 1280 PEACHTREE ST NE,,ATLANTA, GA 30309-3502 |
| ATLANTIC ENVELOPE CO, | NATIONAL ENVELOPE,PO BOX 933255,,ATLANTA, GA 31193-3255 |
| ATLANTIC ENVELOPE CO, | PO BOX 888,,NASHVILLE, TN 37202 |
| ATLANTIC TECH SERVICES, | 3046-1 BRECKSVILLE ROAD,,RICHFIELD, OH 44286 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP, | 620 WHITEVILLE RD NW,PO BOX 3198,,SHALLOTTE, NC 28459-3198 |
| ATLAS BOX & CRATING CO, | 38 PROVIDENCE ROAD,,SUTTON, MA 01590-3813 |
| ATLAS VAN LINES INC, | PO BOX 970,,OAKVILLE, ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC, | PO BOX 952340,,ST LOUIS, MO 63195-2340 |
| ATLASSIAN SOFTWARE, | 275 GEORGE STREET,,NEW SOUTH WALES,  2000 AUSTRALIA |
| ATLASSIAN SOFTWARE, | 173-185 SUSSEX ST,,SYDNEY, NS 2000 AUSTRALIA |
| ATLURI, NARENDRA, | 4601 SOUTHPOINTE DR,,RICHARDSON, TX 75082 |
| ATMEL SARL CORP, | ROUTE DES ARSENAUX 41,,FRIBOURG,  1705 SWITZERLAND |
| ATMOS ENERGY CORPORATION, | 5430 LBJ FREEWAY,SUITE 1800,,DALLAS, TX 75240-2615 |
| ATMOS ENERGY(FORMERLY TXU GAS), | PO BOX 78108,,PHOENIX, AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION, | ATTN: BANKRUPTCY GROUP,ATMOS ENERGY CORPORATION,P.O. BOX 650205,,DALLAS, TX 75265-0205 |

| | |
|---|---|
| ATNAFE, WOUBIT, | 521 BELL TRACE LN,,ANTIOCH, TN 37013 |
| ATOS ORIGIN, | LES MIROIRS C 18 AV D'ALSACE,PARIS LA DEFENSE,,CEDEX, 92926 FRANCE |
| ATSER LP, | 1150 RICHCREST DR,,HOUSTON, TX 77060-6209 |
| ATT GLOBAL NETWORK SERVICES LLC, | WIRE: BANK OF AMERICA, CANADA, FCS,, |
| ATT, | AT & T,PAYMENT CENTER,,SACRAMENTO, CA 95887-0001 |
| ATT, | AT & T,PO BOX 8100,,AURORA, IL 60507 |
| ATT, | AT & T,85 ANNEX,,ATLANTA, GA 30385-0001 |
| ATT, | AT & T,PO BOX 105262,,ATLANTA, GA 30348-5262 |
| ATT, | AT&T,PO BOX 5001,,CAROL STREAM, IL 60197-5001 |
| ATT, | AT&T,PO BOX 105503,,ATLANTA, GA 30348-5503 |
| ATT, | AT&T,PO BOX 13146,,NEWARK, NJ 07101-5646 |
| ATT, | AT&T,PO BOX 105414,,ATLANTA, GA 30348-5414 |
| ATT, | AT&T,PO BOX 5011,,CAROL STREAM, IL 60197-5011 |
| ATT, | AT&T,PO BOX 13148,,NEWARK, NJ 07101-5648 |
| ATT, | AT&T,PO BOX 13140,,NEWARK, NJ 07101-5640 |
| ATT, | AT&T,PO BOX 9001310,,LOUISVILLE, KY 40290-1310 |
| ATT, | AT&T GLOBAL SERVICES,PO BOX 8102,,AURORA, IL 60507-8102 |
| ATT, | AT&T KNOWLEDGE VENTURES LP,6500 RIVER PLACE BLVD,,AUSTIN, TX 78730-1119 |
| ATT, | AT&T LONG DISTANCE,PO BOX 660688,,DALLAS, TX 75266-0688 |
| ATT, | AT&T TELECONFERENCE SERVICES,PO BOX 2840,,OMAHA, NE 68103-2840 |
| ATTARDI III, JOSEPH, | 158 CONCORD ROAD, APT J-27,,BILLERICA, MA 01821 |
| ATTARDI, MICHAEL, | 310 BORDENTOWN AVE.,,SOUTH AMBOY, NJ 08879 |
| ATTERIDGE, ROBERT W, | 1705 COIT RD #1122,,PLANO, TX 75075-6151 |
| ATTIANY, MUHAMMED S, | PO BOX 335,,GRAFTON, MA 01519 |
| ATTIANY, MUHAMMED, | PO BOX 335,,GRAFTON, MA 01519 |
| ATTO TECHNOLOGY INC, | 155 CROSSPOINT PARKWAY,,AMHERST, NY 14086 |
| ATWAY, JIM, | PO BOX 574,,DUBLIN, VA 240840574 |
| ATWAY, JIM, | 4816 BLACK HOLLOW HEIGHTS LN,,DUBLIN, VA 24084 |
| ATWOOD, JEFF R, | 1966 WILLOW LAKE DR,,CHESTERFIELD, MO 63017 |
| ATWOOD, LISA, | 4631 BARNARD ST,,SIMI VALLEY, CA 93063 |
| AU, SANDRA Y, | 8430 TERRAPIN TRAIL,,COLORADO SPRINGS, CO 80919 |
| AU, TONY, | PO BOX 4520,,MT. VIEW, CA 94040 |
| AU-YEUNG, JOHNSON, | 11 KERRY HILL,,FAIRPORT, NY 14450 |
| AUBREY, GEORGE W, | 1716 LAKE CREST LN,,PLANO, TX 75023 |
| AUBUCHON FIELDS, PAMELA, | P.O. BOX 984,,BLUE HILL, ME 04614-0984 |
| AUBUCHON, ALLEN, | 709 ANDERSON DRIVE,,LOS ALTOS, CA 94024 |
| AUBUCHON, STEPHEN, | 1400 MORDECAI DR.,,RALEIGH, NC 27604 |
| AUBURN UNIVERSITY, | KRISTEN SCHWERTNER,JAMIE GARNER,107 E SAMFORD AVE,AUBURN, AL 36830-7415 |
| AUCOIN, CAROL, | 6 MAPLEWOOD ROAD,,MEDFIELD, MA 02052 |
| AUDET, FRANCOIS, | 1565 SANTA CLARA ST,,SANTA CLARA, CA 95050-5340 |
| AUDIO CODES, | 41 WILLIAM STREET,,NEEDHAM, MA 02194-1773 |
| AUDIO VIDEO DATA MEDIA AVD, | AUDIO VIDEO DISBRIBUTORS,29277 SOUTHFIELD RD,,SOUTHFIELD, MI 48076-1985 |
| AUDIO VIDEO DATA MEDIA AVD, | 28044 CENTER OAKS COURT,,WIZOM, MI 48393 |
| AUDIO VISUAL TECHNIQUES, | 738 ALDO AVENUE,,SANTA CLARA, CA 95054 |
| AUDIOCODES CALIFORNIA INC, | 9890 TOWNE CENTER DRIVE,,SAN DIEGO, CA 92121-1999 |
| AUDIOCODES INC, | 3000 TECHNOLOGY DR SUITE,,PLANO, TX 75074 |
| AUDIOCODES INC, | PO BOX 10056,,UNIONDALE, NY 11555-1056 |
| AUDIOCODES INC, | GINNY WALTER,LINWOOD FOSTER,27 WORLD'S FAIR DRIVE,SOMERSET, NJ 08873 |
| AUDIOCODES INC, | 3000 TECHNOLOGY DRIVE,,PLANO, TX 75074 |
| AUDIOCODES LTD, | 1 HAYARDEN STREET,,AIRPORT CITY LOD, 70151 ISRAEL |
| AUDIOCODES LTD, | PO BOX 10056,,UNIONDALE, NY 11555 |
| AUDIOCODES, | AUDIOCODES INC,3000 TECHNOLOGY DR SUITE,,PLANO, TX 75074 |
| AUDIOCODES, | AUDIOCODES INC,PO BOX 10056,,UNIONDALE, NY 11555-1056 |
| AUDIOCODES, | AUDIOCODES LTD,1 HAYARDEN STREET,,AIRPORT CITY LOD, 70151 ISRAEL |
| AUDIOCODES, | 2099 GATEWAY PLACE SUITE 500,,SAN JOSE, CA 95110-1087 |
| AUDIOCODES, | PO BOX 10056,,UNIONDALE, NY 11555 |
| AUDREY TAYLOR, | 4333 ANGELINA DR,,PLANO, TX 75074 |
| AUER, MICHAEL, | 3596 PIMLICO DRIVE,,PLEASANTON, CA 94588 |
| AUGEN, JUDITH G, | 132 WINCHESTER WAY,,SOMERSET, NJ 08873 |
| AUGERI, PHILIP T, | 26 DWIGHT DRIVE,,MIDDLEFIELD, CT 06455 |
| AUGUR, WILLIAM J, | 69 GREEN HILL LN,,CHESHIRE, CT 06410 |
| AUGUSTA COUNTY OF, | 18 GOVERNMENT CENTER LN.,,VERONA, VA 24482-2639 |
| AUGUSTINO, JIMMY, | 3211 WALKER DRIVE,,RICHARDSON, TX 75082 |
| AUGUSTO, TORRES, | 475 NORTH MARTINGALE RD,,, IL 60173 |
| AUGUSTUS, ALEXANDER, | 3163 FULTON ST,,BROOKLYN, NY 11208 |
| AUGUSTUS, WAYNE M, | 4104 NANCY DRR,,TOCCOA, GA 30577 |
| AUKER, LAWRENCE D, | 540 GOLIAD DR,,ALLEN, TX 75002 |
| AULD, ROBERT E, | 11432 HORSEMAN'S TRL,,RALEIGH, NC 27613 |
| AURELIUS, KENNETH P, | 1839 ARDLEY CIRCLE,,N PALM BEACH, FL 33408 |
| AURITAS LLC, | 183 OSPREY HAMMOCK TRAIL,,SANFORD, FL 32771-8116 |
| AURITAS LLC, | 4907 INTERNATIONAL PKWY, SUITE 1051,,SANFORD, FL 32771 |
| AURORA MEDICAL GROUP, | PO BOX 341457,,MILWAUKEE, WI 53234 |
| AURORA PACIFIC SERVICES CORP, | CALLE 14 EDIFICIO BELLEVIEW,,CARACAS, 1080 VENEZUELA |

| | |
|---|---|
| AUSLEY, DONNA W, | 8904 WOODCHASE CT.,WAKE FOREST, NC 27587 |
| AUSLEY, DONNA, | 8904 WOODCHASE CT.,WAKE FOREST, NC 27587 |
| AUSTIN, BARRY, | 35 LINDEN AVENUE,,MONTCLAIR, NJ 07042-4307 |
| AUSTIN, BRIAN, | 8667 BLOOMINGTON CT.,DUBLIN, CA 94568-1002 |
| AUSTIN, FREDERICK, | 18788 MARSH LN #1912,,DALLAS, TX 75287 |
| AUSTIN, HENRY, | 4927 STONY FORD DR.,,DALLAS, TX 75287 |
| AUSTIN, JERRY, | 4361 HWY 41A SOUTH,,CLARKSVILLE, TN 37043 |
| AUSTIN, JO LYNN, | 4330 COLE AVENUE #H,,DALLAS, TX 75205 |
| AUSTIN, JON, | 5325 BENT TREE FOREST DR #2204,,DALLAS, TX 75248 |
| AUSTIN, PAUL, | 2 VINEYARD DR,,STRATHAM, NH 03885 |
| AUSTIN, RICHARD, | 2808 GAINESBOROUGH DR,,DALLAS, TX 75287 |
| AUSTIN, SAMANTHA, | 4807 LUMLEY,,DURHAM, NC 27703 |
| AUSTIN, STEVEN L, | 607 BRINN DR.,,SANFORD, NC 27330 |
| AUSTIN, WILLIAM, | 4807 LUMLEY ROAD,,DURHAM, NC 27703 |
| AUSTRIA RAILWAYS OBB, | (VIA KAPSCH) - AUSTRIA,,, |
| AUSTRING FENDRICK FAIRMAN, | PARKKAN,THE DRURY BUILDING,,WHITEHORSE, YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B, | 98 LISA LANE,,LAKE WORTH, FL 33461 |
| AUTHEMENT, PATRICK L, | 940 WOODED CREEK LN,,MCKINNEY, TX 75070 |
| AUTODESK INC, | 111 MCINNIS PARKWAY,,SAN RAFAEL, CA 94903-2700 |
| AUTOMATED OUTLET, | 708 VALLEY RIDGE CIRCLE,,LEWISVILLE, TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED, | 11- ON SUM ST,SHA TIN, NT,,HONG KONG,  SWITZERLAND |
| AUTOMATIC DATA PROCESSING INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1 ADP BLVD,ROSELAND, NJ 07068-1786 |
| AUTOMATIC DATA PROCESSING INC, | 3 ADP BLVD,,ROSELAND, NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC, | 1 ADP BLVD,,ROSELAND, NJ 07068-1786 |
| AUTOMOBILE CLUB OF MICHIGAN INC, | 1 AUTO CLUB DRIVE,,DEARBORN, MI 48126-2694 |
| AUTOMOTIVE RENT, | AUTOMOTIVE RENTALS INC,PO BOX 8500-4375,,PHILADELPHIA, PA 19178-4375 |
| AUTOMOTIVE RENTALS INC, | PO BOX 8500-4375,,PHILADELPHIA, PA 19178-4375 |
| AUTOMOTIVE RENTALS, INC., | C/O JOHN V. FIORELLA, ESQUIRE,ARCHER & GREINER, PC,ONE CENTENNIAL SQUARE,HADDONFIELD, NJ 08033 |
| AUTOMOTIVE RESOURCES INTERNATIONAL, | 9000 MIDLANTIC DRIVE,,MOUNT LAUREL, NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF, | 17 PLACE DE LA BOURSE,,PARIS,  75082 FRANCE |
| AUTREY, BRYAN, | 102 ASHTON FARMS DR.,,CANTON, GA 30115 |
| AUTRY, MARY M, | 1717 SANDERS RD.,STEM, NC 27581 |
| AV CANADA INC, | 1655 THE QUEENSWAY EAST,,MISSISSAUGA, ON L4X 2Z5 CANADA |
| AV METRO INC., | 5401 ETTA BURKE CT.,,RALEIGH, NC 27606 |
| AV METRO, | 5401 ETTA BURK COURT,,RALEIGH, NC 27606 |
| AV METRO, | 200 POWELL DR SUITE 108,,RALEIGH, NC 27606 |
| AV METRO, | AV METRO,5401 ETTA BURK COURT,,RALEIGH, NC 27606 |
| AV METRO, | AV METRO,200 POWELL DR SUITE 108,,RALEIGH, NC 27606 |
| AVAGO TECHNOLOGIES CORP, | 350 WEST TRIMBLE RD,,SAN JOSE, CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP, | PO BOX 2368,,CAROL STREAM, IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP, | POSTAL STATION A,PO BOX 4231,,TORONTO, ON M5W 5P3 CANADA |
| AVAGO, | AVAGO TECHNOLOGIES CORP,350 WEST TRIMBLE RD,,SAN JOSE, CA 95131-1008 |
| AVAIL MEDIA INC, | 10811 MAIN STREET,ATTN ACCTS RECEIVABLE,,BELLEVUE, WA 98004-6323 |
| AVAIL MEDIA INC, | 11911 FREEDOM DRIVE,,RESTON, VA 20190-5668 |
| AVANADE CANADA INC, | 5450 EXPLORER DRIVE,,MISSISSAUGA, ON L4W 5M1 CANADA |
| AVANES, ROBERT, | 152 SANTA LOUISA,,IRVINE, CA 92606 |
| AVANEX CORPORATION, | EDWARDS ANGELL PALMER & DOGDGE LLP,WILLIAM E. CHIPMAN,919 NORTH MARKET STREET, 15TH FLOOR,WILMINGTON, DE 19881 |
| AVANEX CORPORATION, | EDWARDS ANGELL PALMER & DODGE LLP,WILLIAM E. CHIPMAN,919 NORTH MARKET STREET, 15TH FLOOR,WILMINGTON, DE 19881 |
| AVANEX CORPORATION, | 40919 ENCYCLOPEDIA CIRCLE,,FREMONT, CA 94538-2436 |
| AVANEX CORPORATION, | WINSTON & STRAWN LLP,DAVID A HONIG - BRAIAN Y LEE,101 CALIFORNIA STREET,SAN FRANCISCO, CA 94111 |
| AVANEX CORPORATION, | WINSTON & STRAWN LLP,DAVID A. HONIG - BRIAN Y. LEE,101 CALIFORNIA STREET,SAN FRANCISCO, CA 94111 |
| AVANEX, | AVANEX CORPORATION,40919 ENCYCLOPEDIA CIRCLE,,FREMONT, CA 94538-2436 |
| AVANT TECHNOLOGY, | PO BOX 80249,,AUSTIN, TX 78708-0249 |
| AVANT TECHNOLOGY, | PO BOX 671219,,DALLAS, TX 75267-1219 |
| AVATAR MOVING SYSTEMS INC, | PO BOX 728,,YAPBANK, NY 11980-0728 |
| AVATAR, | AVATAR MOVING SYSTEMS INC,PO BOX 728,,YAPBANK, NY 11980-0728 |
| AVATECH SOLUTIONS, | 10715 RED RUN BOULEVARD,,OWINGS MILLS, MD 21117 |
| AVATECH SOLUTIONS, | PO BOX 17687,,BALTIMORE, MD 21297-1687 |
| AVATECH SOLUTIONS, INC., | 10715 RED RUN BLVD., SUITE 101,,OWINGS MILLS, MD 21117 |
| AVATECH, | AVATECH SOLUTIONS,10715 RED RUN BOULEVARD,,OWINGS MILLS, MD 21117 |
| AVCON INC, | PO BOX 4793,,CARY, NC 27519-4793 |
| AVCON, | AVCON INC,PO BOX 4793,,CARY, NC 27519-4793 |
| AVEA ILETISIM HIZMETLERI AS, | ABDI IPEKCI CAD NO.75,,MACKA ISTANBUL,  34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY, | 401 DOUGLAS ST,SUITE 406,,SIOUX CITY, IA 51101-1471 |
| AVENUE A /RAZORFISH LLC, | DEPT. CH 17218,,PALANTINE, IL 60055-7218 |
| AVENUE A, | AVENUE A /RAZORFISH LLC,DEPT. CH 17218,,PALANTINE, IL 60055-7218 |
| AVERA, ALLAN D, | 6509 THE LAKES DR,APT J,,RALEIGH, NC 27609 |
| AVERBACK, DAVID, | 52 WILDWOOD DRIVE,,SOUTHBOROUGH, MA 01772 |
| AVERETTE, DORIS V, | 2094 E WILL SUITT RD.,,CREEDMOOR, NC 27522 |
| AVERETTE, JEROME E, | 3100 HWY 56,,CREEDMOOR, NC 27522 |
| AVERETTE, MARVIN H, | 2080 HAYES ROAD,,CREEDMOOR, NC 27522 |
| AVERETTE, YVONDA P, | 3089 HWY 56,,CREEDMOOR, NC 27522 |
| AVERNA TECHNOLOGIES, | 87 PRINCE ST,SUITE 140,,MONTREAL, QC H3C 2M7 CANADA |

| | |
|---|---|
| AVERNA TECHNOLOGIES, | 87 RUE PRINCE,SUITE 140,,MONTREAL, QC H3C 2M7 CANADA |
| AVERSA, ARTHUR, | 27 ARCADIA ROAD,,GOSHEN, NY 10924 |
| AVERY, BARBARA A, | 411 PLAZA DR,,GARNER, NC 27529 |
| AVERY, BRIAN J, | 7842 159TH LANE NW,,ANOKA, MN 55303 |
| AVERY, CINDI K, | 1137 VENICE ROAD,,KNOXVILLE, TN 37923 |
| AVERY, KAREN L, | 4945 CHATSWORTH LANE,,SUWANEE, GA 30024-1384 |
| AVERY, KAREN, | 4945 CHATSWORTH LANE,,SUWANEE, GA 30024-1384 |
| AVERY, MARK, | 46535 CEDARHURST DR,,STERLING, VA 20165 |
| AVERY, MARY E, | 1197 MUNN RD,,CREEDMOOR, NC 27522 |
| AVERY, PATRICIA, | 15 OAKMONT COURT,,CLAYTON, NC 27520 |
| AVERY, SUSAN N, | 541 MOECKEL PLACE,,ST. MARYS, GA 31558 |
| AVERY-LEIRO, VIRGINIA, | 4323 JONQUIL DRIVE,,SAN JOSE, CA 95136 |
| AVEY ELECTRIC, | 86 MEDFORD AVENUE,,PATCHOGUE, NY 11772 |
| AVEY ELECTRIC, | PO BOX 1429,,PATCHOGUE, NY 11772 |
| AVICI SYSTEMS INC, | GINNY WALTER,LORI ZAVALA,296 CONCORD ROAD,BILLERICA, MA 01821-3487 |
| AVICI SYSTEMS INC, | 101 BILLERICA AVE,BLDG #6,,NORTH BILLERICA, MA 01862-1269 |
| AVICI SYSTEMS INC, | 296 CONCORD ROAD,SUITE 308,,BILLERICA, MA 01821-3487 |
| AVICI SYSTEMS INC, | 296 CONCORD ROAD,,BILLERICA, MA |
| AVILES, RICHARD, | 12403 SUNNYGLENN DR.,,MOORPARK, CA 93021 |
| AVINO, MARGARET, | 11 WOOLSTON RD,,PITTSFORD, NY 14534 |
| AVION SYSTEMS INC, | 200 MANSELL COURT EAST # 300,,ROSWELL, GA 30076 |
| AVION, | AVION SYSTEMS INC,200 MANSELL COURT EAST # 300,,ROSWELL, GA 30076 |
| AVIRETT, JOSEPH, | 28801 SHADOW VALLEY LN,,SAUGUS, CA 91350 |
| AVIS, GEOFFREY G, | 1415 LA PLAZA DR,,SAN MARCOS, CA 92078-4711 |
| AVIV, SHAHAR, | 1506 WHITEHALL DR. APT. 404,,FORT LAUDERDALE, FL 33324 |
| AVKAY TELECOM CONSULTANTS, | 1051 RIVERSIDE ROAD,,SUGAR HILL, GA 30518 |
| AVNET CANADA, | 190 COLONNADE ROAD,,NEPEAN, ON K2E 7J5 CANADA |
| AVNET CANADA, | 8608 COMMERCE COURT,,BURNABY, BC V5A 4N6 CANADA |
| AVNET CANADA, | 7575 ROUTE TRANS CANADIENNE,,ST LAURENT, QC H4T 1V6 CANADA |
| AVNET CANADA, | AVNET INTL CANADA LTD,PO BOX 3258, STATION A,,TORONTO, ON M5W 4K2 CANADA |
| AVNET CANADA, | 190 COLONNADE ROAD,,NEPEAN, ON K2E 7J5 CANADA |
| AVNET ELECTRONICS MARKETING, | 10 CENTENNIAL DR,,PEABODY, MA 01960-7900 |
| AVNET ELECTRONICS, | 2021 LAKESIDE BLVD,,RICHARDSON, TX 75082-4301 |
| AVNET INC, | 1820 MCCARTHY BLVD,,MILPITAS, CA 95035 |
| AVNET INC, | 2021 LAKESIDE BLVD,,RICHARDSON, TX 75082-4301 |
| AVNET TECHNOLOGY SOLUTIONS, | PO BOX 847722,,DALLAS, TX 75284-7722 |
| AVNET, | AVNET CANADA,190 COLONNADE ROAD,,NEPEAN,  K2E 7J5 CANADA |
| AVNET, | AVNET ELECTRONICS MARKETING,10 CENTENNIAL DR,,PEABODY, MA 01960-7900 |
| AVNET, | AVNET INC,1820 MCCARTHY BLVD,,MILPITAS, CA 95035 |
| AVNET, | AVNET INC,BOX 70390,,CHICAGO, IL 60673-0390 |
| AVNET, | PO BOX 847722,,DALLAS, TX 75284-7722 |
| AVNET, INC., | 3030 SALT CREEK LANE # 150,,ARLINGTON HEIGHTS, IL 60005 |
| AVOTUS CORPORATION, | 110 MATHESON BLVD WEST,SUITE 300,MISSISSAUGA, ON L5R 4G7 CANADA |
| AVOTUS CORPORATION, | 2425 MATHESON BLVD EAST,7TH FLOOR,MISSISSAUGA, ON L4W 5K4 CANADA |
| AVOTUS CORPORATION, | 110 MATHESON BLVD WEST,,MISSISSAUGA, ON L5R 4G7 CANADA |
| AVOYELLES PARISH SALES TA, | ,,, LA |
| AVOYELLES PARISH SALES TA, | SALES AND USE TAX DEPARTMENT,221 TUNICA DRIVE WEST,,MARKSVILLE, LA 71351 |
| AVRI DORIA, | 125 6TH ST,,PROVIDENCE, RI 02906-2805 |
| AVW TELAV INC, | 1930 ONESIME-GAGNON,,LACHINE, QC H8T 3M6 CANADA |
| AVW TELAV, | 1930 ONESIME-GAGNON,,LACHINE, QC H8T 3M6 CANADA |
| AVW TELAV, | 2056 32E AVENUE,,MONTREAL, QC H8T 3H7 CANADA |
| AWAD, GEORGE, | 517 CAMERON LN,,ALLEN, TX 75002 |
| AWADALLA, MAKARY, | 3385 ARBORWOOD DRIVE,,ALPHARETTA, GA 30022 |
| AWAN, TARIQ S, | 39740 COSTA WAY,,FREMONT, CA 94538 |
| AWARD SOLUTIONS INCORPORATED, | 2100 LAKESIDE BLVD SUITE 300,,RICHARDSON, TX 75082 |
| AWARD SOLUTIONS, | AWARD SOLUTIONS INCORPORATED,2100 LAKESIDE BLVD SUITE 300,,RICHARDSON, TX 75082 |
| AWDEH, RA'ED, | 430 GLADEWOOD PLACE,,, TX 75075 |
| AWONO, MARIE, | 2910 HOLBROOK ST,,DURHAM, NC 27704 |
| AXEN, JOHN Q, | 22940 N SYCAMORE CRE,,VALENCIA, CA 91355 |
| AXERRA NETWORKS INC, | 1900 GLADES ROAD,,BOCA RATON, FL 33431 |
| AXERRA NETWORKS INC, | 2000 COMMONWEALTH AVENUE,SUITE 200,,AUBURNDALE, MA 02466 |
| AXERRA NETWORKS INC, | 1900 GLADES ROAD,,BOCA RATON, FL 33431-7333 |
| AXERRA NETWORKS LTD, | 24 RAOUL WALLENBERG,,TEL AVIV,  69719 ISRAEL |
| AXERRA, | 411 WAVERLEY OAKS RD STE 331,,WALTHAM, MA 024528422 |
| AXFORD, ARTHUR J, | 118 WIDGEON DRIVE,,PAWLEYS ISLAND, SC 29585 |
| AXFORD, MARK A, | 2350 120TH STREET,,FOSSTON, MN 56542 |
| AXION SALES FORCE DEVELOPMENT, | 4600 TOUCHTON ROAD EAST,BUILDING 100 SUITE 150,,JACKSONVILLE, FL 32246 |
| AXIS PROTOTYPES, | 6956 JARRY EST,,MONTREAL, QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC, | 581 VILLAGE TRACE BUILDING 12A,,MARIETTA, GA 30067-4067 |
| AXXION GROUP CORPORATION, | 1855 NORTHWESTERN DRIVE,,EL PASO, TX 79912-1123 |
| AYACHI, MOSTAPHA, | 1212 WHITESTONE DR,,MURPHY, TX 750944115 |
| AYALA, LUIS, | URBANIZACION  INTERAMERICANA,CALLE 26 AA-28,,TRUJILLO ALTO, PR 00976 |
| AYALA, LUIS, | URBANIZACION  INTERAMERICANA,CALLE 26 AA,,TRUJILLO ALTO, PR 00976 |

| | |
|---|---|
| AYAR, SERDAR, | 1640 WORCESTER RD,APT 103D,,FRAMINGHAM, MA 01702 |
| AYCOCK, JEREMY, | 1212 GOLDENVIEW COURT,,DURHAM, NC 27713 |
| AYDELOTTE, RICHARD, | 139 PEARLCROFT RD,,CHERRY HILL, NJ 08034 |
| AYDEMIR, METIN, | 24 SADDLEWOOD CT,,DURHAM, NC 27713 |
| AYERS, DAVID, | 3604 LAKE WHEELER ROAD,,RALEIGH, NC 27603 |
| AYERS, MARK F, | 435 FERNLEAF AVE.,,CORONA DEL MAR, CA 92625 |
| AYERS, MARK, | 4349 ERBES RD.,THOUSAND OAKS, CA 91360 |
| AYERS, MICHAEL W, | 2514 HIGHLAND,,SALINA, KS 67401 |
| AYERS, ROBERT, | PO BOX 76,,ELKHART, IN 46515 |
| AYERS, WARREN, | 732 KENMORE ROAD,,AMHERST, VA 24521 |
| AYIAH, FREDERICK, | 1513 BALBOA LN.,ALLEN, TX 75002 |
| AYLOR, ANTHONY, | 4191 SQUAW CREEK DR.,FRISCO, TX 75035 |
| AYLSWORTH, JEFFREY C, | 1161 RAMER CT,,CONCORD, CA 94520 |
| AYOUB, EDOUARD, | 42727 SHORTRIDGE DR,,STERLING HEIGHTS, MI 48314 |
| AYOUBZADEH, ZAHRA, | 3516 SPRING MOUNTAIN,,PLANO, TX 75025 |
| AYRES, JOHN P, | 9195 E LEHIGH AVE,#162,,DENVER, CO 80237 |
| AYSCUE, ANTHONY S, | 1004 HARVEST MILL CT.,RALEIGH, NC 27610 |
| AYSCUE, SHIRLEY, | 7828 BAREFOOT RD,,FUQUAY VARINA, NC 27526 |
| AYUBI, NICOLE, | 3065 SOTO CT.,,TRACY, CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE, | 2813 DOVER DR,,MCKINNEY, TX 75069 |
| AZAD, MOHAMMED, | 46 SUFFOLK PLACE,,DEER PARK, NY 11729 |
| AZAMY, MOHAMMAD K, | 7 WALDEN WALK,,CONCORD, CA 94518 |
| AZAR, KEVIN, | P.O. BOX 793974,,DALLAS, TX 75379-3974 |
| AZAR, VIDA, | 3933 SUNFLOWER LN.,PLANO, TX 75025 |
| AZEEM, WAQAR, | 123 CASTLE GARDEN ST.,,CARY, NC 27513 |
| AZIMI, BEHFAR, | 123 VISTA REAL CT.,LOS GATOS, CA 95032 |
| AZIMI, MASUD E, | 101 FLETCHER RD..,BELMONT, MA 02478 |
| AZIMUTH SYSTEMS, | 31 NAGOG PARK,,ACTON, MA 01720 |
| AZIZ, FAHAD, | 12305 MADISON DRIVE,,ATLANTA, GA 30346 |
| AZIZ, FOUAD, | 110 CITADEL CREST CRL,,, T3G4G3 CANADA |
| AZIZ, FOUAD, | 110 CITADEL CREST CIRCLE NW,,CALGARY, AB T3G 4G3 CANADA |
| AZIZ, IBRAHIM, | 5139 DEVON PARK CT.,SAN JOSE, CA 95136-2825 |
| AZIZ, SYED ARSHAD, | 1901 LEDGEMONT CT.,ALLEN, TX 75013 |
| AZIZUDDIN, MOHAMMAD R, | 17650 LANCIA DR,MORGAN HILL, CA 95037 |
| AZLAN GROUP PLC (USD), | LION HOUSE, 4 PIONEER BUS PARK,AMY JOHNSON WAY CLIFTON MOOR,,YORK,  YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE, | LION HOUSE,4 PIONEER BUSINESS PARK CLIFTON MOOR,,YORK,  YO26 6PB GREECE |
| AZMAK, OKAN, | NEXTWAVE TELECOM,3 SKYLINE DRIVE,,HAWTHORNE, NY 10532 |
| AZUL SYSTEMS INC. | 1600 PLYMOUTH STREET,,MOUNTAIN VIEW, CA 94043-9992 |
| B GAIL YOUNG, | 905 CRABTREE XING,,MORRISVILLE, NC 27560 |
| B&B ELECTRONICS, | 707 DAYTON ROAD,,OTTAWA, IL 61350-6040 |
| B2B COMPUTER PRODUCTS, | 313 ROHLWING RD,,ADDISON, IL 60101-3029 |
| B2B TRUST, | 130 ADELAIDE ST WEST,,TORONTO, ON M5H 3P5 CANADA |
| B2B TRUST, | 130 ADELAIDE STREET,4TH FLOOR,,TORONTO, ON M5H 3P5 CANADA |
| BABA, NAGARAJAN, | 7 WINDEMERE COURT,,WHIPPANY, NJ 07981 |
| BABAR, ANSHU, | 2420 WINDY RIDGE CT,,PLANO, TX 75025 |
| BABAYEV, RUSLAN, | 1329 PARK DR APT 2,,MOUNTAIN VIEW, CA 94040 |
| BABB, JOHN W, | 412B STRAWBRIDGE RD,,WALLKILL, NY 125893968 |
| BABB, JOHN W, | 96 ROBINSON LN,,WAPPENGER FALLS, NY 12590 |
| BABB, LISA, | 8425 CATSKILL COURT,,PLANO, TX 75025-4212 |
| BABCOCK DESIGN GROUP, | 52 EXCHANGE PLACE,,SALT LAKE CITY, UT 84111 |
| BABEL, JAY E, | 8112 HADFIELD DRIVE,,JOHNSTON, IA 50131 |
| BABER, ALEXANDER, | P O BOX 22 LOT 1,,CYPRESS, FL 32432 |
| BABER, DAVID W, | 5411 FAIROAKS RD,,DURHAM, NC 27712 |
| BABIN, ANNE, | BOX 2084,,CHARLO,  E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL, | 207 DEL CANO DRIVE,,ALLEN, TX 75002 |
| BABIRAK, LOUISE A, | 47539 COLDSPRING PL,,STERLING, VA 20165 |
| BABIS, WANDA C, | 1703 EAST RENEGADE TRL,,QUEEN CREEK, AZ 85243-4456 |
| BABISH, KIMBERLY, | 109 LUXON PL,,,CARY, NC 27513 |
| BABJI RAO, VENKATA, | 3101 KINGSBURY DRIVE,,RICHARDSON, TX 75082 |
| BABSTOCK, PETE, | BOX 2, SITE 1,,EASTPORT,  A0G1Z0 CANADA |
| BABU, AMBILI, | 4300 THE WOODS DRIVE,APT #2022,,SAN JOSE, CA 95136 |
| BABU, AMBILI, | 4300 THE WOODS DR. # 2022,,SAN JOSE, CA 95136 |
| BABU, SEETHA, | 236 SADDLE BROOK DRIVE,,MOORE, SC 29369 |
| BABYAK, JOSEPH, | 4227 COUNTY ROAD 317,,MCKINNEY, TX 75069 |
| BACA VALLEY TELEPHONE COMPANY INC, | 532 BROADWAY AVE,PO BOX 67,,DES MOINES, NM 88418-0067 |
| BACCHIOCHI, GERRY, | 120 MEADOWSTONE CIRCLE,,RINGGOLD, GA 30736 |
| BACCHUS, MARK A, | 419 MIDDLE VALLEY LN,,WOODSTOCK, GA 30189 |
| BACCUS, JEFFREY D, | 9313 WESTERN TRAIL,,IRVING, TX 75063 |
| BACCUS, JEFFREY, | 9313 WESTERN TRAIL,,IRVING, TX 75063 |
| BACH, ROBERT J, | 5261 LUCKY AVE,,CHUBBUCK, ID 832022136 |
| BACHMAN, ARTHUR W, | 16537 133RD ST.,LITTLE FALLS, MN 56345 |
| BACHMANN, VANCE, | 47680 CO HWY 13,,PERHAM, MN 56573 |
| BACK, WILLIAM H, | 8900 DENNIS CT,,BRISTOW, VA 20136 |

| | |
|---|---|
| BACK, WILLIAM, | 8900 DENNIS CT,,BRISTOW, VA 20136 |
| BACKBONE SECURITY COM INC, | 320 ADAMS STREET,,FAIRMONT, WV 26554-3174 |
| BACKMAN, PER, | 5825 CONCORD LN,,THE COLONY, TX 75056 |
| BACKSHALL, DONALD W, | 10200 ROADSTEAD WAY,WEST,,RALEIGH, NC 27613 |
| BACKSHALL, DONALD, | 10200 ROADSTEAD WAY W,,RALEIGH, NC 27613 |
| BACKSHALL, DONNA, | 7413 SIX FORKS RD,#219,,RALEIGH, NC 27615 |
| BACO ENTERPRISES INC, | 1985 ROUTE 34,,WALL, NJ 07719 |
| BACO ENTERPRISES INC, | PO BOX 679,,ALLENWOOD, NJ 08720-0679 |
| BACO, | BACO ENTERPRISES INC,1985 ROUTE 34,,WALL, NJ 07719 |
| BACZEK, MICHAEL F, | 11 HANSON PL,,PLAINVILLE, CT 06062 |
| BADAL, SUMIT, | 2130 GREER RD,,PALO ALTO, CA 943033126 |
| BADAMI, CHANDANA, | 1223 WATERFORD WAY,,ALLEN, TX 75013 |
| BADAWI, SAMIR, | 2221 LAKESIDE BLVD,,RICHARDSON, TX 75082 |
| BADENHOP, ROGER L, | 15224 BUCHANAN COURT,,EDEN PRAIRIE, MN 55344-1802 |
| BADGEPRO, | 570 HOOD RD UNIT 25,,MARKHAM, ON L3R 4G7 CANADA |
| BADGER, SALLYANN, | 345 ENCINAL ST,,SANTA CRUZ, CA 95060 |
| BADGER, STEPHEN, | 15 APPLE HILL DR,,CORTLANDT MANOR, NY 10567 |
| BADHAN, PARDEEP, | 1960 CALIFORNIA ST,,APT. #9,,MOUNTAIN VIEW, CA 94040 |
| BADIA, SAMIR, | 3249 FORESTBROOK DRIVE,,RICHARDSON, TX 75082 |
| BADIE, ANNIE K, | 1818 MERRY PL,,APT#203,,WEST PALM BEACH, FL 33407 |
| BADIN, RICARDO N, | 103 TIBBETTS ROCK DR,,CARY, NC 27513 |
| BADMINGTON, S JEFFREY, | 30 GREY BIRCH PLACE,,THE WOODLANDS, TX 77381 |
| BADOWSKI, ERIC W, | 4204 GRANDBROOK LN,,PLANO, TX 75074 |
| BADOWSKI, ERIC, | 4204 GRANDBROOK LN,,PLANO, TX 75074 |
| BADOWSKI, KRISTEN, | 3403 MAPLELEAF LN,,RICHARDSON, TX 75082 |
| BADVE, SHUBHA, | 22 COLONIAL DR,,WESTFORD, MA 01886 |
| BAE, SHELDON, | 123 WINTHROP ROAD,,PITTSBORO, NC 27312 |
| BAER, RONALD W, | 10317 MAX LANE,,FRISCO, TX 75035 |
| BAER, WILLIAM L, | 607 BEL AIR DR.,,ALLEN, TX 75013 |
| BAER, WILLIAM, | 607 BEL AIR DR.,,ALLEN, TX 75013 |
| BAGETAKOS, GEORGE T., | 1623 E. SHADOW CREEK DRIVE,,FRESNO, CA 93730 |
| BAGETAKOS, GEORGE, | 1623 E SHADOW CREEK DRIVE,,FRESNO, CA 93730 |
| BAGGESEN, SIEGLINDE, | 5403 LARCHMONT DR,,RICHARDSON, TX 75082 |
| BAGLEY, JAMES T, | 41 BRENTON ST,,REVERE, MA 02151 |
| BAGLEY, JUDY L, | 405 LANIER MILL CR,,OAKWOOD, GA 30566 |
| BAGNATO, DORIE M, | P O BOX 428,,MADISONVILLE, TX 77864 |
| BAGSHAW, CHARLES E, | 701 S PUEBLO ST,,GILBERT, AZ 85233 |
| BAGUL, AMARENDRA D, | 99 JENNIE'S WAY,,TEWKSBURY, MA 01876 |
| BAGUL, AMARENDRA, | 99 JENNIE'S WAY,,TEWKSBURY, MA 01876 |
| BAHAMAS GOLF FEDERATION, | PO BOX SS 19092,,NASSAU, BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY, | JOHN F KENNEDY DR,,NASSAU, BAHAMAS |
| BAHN, VERGIE L, | P.O. BOX 14074,,DURHAM, NC 27709 |
| BAHNAMAN, JOHN, | 11844 W. 197TH STREET,,MOKENA, IL 60448 |
| BAHORIC, MARK P, | 1504 PRINCRESS ANNE,ROAD,,RALEIGH, NC 27607-4736 |
| BAHR, WENDY Y, | 2452 SMOKEHOUSE RD,,VIRGINIA BEACH, VA 23456 |
| BAHUKUDUMBI, PRASANNA, | 2717 MICARTA DR,,PLANO, TX 75025 |
| BAIG, SALMAN, | 20 SAINT PATRICK ST,,APT # 1108,,TORONTO, ON, M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS, | 522 - 90 WOODRIDGE CRES.,,NEPEAN, ON K2B7T1 CANADA |
| BAILEY, ALICE J, | 9144 N TERRITORIAL RD,,PLYMOUTH, MI 48170 |
| BAILEY, BETTY J, | 302 EAST C ST,,BUTNER, NC 27509 |
| BAILEY, BETTY J, | 628 TRUXTON CT,,NASHVILLE, TN 37214 |
| BAILEY, BRENT, | 7732 ROUNDROCK RD,,DALLAS, TX 75248 |
| BAILEY, BURT T, | 4512 MERRIE LANE,,BELLAIRE, TX 77401 |
| BAILEY, CARROLL L, | 616 ELLERBEE ST,,DURHAM, NC 27704 |
| BAILEY, CLYDE W, | 2910 DARROW RD,,DURHAM, NC 27704 |
| BAILEY, DONALD H, | 19 SHAKER RD,,CONCORD, NH 03301 |
| BAILEY, ELOISE, | 1571 OLD WEAVER TRL,,CREEDMOOR, NC 27522 |
| BAILEY, ERNEST M, | 53 DEER TRAIL RD,,STOCKHOLM, NJ 07460 |
| BAILEY, EULA E, | 1774 LIZZIE ST,P O BOX 114,,SELMA, NC 27576 |
| BAILEY, GARY G, | 12407 W WESTGATE DR.,,SUN CITY WEST, AZ 85375 |
| BAILEY, GARY S, | 2087 WILL SUITT ROAD,,CREEDMOOR, NC 27522 |
| BAILEY, HELEN B, | 3729 EAST RIDGE DRIVE,,NASHVILLE, TN 37211 |
| BAILEY, JAMES T, | 199 W PEBWORTH RD,,MAGNOLIA, DE 19962 |
| BAILEY, JOAN, | 2909 BROOKVIEW DR.,,PLANO, TX 75074 |
| BAILEY, JOEL S, | 2020 RUBICON LANE,,WAKE FOREST, NC 27587 |
| BAILEY, JOSEPH, | 1037 DUNSFORD PL,,CARY, NC 27511 |
| BAILEY, JOSEPHINE, | 70 FIELD FIDE DR,,LOUISBURG, NC 27549 |
| BAILEY, JOYCE S, | PO BOX 915,,ROXBORO, NC 27573 |
| BAILEY, KEVIN P, | 13511 PT PLEASANT DR,,CHANTILLY, VA 22021 |
| BAILEY, LARRY D, | 1104 E WHITE,,HAMILTON, TX 76531 |
| BAILEY, MAGALINE H, | 17 BONSELL PL,,DURHAM, NC 27701 |
| BAILEY, MARK, | 9830 OLD DIAL ROAD,,BLUE RIDGE, GA 30513 |
| BAILEY, MARY, | 98 WHIPPOORWILL ST,PO BOX 2591,,SEABROOK, NH 03874 |

| | |
|---|---|
| BAILEY, NANCY J, | 717 CHARLES,,YPSILANTI, MI 48198 |
| BAILEY, PETER O, | 5900 NW 65TH CT,,PARKLAND, FL 33067 |
| BAILEY, RALPH W, | 102 SUMMER STREET,,BRADFORD, PA 16701 |
| BAILEY, RICHARD L, | 7165 E BROKEN OAK CR,,SOUTHAVEN, MS 38671 |
| BAILEY, RICK K, | 1852 ALPINE ST,,CARSON CITY, NV 89701 |
| BAILEY, RONNIE S, | PO BOX 452,,BUTNER, NC 27509 |
| BAILEY, TED M, | 1606 MAYFLOWER DR,,RICHARDSON, TX 75081 |
| BAILEY, THOMAS, | 87 WYNDHAM PLACE,,ROBBINSVILLE, NJ 08691 |
| BAILEY, VICKY L, | P O BOX 1003,,MCKINNEY, TX 75070 |
| BAILEY, VICKY, | P O BOX 1003,,MCKINNEY, TX 75070 |
| BAILEY, WAYNE, | 1504 S INDIAN CREEK,,STN MOUNTAIN, GA 30083 |
| BAILEY, WILLIAM S, | 506 EAST E ST,,BUTNER, NC 27509 |
| BAILIE, DAVID, | 2513 MILLSTREAM DR,,PLANO, TX 75075 |
| BAILS JR, RICHARD, | 3317 CHANTILLY DR,,PLANO, TX 75025 |
| BAILS, RICHARD, | 3317 CHANTILLY DR,,PLANO, TX 75025 |
| BAILY, ARTHUR H, | 79 WESSON TER,,NORTHBORO, MA 01532 |
| BAIN, BARBARA J, | 8580 BELLA OAKS DR.,,SPARKS, NV 89436 |
| BAINER, STEPHEN J, | 89 WINTERHAVEN LANE,,BROWNSVILLE, TX 78526 |
| BAINES, ANDREW M, | 179 OLD BRIDGE RD,,DANVILLE, KY 40422 |
| BAINES, IRENE M, | 506 STONE RD,,GRAHAM, NC 27253 |
| BAINES, MAGGIE J, | 206 COUNTRY CLUB RD,,ROXBORO, NC 27573 |
| BAINIWAL, SUKHDEV SINGH, | 3840 HURSTGLEN WAY,,SAN JOSE, CA 95121 |
| BAINS, HARPREET, | 3835 LOS ALTOS COURT,,SAN JOSE, CA 95121 |
| BAIRD, DAVID, | 95 WOODED LAKE DRIVE,,APEX, NC 27523 |
| BAIRD, GARY W, | 1263 HWY 158,,OXFORD, NC 27565 |
| BAIRD, SUSAN M, | 25356 ROBINSON CREEK LANE,,MENIFEE, CA 92584 |
| BAITHADKA, SREEDHARA, | 33, 1ST CROSS, RAMA JYOTHI NAGAR,R.V.C.E. POST,,BANGALORE, 560059 IND |
| BAKEBERG, CHARLES R, | 746 8TH AVENUE SOUTH,,HOPKINS, MN 55343 |
| BAKER & MCKENZIE CIS LIMITED, | SADOVAYA PLAZA 11TH FLOOR,7 DOLGORUKOVSKAYA ST.,MOSCOW, 127006 RUSSIA |
| BAKER & MCKENZIE, | 181 BAY STREET STE 2100,PO BOX 874,,TORONTO, ON M5J 2T3 CANADA |
| BAKER & MCKENZIE, | ONE PRUDENTIAL PLAZA,,CHICAGO, IL 60601 |
| BAKER COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,6200 THORNTON AVE,DES MOINES, IA 50321-2410 |
| BAKER COMMUNICATIONS INC, | 2400 AUGUSTA SUITE 369,,HOUSTON, TX 77057-4943 |
| BAKER COMMUNICATIONS INC, | 6200 THORNTON AVE,STE 190,,DES MOINES, IA 50321-2410 |
| BAKER DONELSON BEARMAN CALDWELL &, | BERKOWITZ PC,6060 POPLAR AVE,,MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL &, | BERKOWITZ,FIRST TENNESSEE BLDG,,MEMPHIS, TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL &, | 6060 POPLAR AVE,,MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL &, | FIRST TENNESSEE BLDG,,MEMPHIS, TN 38103 |
| BAKER DONELSON, | BAKER DONELSON BEARMAN CALDWELL &,BERKOWITZ PC,6060 POPLAR AVE,MEMPHIS, TN 38119 |
| BAKER III, CHARLES L, | 319 WEDGEMERE ST,,APEX, NC 27502 |
| BAKER MCKENZIE, | BAKER & MCKENZIE,ONE PRUDENTIAL PLAZA,,CHICAGO, IL 60601 |
| BAKER, APRIL F, | 243 MORTON AVE,,NASHVILLE, TN 37211 |
| BAKER, ARTHUR M, | 1100 PRESERVE LN.,,ALPHARETTA, GA 30004 |
| BAKER, ARTHUR, | 1100 PRESERVE LANE,,ALPHARETTA, GA 30004 |
| BAKER, BETH, | 1322 ERINSHIRE RD.,,CHARLOTTE, NC 28211 |
| BAKER, CARLYLE F, | 1311 CARPENTER FLETCHER RD,,DURHAM, NC 27713 |
| BAKER, CHRISTOPHER, | 3132 WILBON RIDGE DRIVE,,HOLLY SPRINGS, NC 27540 |
| BAKER, DAVID F, | 6513 JOHNSDALE RD,,RALEIGH, NC 27609 |
| BAKER, DAVID, | 1729 FALMOUTH DR,,PLANO, TX 75025 |
| BAKER, DEBBIE, | 2861 STEVENSON ST,,SANTA CLARA, CA 95051 |
| BAKER, DEBRA L, | 1724 STEAMBOAT DR.,,PLANO, TX 75025 |
| BAKER, DEBRA, | 1724 STEAMBOAT DRIVE,,PLANO, TX 75025 |
| BAKER, DIANE, | 1470 RENA CT,,CONYERS, GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL &, | BERKOWITZ, P.C.,BLAIR B. EVANS,165 MADISON AVENUE, STE 2000,MEMPHIS, TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL &, | BERKOWITZ, P.C.,ATTN: BLAIR B. EVANS,165 MADISON AVENUE, STE 2000,MEMPHIS, TN 38103 |
| BAKER, DOROTHY, | 1311 CARPENTER FLETCHER RD,,DURHAM, NC 27713 |
| BAKER, DOROTHY, | 3172 IVY GLENN TER,,DECATUR, GA 30032 |
| BAKER, DOUGLAS A, | 8409 TRIBUTE LANE,,FORT WORTH, TX 76131 |
| BAKER, ELIZABETH A, | 3105 ROSEDALE APT C,,DALLAS, TX 75205 |
| BAKER, EVELYN, | 2042 GREENSTONE TRAIL,,CARROLLTON, TX 75010-4017 |
| BAKER, FREDERICK, | 429 S RIVER RD,,NAPERVILLE, IL 60540 |
| BAKER, HANH, | 1729 FALMOUTH DR,,PLANO, TX 75025 |
| BAKER, JACKIE, | 7900 LINKWOOD COURT,,PLANO, TX 75025 |
| BAKER, JAMES R, | 1404 WYLDEWOOD RD,,DURHAM, NC 27704 |
| BAKER, JASON, | 14 RIDGE RD,,PEPPERELL, MA 01463 |
| BAKER, JEFF R, | PO BOX 851783,,RICHARDSON, TX 75085-1783 |
| BAKER, JEFFREY, | 1303 GLEN ELLEN CT,,ALLEN, TX 75002 |
| BAKER, JERRY, | 5001 GERANIUM CT.,,MCKINNEY, TX 75070 |
| BAKER, JIMMY G, | 701 BENNINGTON DR,,RALEIGH, NC 27615 |
| BAKER, JOSEPH M, | 24 SAM'S POINT LANE,,HILTON HEAD ISLAND, SC 29926 |
| BAKER, JULIE, | 4985 RIVERFIELD DR,,NORCROSS, GA 30092 |
| BAKER, LYNELLE G, | 454 DANIEL DRIVE,,YUBA CITY, CA 95993 |
| BAKER, MARGARET G, | 23A CASE RD,,NOTTINGTHAM, NH 03290 |

| | |
|---|---|
| BAKER, MARLENE, | 10205 BUSHVELD LANE,,RALEIGH, NC 27613 |
| BAKER, MELINDA, | 701 BENNINGTON DR,,RALEIGH, NC 27615 |
| BAKER, MICHAEL, | 30 CROSSWINDS ESTATES DRIVE,,PITTSBORO, NC 27312 |
| BAKER, PHILIP E, | 435 WYOMING CIRCLE,,GOLDEN, CO 80403 |
| BAKER, RANDALL C, | RT 3 BOX 314,,DELL RAPIDS, SD 57022 |
| BAKER, RICHARD H, | 322 PINE HOLLOW RD,,TRAFFORD, PA 15085 |
| BAKER, RICHARD, | 1030 KENDALL FARMS DR,,HENDERSONVILLE, TN 37075 |
| BAKER, RUBY E, | P O BOX 4082,,EMERALD ISLE, NC 28594 |
| BAKER, STEVEN F, | 245 BRISTOL STONE CT,,ALPHARETTA, GA 30005 |
| BAKER, TAMMY, | 108 DRUMBUIE PL,,GARNER, NC 27529 |
| BAKER, THERESA L, | 2791 WELLSLY COURT,,KENNESAW, GA 30144 |
| BAKER, THOMAS, | 2042 GREENSTONE TRL,,CARROLLTON, TX 75010 |
| BAKER, VINCENT J, | 204 FORKS OF BUFFALO DR.,,AMHERST, VA 24521 |
| BAKER, VINCENT, | 204 FORKS OF BUFFALO DR.,,AMHERST, VA 24521 |
| BAKER, WILLIAM, | 1141 WALPEN DR,,SAN DIEGO, CA 921542947 |
| BAKHTMINOO, BIJAN, | 4437 LUBBOCK DR,,SIMI VALLEY, CA 93063 |
| BAKKER, GARRETT, | 11811 E SHORE DRIVE,,WHITMORE LAKE, MI 48189 |
| BAKNOR, | 5225 ORBITOR DR SUITE 10,,MISSISSAUGA, ON L4W 4Y8 CANADA |
| BAKOS, CYNTHIA A, | 31 DEEPWOOD DRIVE,,MANCHESTER, CT 06040 |
| BAKSHI, RANVIR, | 1974 ARMSTRONG DR,,LANSDALE, PA 19446 |
| BALACHANDER, BALA, | 16500 LAUDER LN,APT 11204,,DALLAS, TX 75248 |
| BALAGOT, EDGAR H, | 70-54 BROADWAY,,JACKSON HEIGHTS, NY 11372 |
| BALAGOT, MIGUEL, | 7612 BRISK OCEAN AVE.,,LAS VEGAS, NV 89178 |
| BALAGOT, NELSON-REY H, | 147 MCADOO AVE.,,JERSEY CITY, NJ 07305 |
| BALAGOT, REYNALDO D, | 905 JEFFERSON ST,,BALDWIN, NY 115104742 |
| BALAGOT, REYNALDO D, | 70-56 BROADWAY,,JACKSON HEIGHTS, NY 11372 |
| BALAKISNAN, RAVINDRAN, | 685 CONSERVATION DRIVE,,WESTON, FL 33327 |
| BALASA, LEONARD J, | 204 W BEECH DR,,SCHAUMBURG, IL 60193 |
| BALASCAK, DON, | 125 EDGEBROOK GARDENS NW,,CALGARY, AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A, | 2646 ESTELLA DR,,SANTA CLARA, CA 95051 |
| BALAZS ANALYTICAL SERVICES A, | 46409 LANDING PARKWAY,,FREMONT, CA 94538-6496 |
| BALCOM, RUSSELL, | 2200 STANMORE LANE,,PLANO, TX 75025 |
| BALDERAS, LANA, | 1005 N COOPER STREET,,OLATHE, KS 66061 |
| BALDINELLI, DARRIN, | 817 MELROSE BLVD,,PICKERINGTON, OH 43147 |
| BALDIP GREWAL, | 2512 - 56 STREET NE,,CALGARY, AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A, | 1618 PINEVIEW LANE,,HIDEAWAY, TX 75771 |
| BALDWIN & LYONS INC, | 1099 N MERIDIAN STREET,,INDIANAPOLIS, IN 46204-1075 |
| BALDWIN &, | 2420 SUNNYSTONE WAY,,RALEIGH, NC 27613-6082 |
| BALDWIN COUNTY, | ,, AL |
| BALDWIN COUNTY, | SALES & USE TAX DEPARTMENT,P.O. BOX 1329,,BAY MINETTE, AL 36507 |
| BALDWIN FB, | 2420 SUNNYSTONE WAY,,RALEIGH, NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY, | 20201 S LA GRANGE ROAD,SUITE 200,,FRANKFORT, IL 60423-1329 |
| BALDWIN TELECOM INC, | 930 MAPLE ST,,BALDWIN, WI 54002-9281 |
| BALDWIN, | BALDWIN &,2420 SUNNYSTONE WAY,,RALEIGH, NC 27613-6082 |
| BALDWIN, BETH, | 3420 COUNTRY SQUARE DR,#107,,CARROLLTON, TX 75006 |
| BALDWIN, CHRIS A, | 7108 MILLSTONE RIDGE CT,,RALEIGH, NC 27614 |
| BALDWIN, CLIFFORD W, | 749 PULITZER LN,,ALLEN, TX 75002 |
| BALDWIN, DAVID C, | 4 USHER STREET,,MILFORD, CT 06460 |
| BALDWIN, GENIS E, | 316 NASH BALDWIN RD,,PITTSBORO, NC 27312 |
| BALDWIN, JOHN J, | 24 FAWN RIDGE RD,,HENRRIETTA, NY 14467 |
| BALDWIN, LONNIE L, | 5525 PENNSYLVANIA AV,,LA MESA, CA 91942 |
| BALDWIN, MICHAEL T, | 2743 SPINGLAKE RD SW,,PRIOR LAKE, MN 55372 |
| BALDWIN, RALPH G, | 1300 HUNTINGTON DR,,MEQUITE, TX 75149 |
| BALDWIN, RALPH, | 4119 LAWNGATE DR.,,DALLAS, TX 75287 |
| BALDWIN, ROBERT SHAW, | 15902 BUFFALO CREEK DRIVE,,FRISCO, TX 75035 |
| BALDWIN, ROBERT, | 15902 BUFFALO CREEK DRIVE,,FRISCO, TX 75035 |
| BALDWIN, WANDA, | 801 JOHN WRIGHT RD,,MT JULIET, TN 37122 |
| BALDWINS, | PO BOX 852,,WELLINGTON,   NEW ZEALAND |
| BALFOUR MOSS BARRISTER &, | BANK OF MONTREAL BLDG,700-2103 11TH AVE,,REGINA, SK S4P 4G1 CANADA |
| BALINT, STEVE, | PO BOX 743,,ROLLINSFORD, NH 03869 |
| BALKISSOON, DANNY, | 58 HYATT DRIVE,,BRAMPTON, ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR, | 2000 UNIVERSITY AVE,,MUNCIE, IN 47396-0120 |
| BALL, DEREK, | 95 STONE RD,,SUDBURY, MA 017762924 |
| BALL, DEREK, | 20 HOP BROOK LN,,SUDBURY, MA 01776 |
| BALL, GORDON, | 42 HASKINS RANCH CIRCLE,,DANVILLE, CA 94506 |
| BALL, JACK, | 248 EAST CAPITAL ST,ROOM 580,,JACKSON, MS 39201 |
| BALL, LORETTA E, | 1709 ENON ROAD,,OXFORD, NC 27565 |
| BALL, MARTIN A, | 5713 CLOVERWOOD DR,,BRENTWOOD, TN 37027 |
| BALL, PHYLLIS S, | 247 JERSEY ST,,SAN FRANCISCO, CA 94114 |
| BALL, RUSSELL L, | 3839 MCNEIL DRIVE,,PETERSBURG, MI 49270 |
| BALLANCE, DON, | 4180 DUNWOODY TER,,ATLANTA, GA 30341 |
| BALLARD, DAVID A, | 1501 E GRAND AVE,,ESCONDIDO, CA 92027 |
| BALLARD, JAMES H, | 10114 CRESTWOOD RD,,KENSINGTON, MD 20895 |

| | |
|---|---|
| BALLARD, JOHN, | 96 MICHELLE DR.,BRIGHTON, TN 38011 |
| BALLARD, MARK, | 184 SOUTH STREET,,NORTHBOROUGH, MA 01532 |
| BALLARD, TREY S, | 12107 RIDGELAKE DR.,DALLAS, TX 752181357 |
| BALLARD, TREY | 12107 RIDGELAKE DR.,DALLAS, TX 752181357 |
| BALLESTEROS, ROBERT, | 2708 ST. JOHN'S DR.,,MCKINNEY, TX 75070 |
| BALLINGER, DAVID, | 5291 SW 35TH COURT,,DAVIE, FL 33314 |
| BALLOTA, DONNA H., | 15 SIMONDS FARM RD,,BILLERICA, MA 01862 |
| BALLOU, RAMIZ N, | 3135 ARCOLA CT.,SAN JOSE, CA 95148 |
| BALLY TOTAL FITNESS, | 110 WEST CAMBELL ROAD,,RICHARDSON, TX 75080 |
| BALOG, TARUS P, | 115 SOUTH FAWN FOREST LANE,,PITTSBORO, NC 27312-8809 |
| BALSE, SANDEEP, | 8017 SPRING PEAKS DR.,PLANO, TX 75025 |
| BALTES, HENRIETTA, | 2123 W SUNNYSIDE AVE,,CHICAGO, IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE, | 200 HOLIDAY ST,,BALTIMORE, MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY, | 39 W LEXINGTON ST,PO BOX 1535,,BALTIMORE, MD 21203-1535 |
| BALTODANO, ALEXI, | 555 CASADE FALLS DR.,FT LAUDERDALE, FL 33327 |
| BALTRUSOL GOLF CLUB, | PO  BOX 9,,SPRINGFIELD, NJ 07081-0009 |
| BALUS, PAULA, | 10145 POTTERS HATCH COM,,CUPPERTINO, CA 95014 |
| BALUSZYNSKI, KRYSTYNA, | 8423 W AMELIA DR,,NILES, IL 60714 |
| BALUTIS, THOMAS, | 65 LAWRENCE ST,,FITCHBURG, MA 01420 |
| BAMBACH, KATHLEEN M, | 2400 STOUGHTON CIRCLE,,AURORA, IL 60504 |
| BAME, THEODORE A, | PO BOX 267,,NAPOLEON, MI 49261 |
| BANAVITCH, PAULA M, | 317 BAKER DRIVE,,LINCOLN UNIVERSITY, PA 19352 |
| BANAVITCH, PAULA, | 317 BAKER DRIVE,,LINCOLN UNIVERSITY, PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A, | ATTN: JAMES MONAHAN,100 W. 33RD ST.,3RD FL.,NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC, | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL.,NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK, | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL.,NEW YORK, NY 10001 |
| BANCORPSOUTH BANK INC, | 1 MISSISSIPPI PLZ,210 S SPRING ST.,TUPELO, MS 38804 |
| BANCTEC, | 2701 E GRAUWYLER RD,,IRVING, TX 75061-3414 |
| BANCTEC, | 100 ALLSTATE PARKWAY,SUITE 400,,MARKHAM, ON L3R 6H3 CANADA |
| BAND, WILLAMARIE, | 26201 S. HOWARD,,SUN LAKES, AZ 85248 |
| BANDA, CARLOS, | PO BOX 224605,,DALLAS, TX 75222-4605 |
| BANDA, ELIZABETH, | 4 LAKESIDE DR,,FRAMINGHAM, MA 01701 |
| BANDI, PRANITHA, | 5717 SWEETBRIAR DRIVE,,RICHARDSON, TX 75082 |
| BANDOPADHAY, ANU, | 16 LAKESIDE TERR,,WESTFORD, MA 01886 |
| BANDROWCZAK, STEVEN, | 104 CHARMWOOD CT.,CARY, NC 27518-7102 |
| BANELLIS, CHARLES C, | 5 FOREST AVE,,BROOKHAVEN, NY 11719 |
| BANERJEE, SANJAY, | 2043 E CLUBHOUSE DR,,PHOENIX, AZ 85048 |
| BANFI, GENE, | 787 7TH AVENUE,8TH FLOOR,,NEW YORK, NY 10019 |
| BANFI, GENE, | ONE BRYANT PARK,8TH FL.,NEW YORK, NY 10036 |
| BANGALORE, PRAMOD, | 5668 WALTRIP LN,,SAN JOSE, CA 95118 |
| BANH, LAN, | 120 HUDSON ST,,RALEIGH, NC 27608 |
| BANH, TRAN L, | 1139 BRANDYBUCK WAY,,SAN JOSE, CA 95121 |
| BANISTER, DALE, | PO BOX 472,411 LAKE STREET,,GREEN LAKE, WI 54941 |
| BANK OF AMERICA NA, | KRISTEN SCHWERTNER,JOHN JONES,100 N TRYON ST,CHARLOTTE, NC 28202-4000 |
| BANK OF AMERICA NA, | 100 N TRYON ST,,CHARLOTTE, NC 28202-4000 |
| BANK OF AMERICA, | 6000 FELDWOOD RD.,,ATLANTA, GA 30349 |
| BANK OF AMERICA, | 3985 COLLECTION CENTER DRIVE,,DALLAS, TX 75236 |
| BANK OF AMERICA, | 231 SOUTH LASALLE STREET, 14TH FLOOR,,CHICAGO, IL 60620 |
| BANK OF AMERICA, | 27TH FLOOR, PHILAMLIFE TOWER,8767 PASEO DE ROZAS,,1226 MAKATI CITY,   PHILIPPINES |
| BANK OF MONTREAL, | 62 MILL ST BOX 10,,ALMONTE, ON K0A 1A0 CANADA |
| BANK OF MONTREAL, | 192 BELL BLVD,,BELLEVILLE, ON K8P 5L2 CANADA |
| BANK OF MONTREAL, | 499 MAIN STREET S,,BRAMPTON, ON L6Y 1N7 CANADA |
| BANK OF MONTREAL, | 101 CROWFOOT WAY NW,,CALGARY, AB T3G 2R2 CANADA |
| BANK OF MONTREAL, | 150 - 2555 32ND ST NE,,CALGARY, AB T1Y 7J6 CANADA |
| BANK OF MONTREAL, | 411 1ST STREET SE,,CALGARY, AB T2G 4Y5 CANADA |
| BANK OF MONTREAL, | 62 KING ST WEST,,COBOURG, ON K9A 2L9 CANADA |
| BANK OF MONTREAL, | 3 SUNNYDALE ST,,DOLLARD DES ORMEAUX, QC H9B 1E1 CANADA |
| BANK OF MONTREAL, | 1381 WOODROFFE AVE,,NEPEAN, ON K2G 1V7 CANADA |
| BANK OF MONTREAL, | 60 NORTHSIDE DR,,NEPEAN, ON K2H 5Z6 CANADA |
| BANK OF MONTREAL, | 600 KING ST EAST,,OSHAWA, ON L1H 1G6 CANADA |
| BANK OF MONTREAL, | 1454 MERIVALE ROAD,,OTTAWA, ON K2E 5P1 CANADA |
| BANK OF MONTREAL, | 3775A STRANDHERD DR,BARRHAVE TOWN CENTRE,,OTTAWA, ON K2J 4B1 CANADA |
| BANK OF MONTREAL, | 100 KING ST WEST,,TORONTO, ON M5X 1A1 CANADA |
| BANK OF NEW YORK (THE), | ATTN: RAY CESTARO,ONE WALL STREET,REORG, 6TH FLOOR,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON, | L+4.25% FRN DUE 7/15/11,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON, | 1.75% CONVERTIBLE NOTES DUE 4/15/12,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON, | 2.125% CONVERTIBLE NOTES DUE 4/15/14,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON, | 10.125% NOTES DUE 7/15/13,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON, | 10.75% NOTES DUE 7/15/16,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY, | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL.,,PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA, | ATTN: ROSA MENDEZ,1 WALL ST.,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON, | ATTN: DONNA STEINMAN, V.P.,1 WALL ST.,,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS, | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL.,,PITTSBURGH, PA 15259 |

| | |
|---|---|
| BANK OF NEW YORK MELLON/TD BANK, | ATTN: ROSA MENDEZ,1 WALL ST.,NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL, | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL.,,PITTSBURGH, PA 15259 |
| BANK OF NEW YORK, | FINANCIAL CONTROL BILLING DEPT,PO BOX 19445,,NEWARK, NJ 07195-0445 |
| BANK OF NOVA SCOTIA, | 305 NORTH FRONT STREET,,BELLEVILLE, ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA, | 390 N FRONT STREET,QUINTE MALL,,BELLEVILLE, ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA, | 2525 WOODVIEW DR S W,,CALGARY, AB T2W 4N4 CANADA |
| BANK OF NOVA SCOTIA, | 2 BEAVERBROOK RD,BEAVERBROOK MALL,,KANATA, ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA, | BRIDLEWOOD BRANCH,701 EAGLESON RD,,KANATA, ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA, | 1649 MERIVALE ROAD,,NEPEAN, ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA, | 3750 RICHMOND STREET,,NEPEAN, ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA, | 110 PLACE D'ORLEANS DRIVE,,ORLEANS, ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA, | PO BOX 603,,SCARBOROUGH, ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA, | 1271 STITTSVILLE MAIN ST.,,STITTSVILLE, ON K2S 3E4 CANADA |
| BANK ONE TRUST COMPANY N.A./PUBLIC E, | ATTN: BRENA NEAL,340 SOUTH CLEVELAND,BUILDING 350,COLUMBUS, OH 43240 |
| BANKERS CLUB, | PO BOX 362678,,SAN JUAN, PR 00936-2678 |
| BANKERT, DANIEL, | 1517 MCMINDES DR,,ROSEVILLE, CA 95747 |
| BANKHEAD, JAMES, | 3209 OAK HILL DR.,,GARLAND, TX 75043 |
| BANKHEAD, LARRY L, | 9625 SW 158TH AVE,,BEAVERTON, OR 97007 |
| BANKOWSKI, JAMES, | 115 WALTON DRIVE,,AMHERST, NY 14226 |
| BANKS & FINANCIAL, | PRIVATE SWITCHING - UK,,, |
| BANKS, DAVID A, | 126 DEEPWOOD DR,,LEBANON, CT 06249 |
| BANKS, DIANNA, | 260 WORTHINGTON COURT,,CLAYTON, NC 27527 |
| BANKS, GERALDINE, | 708 TARKINGTON RD,SOUTH,,STONE MOUNTAIN, GA 30088 |
| BANKS, GREGORY, | 1505 RIVER OAKS CIR,APT 738,,WYLIE, TX 75098 |
| BANKS, JENNIFER, | 3300 COTTON MILL DRIVE # 107,,RALEIGH, NC 27612 |
| BANKS, LESLIE, | 2771 HARRISBURG AVE.,,FREMONT, CA 94536 |
| BANKS, MARCIA, | 101 SOUTH DEARBORN STREET,,CHICAGO, IL 60603 |
| BANKS, MICHAEL H, | 2487 SEGOVIA STREET,,LAVERNE, CA 91750 |
| BANKS, OPHELIA, | 1126 N. LAWLER #2E.,,CHICAGO, IL 60651 |
| BANKS, ROSLYN R, | 2730 OAK TRL,,CARROLLTON, TX 75007 |
| BANKS, ROSLYN, | 2730 OAK TRL,,CARROLLTON, TX 75007 |
| BANKY, RONALD, | 1492 FLORENCE RD,,MT AIRY, MD 21771 |
| BANNATYNE, JAMES M, | 398 BROOKRIDGE GATE,,PALM BEACH CR, FL 33410 |
| BANNER HEALTH SYSTEM, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1441 NORTH STREET,PHOENIX, AZ 85021-2210 |
| BANNER HEALTH SYSTEM, | 1441 NORTH STREET,,PHOENIX, AZ 85021-2270 |
| BANNING, ALBERT L, | 2879 TICKNOR CT,,ANN ARBOR, MI 48104 |
| BANNISTER, CECIL, | 21401 NE 81ST ST.,,REDMOND, WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC, | 2101 WAUKEGAN RD,SUITE 300,,BANNOCKBURN, IL 60015-1850 |
| BANNOUT, ROCIO, | 131 N FIELDS CIRCLE,,CHAPEL HILL, NC 27516 |
| BANOVICH, ALEKSANDAR, | 515 MAIN UNIT 509,,EVANSTON, IL 60202 |
| BANQUE NATIONALE, | 60 DON QUICHOTTE,,ILE PERROT, QC J7V 6L7 CANADA |
| BANQUE NATIONALE, | 1100 UNIVERSITY,7TH FLOOR,,MONTREAL, QC H3B 2G7 CANADA |
| BANSAL, MADHU, | 2621 DAMSEL CHERRY LN,,LEWISVILLE, TX 75056-5783 |
| BANSAL, NAVNEET, | 555 E EL CAMINO REAL APT 116,,SUNNYVALE, CA 94087 |
| BANU, SAYEEDA B, | 111 OXYARD WAY,,CARY, NC 27519 |
| BANUELOS, CAROL, | 40728 ROBIN ST.,,FREMONT, CA 94538 |
| BANWER, PETER, | 82 LEXINGTON AVE,,EDISON, NJ 08817 |
| BANZIL, CRISPIN M, | 34-32 33RD ST.,,QUEENS, NY 11106 |
| BAO, YAZHEN, | 3508 MATAGORDA SPRINGS DR.,,PLANO, TX 75025 |
| BAPPLE, JAMES W, | 109 JENNESS POND RD,,, NH 03263 |
| BAPTIE, THOMAS, | PO BOX 13955,NT EXPAT MAIL BANGKOK, THAILAND,,RTP, NC 27709 |
| BAPTIE, THOMAS, | NT EXPAT MAIL BANGKOK THAILAND,PO BOX 13955,,RTP, NC 27709 |
| BAPTIST HEALTH INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9601 INTERSTATE 630 EXIT,LITTLE ROCK, AR 72205 |
| BAPTIST HEALTH INC, | 9601 INTERSTATE 630 EXIT,,LITTLE ROCK, AR 72205 |
| BAPTIST HEALTH, | 9601 INTERSTATE 630,,LITTLE ROCK, AR 72205-7299 |
| BAPTIST HEALTHCARE SYSTEM INC, | 4007 KRESGE WAY,,LOUISVILLE, KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE, | KRISTEN SCHWERTNER,JAMIE GARNER,350 N HUMPHREYS BLVD,MEMPHIS, TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE, | 350 NORTH HUMPHREYS,,MEMPHIS, TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE, | 350 N HUMPHREYS BLVD,,MEMPHIS, TN 38120-2177 |
| BAPTIST, JAMES S, | 41327 ERMA AVE.,,FREMONT, CA 94539 |
| BAPTISTE, MICHAEL S, | 4479A MEBANE ROGERS,,MEBANE, NC 27302 |
| BAQUERO, HUGO F, | 32 13 200 STREET,,BAYSIDE, NY 11361 |
| BARABE, AMY, | 2001 CARRINGTON PARK CIRCLE #204,,MORRISVILLE, NC 27560 |
| BARACCO, ADRIEN M, | 24-R OLD CAPE RD,,KENNEBUNKPORT, ME 04046 |
| BARADARAN, KIANOUSH, | 922 ALTURAS WAY,,MILL VALLEY, CA 94941 |
| BARAGA TELEPHONE COMPANY, | PO BOX 9,,BARAGA, MI 49908 |
| BARAGA TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,204 STATE AVE,BARAGA, MI 49908-0009 |
| BARAGA TELEPHONE COMPANY, | 204 STATE AVE,PO BOX 9,,BARAGA, MI 49908-0009 |
| BARAJAS, L ALBERTO, | 95 CAPPY COURT,,SAN JOSE, CA 95111 |
| BARAN, JAMES, | 2408 WINONA DR.,,PLANO, TX 75074-2807 |
| BARAN, MICHAEL, | 4310 THETFORD RD.,,DURHAM, NC 27707 |
| BARBA, MARCO A, | 942 E KACHINA AVENUE,,APACHE JUNCTION, AZ 85219 |
| BARBARA J KING, | 9809 LA CIENEGA STREET,,LAS VEGAS, NV 89183 |

| | |
|---|---|
| BARBARA KING, | 9809 LA CIENEGA STREET,,LAS VEGAS, NV 89183 |
| BARBARA L MEADOWS, | 1436 NORWOOD CREST,,RALEIGH, NC 27614 |
| BARBARA MEADOWS, | 1436 NORWOOD CREST,,RALEIGH, NC 27614 |
| BARBARA R BURKE, | 14641 SE 173RD STREET,,RENTON, WA 98058 |
| BARBE, CHARLES A, | 128 COLLINGWOOD DR,,ROCHESTER, NY 14621 |
| BARBEAU, JOYCE I, | 110 OLD CONYERS DR,,STOCKBRIDGE, GA 30281 |
| BARBEE, BARBARA H, | 712 W HWY 54,,DURHAM, NC 27713 |
| BARBEE, DALE R, | RT 6 BOX 610,,RALEIGH, NC 27613 |
| BARBEE, JUDY, | 7321 NEW FOREST LANE,,WAKE FOREST, NC 27587 |
| BARBEE, RODERICK L, | 1106 CARROLL ST,,DURHAM, NC 27707 |
| BARBER, BRENDA P, | 485 RUFFIN RD,,PRINCETON, NC 27569 |
| BARBER, CHERYL, | 3404 SUGAR PINE DRIVE,,MCKINNEY, TX 75070 |
| BARBER, CRAIG S, | 4312 MCKAVETT DR,,PLANO, TX 75024 |
| BARBER, DANIEL L, | 536 8TH AVE EAST,,SHAKOPEE, MN 55379 |
| BARBER, DARNELL, | 8715 CRESTGATE CIRCLE,,ORLANDO, FL 32819 |
| BARBER, DON W, | 260 N. MATHILDA #D4,,SUNNYVALE, CA 94086 |
| BARBER, DOUGLAS, | 2204 DAKOTA ST,,DURHAM, NC 27707 |
| BARBER, EILEEN  B., | 7270 MAXWELL ROAD,,SODUS, NY 14551-9352 |
| BARBER, EILEEN, | 7270 MAXWELL RD,,SODUS, NY 14551 |
| BARBER, JASON, | 4641 FOREST HIGHLAND DR,,RALEIGH, NC 27604 |
| BARBER, JEFFREY A, | 445 GLEN LAUREL RD,,CLAYTON, NC 27520 |
| BARBER, JOHN W, | 2513 BALLANTRAE CIRCLE,,CUMMING, GA 30041 |
| BARBER, LEWIS, | 4180 HWY 62 RR 7,,BELLEVILLE,  K8N4Z7 CANADA |
| BARBER, P LYNN, | 2100 HEMINGWAY DR.,DRIVE,,NASHVILLE, TN 37215 |
| BARBER, RON, | 1908 ASPENRIDGE COURT,,WALNUT CREEK, CA 94597 |
| BARBER, STEPHEN, | 401 DUMONT DRIVE,P.O. BOX 633,,HILLSBOROUGH, NC 27278 |
| BARBER, THEODORE R, | 3939 ASTOR AVE,,COLUMBUS, OH 43227 |
| BARBER-MOYE, DARNELL, | 8715 CRESTGATE CIRCLE,,ORLANDO, FL 32819 |
| BARBERENA, EDUARDO J, | 167 BAYRIDGE LANE,,WESTON, FL 33326 |
| BARBIERI, LEONARD M, | 6419 CASCADE ST,,SAN DIEGO, CA 92122-2422 |
| BARBIERI, MICHAEL F, | 966 EAST J STREET,,CHULA VISTA, CA 91910 |
| BARBONE, SCOTT, | 4C PINE ISLE DRIVE,,DERRY, NH 03038 |
| BARBOUR, JEY L, | 5101 DAMASK CT,,FUQUAY VARINA, NC 27526 |
| BARBOUR, PAUL R, | RT 66 PO BOX 126,,EAST HAMPTON, CT 06424 |
| BARBOUR, REBECCA, | 131 RIVER HILLS DRIVE,,CLAYTON, NC 27527 |
| BARCAY, CHRISTINE, | 846 NEW CHARLESTON DR,,FUQUAY VARINA, NC 275264302 |
| BARCAY, CHRISTINE, | 5504 PENNFINE DR..,RALEIGH, NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT, | ATTN: NELLIE FOO, DIR.,200 CEDAR KNOLLS RD.,CORPORATE ACTIONS,WHIPPANY, NJ 07981 |
| BARCLAYS CLASSIC, | PO BOX 862146,,ORLANDO, FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES, | ATTN: ELIZABETH IRIARTE,980 9TH STREET,6TH FLOOR,SACRAMENTO, CA 95814 |
| BARCODE GIANT, | 218 SOUTH WABASH AVE,,CHICAGO, IL 60604 |
| BARCODES LLC, | DBA BARCODE GIANT,218 S WABASH, SUITE 500,,CHICAGO, IL 60604 |
| BARCODESOURCE INC, | BLDG 15 STE 109,,WEST CHICAGO, IL 60185 |
| BARCOM INC, | 400B CHICKAMAUGA ROAD,,CHATTANOOGA, TN 37421 |
| BARDEN, WILLIAM D, | 1716 W CORTEZ ST,UNIT 150,,PHOENIX, AZ 85029 |
| BARFIELD, CLIFTON G, | 106 STRATHBURGH LN,,CARY, NC 27511 |
| BARFKNECHT, JOHN, | 3020 AMYX HILL ROAD,,PONDER, TX 76259 |
| BARHAM, RHONDA, | 5128 LINKSLAND DRIVE,,HOLLY SPRINGS, NC 27540 |
| BARHAM, TERRY, | 5128 LINKSLAND DR,,HOLLY SPRINGS, NC 27540 |
| BARHAM, TERRY, | 5128 LINKSLAND DR,,HOLLY SPRINGS, NC 275409154 |
| BARIAHTARIS, ROBERT A, | 3344 POTTHAST CT,,RALEIGH, NC 27616 |
| BARIAHTARIS, ROBERT, | 3344 POTTHAST CT,,RALEIGH, NC 27616 |
| BARIL, NOEL F, | P O BOX 864,,MANCHESTER, TN 37349 |
| BARKEL, THOMAS J, | 2905 GLEN DALE DR.,,COLLEYVILLE, TX 76034 |
| BARKEL, THOMAS, | 2905 GLEN DALE DR.,,COLLEYVILLE, TX 76034 |
| BARKER JR, BRYCE, | 1323 RIDGE RD,,RALEIGH, NC 27607 |
| BARKER, DAVID L, | 4182 JONES RD,,OXFORD, NC 27565 |
| BARKER, GAIL P, | 3207 WEST BALLAST,POINT BLVD,,TAMPA, FL 33611 |
| BARKER, JAMES Y, | 8201 BRIAR CREEK DR,,ANNANDALE, VA 22003 |
| BARKER, JAMES, | 1331 235TH PLACE SE,,SAMMAMISH, WA 98075 |
| BARKER, KIM S, | 2006 LA VISTA CT,,HIGH POINT, NC 27265 |
| BARKER, KIM, | 2006 LA VISTA CT,,HIGH POINT, NC 27265 |
| BARKER, MICHAEL O, | RR #2 BOX 1171,,HOLLAND, MA 01521 |
| BARKER, STEPHEN V, | 4110 WINDING BLUFF,,SACRAMENTO, CA 95841 |
| BARKER, TROY, | 2416 FLAGSTONE DR.,PLANO, TX 75075 |
| BARKLEY, CYNTHIA J, | 2386 WELLBORN HILLS CT,,LITHONIA, GA 30058 |
| BARKLEY, KATHERINE, | 8 CARTER LN,,BERLIN, NJ 080099472 |
| BARKLEY, KATHERINE, | P O BOX 563,,WILLIAMSTOWN, NJ 08094 |
| BARKLOW, BLAIR, | 48817 LYRA ST,,FREMONT, CA 94539 |
| BARKWILL, DANA E, | 1615 W 215TH ST,,TORRANCE, CA 90501 |
| BARLOW, BYRON K, | 1974 W CLIPPER LN,,ANAHEIM, CA 92801 |
| BARLOW, EMMA E, | 6706 SO WOODS,,CHICAGO, IL 60636 |
| BARLOW, JOHN, | 2957 POLO CLUB ROAD,,NASHVILLE, TN 37221 |

| | |
|---|---|
| BARLOW, STEVEN, | 7313 LAGOON DR,,ROWLETT, TX 75088 |
| BARNACK, KATHLYN, | 102 BOWERS LANE,,CARY, NC 27519 |
| BARNAT, ELIZABETH, | 12062 C ROYAL BIRKDALE ROW,,SAN DIEGO, CA 92128 |
| BARNES & NOBLE COM INC, | 76 9TH AVENUE 9TH FLOOR,ATTN ACCOUNTS RECEIVABLE,,NEW YORK, NY 10011 |
| BARNES & NOBLE INC, | 76 NINTH AVENUE,,NEW YORK, NY 10011 |
| BARNES & NOBLE, | BARNES & NOBLE INC,76 NINTH AVENUE,,NEW YORK, NY 10011 |
| BARNES & NOBLE, INC, | 122 5TH AVE FL 4,,NEW YORK, NY 10011-5605 |
| BARNES & THORNBURG LLP, | SUITE 4400,,CHICAGO, IL 60606-2809 |
| BARNES JR, JAMES C, | 1805 DEEP FOREST TRL,APT 1205,,RALEIGH, NC 27603 |
| BARNES, COURTNEY, | 18383 GALLERY DR,APT 4202,,DALLAS, TX 75252 |
| BARNES, DEBBIE, | 425 W. WEST STREET,,SOUTHPORT, NC 28461 |
| BARNES, ELIZABETH, | 1514 STONECREST DR,,RICHARDSON, TX 75081 |
| BARNES, JEFF A, | 8011 OAKLAND LANE,,ALPHARETTA, GA 30201 |
| BARNES, JOCK, | 1404 BURCHCREST DR,,GARNER, NC 27529 |
| BARNES, KEM D, | 130 PADDLE LANE,,NEW CONCORD, KY 42076 |
| BARNES, LARRY A, | 4196 BELMONT PARK TERRACE,,NASHVILLE, TN 37215 |
| BARNES, LE'TALIA, | 409 SUMMIT AVE,APT. # 223,,ARLINGTON, TX 76013 |
| BARNES, LETITIA W, | 8011 OAKLAND LN,,ALPHARETTA, GA 30201 |
| BARNES, MARION, | 1295 ROSEWOOD RD,,GOLDSBORO, NC 27530 |
| BARNES, MARY, | 5420 COLONIAL COURT,,FLOWER MOUND, TX 75028 |
| BARNES, NATHANIEL, | 7406 WEATHERWORN WAY,,COLUMBIA, MD 21046 |
| BARNES, PAMELA, | 303 MAGOTHY BLVD,,PASADENA, MD 21122 |
| BARNES, ROBERT D, | 216 PRESTON CT,APT C,,BALTIMORE, MD 21228 |
| BARNES, STEPHEN D, | 16 KNOLL TERRACE,,,NEPEAN,  K2J2K6 CANADA |
| BARNES, STEVEN, | 9875 D DRIVE NO.,,BATTLE CREEK, MI 49014 |
| BARNES, VERA L, | 22407 N SAN RAMON COURT,,SUN CITY WEST, AZ 85375 |
| BARNES, WILLIAM P, | 4 WOODSIDE COTTAGE WAY,,FRAMINGHAM, MA 01701 |
| BARNES, WILLIAM, | 2958 SYRACUSE ST,APT 101,,DENVER, CO 80238 |
| BARNES, WILLIAM, | 2006 MEGHAN COURT,,ALLEN, TX 75013 |
| BARNESVILLE MUNICIPAL TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,102 FRONT ST N,BARNESVILLE, MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO, | 102 FRONT ST N,PO BOX 550,,BARNESVILLE, MN 56514-0550 |
| BARNETT, BECKY L, | 3800 HOLDER RD,,DURHAM, NC 27703 |
| BARNETT, CAROL J, | 4601 IVYLEAF LANE,,MCKINNEY, TX 75070 |
| BARNETT, CAROL, | 4601 IVYLEAF LANE,,MCKINNEY, TX 75070 |
| BARNETT, COLIN, | 335 STAFFORD DR,,BALTIMORE, MD 21228 |
| BARNETT, DAVID, | 1109 CHERRYWOOD COURT,,LAGRANGE, KY 40031 |
| BARNETT, ELOISE W, | 2094 WILL SUITT RD #A,,CREEDMOOR, NC 27522 |
| BARNETT, GREG, | 734 NE 17TH TERRACE,,FT LAUDERDALE, FL 33304 |
| BARNETT, KAREY, | 15206 SHELLWOOD LANE,,FRISCO, TX 75035 |
| BARNETT, KIRSTEN, | 1752 W. 34TH PLACE,,EUGENE, OR 97405 |
| BARNETT, RICHARD L, | 1408 SCARBOROUGH LN,,PLANO, TX 75075 |
| BARNETT, ROBERT L, | 3680 SW 15 COURT,,FT LAUDERDALE, FL 33312 |
| BARNETT, ROCHELLE D, | 3488 WARBLER DR,,DECATUR, GA 30034 |
| BARNETT, TIMOTHY, | 6227 WEDGEWOOD DR,,MORROW, OH 45152 |
| BARNETT, WILLARD F, | 4601 IVYLEAF LANE,,MCKINNEY, TX 75070 |
| BARNETT, WILLARD, | 4601 IVYLEAF LANE,,MCKINNEY, TX 75070 |
| BARNETTE ENTERPRISES INC, | 6617A W MAIN ST.,,WISE, VA 24293-7115 |
| BARNETTE, BERTHA L, | 106 N BRIGGS AVE.,,DURHAM, NC 27703 |
| BARNEY, DELORIS, | 1636 S CENTRAL PARK,,CHICAGO, IL 60623 |
| BARNHILL, JAMES, | 400 RUDOLPH STREET,,SPRINGFIELD, TN 37172 |
| BARNHILL, JAMES, | 2204 WEST PARK BLVD.,NBR. 3002,,PLANO, TX 75075 |
| BARNHILL, JEFFREY, | 3325 HEATHER BROOK DR,,PLANO, TX 75074 |
| BARNHILL, JOEL, | 105 OXYARD WAY,,CARY, NC 27519 |
| BARNHILL, JOHN, | 225 LIONS GATE DRIVE,,CARY, NC 27518 |
| BARNHURST, ROBERT A, | 10204 CASTNER DR,,BERRIEN SPRIN, MI 49103 |
| BARNWELL, ALLEN M, | 10126 SKYLARK DR,,HUNTSVILLE, AL 35803 |
| BARNWELL, SAMUEL, | 1666 HOLLY DR,,CREEDMOOR, NC 27522 |
| BARON, DAVID A, | 1601 HEATHER GLEN CT,,RICHARDSON, TX 75081 |
| BARON, EDNA E, | 197 TYLER RD,,CONTOOCOOK, NH 03229 |
| BARON, JUDITH, | 33 MONZA ROAD,,NASHUA, NH 03064 |
| BARON, PETER W, | 6 ORSINGER,,SAN ANTONIO, TX 78230 |
| BARONE, FEDERICO, | 9 WALL ST.,,WILMINGTON, MA 01887 |
| BARR, CLIFFORD B, | 60 DINSMORE AVE,APT 314,,FRAMINGHAM, MA 01702 |
| BARR, DAWN, | PO BOX 19003,,W PALM BEACH, FL 33416 |
| BARRAGAN, PATRICK B, | 1582 CORNELL WAY,,AUBURN, CA 95603 |
| BARRAN, DANIEL, | 2616 NE 27TH TERRACE,,FORT LAUDERDALE, FL 33306 |
| BARREAU DU QUEBEC, | FONDS D ASSURANCE RESP PROF,445 BLVD ST LAURENT,,MONTREAL, QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC, | MAISON DU BARREAU,445 BOULEVARD SAINT-LAURE,,MONTREAL, QC H2Y 3T8 CANADA |
| BARRERA, JOEL, | 5306 MONTREAL DRIVE,,WICHITA FALLS, TX 76310 |
| BARRERA, RAUL A, | 6 MARTY CIRCLE,,ROSEVILLE, CA 95678 |
| BARRETT, ANDREW J, | 2513 CONSTITUTION DR,,RALEIGH, NC 27615 |
| BARRETT, BRUCE G, | P O BOX 2136,,ORANGE BEACH, AL 36561-2136 |
| BARRETT, BRUCE, | 6063 OSTENBERG DR.,,SAN JOSE, CA 95120-2735 |

| | |
|---|---|
| BARRETT, EVERALD V., | 301 CARAVAN CIRCLE,APT # 1211,,JACKSONVILLE, FL 32216 |
| BARRETT, JAMES P., | 30 STUART AVE #21,,DRACUT, MA 01826 |
| BARRETT, JAMES, | 30 STUART AVE,APT # 21,,DRACUT, MA 01826 |
| BARRETT, KAREN K., | 10722 244TH AVE NE,,REDMOND, WA 98053 |
| BARRETT, LAURA, | 3421 NOVA TRL.,PLANO, TX 75023 |
| BARRETT, SCOTT, | 119 KAYLA DR.,,CANDIA, NH 03034 |
| BARRETTO, ROBERT, | 1904 BRIDGEWATER DR,,ALLEN, TX 75013 |
| BARREYRE, MICHAEL C, | 6407 FORT SCOTT CT.,PLANO, TX 75023 |
| BARRIENTOS, MARTHA Y, | 1571 BERONA WAY,,SAN JOSE, CA 95122 |
| BARRIENTOS, ROCIO, | 15780 TEMPLE BLVD,,LOXAHATCHEE, FL 33470 |
| BARRINGTON JR, JAY, | 512 EMERYWOOD DR,,RALEIGH, NC 27615 |
| BARRINGTONS RECRUITMENT GROUP PTY, | LVL 2 BLDG 2 PYMBLE CORP,,PYMBLE,  2073 AUSTRALIA |
| BARRIO, RAYMOND A, | 61 RENEE COURT,,JACKSON, NJ 08527 |
| BARRIOS, ALVIO, | 14351 S.W.  22ND ST.,,MIAMI, FL 33175 |
| BARRIOS, ANDRES, | 9835 SW 34 TERRACE,,MIAMI, FL 33165 |
| BARRITT, MICHAEL, | 305 COPPER HILL DR,,CARY, NC 27518 |
| BARROCAS, MILTON, | 5394 ALUM ROCK AVE,,SAN JOSE, CA 95127 |
| BARRON, KELLY, | 6547 NEW MARKET WAY,,RALEIGH, NC 27615 |
| BARRON, LISA C, | 662 BRAM HALL DRIVE,,ROCHESTER, NY 14626 |
| BARRON, NATHAN, | 202 CINNAMON CIRCLE,,MCKINNEY, TX 75071 |
| BARRON, PAULINE, | 9322 S YATES,,CHICAGO, IL 60617 |
| BARRON, RICHARD C, | 9650 HAMPSHIRE LANE,,MINNEAPOLIS, MN 55344 |
| BARROW, PATRICIA A, | 201 TREASURE GROVE,RUN,,HOLLY SPRINGS, NC 27540 |
| BARROWS, LARRY, | 1291 LITTMAN DR,,SAN JOSE, CA 95120 |
| BARRS, SHELTON, | 4477 HOPPER RD,,ALTOONA, AL 35952 |
| BARRUS, DAVID J, | 11152 WALLINGSFORD,,ROSSMOOR, CA 90720 |
| BARRY COMMUNICATIONS INC, | 146 W BOYLSTON DR,,WORCESTER, MA 01606-2799 |
| BARRY COUNTY TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,123 W ORCHARD ST,DELTON, MI 49046-0128 |
| BARRY COUNTY TELEPHONE COMPANY, | 123 W ORCHARD ST,PO BOX 128,,DELTON, MI 49046-0128 |
| BARRY D'AMOUR, | 1001 KELTON COTTAGE WAY,,MORRISVILLE, NC 27560 |
| BARRY L D'AMOUR, | 1001 KELTON COTTAGE WAY,,MORRISVILLE, NC 27560 |
| BARRY L MALCOLM, | 1140 LONE OAK LANE SW,,ORONOCO, MN 55960 |
| BARRY MCHAN, | 10 EAST 29TH STREET,APT 35C,,NEW YORK, NY 10016 |
| BARRY WATKINSON, | 20 RIDGEWOOD DR,,MCDONALD, PA 15057 |
| BARRY, CHARLES, | 4090 OLD FRANKLINTON RD,,FRANKLINTON, NC 27525 |
| BARRY, CHARLES, | 19693 E. IDA DRIVE,,AURORA, CO 80015 |
| BARRY, CHRIS, | 7541 KINGS RIDGE,,FRISCO, TX 75035-7114 |
| BARRY, DEBORAH A, | 55 MCKINLEY AVE,UNIT DG-6,,WHITE PLAINS, NY 10606 |
| BARRY, ELDA S, | 113 LAUREL AVE EAST,,GREENWOOD, SC 29649 |
| BARRY, KEN K, | 14105 STAGECOACH,TRAIL,,MOORPARK, CA 93021 |
| BARRY, PATRICK S, | 1501 FLAMINGO,,ARLINGTON, TX 76012 |
| BARRY, PATRICK, | 1501 FLAMINGO,,ARLINGTON, TX 76012 |
| BARRY, SHERRI L, | 7541 KINGS RIDGE,,FRISCO, TX 75035 |
| BARRY, THERESA ROAD, | 1867 OCALA ROAD,,JUNO NPB, FL 33408 |
| BARSCHAW, JEFFREY, | 3612 PRAED PLACE,,FUQUAY VARINA, NC 27526 |
| BARSTOW, KRIS A, | 3-6057 COBURG ROAD,,HALIFAX,  B3H IZ1 CANADA |
| BART KOHNHORST, | 5724 CEDAR GROVE CR.,,PLANO, TX 75093 |
| BARTA, JOSEPH J, | 5200 MARTEL #3G,,DALLAS, TX 75206 |
| BARTA, JOSEPH, | 5200 MARTEL #3G,,DALLAS, TX 75206 |
| BARTELS, FLORENCE P, | 2110 120TH AVE.,,KNOXVILLE, IA 50138-8710 |
| BARTH ELECTRIC CO INC, | 1934 N ILLINOIS STREET,,INDIANAPOLIS, IN 46202 |
| BARTH, MARK D, | 2993 DUVALL ROAD,,WOODBINE, MD 21797 |
| BARTLETT AND COMPANY, | 4900 MAIN STREET,SUITE 1200,,KANSAS CITY, MO 64112-2509 |
| BARTLETT, CLIFTON R, | 272 HARNESS DRIVE,,SOUTHINGTON, CT 06489 |
| BARTLETT, ELLEN, | 3929 BOSQUE DRIVE,,PLANO, TX 75074 |
| BARTLETT, ELLEN, | 3929 BOSQUE DR.,,PLANO, TX 75074-3841 |
| BARTLETT, JEFFREY J, | 1377 SEARCY DR.,SAN JOSE, CA 95118 |
| BARTLETT, MICHAEL, | 1705 STAPLETON DR,,MCKINNEY, TX 75071 |
| BARTLETT, ROY, | 26436 8TH AVE S.,,DES MOINES, WA 98198 |
| BARTLEY, DOUGLAS J, | 6 BENNINGTON CT,,LEMONT, IL 60439 |
| BARTLEY, DOUGLAS, | 6 BENNINGTON CT,,LEMONT, IL 60439 |
| BARTLEY, KEVIN, | 107 NORCROSS PL.,,CARY, NC 27513 |
| BARTON COOHON, PATRICIA M, | 42030 LINCOLN,,BELLEVILLE, MI 48111 |
| BARTON FOUNDATION, | 2092 LAKE TAHOE BLVD,SUITE 400,,SOUTH LAKE TAHOE, CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM, | 2170 SOUTH AVE,PO BOX 9578,,SOUTH LAKE TAHOE, CA 96150-7026 |
| BARTON, BONNIE R, | 51 KENNETH DR,,VERNON, CT 06066 |
| BARTON, HARRY M, | 1429 GALAXY DRIVE,,NEWPORT BEACH, CA 92660 |
| BARTON, HARVEY L, | 7718 ARBOR,,WONDER LAKE, IL 60097 |
| BARTON, KENNY, | 3008 PAULA DRIVE,,WEST PLAINS, MO 65775 |
| BARTON, RICHARD S, | 3513 MOUNT VERNON DR,,PLANO, TX 75025 |
| BARTON, STEVEN A C, | 2707 SUMMERWOOD CT,,MCKINNEY, TX 75070 |
| BARTON, STEVEN, | 2707 SUMMERWOOD CT,,MCKINNEY, TX 75070 |
| BARTON, SUSAN G, | 1429 GALAXY DRIVE,,NEWPORT BEACH, CA 92660 |

| | |
|---|---|
| BARTON, THOMAS J, | PO BOX 224,#4 DOLGE COURT,,OXFORD, MA 01540 |
| BARTON, TRACEY E, | 5150 JOEL LN,,DORAVILLE, GA 30360 |
| BARTON, WILLIAM C., | 2135 N. FRONTIER LN.,,FRANKTOWN, CO 80116 |
| BARTON, WILLIAM, | 2135 N FRONTIER LN.,,FRANKTOWN, CO 80116 |
| BARTORILLO, DANIEL P, | 13 FREEDOM AVENUE,,PISCATAWAY, NJ 08854 |
| BARTOSH, WILLIAM N., | 6301 STONEWOOD DR. APT 1522,,PLANO, TX 75024 |
| BARTOSH, WILLIAM, | 6301 STONEWOOD DR APT. 1522,,PLANO, TX 75024 |
| BARTOSIK, RICK, | 295 MONTFORD DRIVE,,GARNER, NC 27529 |
| BARTOSZEWICZ, JAMES, | 5606 ESTATE LANE,,PLANO, TX 75094 |
| BARTUSH JR, THOMAS A, | 2 ANNA AVE,,FISHKILL, NY 12524 |
| BARTZ, CHARLES K, | PO BOX 38X,,SALISBURY, NH 03268 |
| BARTZOKAS, ROBERT J., | 3505 TURTLE CREEK BLVD. SUITE 6G,,DALLAS, TX 75219 |
| BARTZOKAS, ROBERT, | 3505 TURTLE CREEK BLVD.  6 G,,DALLAS, TX 75219 |
| BARUK DAHAN, | 6 CHURCH MOUNT,HAMPSTEAD GARDEN SUBURB,,LONDON,  N2ORP UNITED KINGDOM |
| BARYCKI, MICHAEL, | 5804 GRANTHAM COURT,,RICHARDSON, TX 75082 |
| BASA, REYNALDO Q, | 702 SAN RAFAEL STREET,T,,SUNNYVALE, CA 94086 |
| BASALDUA, CONNIE C, | 3300 NARVAEZ AVE,SPACE 187,,SAN JOSE, CA 95136 |
| BASARICH, NATHAN E, | 5224 SEGER AVE,,SIOUX CITY, IA 51106 |
| BASCO, FRANK D, | 5784 E DUSTY COYOTE,CIRCLE,,SCOTTSDALE, AZ 85262 |
| BASELINE CONSULTING GROUP INC, | 15300 VENTURA BLVD #523,,SHERMAN OAKS, CA 91403-5845 |
| BASELINE, | BASELINE CONSULTING GROUP INC,15300 VENTURA BLVD #523,,SHERMAN OAKS, CA 91403-5845 |
| BASF CANADA INC, | 345 CARLINGVIEW DRIVE,,TORONTO, ON M9W 6N9 CANADA |
| BASF CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,3000 CONTINENTAL DR N,MOUNT OLIVE, NJ 07828-1234 |
| BASF CORPORATION, | 3000 CONTINENTAL DR N,,MOUNT OLIVE, NJ 07828-1234 |
| BASH, JANET A, | 3140 TRISTIAN AVE,,SAN JOSE, CA 95127 |
| BASHTON, DEBORAH L, | 6535 LAMY NW,,ALBUQUERQUE, NM 87120 |
| BASHYAM, R, | 1417 ELBERON PLACE,,RALEIGH, NC 27609 |
| BASHYAM, RAMASWAMI, | 1417 ELBERON PL,,RALEIGH, NC 27609 |
| BASIL T. SIMON ESQ., | SIMON KORACHIS STELLA & ZINGAS PC,422 W. CONGRESS,SUITE 350,DETROIT, MI 48226 |
| BASIL, NIPUN, | 5 CARDINAL CIRCLE,,SHREWSBURY, MA 01545 |
| BASILE, CHARLES, | 8508 CHALTON DR,,PLANO, TX 75024 |
| BASILE, MARIA, | 6519 TEMPLE VIEW LANE,,FUQUAY VARINA, NC 27526 |
| BASKETTE, BOBBIE SUE, | 1209 ARDEE AVENUE,,NASHVILLE, TN 37216 |
| BASMACIOGLU, ANI, | 463 95TH AVE CHOMEDEY,,LAVAL, PQ H7W 3V1 CANADA |
| BASRA, AVTAR, | 2150 TAHOE CIRCLE,,TRACY, CA 95376 |
| BASS, CARMITA, | 4543 PALE MOSS DRIVE,,RALEIGH, NC 27606 |
| BASS, JANET, | 1228 MOULTRIE COURT,,RALEIGH, NC 27615 |
| BASS, MICHELE, | 806 WATER VIEW TERRACE,,MT JULIET, TN 37122 |
| BASS, MICHELLE, | 1415 MACRAE CT,,ALLEN, TX 75013 |
| BASS, STEVEN, | 2112 LEEDS DR.,,PLANO, TX 75025 |
| BASSETT HEALTHCARE, | 1 ATWELL ROAD,,COOPERSTOWN, NY 13326-1394 |
| BASSETT, BEN C, | 1860 TRAVIS RD,,WEST PALM BEA, FL 33406 |
| BASSIRAT, FARHAD, | 3480 ROSE CREST LANE,,FARFAX, VA 22033 |
| BASSO, WILLY, | 6588 BUENA VISTA DR,,MARGATE, FL 33063 |
| BASTARACHE, MERV, | 741 - 414 NW KNIGHTS AVENUE,,LAKE CITY, FL 32055 |
| BASTARACHE, MERVILLE J, | 414 NW KNIGHTS AVE,#741,,LAKE CITY, FL 32055-7247 |
| BASTIA, PRADEEP, | 1408 SUMMERPLACE DR,,ALLEN, TX 75002 |
| BASTIAN, ROSEMARY J, | 13525 102ND ST.,,COLOGNE, MN 55322 |
| BASTO, HELDIA A, | 1296 FLICKINGER AVE,,SAN JOSE, CA 95131 |
| BASU, KALYAN, | 3605 SAGE BRUSH TRAIL,,PLANO, TX 75023-5836 |
| BASVI AYULURI, | 2400, PLENTYWOOD DR,,PLANO, TX 75025 |
| BATCH, GARY J, | 85 LIDGE DRIVE,,FARMINGVILLE, NY 11738 |
| BATCH, GARY, | 85 LIDGE DRIVE,,FARMINGVILLE, NY 11738 |
| BATCHELOR, MARY M, | 10 CLOVERLEE LN,,NEWTOWN, PA 18940 |
| BATCHELOR, ROBERT A, | 249-30TH STREET,,LINDENHURST, NY 11757 |
| BATCHELOR, ROBERT, | 249-30TH STREET,,LINDENHURST, NY 11757 |
| BATCHU, SURESH, | 100 BERYLWOOD LN,,MILPITAS, CA 95035 |
| BATELCO, | JOHN F KENNEDY DR,,NASSAU,   BAHAMAS |
| BATEMAN, PATRICIA P, | 4305 BELMONT PK TER,,NASHVILLE, TN 37215 |
| BATES, ANN E, | 538 STARLINER DR,,NASHVILLE, TN 37209 |
| BATES, JOHN M, | 10359 ESTACADO DRIVE,,DALLAS, TX 75228 |
| BATES, SANDRA J, | 1394 SPINNAKER DR,,PORT WASHINGTON, WI 53074 |
| BATESON, JAMES, | 164 LYON AVE,,EA  PROV, RI 02914 |
| BATHRICK, DAVID, | 447 SCHAUBER RD,,BALLSTON LAKE, NY 12019 |
| BATISTA, MICHAEL, | 1916 BURDETTE STREET,,NEW ORLEANS, LA 70118 |
| BATISTE, GAVIN, | 7423 VISTA RIDGE DR,,SACHSE, TX 75048 |
| BATSON, JEFFERY, | 9222 CHISWELL RD,,DALLAS, TX 75238 |
| BATTACC LIMITEE, | BATTACC STATIONARY BATTERIES,139 DEVON RD,,BRAMPTON, ON L6T 5L8 CANADA |
| BATTACC LTD, | 139 DEVON ROAD,,BRAMPTON, ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY, | 21 EAGLENEST RD,,FREEHOLD, NJ 07728 |
| BATTEN, DUSTY D, | 104 CASTLEFERN DR,,CARY, NC 27513 |
| BATTEN, GWENDOLYN B, | 611 EDMUND ST,,RALEIGH, NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC, | 20 WILLIAM STREET,,WELLESLEY, MA 02481 |

| | |
|---|---|
| BATTERY VENTURES VI, LLC, C/O, | CORPORATION SERVICE COMPANY,1013 CENTRE ROAD,,WILMINGTON, DE 19805 |
| BATTERY WAREHOUSE DIRECT, | 28272 W CUBA RD,,BARRINGTON, IL 60010-2768 |
| BATTISTA JR, FRANK G, | 26 PEARL ST.,,MERIDEN, CT 06450 |
| BATTS, DEBRA K, | 104 FAWN FOREST DR,,NEW MARKET, AL 351619037 |
| BATTS, JONATHAN B, | 13716 WINDING OAKS,#404,,CENTERVILLE, VA 20121 |
| BAU, MU-YEH, | 8724 WINTER WOOD COURT,,PLANO, TX 75024 |
| BAUCHMAN, MARK J, | 246 FOREST ST.,METHUEN, MA 01844 |
| BAUCOM, JONATHAN, | 1554 POPE RD,,CREEDMOOR, NC 27522 |
| BAUD TELECOM COMPANY, | THE ACCOUNTS DEPT.,PO BOX 6045,,JEDDAH,  21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY, | PO BOX 6045,PRINCE MAJED STREET,,JEDDAH,  21442 SAUDI ARABIA |
| BAUDVILLE, | 5380 52ND ST.,GRAND RAPIDS, MI 49512-9765 |
| BAUER, AMANDA, | 5329 INDIGO MOON WAY,,RALEIGH, NC 27613 |
| BAUERLE, RADHIKA, | 200 HOLLIS AVE APT. 59,,CAMPBELL, CA 95008 |
| BAUERLY, JERRY L, | 15963 S AVALON ST,,OLATHE, KS 66062 |
| BAUGESS, BETSY E, | 412 GLENWOOD AVE.,,BURLINGTON, NC 27215 |
| BAUGH, H H, | 4022 SAN MATEO DR,,PLANO, TX 75023 |
| BAUGHMAN, JERRY L, | 766 MORGAN WAY,,GREENWOOD, IN 46143 |
| BAUGNON, JOHN N, | RT 3 BOX 258B,,MENDENHALL, MS 39114 |
| BAUMAN, JULIE D, | 27 MAGNOLIA AVE.,,ST AUGUSTINE, FL 32084 |
| BAUMAN, RICHARD, | 1217 RADSTOCK DR.,,LIBRARY, PA 15129 |
| BAUMANN, EDMUND J, | 325 WOOD LANE,,PECONIC, NY 11958 |
| BAUMANN, VINCENT, | 7902 BLUE QUAIL LN.,ROWLETT, TX 75088 |
| BAUMGARTNER, HERBERT H, | 5401 MT VISTA ST 1623,,LAS VEGAS, NV 89120 |
| BAUNCHAND, SHARON A, | 2721 1ST AVE #808,,SEATTLE, WA 98121 |
| BAUNCHAND, SHARON, | 2721 1ST AVE #808,,SEATTLE, WA 98121 |
| BAUTISTA, MARC S, | 7813 AQUA VISTA DR,,PLANO, TX 75025 |
| BAUTISTA, MARC, | 7813 AQUA VISTA DR,,PLANO, TX 75025 |
| BAUTISTA, NELLY T, | 972 FAIRWOOD AVENUE,,SUNNYVALE, CA 94089 |
| BAUTISTA, ROGELIO R, | 1108 BLAZINGWOOD DR.,SUNNYVALE, CA 94089-2316 |
| BAUTISTA, SOCORRO A, | 677 SAN PATRICIO AVE.,SUNNYVALE, CA 94086 |
| BAWEK, KATHRYN A, | 10629 WYOMING CIRCLE,,BLOOMINGTON, MN 55438 |
| BAX GLOBAL / SCHENKER, | ONE AIR CARGO PARKWAY EAST,,SWANTON, OH 43558 |
| BAX GLOBAL, | P.O. BOX 19571,,IRVINE, CA 92623 |
| BAXLEY, H GLEN, | 617 ROANOKE DRIVE,,ALLEN, TX 75013 |
| BAXTER, MICHAEL, | 1 MURIEL ROAD,,CHELMSFORD, MA 01824 |
| BAXTER, RICK, | 2923 CREEK MANOR,,KINGWOOD, TX 77339 |
| BAXTER, TIMOTHY, | 404 WHISPERWOOD DR.,,CARY, NC 27518 |
| BAY AREA LABELS, | 39203 TREASURY CENTER,,CHICAGO, IL 60694-9200 |
| BAY AREA LABELS, | 1980 LUNDY AVENUE,,SAN JOSE, CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC, | 7601 4TH AVE,,BROOKLYN, NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC, | 5239 A AVENUE,,LONG BEACH, MS 39560 |
| BAYLAND TELEPHONE INC, | 2711 E FRONTAGE RD,,ABRAMS, WI 54101-9570 |
| BAYLES, FAYE E, | 1510 NINE IRON WAY,#107,,RALEIGH, NC 27603 |
| BAYLESS II, THOMAS, | 7973 S VANCE ST,,LITTLETON, CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER, | KRISTEN SCHWERTNER,PETRA LAWS,2001 BRYAN ST,DALLAS, TX 75201-3024 |
| BAYLOR, ANDREA, | 6004 MILANO DR.,,PLANO, TX 75093 |
| BAYLY COMMUNICATIONS INC, | 105 GREEN COURT,,AJAX, ON L1S 6W9 CANADA |
| BAYNES & WHITE, | 121 KING STREET WEST,SUITE 2100,,TORONTO, ON M5H 3T9 CANADA |
| BAYNO, FRANK, | 3509 LACOSTA WAY,,RALEIGH, NC 27610 |
| BAYOLA, WILLI, | 427 FINCASTLE DR.,,RALEIGH, NC 27607-4969 |
| BAYRAKAL, SEAN, | 3250 HUDSON CROSSING APT 1035,,MCKINNEY, TX 75070 |
| BAYSIDE SECONDARY SCHOOL, | POSTAL BAG 6500,,BELLEVILLE, ON K8N 5M6 CANADA |
| BAYTECH PLASTICS, | 320 ELIZABETH STREET,,MIDLAND, ON L4R 4L6 CANADA |
| BAYWOOD ENTERPRISE CONSULTING, | 600 TALIA CIRCLE,,FAIRVIEW, TX 75069-6836 |
| BAZARAL-BRDA, DANA, | 35 DEAUVILLE DRIVE,,PARSIPPANY, NJ 07054 |
| BAZELAIS, FRANCTZ M, | 3227 BEECHBERRY CIRCLE,,DAVIE, FL 33328 |
| BAZZARI, ZAIDOUN, | 3545 DEWING DRIVE,,RALEIGH, NC 27616 |
| BAZZARI, ZAIDOUN, | 3545 DEWING DR,,RALEIGH, NC 276168957 |
| BAZZAZ, MOJTABA, | 205 DRAYMORE WAY,,CARY, NC 27519 |
| BB&T CORPORATION, | 200 W 2ND ST.,WINSTON SALEM, NC 27101-4019 |
| BCC DISTRIBUTION INC, | 12815 PREMIER CENTER COURT,,PLYMOUTH, MI 48170-3212 |
| BCE ELIX INC, | 14 COMMERCE PLACE,SUITE 510,,VERDUN, QC H3E 1T5 CANADA |
| BCE EMERGIS INC, | 1155 RENE LEVESQUE BLVD WEST,,MONTREAL, QC H3B 4T3 CANADA |
| BCE NEXXIA INC, | CUSTOMER PAYMENT CENTER,,MONTREAL, QC H3C 5R7 CANADA |
| BCE NEXXIA INC, | PO BOX 1550,,NORTH YORK, ON M3C 3N5 CANADA |
| BCE NEXXIA INC, | CUSTOMER PAYMENT CENTRE,PO BOX 3650 STATION DON MILLS,,TORONTO, ON M3C 3X9 CANADA |
| BCE NEXXIA, | PO BOX 8713,,MONTREAL, QC H3C 4L6 CANADA |
| BCIU, | 1212 AVENUE OF THE AMERICAS,10TH FLOOR,,NEW YORK, NY 10036 |
| BCNET, | 515 WEST HASTINGS ST.,VANCOUVER, BC V6B 5K3 CANADA |
| BDO ORTEGA & ASSOCIDOS, | AV JOSE ORTEGA Y GASETT 46 ESQ,,SANTO DOMINGO,   DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH, | PO BOX 1961,,DUBAI,   UAE |
| BDO SEIDMAN LLP, | 285 PEACHTREE CENTER AVENUE,,ATLANTA, GA 30303-1230 |
| BDO SEIDMAN, LLP, | ATTN: LAURENCE W. GOLDBERG,4035 PREMIER DR.,  SUITE 333,,HIGH POINT, NC 27265-8143 |

| | |
|---|---|
| BDO, | BDO SEIDMAN LLP,,285 PEACHTREE CENTER AVENUE,,ATLANTA, GA 30303-1230 |
| BDO, | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT,,,  EGYPT |
| BDO, | CENTRE URBAN NORD, IMMEUBLE,ENNOUR BUILDING 3IEME ETAGE,,  TUNISIA |
| BEA SYSTEMS INC, | 2315 NORTH FIRST STREET,,SAN JOSE, CA 95131 |
| BEA, SERGIO, | 790 VISTA MEADOWS DRIVE,,WESTON, FL 33327 |
| BEACH, DEWAYNE, | 296 SAN PEDRO AVE,,PACIFICA, CA 94044 |
| BEACH, ELIZABETH, | 4 THOREAU DR,,CHELMSFORD, MA 01824 |
| BEACH, MARY ANN, | 100 BALTIC CR #108,,, CA 94065 |
| BEACH, ORVILLE, | 3008 WAUKEGAN AVE,,SIMI VALLEY, CA 93063 |
| BEACHAM, BONNIE J, | 1412 COUNTRY BROOK DRIVE,,KINSTON, NC 28504 |
| BEACHAM, PAMELA D, | 4100 ST IVES BLVD,,SPRING HILL, FL 34609 |
| BEACON TELECOM INC, | KRISTEN SCHWERTNER,JOHN WISE,378 PAGE ST,STOUGHTON, MA 02072-1124 |
| BEACON TELECOM INC, | 80 CEDAR STREET,,CANTON, MA 02021-4218 |
| BEAL, BARBARA A, | 6132 DANA CT,,LITHONIA, GA 30058 |
| BEAL, LISA M, | P O BOX 608,,CREEDMOOR, NC 27522 |
| BEAL, STEPHEN, | 1288 BEAL ROAD,,GOLDSTON, NC 27252 |
| BEALE, ELBERT J, | 205 DECATUR STREET,,NASHVILLE, GA 31639 |
| BEALL, ARTHUR, | 280 WEST RENNER RD,APT 4211,,RICHARDSON, TX 75080 |
| BEALL, BRADLEY R, | 940 E DIVISION ST,,LOCKPORT, IL 60441 |
| BEALL, CHELAN WILLIAMS, | 5612 VISTA PARK LANE,,SACHSE, TX 75048 |
| BEALLS INC, | 1806 38TH AVE E,,BRADENTON, FL 34208-4708 |
| BEALS, GEORGE F, | 2545 MADRONO COURT,,ANN ARBOR, MI 48103 |
| BEAM, MICHAEL J, | 1718 BRENTWOOD DR,,MOUNTAIN HOME, AR 72653 |
| BEAMENT GREEN, | 979 WELLINGTON ST WEST,,OTTAWA, ON K1Y 2X7 CANADA |
| BEAMESDERFER, CLAY, | 420 REDONDO AVENUE, #111,,LONG BEACH, CA 90814 |
| BEAN SR, MICHAEL D, | 838 CENTENNIAL BLVD,,SPRINGFIELD, OR 97477 |
| BEAN, CAROLYN B, | 4909 SEAVIEW AVE,,CASTRO VALLEY, CA 94546 |
| BEAN, JACINTHA M, | 4024-336 S. ROXBORO STREET,,DURHAM, NC 27713 |
| BEAN, JACINTHA, | 4024-336 S. ROXBORO STREET,,DURHAM, NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES, | PO BOX 14333,,RALEIGH, NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES, | 3110 ADELL WAY,,DURHAM, NC 27703 |
| BEAR STEARNS & CO INC, | 383 MADISON AVE,,NEW YORK, NY 10179-0001 |
| BEAR STEARNS COMPANIES INC, | 383 MADISON AVE,,NEW YORK, NY 10179-0001 |
| BEAR, CHRISTOPHER, | 25432 SE 42ND PL,,ISSAQUAH, WA 98027 |
| BEAR, STEARNS SECURITIES CORP., | ATTN: VINCENT MARZELLA,ONE METROTECH CENTER NORTH,4TH FLOOR,BROOKLYN, NY 11201-3862 |
| BEARD, PATRICK A, | RT 2 BOX 291 BB,,MIDDLESEX, NC 27557 |
| BEARD, TIMOTHY P, | 225 A MARGUERITA,,WEST PALM BEA, FL 33406 |
| BEARDEN, MICHAEL L, | 6625 HWY 53 E  #410-118,,DAWSONVILLE, GA 30534 |
| BEARER, MARYANN, | 3525 MORNINGSIDE DR,,RALEIGH, NC 27607 |
| BEASLEY, ALAN D, | 3704-103 CHIMNEY,RIDGE PL,,DURHAM, NC 27713 |
| BEASLEY, BRENDA A, | PO BOX 97,112 CAROLINA ST,,MORRISVILLE, NC 27560 |
| BEASLEY, BRENT, | 112 GORECKI PLACE,,CARY, NC 27513 |
| BEASLEY, CAMILLE, | 532 HAMBRICK RD.,,DALLAS, TX 75218 |
| BEASLEY, CLIFTON A, | 4076 LONGVIEW DR,,CHAMBLEE, GA 30341 |
| BEASLEY, CONNIE H, | 602 BRADEN DRIVE,,DURHAM, NC 27713 |
| BEASLEY, GREG D, | 6309 CAPE CHARLES DR,,RALEIGH, NC 27613 |
| BEASLEY, KEITH, | 220 CASTLE HAYNE DR,,CARY, NC 27519 |
| BEASLEY, PATSY J, | P O BOX 935,,CONYERS, GA 30012-0935 |
| BEASLEY, TIMOTHY, | 3417 SONG SPARROW DR,,WAKE FOREST, NC 27587 |
| BEATO, RICARDO J, | 17558 SW 11TH ST,,PEMBROKE PINES, FL 33029 |
| BEATTIE, GORDON, | 1525 MARSHALL FARM ST,,WAKE FOREST, NC 27587 |
| BEATTIE, SHAWN J, | 5557 RAINBOW CRK RD,,FALLBROOK, CA 92028 |
| BEATTY SR, JOEL C, | 4445 WIDGEON WAY,,TALLAHASSEE, FL 32303 |
| BEATTY, JOHN, | 11 MAURA CIRCLE,,WESTFORD, MA 01886 |
| BEATTY, MICKEY L, | 263 KENNA LN,,WACO, TX 76708 |
| BEATTY, TORREY, | 3975 THUNDER HILL LN,,LELAND, NC 28451 |
| BEATY, CHARLES R, | 2013 HARBOR DR,,SMYRNA, TN 37167 |
| BEATY, JOSEPH, | 110 CRESTHAVEN COURT,,HENDERSONVILLE, TN 37075 |
| BEATY, MICHAEL, | 113 PECAN HOLLOW DRIVE,,COPPELL, TX 75019 |
| BEAUBIEN, PAUL, | 807 CARR TERRACE,SASKATOON,,SK,  S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE, | 51 DE TRACY,,BLAINVILLE, PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE, | 1912 KELLY GLEN DR,,APEX, NC 27502 |
| BEAUCHAMP, MARC F, | 9775 WHITEWATER CANYON CT,,LAS VEGAS, NV 89183 |
| BEAUCHAMP, MARC F, | 9775 WHITEWATER CANYON CT,,LAS VEGAS, NV 89123 |
| BEAUCHAMP, MARC, | 9775 WHITEWATER CANYON CT,,LAS VEGAS, NV 89183 |
| BEAUCHEMIN, DENYS P, | 710 BRUNSWICK PLACE,,CARY, NC 27513 |
| BEAUDIN, WAYNE, | 406 SHERWOOD FOREST PL,,CARY, NC 27519 |
| BEAUDOIN, MARIO, | 3753 RUE LE CORBUSIER,,SAINTE-FOY,  G1W4P5 CANADA |
| BEAULE, MICHAEL A, | 4457 SWINGING BRIDGE ROAD,,MENDOTA, VA 24270 |
| BEAULIEU, ANNAMARIE, | 157 APPLE TREE LANE,,PORTLAND, CT 06480 |
| BEAULIEU, DAVID, | 25 PARK AVE,,SALEM, NH 03079 |
| BEAULIEU, JOHN H, | 157 APPLE TREE LANE,,PORTLAND, CT 06480 |
| BEAULIEU, PRISCILLA, | 1216 MALLARD CREEK CR,,FUQUAY VARINA, NC 27526 |

| | |
|---|---|
| BEAUREGARD PARISH SHERIFF OFFICE, | ,,, LA |
| BEAUREGARD PARISH SHERIFF OFFICE, | SALES TAX DEPARTMENT,P.O. BOX 639,,DERIDDER, LA 70634-0639 |
| BEAUREGARD, LYNE, | 7037 CHESTER STREET,,MONTREAL, PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L, | 41 DANIS PARK RD,,GOFFSTOWN, NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY, | 2720 SYLVAN WAY,,MCKINNEY, TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY, | 2720 SYLVAN WAY,,MCKINNEY, TX 75070 |
| BEAVER, MICHAEL D, | P O BOX 913,,CREEDMOOR, NC 27522 |
| BEAVER, THURMAN E, | 3568 PALISADES ST,,CHINO HILLS, CA 91709 |
| BEAVER, WILLIAM H, | 4707 CYPRESS RIDGE PLACE,,TAMPA, FL 33624 |
| BEAVERS, CAROL Y, | 3420 MIDWAY ROAD,,DECATUR, GA 30032 |
| BEAVERS, WILLIAM S, | 7805 VAUXHILL DR.,,RALEIGH, NC 27615 |
| BEBEE, MARTHA I, | 7430 OVERLOOK DR,,LAKE WORTH, FL 33467 |
| BECAN, JAROMIR J, | 21910 SOMERTON LANE,,SAN ANTONIO, TX 78258 |
| BECCHINA, WILLIAM, | 17 BUCKINGHAM MEADOW ROAD,,SETAUKET, NY 11733 |
| BECEEM COMMUNICATIONS INC, | 3960 FREEDOM CIRCLE,,SANTA CLARA, CA 95054 |
| BECERRA, CYNTHIA, | 1432 KIRKWOOD DRIVE,,ALLEN, TX 75002 |
| BECHARD, TIMOTHY, | 3600 ALMA RD APT 3513,,RICHARDSON, TX 75080 |
| BECHDOLT, GARY R, | 1428 RAYBON DR,,WENDELL, NC 27591 |
| BECHTEL, DAVID A, | P.O. BOX 36093,,RALEIGH, NC 27606-6093 |
| BECK, JACQUELYN, | 380 W MAIN ST,APT 58,,TILTON, NH 03276-5038 |
| BECK, LAUREN, | 1308 RAVENSBROOK BND,,CEDAR PARK, TX 78613 |
| BECK, LYNNE M, | 6421 ANDSLEY DRIVE,,RALEIGH, NC 27609 |
| BECK, THIERRY, | 802 CLEARLAKE DR.,,ALLEN, TX 75002 |
| BECK, WILLIAM C, | 19 FOOTBRIDGE LN.,DOVER, NH 03820 |
| BECKER, DAVID, | 424 MARGARET STREET,,BROOKHAVEN, MS 39601 |
| BECKER, DAVID, | 2604 TERRACE DRIVE,,MC KINNEY, TX 75071 |
| BECKER, DEBORAH J, | P O BOX 5898,,CARY, NC 27512 |
| BECKER, DEBORAH, | P O BOX 5898,,CARY, NC 27512 |
| BECKER, JOAN E, | 3119 N DRAKE AVE,,CHICAGO, IL 60618 |
| BECKER, MARGARET L, | 217 RAMONA ST,,SAN MATEO, CA 94401 |
| BECKER, MARK, | 4008 KYNDRA CIRCLE,,RICHARDSON, TX 75082 |
| BECKER, MATTHEW N, | 6315 COLWYN COURT,,CUMMING, GA 30041 |
| BECKER, MATTHEW, | 162 PRENTISS WAY,,HENRIETTA, NY 14467 |
| BECKER, MICHAEL J, | 6833 ALCOVE LANE,,PLANO, TX 75024 |
| BECKER, RAYMOND W, | 1317 VIRGINIA AVENUE,,LIBERTYVILLE, IL 60048 |
| BECKER, RICHARD, | 1815 MEADOW LN,,LAS CRUCES, NM 880075565 |
| BECKHAM, DALE R., | 3055 OLD MILL RUN,,GRAPEVINE, TX 76051-4227 |
| BECKHAM, DALE, | 3055 OLD MILL RUN,,GRAPEVINE, TX 76051 |
| BECKHAM, RICK, | 405 CHRISTI LN,,PRINCETON, TX 75407 |
| BECKMAN, CHARLES A., | 14805 E. 39TH ST.,,INDEPENDENCE, MO 64055 |
| BECKMAN, CHARLES, | 332 N E LAKES EDGE CIRCLE,,LEES SUMMIT, MO 64064 |
| BECKMAN, CURTIS, | 1404 GATEWOOD DR.,,DENTON, TX 76205 |
| BECKMAN, ELMER, | 9225 TOPANGA CAN BLVD APT # 33,,CHATFWORTH, CA 91311 |
| BECKMAN, JANICE C, | 440 W CITRACADO PKWY,#42,,ESCONDIDO, CA 92025 |
| BECKMAN, KURT, | 6700 VIRGIL DRIVE,,RALEIGH, NC 27614 |
| BECKMAN, RICHARD, | 10510 KIRKGREEN DR.,HOUSTON, TX 77089-3031 |
| BECKWITH, TROY, | 118 BARLEY RD RR 1,,BELLEVILLE, ON K8N 4Z1 CANADA |
| BECNEL, DAMON G, | 530 OAK LANDING DR.,,ALPHARETTA, GA 30022 |
| BECTON, DICKINSON AND COMPANY INC, | 1 BECTON DR.,FRANKLIN LAKES, NJ 07417-1880 |
| BEDARD, CHARLES, | 1455 COUNTRY CLUB DR.,LOS ALTOS, CA 94022 |
| BEDFORD COMPUTING, | 12 ARTHUR ST,,OTTAWA, ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF, | 122 E MAIN ST STE 203,,BEDFORD, VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT, | 310 S BRIDGE ST,,BEDFORD, VA 24523-2706 |
| BEDFORD, FREEMAN L, | 2041 AUTUMN MEADOWS,TRAIL,,DALLAS, TX 75232 |
| BEDFORD, SUSAN K, | 201 GREY BRIDGE ROW,,CARY, NC 27513 |
| BEDIENT, JAMES M, | 57 CYPRESS HOLLOW,,BLUFFTON, SC 29909 |
| BEDNAREK, JAMES L, | 75 COTTAGE STREET,,EAST BERLIN, CT 06023 |
| BEDNARSKI, KAREN, | 4900 TIEDEMAN ROAD,,BROOKLYN, OH 44144 |
| BEDNARSKI, KAREN, | 4900 TIEDEMAN RD,,BROOKLYN, NY 44144 |
| BEDORE, ROGER, | 13 BLACKSTONE DRIVE,,LIVINGSTON, NJ 07039 |
| BEDOY, RUBERLINA, | 1371 HIAWATHA GLEN,,ESCONDIDO, CA 92027 |
| BEDOYA, DANIEL, | 7085 NOVA DRIVE APT # 221,,DAVIE, FL 33317 |
| BEDWELL, KEVIN, | 588 DANE RD,,VAN ALSTYNE, TX 75495 |
| BEE, JAMES W, | 531 BAY STREET,,OTTAWA,  K1R6B4 CANADA |
| BEE, NAJLA, | 4015 NORTH MENARD,,CHICAGO, IL 60634 |
| BEEBE, WILLIAM C, | 191 SQUIRREL RIDGE,,WYLIE, TX 75098 |
| BEEBE, WILLIAM, | 191 SQUIRREL RIDGE,,WYLIE, TX 75098 |
| BEEHIVE CREDIT UNION, | 1470 S MAIN ST,,SALT LAKE CITY, UT 84115-5338 |
| BEELER, LISA, | 5705 ENOREE LANE,,RALEIGH, NC 27616 |
| BEELER, MICHAEL, | 5705 ENOREE LANE,,RALEIGH, NC 27616 |
| BEELINE INTERNATIONAL, | 1300 MARSH LANDING PARKWAY,,JACKSONVILLE BEACH, FL 32250 |
| BEELINE INTERNATIONAL, | 10TH FLOOR,1 INDEPENDENT DR.,,JACKSONVILLE, FL 32202 |
| BEELINE, | 1300 MARSH LANDING PARKWAY,,JACKSONVILLE BEACH, FL 32250 |

| | |
|---|---|
| BEELINE, | BEELINE,1300 MARSH LANDING PARKWAY,,JACKSONVILLE BEACH, FL 32250 |
| BEELINE, | 10TH FLOOR,1 INDEPENDENT DR.,,JACKSONVILLE, FL 32202 |
| BEEMAN, JOHN B, | PO BOX 836857,,RICHARDSON, TX 75083 |
| BEEMAN, JOHN, | PO BOX 836857,,RICHARDSON, TX 75083 |
| BEENE, CINDY, | 7908 SAN ISABEL DR.,,PLANO, TX 75025 |
| BEENE, DARLENE J, | 8781 CR 864,,PRINCETON, TX 75407 |
| BEENE, RICHARD D, | 460 C HARRIS RD,,HAYWARD, CA 94544 |
| BEERE, JOHN A, | 8909 TRAVELLER ST,,MANASSAS, VA 20110-4949 |
| BEERMAN, JOHN, | 1313 CHINA DRIVE,,MORRISVILLE, NC 27560 |
| BEERS, DOUGLAS, | 105 FAIRWOOD DR,,MORRISVILLE, NC 27560 |
| BEEZLEY, RICHARD A, | 7101 S PEACH AVE,,BROKEN ARROW, OK 74011 |
| BEGIN, LOUIS, | 1309 SCHEFELKER LN,,STOUGHTON, WI 53589-2392 |
| BEGIN, MARC G, | 266 JOBS HILL RD,,ELLINGTON, CT 06029 |
| BEGITSCHKE, SUSAN R, | 3061 OLD OAK DR,,LOGANVILLE, GA 30249 |
| BEGLANE, GEORGE E, | 8318 SOUTH LOWELL RD,,BAHAMA, NC 27503 |
| BEGUR, SASHI, | 21410 COLUMBUS AVE,,CUPERTINO, CA 95014 |
| BEHLEN, DOUGLAS, | 1614 NEWCASTLE DR,,LOS ALTOS, CA 94024 |
| BEHLEN, JOHN, | 14890 EAST HILLS DR.,SAN JOSE, CA 95127 |
| BEHM, GREGORY, | 1009 ALEXA COURT,,FORT COLLINS, CO 80526 |
| BEHMER, LARRY A, | 3500 SWEETSPRING DR..,CARROLLTON, TX 75007 |
| BEHNAM, SIAMAK, | PO BOX 830993,,RICHARDSON, TX 75083 |
| BEHRINGER HARVARD T I C, | MGMT -250 PRATT,,DALLAS, TX 75397-4324 |
| BEHRINGER HARVARD T I C, | 250 WEST PRATT STREET,SUITE 900,,BALTIMORE, MD 21201-6808 |
| BEHRMAN, BRENT, | 6708 TOWNBLUFF DR,,DALLAS, TX 75248 |
| BEHROOZ, BABEK B, | 2442 SCANLAN PLACE,,SANTA CLARA, CA 95050 |
| BEHUNIAK, BRYAN D, | 7817-206 MAYFAIR CREST LANE,,RALEIGH, NC 27615 |
| BEHZAD S ABEDI, | 114 PINNACLE RIDGE,,DANVILLE, CA 94506 |
| BEIGH, STEPHEN, | 79 WILLIAM ST,,STONEHAM, MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY, | CO., LTD., 109, TOWER B, SUNSHINE 100,NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT,,BEIJING,  100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD, | 2/F HUA TENG DEVELOPMENT BLDG,,BEIJING,  100176 CHINA |
| BEIJING FUTONG DONGFANG TECHNOLOGY CO.,, | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN,OFFICE BUILDING, NO.26 CHAOWAI AVE,CHAO YANG DISTRICT,,BEIJING,  100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS, | INC,909 TOWER C1 ORIENTAL PLAZA 1,,DONGCHENG DISTRICT,  100738 CHINA |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD, | 10-11/F,TOWER A,TECHNOLOGY FORTUNE CENTER,8 XUEQING ROAD, HAIDIAN,BEIJING,  100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL, | #2 JIANGTAI LU,CHAOYANG DISTRICT,,BEIJING,   CHINA |
| BEIJING UNIVERSITY OF POSTS AND, | NO 10 XI TU CHENG RD,,BEIJING,  100876 CHINA |
| BEINE, TODD A, | 4150 WHITE OAKS AVE,,SAN JOSE, CA 95124 |
| BEISTEL, SHAWN, | 164 TALLOWWOOD DRIVE,,GARNER, NC 27529 |
| BEIXING YE, | 2612 VAN BUREN DR.,,PLANO, TX 75074 |
| BEJAR, MARTHA, | 4327 LAKE WASHINGTON BLVD NE APT 6214,,KIRKLAND, WA 980337847 |
| BEJAR, MARTHA, | 131 BAY COLONY DRIVE,,FT. LAUDERDALE, FL 33308 |
| BELANGER, J PAUL, | 11438 N MOUNTAIN BREEZE DR,,ORO VALLEY, AZ 85737 |
| BELANGER, JOHN, | 124 DAKE AVENUE,,SANTA CRUZ, CA 95062 |
| BELANGER, KERRY E, | 1054 EAGLE RIDGE WAY,,MILPITAS, CA 95035 |
| BELANGER, KERRY, | 1054 EAGLE RIDGE WAY,,MILPITAS, CA 95035 |
| BELANGER, MICHAEL, | 2549 GREENOAK DRIVE,,CARROLLTON, TX 75010 |
| BELANGER, PHILLIP, | 3628 BISON HILL LANE,,RALEIGH, NC 27604 |
| BELANGER, RICHARD, | 4331 SAM ADAMS LN,,AUBURN, NY 13021 |
| BELANGER, RICHARD, | 100 BUCKHAVEN CREX,,, ON 27502 CANADA |
| BELANGER, ROGER L, | 5025 CLINTONVILLE PINES DRIVE,,CLARKSTON, MI 48346 |
| BELANGER, ROGER, | 5025 CLINTONVILLE PINES DRIVE,,CLARKSTON, MI 48346 |
| BELANGER, RONALD, | 19 MANOR LANE,,OXFORD, MA 01540 |
| BELASCO, JULIE SARA, | 10619 NORTHBORO ST,,DALLAS, TX 75230 |
| BELBOUL, SAUL, | 3933 HARTS MILL LANE,,ATLANTA, GA 30319 |
| BELCHER, ANDREW C, | 10715 HIGH MOUNTAIN CT,,GLEN ALLEN, VA 23060 |
| BELCHER, BRIAN, | 1714 CROSS POINT RD,,MCKINNEY, TX 75070 |
| BELDEN (CANADA) INC., | ATTN: TRACEY MEALING,130 WILLMOTT STREET,,COBOURG, ON K9A 4M3 CANADA |
| BELEMONTI, MICHAEL, | 16655 105 DRIVE N,,JUPITER, FL 33478 |
| BELEW, KATHLEEN, | 3902 RANDALL LANE,,CARROLLTON, TX 75007 |
| BELFIELD, JAMES, | 32 LEWIS,,IRVINE, CA 92620 |
| BELFORD, PAULA S, | 1019 LAKE RISE OVERLOOK,,GALLATIN, TN 37066 |
| BELFOURE, MARY ANN, | 2228 BUFFLEHEAD RD,,RALEIGH, NC 27604 |
| BELHE, MILIND, | 800 W.RENNER RD,#3314,,RICHARDSON, TX 75080 |
| BELICH, MILO G, | 22328CANTERFIELD WAY,,GERMANTOWN, MD 20876 |
| BELIVEAU, BRUCE, | 17 RIVERSIDE AVENUE,,GLOUCESTER, MA 01930 |
| BELK, WILLIAM J, | 2906 REGENCY PARK DR.,MURFREESBORO, TN 37129 |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP, | 1 GERMAIN STREET,PO BOX 1430 BRUNSWICK SQUARE,,SAINT JOHN, NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS, | ONE BRUNSWICK SQUARE,,SAINT JOHN, NB E2L 4K2 CANADA |
| BELL ALIANT, | 1 GERMAIN STREET,PO BOX 1430 BRUNSWICK SQUARE,,SAINT JOHN, NB E2L 4K2 CANADA |
| BELL CANADA (EDI TAX EXEMPT), | 1050 BEAVER HALL,SUITE 200,,MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA INC, | 111 5TH AVE SW,SUITE 2100,,CALGARY, AB T2P 3Y6 CANADA |
| BELL CANADA, | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL,MONTREAL, QC H2Z 1S3 CANADA |
| BELL CANADA, | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL,MONTREAL, QC H2Z 1S4 CANADA |

| | |
|---|---|
| BELL CANADA, | GIOSY MONIZ,LORI BREITER,1050 BEAVER HALL,MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA, | PO BOX 1550,CITY OF NORTH YORK, ON M3C 3N5 CANADA |
| BELL CANADA, | SPECIAL BILLING FLOOR 3,5115 CREEKBANK RD,,MISSISSAUGA, ON L4W 5R1 CANADA |
| BELL CANADA, | 1050 BEAVER HALL HILL,,MONTREAL, QC L6T 5P6 CANADA |
| BELL CANADA, | 700 DE LA GAUCHETIERE W,,MONTREAL, QC H3B 4L1 CANADA |
| BELL CANADA, | CASE POSTALE 8713,SUCC CENTRE VILLE,,MONTREAL, QC H3C 4L6 CANADA |
| BELL CANADA, | CASH MANAGEMENT,ROOM 3700,,MONTREAL, PQ H3B 4Y7 CANADA |
| BELL CANADA, | CP 8712 SUCC A,,MONTREAL, PQ H3C 3P6 CANADA |
| BELL CANADA, | P.O. BOX 9000,STN DON MILLS,,NORTH YORK, ON M3C 2X7 CANADA |
| BELL CANADA, | 160 ELGIN STREET,,OTTAWA, ON K1G 3J4 CANADA |
| BELL CANADA, | 220 SIMCOE STREET,,TORONTO, ON M5T 1T4 CANADA |
| BELL CANADA, | 483 BAY STREET NORTH TOWER,,TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA, | 483 BAY STREET SUITE 902,FLOOR 9 SOUTH,,TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA, | 76 ADELAIDE ST WEST,FLOOR 9W,,TORONTO, ON M5H 1P6 CANADA |
| BELL CANADA, | NATIONAL CSE CONFERENCE,,483 BAY STREET F8N,,TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA, | PO BOX 3650 STATION DON MILLS,CUSTOMER PAYMENT CENTRE,,TORONTO, ON M3C 3X9 CANADA |
| BELL CANADA, | 1050 BEAVER HALL,STE 200,,MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA, | 1050 COTE DU BEAVER HALL,BUREAU 200,,MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA, | 111 5TH AVE SW,SUITE 2100,,CALGARY, AB T2P 3Y6 CANADA |
| BELL CANADA, | 1050 COTE DU BEAVER HALL,FLR 6N,,MONTREAL, QC H2Z 1S3 CANADA |
| BELL CANADA, | 1050 BEAVER HALL,,MONTREAL, QC H2Z 1S4 CANADA |
| BELL CONFERENCING INC, | 10 FOUR SEASONS PLACE,,TORONTO, ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC, | 1568 CARLING AVENUE,,OTTAWA, ON K1Z 7M4 CANADA |
| BELL EXPRESS VU, | CP 11465,STATION CENTRE VILLE,,MONTREAL, QC H3C 5M4 CANADA |
| BELL IP SOLUTIONS INC, | 24 MCINTYRE PLACE,PO BOX 1506,,KITCHENER, ON N2R 1H7 CANADA |
| BELL JR, FRANK A, | 6797 BOEING AVE.,FONTANA, CA 92036 |
| BELL MICRO, | BELL MICROPRODUCTS CANADA,4118 FOURTEENTH AVE,,MARKHAM,  L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA, | 4118 FOURTEENTH AVE,,MARKHAM, ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA, | 4118 FOURTEENTH AVE,,MARKHAM, ON L3R 0J3 CANADA |
| BELL MOBILITE INC, | SERVICES IMMOBILIERS,5E ETAGE CENTRE SUD 5 CS,,DORVAL, QC H9S 5X5 CANADA |
| BELL MOBILITY CELLULAR INC, | 1050 BEAVER HALL,,MONTREAL, QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC, | 5099 CREEKBANK RD,,MISSISSAUGA, ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING, | PO BOX 11097,STATION CENTRE VILLE,,MONTREAL, PQ H3C 5E9 CANADA |
| BELL MOBILITY, | 1420 BLAIR PLACE FACTOR 295221,SUITE 700,,GLOUCESTER, ON K1J 9L8 CANADA |
| BELL MOBILITY, | 5055 SATELLITE DR,,MISSISSAUGA, ON L4W 5K7 CANADA |
| BELL MOBILITY, | PO BOX 11095,,MONTREAL, QC H3C 5E7 CANADA |
| BELL NEXXIA CORP, | CUSTOMER PAYMENT CENTRE,PO BOX 3650 STATION DON MILLS,,TORONTO, ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC, | 333 PRESTON STREET,SUITE 1100,,OTTAWA, ON K1S 5N4 CANADA |
| BELL WALK FOR KIDS HELP PHONE, | 1501 BANK STREET F1,,OTTAWA, ON K1H 7Z1 CANADA |
| BELL, ANDREW, | MC 6123, SOUTH COAST MAIL CENTRE,,WOLLONGONG,  2521 AUS |
| BELL, ANN-MARIE, | 2509 NORTH BROOK,,MCKINNEY, TX 75070 |
| BELL, ANNA, | 1475 MADISON CREEK RD,,GOODLETTSVILLE, TN 37072 |
| BELL, BILLY R, | 16209 FLALLON AVE.,NORWALK, CA 90650 |
| BELL, BRIAN, | 17418 MONTGALL,,BELTON, MO 64012 |
| BELL, DAVID, | 89 MAITLAND DR.,BELLEVILLE, ON K8N 4Z5 CANADA |
| BELL, DESIREE, | 713 ILEX COURT,,WENDELL, NC 27591 |
| BELL, DONNA, | 7909 PENNRIDGE CR.,ROWLETT, TX 75088 |
| BELL, FRED W, | 10332 NW 2ND COURT,,PLANTATION, FL 33324 |
| BELL, GILBERT E, | RR1 BOX 576,,STUDLEY, KS 67259 |
| BELL, JOHN, | 6130 COASTAL DR.,MCKINNEY, TX 75071 |
| BELL, JURELL, | 3013 SHERWOOD,,MARKHAM, IL 60426 |
| BELL, LISA G, | 1558 STEWART CREEK RD.,MURFREESBORO, TN 37129 |
| BELL, LOUIS, | 1049 EAGLE VALLEY DR.,BIRMINGHAM, AL 35242 |
| BELL, MARCIA E, | 3594 HUNTER HILL DR.,LITHONIA, GA 30038 |
| BELL, MITCHELL, | 808 PENDLETON CT.,KELLER, TX 76248 |
| BELL, REBECCA L, | 8944 CEDAR BREAKS DR.,PLANO, TX 75025 |
| BELL, ROY B, | 8028 186TH AVE SW.,, WA 98579 |
| BELL, RUTH M, | 431 O CONNELL DRIVE,,EAST HARTFORD, CT 06118 |
| BELL, SCOTT, | 1129 VALLEYBROOK DRIVE,,OAKVILLE,  L6H 4Z9 CANADA |
| BELL, SHANNON, | 4222 MAGNOLIA DR.,MCKINNEY, TX 75070-7403 |
| BELL, SUE, | 5632 SPRY COMMON,,FREMONT, CA 94538 |
| BELL, SUSAN, | 1824 MEADOW RIDGE DRIVE,,FLOWER MOUND, TX 75028 |
| BELL, TERRY V, | 402 BRAZORIA,,ALLEN, TX 75013 |
| BELLACE, JUDITH K, | 760 EDDY LN.,SANTA CRUZ, CA 95062 |
| BELLAGIO RESORT, | 3600 LAS VEGAS BLVD SOUTH,,LAS VEGAS, NV 89109 |
| BELLAIRE, TIMOTHY, | 5312 HALLMARK ROAD,,DURHAM, NC 27712 |
| BELLAMY, DEBRA, | 1721 SAGAMORE CT.,RALEIGH, NC 27604 |
| BELLARY, ANAND, | 4448 LONE TREE LN.,PLANO, TX 75093 |
| BELLARY, KUMUDINI, | 3012 DOVE CREEK LN.,RICHARDSON, TX 75082 |
| BELLAVANCE, MICHEL, | 17058 NW 15TH ST.,PEMBROKE PINES, FL 33028 |
| BELLAVIA, MARC S, | 23 PARDEE ROAD.,ROCHESTER, NY 14609 |
| BELLE, MICHAEL A, | 111 HALIFAX ST.,OXFORD, NC 27565 |
| BELLEMARE, ANNIE, | 1132 ARTHUR LISMER,,MONTREAL, PQ H4N 3E2 CANADA |

| | |
|---|---|
| BELLEVILLE & DISTRICT, | CHAMBER OF COMMERCE,BOX 726,,BELLEVILLE, ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB, | 1531 SHANNONVILLE RD,,CORBYVILLE, ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT, | CORP,265 CANNIFTON ROAD,,BELLEVILLE, ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL, | UNITED APPEAL HEADQUARTERS,PO BOX 815,,BELLEVILLE, ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES, | PO BOX 939,,BELLEVILLE, ON K8N 5B6 CANADA |
| BELLINA, THOMAS P, | 12 VERONICA COURT,,OLD BRIDGE, NJ 08857 |
| BELLIZZI, MICHELLE, | 66 MEADOW RD,,MONTROSE, NY 10548 |
| BELLO, PETER J, | 6979 W FM 455 LN,,CELINA, TX 75009 |
| BELLOFATTO, ANTHONY J, | 313 BAINBRIDGE ST,,MALDEN, MA 02148 |
| BELLOFATTO, ANTHONY, | 313 BAINBRIDGE ST,,MALDEN, MA 02148 |
| BELLOSA, PATRICIA M, | 1529 SILVERLEAF DR,,CARROLLTON, TX 75007 |
| BELLOWS, RAY, | 2502 LARKIN DR,,SUN CITY CENTER, FL 33573 |
| BELLOWS, WILLIAM A, | 4820 ASH GLEN,,THE COLONY, TX 75056 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC, | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DR NE,ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC, | 1936 BLUE HILLS DR NE,PO BOX 5455,,ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS, | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DRIVE NE,ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS, | 1936 BLUE HILLS DRIVE NE,PO BOX 5455,,ROANOKE, VA 24012-0455 |
| BELLSOUTH CORPORATION, | 1155 PEACHTREE ST NE,,ATLANTA, GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC, | JONATHAN HATHCOTE,WILLIE MIMS,400 PERIMETER CENTER,ATLANTA, GA 30346 |
| BELLSOUTH LONG DISTANCE INC, | 400 PERIMETER CENTER,,ATLANTA, GA 30346 |
| BELLSOUTH TELECOMMUNICATIONS INC, | JONATHAN HATHCOTE,WILLIE MIMS,675 W PEACHTREE ST NW,ATLANTA, GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC, | 402 FRANKLIN RD,,BRENTWOOD, TN 37027-5211 |
| BELLSOUTH TELECOMMUNICATIONS INC, | BELLSOUTH COMMUNICATION SYSTEM,PO BOX 5455,,ROANOKE, VA 24012 |
| BELLSOUTH TELECOMMUNICATIONS INC, | 675 W PEACHTREE ST NW,,ATLANTA, GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS, | 400 PERIMETER CENTER TERRACE,,ATLANTA, GA 30346-1228 |
| BELLSOUTH, | 85 ANNEX,,ATLANTA, GA 30385-0001 |
| BELLSOUTH, | PO BOX 105262,,ATLANTA, GA 30348-5262 |
| BELLSOUTH, | PO BOX 33009,,CHARLOTTE, NC 28243 |
| BELLSOUTH, | PO BOX 70529,,CHARLOTTE, NC 28272-0529 |
| BELMAN, DAVID, | 3165 JERI LYNN DRIVE,,TUCKER, GA 30084 |
| BELMAR, LISA D, | 152 N ELLIOTT WALK,DEPT 5D,,BKLYN, NY 11205 |
| BELMARES, NANCY, | 1816 BOSCOBEL STREET,,NASHVILLE, TN 37206 |
| BELMONTE, PAUL, | 8 WIRLING DR,,BEVERLY, MA 01915 |
| BELOUS, SERGEY, | 4701 14TH STREET APT 16105,,PLANO, TX 75074 |
| BELOW, JANE P, | 1861 N VERNON ST,,DEARBORN, MI 48128 |
| BELSON, SHELDON, | 10 MASON DRIVE,,BERLIN, NJ 08009 |
| BELT, NORA O, | 8360 GREENSBORO DR,APT 1004,,MCLEAN, VA 22102 |
| BELTEL PRIVATE JOINT STOCK COM, | 90 BROAD STREET,SUITE 2201,,NEW YORK, NY 10004-2271 |
| BELTRAN, MARK, | 1814 BREEDS HILL RD,,GARLAND, TX 75040 |
| BELUM, VIKRAM, | 1800 E SPRG CRK PKY #326,,PLANO, TX 75074 |
| BELVIN, BETTY F, | 957 BRANCH CHAPEL RD,,SELMA, NC 27576 |
| BELZIL, RICHARD, | 3638 7A STREET SW,,CALGARY,  T2T2Y5 CANADA |
| BEMILLER, BYRON N, | 1560 BROOKHAVEN HL NE,,ATLANTA, GA 303192579 |
| BEMIS, DALLAS, | 744 BASSETT,,SALINE, MI 48176 |
| BEMOUERER, ANGELA, | 5700 COLLINS AVENUE #7J,,MIAMI BEACH, FL 33140 |
| BEN KAMINK, | RR2,,CONSECON, ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP, | GINNY WALTER,LINWOOD FOSTER,311 N CHANCERY ST,MCMINNVILLE, TN 37110-2085 |
| BEN LOMAND RURAL TELEPHONE COOP, | 311 N CHANCERY ST,,MCMINNVILLE, TN 37110-2085 |
| BEN WARREN, | 677 WAVERLEY ST,,PALO ALTO, CA 94301 |
| BENAKATTI, CHANDRASHEKA B, | 7928 CLARK SPRINGS,DR,,PLANO, TX 75025 |
| BENANDER, MARK, | 6724 BEEMAN DR.,,DALLAS, TX 75023 |
| BENAVIDES, LILY, | 208 N SAN ANSELMO AVE,,SAN BRUNO, CA 94066 |
| BENAVIDEZ, ROBERT M, | CALLE LIRIO #8  APT 2-O,,SEVILLA,  41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E, | 64 BAKER AVENUE,,LEXINGTON, MA 02421 |
| BENDA, PATRICIA L, | 105 LEWEY BROOK DR,,APEX, NC 27502 |
| BENDA, PETER S, | 105 LEWEY BROOK DR,,APEX, NC 27502 |
| BENDAS, EDWARD W, | 29651 AMWOOD WAY,,TEMECULA, CA 92390 |
| BENDBROADBAND, | 63090 SHERMAN RD,,BEND, OR 97701-5750 |
| BENDER, ALBERT D, | 7313 SPY GLASS WAY,,RALEIGH, NC 27615 |
| BENDER, DAVID K, | 96 STONEGATE LN,,STREAMWOOD, IL 60107 |
| BENDER, JAMES G, | 5630 SPRING VALLEY #29D,,DALLAS, TX 75254 |
| BENDER, JAMES, | 5630 SPRING VALLEY #29D,,DALLAS, TX 75254 |
| BENDER, MICHAEL, | 10217 E CALLE COSTA DEL SOL,,TUCSON, AZ 85747 |
| BENDER, TODD, | 11800 PHEASANT LANE,,MINNETONKA, MN 55305 |
| BENE, REX, | 333 MONUMENT AVENUE,,MALVERN, PA 19355 |
| BENEDA, ROBERT C, | P O BOX 2306,,PALMER, AK 99645 |
| BENEDETTI, SHANNON, | 44628 BROADMOOR CIRCLE NORTH,,NORTHVILLE, MI 48168 |
| BENEDETTO, MARY D, | 2707 UNIV STATION RD,LOT 30,,DURHAM, NC 27705 |
| BENEDICT, ADRIAN O, | 18151 NE 31ST CT,APT 1816,,AVENTURA, FL 33160 |
| BENEDICT, GEORGE E., | 1610 POETS GLADE DRIVE,,APEX, NC 27523 |
| BENEDICT, GEORGE, | 1610 POETS GLADE DRIVE,,APEX, NC 27523 |
| BENEDICT, GREGORY, | 56 GREEN ROAD,,CHURCHVILLE, NY 14428-9534 |
| BENEDYK, ROBBY D, | 6837 COOL POND RD,,RALEIGH, NC 27613 |

| | |
|---|---|
| BENEFIELD, EDDIE R, | RT 6 BOX 190,,LAKE CITY, FL 32055 |
| BENEFIELD, KEVIN, | 104 WILLOUGHBY LANE,,CARY, NC 27513-4142 |
| BENEFIELD, SUSAN A, | 2270 ROCK ST,,LITHONIA, GA 30058 |
| BENEKE, ERWIN H, | 1233 RIDGEWOOD DRIVE,,NORTHBOOK, IL 60062 |
| BENESCH FRIEDLANDER COPLAN &, | ARONOFF LLP,88 E BROAD STREET,,COLUMBUS, OH 43215 |
| BENESTER WILLIAMS, | 3589 SANDDOLLAR CT,,UNION CITY, CA 94587 |
| BENETEAU, EARL J, | 6716 VIRGILIA CT.,,RALEIGH, NC 27616 |
| BENFIELD, JEFFREY, | 4100 RIDGEBLUFFS CT,,RALEIGH, NC 27603-8822 |
| BENFIELD, KEITH R, | 10012 KILNSTONE LANE,,RALEIGH, NC 27613 |
| BENFIELD, KEITH, | 10012 KILNSTONE LANE,,RALEIGH, NC 27613 |
| BENFIELD, TERESA A, | 1806 LIBERTY ST,,DURHAM, NC 27703 |
| BENGTSON, JULIE A, | 8565 PARK LANE,#207,, TX 75231 |
| BENIK, JOHN E, | 7221 PRAIRIE VIEW DR,IVE,,EDEN PRAIRIE, MN 55346 |
| BENIPAYO, RODERICO Z, | 8478 ALAMEDA PARK DR,,ELK GROVE, CA 95624 |
| BENITEZ, LILY C, | 7416 ROCK CANYON DR,,SAN DIEGO, CA 92126 |
| BENJAMIN J FRANKLIN, | 5847 SANDSTONE DRIVE,,DURHAM, NC 27713 |
| BENJAMIN LUCAS, | 236 S MAIN STREET,,FAIRPORT, NY 11450 |
| BENJAMIN M. PINCZEWSKI, | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC,2753 CONEY ISLAND AVENUE,2ND FLOOR,BROOKLYN, NY 11235 |
| BENJAMIN MOSES, | 14404 COMSTOCK CT.,DARNESTOWN, MD 20874 |
| BENJAMIN, FREDERICK, | 844 LINCOLN AVENUE,,WALNUTPORT, PA 18088 |
| BENJAMIN, JAY, | 740 BONNIE CT.,,MURPHY, TX 75094 |
| BENJAMIN, MINDY H, | PO BOX 112687,,CARROLLTON, TX 75011-2687 |
| BENKE, DONALD R, | 711 GLEASON ACRES DR,,MINNETONICA, MN 55391 |
| BENKELMAN TELEPHONE COMPANY INC, | 607 CHIEF ST,,BENKELMAN, NE 69021-4405 |
| BENKERT, PHILLIP, | 23 SPLIT RAIL RUN,,PENFIELD, NY 14526 |
| BENNEFELD, BRIAN, | 4705 WEST ELGIN,,BROKEN ARROW, OK 74012 |
| BENNER, MICHAEL C, | 7960 EAST PARKER RD.,ALLEN, TX 75002 |
| BENNER, SCOTT P, | 32366 CORTE PALACIO,,TEMECULA, CA 92592 |
| BENNER, STEVANNE, | 8484 PAWNEE LN,,NIWOT, CO 80503 |
| BENNETT JONES LLP, | ST 3400 1 FIRST CANADIAN PLACE,PO BOX 130,,TORONTO, ON M5X 1A4 CANADA |
| BENNETT JR, REED, | 1706 COVENTRY LANE,,ALLEN, TX 75002 |
| BENNETT, ANDREW B, | 4202 LONGBRANCH DR,,MARIETTA, GA 30066 |
| BENNETT, ANTHONY G, | 1104 BOYD DR,,WYLIE, TX 75098 |
| BENNETT, ANTHONY, | 3520 NEIMAN RD,,PLANO, TX 75025 |
| BENNETT, BILLY, | 7319 POST OAK ROAD,,RALEIGH, NC 27615 |
| BENNETT, BRUCE W, | 5308 EDINGTON LN,,RALEIGH, NC 27604 |
| BENNETT, CHARLES J, | 1354 PINE ST..,ST HELENA, CA 94574 |
| BENNETT, CHRISTOPHER, | 7009 SHADY GLEN LANE,,WAKE FOREST, NC 27587 |
| BENNETT, DAN C, | 3317 PONY,,PLANO, TX 75074 |
| BENNETT, DIANNE C, | 1226 TURNER RD,,CREEDMOOR, NC 27522 |
| BENNETT, GARY G, | 7066 EAST MESETO AVE.,,MESA, AZ 85208 |
| BENNETT, GRAHAM S, | 1429 MARSHALL FARM STREET,,WAKE FOREST, NC 27587 |
| BENNETT, GRAHAM, | 1429 MARSHALL FARM STREET,,WAKE FOREST, NC 27587 |
| BENNETT, MARGOT E, | 533 ELLYNN DR,,CARY, NC 27511 |
| BENNETT, PATRICIA M, | 57 FERNWOOD AVENUE,,OAKDALE, NY 11769 |
| BENNETT, PATRICIA, | 57 FERNWOOD AVENUE,,OAKDALE, NY 11769 |
| BENNETT, REGINA M, | 9045 WILD IRIS RUN,,HIGHLANDS RANCH, CO 80126 |
| BENNETT, ROSE A, | 406 STUYVESANT AVE,,TRENTON, NJ 08618 |
| BENNETT, SHERRY W, | 1515 EVERGREEN DR,,ALLEN, TX 75002 |
| BENNETT, STEVEN, | 37052 CHESTNUT ST,,NEWARK, CA 94560 |
| BENNETT, SUZAN, | 142 CASTLE HILL RD,,WINDHAM, NH 03087 |
| BENNETT, TIMOTHY, | 3705 WILLOWOOD DR,,GARLAND, TX 75040 |
| BENNETT, WESLEY C, | 2709 LOOKOUT DR,APT #5103,,GARLAND, TX 75044 |
| BENNINGTON, CARL D, | P O BOX 681,,DUDLEY, NC 28333-0681 |
| BENNIS, AARON, | 324 LAKEFIELD DR.,,MURPHY, TX 75094 |
| BENNY J ARGENTO JR, | 7820 FOXWOOD DR,,RALEIGH, NC 27615 |
| BENNY, STEPHAN, | 603 SAN JUAN DRIVE APT #3,,SUNNYVALE, CA 94085 |
| BENOIT, LESLIE, | 229 RICHMOND ST,APT 2R,,BROOKLYN, NY 11208 |
| BENOLKIN, CAROL A, | 1100 ROLLING HILLS DR NW,,MONTGOMERY, MN 56069 |
| BENS, BETTY J, | 1585 W 30TH STREET W,,RIVIERA BEACH, FL 33404 |
| BENSCHOP, HENRY L, | 1501 ISABELLA AVE,,, CA 91754 |
| BENSCHOP, JAN P, | 408 SUMMERS STREET,,ABINGDON, VA 24210 |
| BENSON JR, LESLIE E, | 301 SUNSET CR,,CROSS JUNCTION, VA 22625 |
| BENSON, ALBERT W., | 195 GALLUP ROAD,,SPENCERPORT, NY 14559 |
| BENSON, ALBERT, | 195 GALLUP RD,,SPENCERPORT, NY 14559 |
| BENSON, DAVID B, | 19070 CANAAN COURT,,FONORA, CA 95370 |
| BENSON, DAVID W, | 2753 ALABAMA AVE SO,,ST LOUIS PARK, MN 55416 |
| BENSON, DIANE M, | 1547  EAST WINSLOW DR,APT2-B,,PALATINE, IL 60074-0103 |
| BENSON, GLORIA, | 1824 WILSON PIKE,,BRENTWOOD, TN 37027 |
| BENSON, JOSEPH, | 2748 BOUCK AVE.,,BRONX, NY 10469 |
| BENSON, JULIAN, | 2500 CIMMARON DRIVE,,PLANO, TX 75025 |
| BENSON, KARA L, | 1501 CREEKWOOD CT,APT 102,,RALEIGH, NC 27603 |
| BENSON, MARK S, | PO BOX 1498,,QUECHEE, VT 05059 |

| | |
|---|---|
| BENSON, NORMAN O, | 1001 SANTA ROSA AVE.,,WHEATON, IL 60187 |
| BENSON, ROBERT, | 513 WESTBROOK DRIVE,,RALEIGH, NC 27615 |
| BENSON, ROBIN R, | 4768 SYCAMORE TRAIL,,MAPLE PLAIN, MN 55359 |
| BENSON, RYAN, | 3501 HARKEN CIRCLE,,TAMPA, FL 33607 |
| BENSON, RYAN, | 4720 QUAY COURT,,TAMPA, FL 33607 |
| BENSON, TONEY, | 1722 ARBOR CREEK DR,,GARLAND, TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC, | 15525 WOODINVILLE,,WOODINVILLE, WA 98072-6977 |
| BENTIVEGNA, KAREN, | 17 IVY LEAGUE LANE,,STONY BROOK, NY 11790 |
| BENTLEY, ANDREW C, | 2513 DOUGLAS DR.,,MCKINNEY, TX 75071 |
| BENTLEY, ANDREW, | 2513 DOUGLAS DR.,,MCKINNEY, TX 75071 |
| BENTLEY, SIMON, | 2079 VAN GOGH LANE,,APEX, NC 27539 |
| BENTO, STEPHEN E, | 118 NORMANDALE DRIVE,,CARY, NC 27513 |
| BENTON COOPERATIVE TELEPHONE, | GINNY WALTER,LINWOOD FOSTER,2220 125TH ST NW,RICE, MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE, | 2220 125TH ST NW,,RICE, MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR, | PO BOX 1490,,LOWELL, AR 72745-1490 |
| BENTON, GEORGE B, | 148 WILLOW FARM LANE,,AURORA,  L4G6K4 CANADA |
| BENTON, JAMES P, | 901 AVE T SE,,WINTERHAVEN, FL 33880 |
| BENTON, LAWRENCE A, | 2848 JADE STONE AVE.,,SEMI VALLEY, CA 93063 |
| BENWAY, KEVIN A, | 2510 ROCKS RD,,FOREST HILL, MD 21050 |
| BEONIX, | 240 COLEMAN STREET,,BELLEVILLE, ON K8P 3H7 CANADA |
| BEONIX, | 97 HANNA COURT,SUITE 2,,BELLEVILLE, ON K8P 5H2 CANADA |
| BERESFORD TELEPHONE COMPANY, | 101 N THIRD ST,,BERESFORD, SD 57004-1741 |
| BERG, ALAN, | 6800-308 CRESCENT MOON COURT,,RALEIGH, NC 27606 |
| BERG, ANN G, | 5649 S FLANDERS,,AURORA, CO 80015 |
| BERG, FRANCES K, | 2581 14TH AVENUE N.E.,,NAPLES, FL 34120 |
| BERG, KENNETH, | 5925 178TH ST SE.,,SNOHOMISH, WA 98296 |
| BERG, MICHAEL J, | N 6447 HIBRITTEN WAY,,HARTLAND, WI 53029 |
| BERG, PATRICK W, | 8611 E. 100TH ST.,,TULSA, OK 74133 |
| BERG, STEVEN R, | 2007 BROCTON PL,,DURHAM, NC 27712 |
| BERG, TERRILL, | 275 ORESTIMBA CIR.,TRACY, CA 953761413 |
| BERG, TERRILL, | 789 KENNETH AVE.,,CAMPBELL, CA 95008 |
| BERGEN, SCOTT P, | 1604 BERWICK DR,,MCKINNEY, TX 75070 |
| BERGER, CLINTON, | 7775 S. FLANDERS ST.,,CENTENNIAL, CO 80016 |
| BERGER, HANS, | 148 JEFFERSONS HUNDRED,,WILLIAMSBURG, VA 231858907 |
| BERGER, KENNETH R, | 217 HAROLD GILL RD.,ROXBORO, NC 27574 |
| BERGER, MICHEL, | 64 BUTTONWOOD DR.,FAIR HAVEN, NJ 07704 |
| BERGER, TODD A, | 113 EAGLESHAM WAY,,CARY, NC 27513 |
| BERGER, TRACY H, | 113 EAGLESHAM WAY,,CARY, NC 27513 |
| BERGERON NUTT, NADINE M, | 12 WOODLAND DR.,LONDONDERRY, NH 03053 |
| BERGERON, ARTHUR C, | 665 SAPLING LANE,,DEERFIELD, IL 60015 |
| BERGERON, LABAN, | 310 SADDLEBROOK DR,,GARLAND, TX 75044 |
| BERGERON, LISE, | 495 PL. DES PRES,,ILE BIZARD, PQ H9C 1S1 CANADA |
| BERGESON, MARK C, | 59 CENTER ST.,ANDOVER, MA 01810 |
| BERGHORN, LOIS A, | 909 NAMQUID DRIVE,,WARWICK, RI 02888 |
| BERGLUND, JOSEPH, | 6501 INDEPENDENCE PKWY #2107,,PLANO, TX 75023 |
| BERGLUND, MICHAEL T, | 3208 NIMICH POND WAY,,RALEIGH, NC 27613 |
| BERGLUND, MICHAEL, | 3208 NIMICH POND WAY,,RALEIGH, NC 27613 |
| BERGMAN, TROY, | 2909 KETTERING,,ST CHARLES, MO 63303 |
| BERGMANN III, JOHN, | 3100 MCBEE DR,,PLANO, TX 75025 |
| BERGMANN, MICHAEL K, | 6605 FLORAL TERRACE,,HOBESOUND, FL 33455 |
| BERGMANN, SARAH J, | 603 EDEN LANE,,CHAPEL HILL, NC 27517 |
| BERGREEN, STEPHEN C, | 34913 SUMMERWOOD DR,,YUCAIPA, CA 92399 |
| BERHANE, PAULOS, | 7001 JASPER DR,,PLANO, TX 75074 |
| BERHANE, TESFAGABER, | 4705 SHADEBUSH DR,,DURHAM, NC 27712 |
| BERHE, DANIEL E, | 23910 LADEENE AVENUE,APT 46,,TORRANCE, CA 90505 |
| BERHE, DANIEL, | 7111 LA TIJERA BLVD F101,,, CA 90045 |
| BERKELEY VARITRONICS SYSTEMS, | INC,255 LIBERTY STREET,,METUCHEN, NJ 08840 |
| BERKEMEYER ATTORNEYS & COUNSELORS, | EDIFICIO JACARANDA 4TO PISO,ASUNCION,   PARAGUAY |
| BERKEMEYER, | SKY BOX 1900 NW 97TH AVE,,MIAMI, FL 33172 |
| BERKEMEYER, VAN A, | RR1 BOX 1672,,PATTON, MO 63662 |
| BERKLEY, GEORGE, | 100 LEBLANC CT,,CARY, NC 27513 |
| BERKOMPAS, MARK, | 431 MURWOOD LANE,,WEBSTER, NY 14580 |
| BERKOWITZ, MARTIN, | 71 REDWOOD RD,,NEWTON CENTRE, MA 02459 |
| BERKOWITZ, MARTIN, | 71 REDWOOD RD,,NEWTON CENTER, MA 02459 |
| BERKSHIRE GAS COMPANY INC, | KRISTEN SCHWERTNER,PETRA LAWS,115 CHESHIRE ROAD,PITTSFIELD, MA 01201-1803 |
| BERKSHIRE GAS COMPANY INC, | 115 CHESHIRE ROAD,,PITTSFIELD, MA 01201-1803 |
| BERKSHIRE SECURITIES INC, | 1375 KERNS RD,,BURLINGTON, ON L7R 4X8 CANADA |
| BERKSHIRE SECURITIES INC, | 1375 KERNS ROAD,,BURLINGTON, ON L7P 4V7 CANADA |
| BERKSON, JAMES E, | 67 MISTY RUN,,IRVINE, CA 92714 |
| BERLANGA, MIGUEL, | 529 ROTHSCHILD LN,,MURPHY, TX 75094 |
| BERLIN, DAVID, | 26 OAKHURST LANE,,MT LAUREL, NJ 08054 |
| BERMAN, DAVID J, | 15 LUCIA ROAD,,MARBLEHEAD, MA 01945 |
| BERMAN, SHELDON H, | 8443 N KEELER,,SKOKIE, IL 60076 |

| | |
|---|---|
| BERMO INC, | BOX NO 78259,,MILWAUKEE, WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY, | 30 VICTORIA ST,,HAMILTON HM 12,  12345 BERMUDA |
| BERNABE, HENRY, | 4467 MACBETH CIRCLE,,FREMONT, CA 94555 |
| BERNACKI, BARBARA A, | 4860 48TH AVE,,VERO BEACH, FL 32967 |
| BERNACKI, PAUL A, | 3316 APPLING WAY,,DURHAM, NC 27703 |
| BERNADETTE HARRIGAN ESQ., | MASSMUTUAL LAW DEPT. LITIGATION DIVISION,1295 STATE STREET,,SPRINGFIELD, MA 01111 |
| BERNAL, ERNIE, | 3124 SHETLAND CT.,,FAIRFIELD, CA 94533 |
| BERNAL, MARCO, | 3100 N. NAGLE,,CHICAGO, IL 60634 |
| BERNAL, MILTON, | 2925 INGRAM RD,,SACHSE, TX 75048 |
| BERNAL, RICHARD M, | 1398 SINGLETARY AVE.,,, CA 95126 |
| BERNAL, VERONICA, | 3060 BLACKFIELD DR,,RICHARDSON, TX 75082 |
| BERNAL-BOYD, LUZ-ELENA, | 2612 GREENCASTLE LN,,PLANO, TX 75075 |
| BERNAL-GEHOSKI, MYNDA, | 3025 LANFRANCO ST,,LOS ANGELES, CA 90063-0302 |
| BERNALES, SOLANGE, | 2195 NE 55TH STREET,,FORT LAUDERDALE, FL 33308 |
| BERNARD TELEPHONE COMPANY, | JONATHAN HATHCOTE,MICHAEL TEIS,110 JESS STREET,BERNARD, IA 52032 |
| BERNARD TELEPHONE COMPANY, | 110 JESS STREET,,BERNARD, IA 52032 |
| BERNARD, EDWARD D, | 62 SORENSON RD,,WEST HAVEN, CT 06516 |
| BERNARD, JON, | 9215 NW 9TH COURT,,PLANTATION, FL 33324 |
| BERNARD, LAURA, | 4065 SHILOH COURT,,MIDLOTHIAN, TX 76065 |
| BERNARD, SAMUEL M, | 10301 34TH ST WEST,,MINNETONKA, MN 55343 |
| BERNARDEZ, GLENN, | 18 FR CAPADANNO BLVD,APT # 6S,,STATEN ISLAND, NY 10305 |
| BERNARDO, JOHNNY C, | DEPT. 7E50/MDN05,P.O. BOX 13955,,RES. TRI. PRK, NC 27709 |
| BERNHARD, ANNMARIE, | 112 SMITH STREET,,LYNBROOK, NY 11563 |
| BERNHARDT, KARL, | 612 ARCADIA TERRACE,#203,, CA 94085 |
| BERNHARDT, KARL, | 203,612 ARCADIA TERRACE,,SUNNYVALE, CA 94086 |
| BERNHARDT, PATRICIA L, | 21650 TEMESCAL CYN,SPACE #83,,CORONA, CA 91719 |
| BERNHARDT, WALTER S, | 10136 RED SPRUCE ROA,D,,FAIRFAX, VA 22032 |
| BERNIER, KENNETH J, | 2008 16TH ST NW,#403,,WASHINGTON, DC 20009-3462 |
| BERNING, NANCY J, | 1439 BELL OAKS LANE,,ROCHESTER, MN 55902 |
| BERNING, RYAN, | PO BOX 37,3006 FIELDSTONE CT.,,AUGUSTA, KS 67010 |
| BERNSTEIN, LOUIS, | 809 WHITTINGTON TERRACE,,SILVER SPRINGS, MD 20901 |
| BERNSTEIN, MAYREE, | 160 N LANDING ROAD,,ROCHESTER, NY 14625 |
| BERNSTEIN, WAYNE, | 3600 PRESTON HILLS CIRCLE,,PROSPER, TX 75078 |
| BERRETT, EDWARD E, | 1901 VINEYARD AVE,,VISTA, CA 92081 |
| BERRIOS, VICTOR A, | 24 ROCK STREET,,NEWHAVEN, CT 06511 |
| BERROA, NELSON, | 382 WADSWORTH AVE,APT 6F,,NEW YORK, NY 10040 |
| BERRU, CAROL A, | 606 FALLSMEAD CIR,,, FL 32750-2956 |
| BERRY SR, DAVID R, | 9221 WALNUT GROVE,CHURCH RD,,HURDLE MILLS, NC 27541 |
| BERRY, BETTY, | 534 SMITH ACRES,,ROYSE CITY, TX 75189 |
| BERRY, BIRGIT, | 165 SLY FOX WAY,,SEDALIA, CO 80135 |
| BERRY, CHARLES M, | 5111 PEPPERCORN STREET,,DURHAM, NC 27704 |
| BERRY, CHERYL D, | 104 GRAVELLY RUN RD,,MCHENRY, MD 21541 |
| BERRY, CHESTER A, | 3106 GATES CT.,,MORRIS PLANES, NJ 07950 |
| BERRY, CINDY, | 139 GLENVALLEY DRIVE,,CAMBRIDGE,  N1T1R1 CANADA |
| BERRY, CINDY, | 64 KILLALOE CRES,,GEORGETOWN, ON L7G 5N3 CANADA |
| BERRY, DAVID C, | 9405 CARTERSVILLE CT.,,RALEIGH, NC 27617 |
| BERRY, DAVID, | 9405 CARTERSVILLE CT.,,RALEIGH, NC 27617 |
| BERRY, ELIZABETH D, | 739 53RD ST,,WEST BALM BEACH, FL 33407 |
| BERRY, JOYCE, | PO BOX 2784,,LEBANON, TN 37088 |
| BERRY, ROBERT H, | 26743 WEST 109TH STREET,,OLATHE, KS 66061 |
| BERRY, SANDY G, | 1208 SAXONY LAKE DRIVE,,ANTIOCH, TN 37013 |
| BERRY, STEPHEN A, | 4404 FARRISWOOD DR,,NASHVILLE, TN 37215 |
| BERRY, THOMAS S, | 4403 ARDEN FOREST RD,,HOLLY SPRINGS, NC 27540 |
| BERRY, VICKI, | 1400 PETRUCCELLI PLACE,,RALEIGH, NC 27614 |
| BERRYHILL, WOODROW W, | 29873 BARKLEY ST.,,LIVONIA, MI 48154 |
| BERRYMAN TRANSFER & STORAGE CO. INC, | 2000 MOEN AVE,,JOLIET, IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE INC, | 2000 MOEN AVE,,JOLIET, IL 60436 |
| BERRYMAN TRANSFER AND STORAGE, | 2000 MOEN AVE,,JOLIET, IL 60436-9002 |
| BERRYMAN, | BERRYMAN TRANSFER AND STORAGE,COMPANY INC,2000 MOEN AVE,JOLIET, IL 60436-9002 |
| BERS, JOHN A, | 6115 STONEHAVEN DRIV,E,,NASHVILLE, TN 37215 |
| BERSANI, TEODOZIA, | 7 HENDRICKSON AVENUE,,BELLMAWR, NJ 08031 |
| BERTEAU, KAREN J, | 8328 BARBER OAK DR,,PLANO, TX 75025 |
| BERTEIG CONSULTING INC, | 14774 WOODBINE AVE,,GORMLEY, ON L0H 1G0 CANADA |
| BERTONI, MARK W, | 884 ANDERSON RD,,N. SEBAGO, ME 04029 |
| BERTRAM, ROY W, | 6654 RT 36,,MT MORRIS, NY 14510 |
| BERTRAND, LORI, | 10121 NAPA VALLEY DR,,FRISCO, TX 75035 |
| BERTRAND, MARK C, | 516 SWEETWATER,CHURCH RD,,DAWSONVILLE, GA 30534 |
| BERTRAND, ROBERT R, | 43 MARTIN DR.,,WAPPINGER FALLS, NY 12590-2210 |
| BERTSCHMANN, GREGORY W, | 15 MAIN ST,,DOVER, MA 02030 |
| BERUBE, GAETAN, | 13741 NW 18 CT,,PEMBROKE PINES, FL 33028 |
| BERUBE, ROBERT B, | 6 CHASE STREET,,CONCORD, NH 03301 |
| BERUMEN, PAUL, | 27861 CALLE SAN REMO,,SAN JN CAPIST, CA 92675 |
| BESANSON, MARK, | 3717 GLENROCK CIRCLE,,RALEIGH, NC 27613 |

| | |
|---|---|
| BESCH, JEFFRY, | 3 CHERRY LN,,BEDFORD, NH 03110 |
| BESHARA, HANI, | 6824 PATRICK LN,,PLANO, TX 75024-6349 |
| BESHARA, HANI, | 4424 HEATH COURT,,PLANO, TX 75024 |
| BESHARA, LESLIE, | 22 HIDDEN RD,,ANDOVER, MA 01810 |
| BESHIR, ALAA E, | 1601 ELDONAS CT,,STN MOUNTAIN, GA 30087 |
| BESHO, MARK B, | 70 BROOKLAWN ST,APT 3,,NEW BRITAIN, CT 06052 |
| BESS, DARRYL J, | 3001 ELLENWOOD DR,,FAIRFAX, VA 22031 |
| BESS, JAMES H, | 401 SOUTHWINDS DR,,HERMITAGE, TN 37076 |
| BESSE, MARK ALDEN, | 2210 MORNING GLORY DR.,,RICHARDSON, TX 75082 |
| BESSE, MARK, | 2210 MORNING GLORY,DRIVE,,RICHARDSON, TX 75082-2308 |
| BESSERER, JOHN, | 21065 CARDINAL POND TERRACE,APT 107,,ASHBURN, VA 20147 |
| BEST BUY CHILDRENS FOUNDATION, | 7601 PENN AVE SOUTH,COMMUNICATIONS B-5,,RICHFIELD, MN 55423-3645 |
| BEST BUY DIRECT LLC, | HSBC BUSINESS SOLUTIONS,PO BOX 5229,,CAROL STREAM, IL 60197-5229 |
| BEST IDEAL LIMITED, | FLAT 7 5/F BLOCK B,NEWTRADE PLAZA 6 ONPING STREET,,SHATIN NT,   HONG KONG |
| BEST IDEAL LIMITED, | FLAT 7 5/F BLOCK B,SHATIN NT,HONG KONG,   CHINA |
| BEST, ADRIAN, | 604 PARKANDER CT.,RALEIGH, NC 27603 |
| BEST, BRYON J, | 4099 ASHLAND CIRCLE,,DOUGLASVILLE, GA 30135 |
| BEST, DANA L, | PO BOX 106,,TOPSFIELD, MA 01983 |
| BEST, DANA, | 550 SHELDON ROAD,,LANTANA, TX 76226 |
| BEST, GWYNITH L, | 816 ARBOR DOWNS,,PLANO, TX 75023 |
| BEST, ROBERT E, | 808 NORTHCLIFT DR,,RALEIGH, NC 27609 |
| BEST, ROBERT, | 808 NORTHCLIFT DR,,RALEIGH, NC 27609 |
| BEST, THOMAS J, | 2277 MEDFORD ROAD,,ANN ARBOR, MI 48104 |
| BEST, TRAVIS, | 2703 LINKS CLUB DRIVE APT 102,,RALEIGH, NC 27603 |
| BEST, VAUGHN, | 232 FARRINGTON DRIVE,APARTMENT A,,RALEIGH, NC 27615 |
| BETA INFORMATION TECHNOLOGY LL, | PO BOX 19085,,DUBAI,   UNITED ARAB EMIRATES |
| BETA, JOHN J, | 1161 RAINTREE DRIVE,,CHARLOTTESVILLE, VA 22901 |
| BETANCOURT, MARIA DEL PILAR, | 3476 ASSELIN,,LONGUEUIL, PQ J4M 2W6 CANADA |
| BETCHER, DAVID F, | 1412 HARLE PLACE SW.,LEESBURG, VA 20175 |
| BETH ISRAEL MEDICAL CENTER, | KRISTEN SCHWERTNER,JAMIE GARNER,555 WEST 57TH STREET,NEW YORK, NY 10019-2925 |
| BETH ISRAEL MEDICAL CENTER, | 555 WEST 57TH STREET,RM 19-48,,NEW YORK, NY 10019 |
| BETH ISRAEL MEDICAL CENTER, | 555 WEST 57TH STREET,,NEW YORK, NY 10019-2925 |
| BETHEL, BLAKE, | 2600 VENTURA DR APT 534,,PLANO, TX 75093 |
| BETHKE JR, JOHN W, | 26 LINDBERG ST,,EAST HAVEN, CT 06512 |
| BETLEY, ROBERT, | 108 SPENCER CT.,CHAPEL HILL, NC 27514 |
| BETTENCOURT, DANIEL, | 6 GRACE DR,,NASHUA, NH 03062 |
| BETTERLEY, SUZANNE C, | 6851 VALLEY BROOK DR.,,FRISCO, TX 75035 |
| BETTERLEY, SUZANNE, | 6851 VALLEY BROOK DR.,,FRISCO, TX 75035 |
| BETTERS, JANE, | 4040 SPRING VALLEY RD.,# 102D,,FARMERS BRANCH, TX 75244 |
| BETTIS, CORA, | 9807 WESTMINSTER GLEN. AVE,,AUSTIN, TX 78730 |
| BETTNER, LISA M, | 1705 SCALES ST,,RALEIGH, NC 27608 |
| BETTS, MALCOLM C, | 19 BATHURST STREET,,KANATA,  K2W1A7 CANADA |
| BETTY BAXTER, | PO BOX 1660,,BRIGHTON, ON K0K 1H0 CANADA |
| BETZ, RANDALL L, | 350 MILLBROOK TRACE,,MARIETTA, GA 30068 |
| BEUREN, CLETO, | 2813 NE 29TH STREET,,FORT LAUDERDALE, FL 33306 |
| BEUTELL, VIRGINIA M, | 5440 VERNON AVE,APT.228,,EDINA, MN 55436 |
| BEVAN, PAMELA Q, | 5100 NW 25TH LOOP,,OCALA, FL 34482 |
| BEVAN, THOMAS G, | 5941 MILLVIEW AVE,,SAN JOSE, CA 95123 |
| BEVERLY S DAY, | 54 FLAT RIVER CHURCH RD,,ROXBORO, NC 27574 |
| BEVINGTON, CHRISTIAN C, | 19 MALER LANE,,PATCHOGUE, NY 11772 |
| BEVINGTON, CHRISTIAN, | 19 MALER LANE,,PATCHOGUE, NY 11772 |
| BEVIS, LESLIE F, | 8826 WOLF DR,,PHELAN, CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY, | LAW SERVICES,PINOTAJOS 7 CASA D,,ALMUNECAR,  18690 GRENADA |
| BEXAR COUNTY TAX COLLECTOR, | PO BOX 839950,,SAN ANTONIO, TX 78283-3950 |
| BEXAR COUNTY, | C/O DAVID G. AELVOET,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,711 NAVARRO, SUITE 300,SAN ANTONIO, TX 78205 |
| BEYER, PAUL J, | 10523 COLERIDGE,,DALLAS, TX 75218 |
| BEYER, R GREGORY, | LINDAUER STR.  86/1.,FRIEDRICHSHAFEN,  D-88046 GERMANY |
| BEYZER, MIKHAIL, | 2829 HICKORY BEND,,GARLAND, TX 75044 |
| BEZEQ INTERANTIONAL (DATA), | P.B. 7097,KIRYAT MATALON,,PETAH TIKVA,  49170 ISRAEL |
| BEZEQ INTERNATIONAL, | P.B. 7097,KIRYAT MATALON,,PETAH TIKVA,  49170 ISRAEL |
| BGH SA, | BRASIL 731,,BUENOS AIRES, B 1154 ARGENTINA |
| BGH SA, | AV BRASIL 731,,BUENOS AIRES,  1154 ARGENTINA |
| BHADOURIA, ANAND, | 38 WHITEHALL WAY,,BELLINGHAM, MA 02019 |
| BHAMY, MADHAVA, | 6513 RENEWAL ROAD,,PLANO, TX 75074 |
| BHANUSHALI, SUHAS, | 26 KENMAR DRIVE,UNIT #257,,BILLERICA, MA 01821 |
| BHARAT SANCHAR NIGAM LIMITED, | ( BANGALORE ),KARNATAKA TELECOM CIRCLE,NO. 1, S V ROAD, ULSOOR,,BANGALORE,  560001 INDIA |
| BHARATHAN, GIRIDHARAN, | 11 COBBLESTONE WAY,,N. BILLERICA, MA 01862 |
| BHARATIA, JAYSHREE A, | 1717 PANTIGO DRIVE,,PLANO, TX 75075 |
| BHARATIA, JAYSHREE, | 1717 PANTIGO DRIVE,,PLANO, TX 75075 |
| BHARGAVA, PARAS, | 30 WELLINGTON ST E,APT. 1603,,TORONTO ONT CA,  M5E1S6 CANADA |
| BHAROOCHA, HASHIM, | 2733 CROSBY CT.,SANTA CLARA, CA 950512416 |
| BHAROOCHA, HASHIM, | 2147 NEWHALL STREET,APT # 812,,SANTA CLARA, CA 95050 |
| BHASKARAN, CHRISTINE, | 216 HAPPY HOLLOW CT.,LAFAYETTE, CA 94549 |

| | |
|---|---|
| BHAT, GANESH, | 181 W WEDDELL DR,APT NO 26,,SUNNYVALE, CA 94089 |
| BHAT, SHREESHA, | 8 WOODRUFF DRIVE,,BLOOMINGTON, IL 61701 |
| BHAT, SHREYA, | 7405 STONEY POINT DR.,PLANO, TX 75025 |
| BHAT, SUNIL, | 8236, NOVARO DR.,,PLANO, TX 75025 |
| BHATE, ANURADHA, | 395 ANO NUEVO AVE,#106,,SUNNYVALE, CA 94085 |
| BHATIA, KANWAL J, | 1788 FLICKINGER AVENUE,,SAN JOSE, CA 95131 |
| BHATIA, PARUL, | 5403 GALAHAD LN,,RICHARDSON, TX 75082 |
| BHATNAGAR, ATUL, | 19193 ALLENDALE AVE,,SARATOGA, CA 95070 |
| BHATT, BHUSHAN, | 2134 WINTER WALK CR,,MORRISVILLE, NC 27560 |
| BHATT, JITENDRA D, | 204 WILLINGHAM ROAD,,MORRISVILLE, NC 27560 |
| BHATT, JITENDRA, | 204 WILLINGHAM ROAD,,MORRISVILLE, NC 27560 |
| BHATTACHARJEE, KASTURI, | 1717 AMBER LANE,,PLANO, TX 75075 |
| BHATTI, DHANVINDER, | 3674 REFLECTION DR,,, CA 94566 |
| BHATTI, JASWANT S, | 1344 NW 135TH AVE,,PEMBROKE PINES, FL 33028 |
| BHATTY, MUHAMMAD, | 38660 LEXINGTON STREET, APT # 536,,FREMONT, CA 94536 |
| BHIKKAJI, SASHIDHAR, | 5668, SKY RIDGE DR.,FRISCO, TX 75035 |
| BHOPALE, ARVIND M, | 1121 VALLEY QUAIL CR,,SAN JOSE, CA 95120 |
| BHOSLE, SHAHAJI, | 1000 ALBION WAY,UINT #1209,,BEDFORD, MA 01730 |
| BHS TELECOM INC, | KRISTEN SCHWERTNER,JOHN WISE,1625 GENESSEE STREET,KANSAS CITY, MO 64102-1033 |
| BHS TELECOM INC, | 1625 GENESSEE STREET,,KANSAS CITY, MO 64102-1033 |
| BHUTANI, REENA, | 301 BANYON TREE LN,,CARY, NC 27513 |
| BI SCHOENECKERS INC, | NW 5055,PO BOX 1450,,MINNEAPOLIS, MN 55485-5055 |
| BIANCO, CHRISTIE, | 27 DUNGARRIE ROAD,,CATONSVILLE, MD 21228 |
| BIBB, DIANA L, | 10836 PEACHWOOD DR,,MANASSAS, VA 20110 |
| BIBBY, BRIAN, | 6309 VALLEY VIEW DR,,MCKINNEY, TX 75071 |
| BIBLE, TAMMY S, | 951 STRAND FLEET DR,,ANTIOCH, TN 37013 |
| BIBLIAFF, | 226 RUE JEANNE-HAYET,,VARENNES, PQ J3X 1V1 CANADA |
| BICE, RAYMOND O, | 2617 ASHLEY DR,,GARLAND, TX 75041 |
| BICEK, THOMAS P, | 8550 CLYNDERVEN RD,,BURR RIDGE, IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP, | 12969 MANCHESTER RD,,ST LOUIS, MO 63131 |
| BICKEL, KAREN, | 6119 CANNING ST,,OAKLAND, CA 94609 |
| BICKHAM, JEFF D., | 3560 CR 2338,,DOUGLASSVILLE, TX 75560 |
| BICKHAM, PHILIP A, | 320 AQUA MARINE LANE,,KNIGHTDALE, NC 27545 |
| BIDARKAR, RISHI, | 100 NORTH WHISMAN  ROAD APT 417,,MOUNTAIN VIEW, CA 94043 |
| BIDVIA, MARY H, | 133 KENSINGTON WAY,,SAN FRANCISCO, CA 94127 |
| BIEGEL, ROY J, | 9310 WATERFORD COURT,,HIGHLANDS RANCH, CO 80130 |
| BIEGHLER, BRET, | 3329 SAN PATRICIO DRIVE,,PLANO, TX 75025 |
| BIEHLER, ROBERT B, | 112 CULPS HILL,,LESUEUR, MN 56058 |
| BIEHLER, ROBERT, | 112 CULPS HILL,,LESUEUR, MN 56058 |
| BIELAN, MICHAEL J, | 4841 WELLINGTON PARK,DR,,SAN JOSE, CA 95136 |
| BIELECKI, ALEXANDER, | 2701 MACARTHUR BLVD. APT 312,,LEWISVILLE, TX 75067 |
| BIELECKI, JOHN D, | 6404 SECRET DR,,RALEIGH, NC 27612 |
| BIELECKI, JOHN, | 6404 SECRET DR,,RALEIGH, NC 27612 |
| BIELLER, BRENDA, | 22 SAN TIMOTEO,,RNCH SNTA MAR, CA 92688 |
| BIENENSTOCK, ABRAHAM, | 804 E. WINDWARD WAY,APT. 212,,LANTANA, FL 33462-8030 |
| BIENN, MARVIN, | 7013 ROCKY TOP CR,,DALLAS, TX 75252 |
| BIENVENUE, PAUL, | 14110 APPALACHIAN TRL,,DAVIE, FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD, | ,,, LA |
| BIENVILLE PARISH SCHOOL BOARD, | P.O. BOX 746,,ARCADIA, LA 71001 |
| BIER, DAVID L, | 8706 PARLIAMENT DR,,, VA 22151 |
| BIERMA, KENNETH R, | 266 TELFORD NEW VICTORY RD,,TELFORD, TN 37690 |
| BIERMAN, JAY, | 10251 SW STATE ROAD 24,,CEDAR KEY, FL 32625 |
| BIERMANN, THOMAS F, | 308 WIDGEON DRIVE NE,,HAMPSTEAD, NC 28443 |
| BIERNACKI, MICHAEL E, | 298 KETTLE WOOD DR.,,LILBURN, GA 30047 |
| BIERSBACH, MELISSA, | 6901 DELAMATER RD,,DERBY, NY 14047 |
| BIERSCHENK, ANDREA, | 4325 HANOVER STREET,,DALLAS, TX 75225 |
| BIFULCO, DAVID, | 10 OCEAN BLVD,APT 5 B,,ATLANTIC HIGHLANDS, NJ 07716 |
| BIG BEND TELEPHONE COMPANY INC, | 808 NORTH 5TH STREET,PO BOX 1024,,ALPINE, TX 79831-1024 |
| BIG BROTHERS BIG SISTERS OF, | HASTINGS & PRINCE EDW COUNTIES,249 DUNDAS ST EAST,,BELLEVILLE, ON K8N 3K4 CANADA |
| BIG MOON MARKETING, | PO BOX 120492,,NASHVILLE, TN 37212 |
| BIG MOON MARKETING, | 702 WEST JOPPA RD,,TOWSON, MD 21204 |
| BIG MOON, | BIG MOON MARKETING,PO BOX 120492,,NASHVILLE, TN 37212 |
| BIG RIVER TELEPHONE COMPANY LLC, | 24 S MINNESOTA ST,,CAPE GIRARDEAU, MO 63703-6031 |
| BIG TIME AUDIO, | 170 MULBERRY BEND,,JONESBOROUGH, TN 37659 |
| BIG TIME, | BIG TIME AUDIO,170 MULBERRY BEND,,JONESBOROUGH, TN 37659 |
| BIG WORD, | THE BIG WORD,CENTRAL SERVICES,,LEEDS,  LS6 2AE UNITED KINGDOM |
| BIGBAND NETWORKS INC, | 475 BROADWAY STREET,,REDWOOD CITY, CA 94063 |
| BIGELOW, DEBRA D, | 404 ASBURY CT,,DURHAM, NC 27703 |
| BIGGERS, TRACY, | 1779 MT ZION ROAD,,ASHLAND CITY, TN 37015 |
| BIGGERSTAFF, LEATHA J, | 1747 CORINTH CR,,STN MOUNTAIN, GA 30087 |
| BIGGS, ERIC, | 13 BROOKMONT DR,,MALVERN, PA 19355-3124 |
| BIGGS, JOE C, | 3241 SE 28TH STREET,,OKEECHOBEE, FL 34974 |
| BIGGS, MACK B, | 1083 BENEDICT CIRCLE,,CORONA, CA 92882 |

| | |
|---|---|
| BIGGS, SHAWN E., | 216 DICKIE AVE.,,STATEN ISLAND, NY 10314 |
| BIGHAM, KENNETH TODD, | 1310 KILMORY DR.,,CARY, NC 27511 |
| BIGHAM, KENNETH, | 4021 FERN MEADOW DR.,,CARY, NC 27513 |
| BIGHAM, MICHELLE, | 4021 FERN MEADOW DRIVE,,CARY, NC 27513 |
| BIGLAY JR, GEORGE D, | 11852 ROXBURY RD,,GARDEN GROVE, CA 92640 |
| BIGMACHINES INC, | 570 LAKE COOK ROAD,,DEERFIELD, IL 60015-4953 |
| BIGMAN, ROBERT W, | 622 S 15TH STREET,,PHILOMATH, OR 97370 |
| BIGOLIN, MIRIAM M, | RUTA INTERBALNEARIA KM 87,BELLA VISTA, D TO,,MALDONADO,   URUGUAY |
| BIJJALA, USHA, | 140 STEDMAN ST,# UNIT-1,,CHELMSFORD, MA 01824 |
| BIKKI, RATNA, | 5718 WELLS LANE,,SAN RAMON, CA 94582 |
| BIKNERIS, IRMA A, | 7535 EAST HWY 4,,WALKERTON, IN 46574 |
| BILAK, TARRA, | 2306 ZEBCO WAY,,FUQUAY VARINA, NC 27526 |
| BILAL RIAZ, | 3620 LORNE CRESCENT,,MONTREAL, QC H2X 2B1 CANADA |
| BILALIC, RUSMIR, | 55 STATION LANDING #604,APT 604,,MEDFORD, MA 02155 |
| BILEK, JAMES, | 33 KRISTIN DR.,,DERRY, NH 03038 |
| BILL BATES COWBOY RANCH, | 5454 CR 126,,CELINA, TX 75009-4700 |
| BILL ELLIS BARBECUE, | 3007 DOWNING STREET,,WILSON, NC 27895-3509 |
| BILL NELSON, | 24 WESTCOTT DRIVE,,HOPKINTON, MA 01748 |
| BILL, LAWRENCE M, | 5817 ALLWOOD DRIVE,,RALEIGH, NC 27606-9032 |
| BILL, LAWRENCE M., | 5817 ALLWOOD DR.,,RALEIGH, NC 27606 |
| BILL, LAWRENCE, | 5817 ALLWOOD DRIVE,,RALEIGH, NC 27606-9032 |
| BILLEAUDEAUX, JOHN B, | 3571 FULLER BLUFF DR,,SPRING, TX 77386 |
| BILLERICA FIRE DEPARTMENT, | 8 GOOD STREET,,BILLERICA, MA 01821 |
| BILLERICA PLAN INC, | 655 BOSTON ROAD,,BILLERICA, MA 01821 |
| BILLINGS, HAROLD D, | 918 JEFFERSON RD,,GREENSBORO, NC 27410 |
| BILLINGS, NANCY, | 1542 LARKSPUR DR,,SAN JOSE, CA 95125-4855 |
| BILLINGS, PHYLLIS E, | 1617 5TH STREET,,MONTEVIDEO, MN 56265 |
| BILLINGS, ROGER M, | 35 FALLING STAR COURT,,THE WOODLANDS, TX 77381 |
| BILLINGS, ROGER, | 35 FALLING STAR COURT,,THE WOODLANDS, TX 77381 |
| BILLINGSLEY, LAMAR, | 7702 VISTA RIDGE LN,,SACHSE, TX 75048 |
| BILLINGTON, JOHN, | 437 ROBERSON CREEK,,PITTSBORO, NC 27312 |
| BILLINGTON, SHAWN, | 1611 COLLEGEVIEW APT. 302,,RALEIGH, NC 27606 |
| BILLMANN, HERBERT J, | 963 SERENDIPITY DR.,,AURORA, IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR, | INC,3007 DOWNING STREET,,WILSON, NC 27895-3509 |
| BILLY, JASON L, | 1126 HEMINGWAY LANE,,ROSWELL, GA 30075 |
| BILODEAU, JOSEPH A, | 1443 ELLIS RD,,DURHAM, NC 27703 |
| BILODEAU, LOUIS H, | 12820 TEE TIME WAY,,RALEIGH, NC 27614 |
| BILODEAU, RENE, | 425 GUILDHALL GROVE,,, GA 30022 |
| BILODEAU, RENE, | 425 GUILDHALL GROVE,,ALPHARETTA, GA 30022 |
| BILODEAU, STEVEN, | 543 CONCORD STREET,,HOLLISTON, MA 01746 |
| BILTMORE FINANCIAL CENTER II, | EAST CAMELBACK ROAD INC,,HICKSVILLE, AZ 11802-6135 |
| BILTMORE FINANCIAL CENTER II, | 2398 E. CAMELBACK ROAD,SUITE 1050,,PHOENIX, AZ 85016-9009 |
| BILTMORE FINANCIAL CENTER II, | EAST CAMELBACK ROAD INC,,HICKSVILLE, NY 11802-6135 |
| BIN LI, | 3464 GLENPROSEN CT.,,SAN JOSE, CA 95148 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS, | ELETRONICOS LTDA,QUADRA STRC TRECHO 04,CONJUNTO  A LOTE,BRASILIA - DF,  71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED, | 3352 CHRISTIAN LIGHT ROAD,,FUQUAY-VARINA, NC 27526 |
| BINCKES, GARET, | 11643 HALAWA LN,,CYPRESS, CA 90630 |
| BINDA, ERROL, | 507 GILMANTON ROAD,,CARY, NC 27519 |
| BINDER, CHARLES T, | 241 CARMITA AVE.,,RUTHERFORD, NJ 07070 |
| BINDER, PAUL G, | 33 NEW DAWN,,IRVINE, CA 92620 |
| BINFORD, STEPHEN, | 205 LOVE BIRD LANE,,MURPHY, TX 75094 |
| BINGAMAN, PETER, | 47 INDIAN HILL RD.,,WILTON, CT 06897 |
| BINGHAM MCCUTCHEN LLP, | 355 SOUTH GRAND AVE.,,LOS ANGELES, CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP, | PO BOX 70030,,LOS ANGELES, CA 90074-0030 |
| BINGHAM MCCUTCHEN LLP, | 399 PARK AVENUE,,NEW YORK, NY 10022-4689 |
| BINH V NGUYEN, | 12591 WESTMINISTER AVE,UNIT 111,,GARDEN GROV, CA 92843 |
| BINKLEY, BRENDA D, | 3508 HYDES FERRY RD,,NASHVILLE, TN 37218 |
| BINKLEY, LYNN, | 2005 MERETA DRIVE,,MCKINNEY, TX 75070 |
| BINTLIFF JR, WARREN B, | 150 HIMMELWRIGHT RD,,BARTO, PA 19504 |
| BIR, DINKER D, | 3394 MEADOWLANDS LN,,SAN JOSE, CA 95135 |
| BIRCH TELECOM INC, | KRISTEN SCHWERTNER,JOHN WISE,2020 BALTIMORE AVE,KANSAS CITY, MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T, | 47 ROLLINS TRL,,HOPATCONG, NJ 07843 |
| BIRD & GO%N, | KLEIN DALENSTRAAT 42A,3020 WINKSELE, BELGIUM,, |
| BIRD GOEN & CO, | KLEIN DALENSTRAAT 42A,,WINKSELE,   3020 BELGIUM |
| BIRD, CHRISTOPHER, | 1530 MORGAN LANE,,WAYNE, PA 19087 |
| BIRD, CHRISTOPHER, | 3195 EDGEWOOD DR.,,ANN ARBOR, MI 48104 |
| BIRD, DENNIS, | 8154 CAMRODEN RD,,ROME, NY 13440 |
| BIRD, RONALD, | 12 BRISTOL PLACE RR5,,BELLEVILLE, ON K8N 4Z5 CANADA |
| BIRD, THOMAS, | 1325 INDIANWOOD DRIVE,,BROOKFIELD, WI 53005 |
| BIRDSONG, JULIE S, | 1040 BEECH GROVE RD,,BRENTWOOD, TN 37027 |
| BIRDZELL, SCOTT, | 35030 WEST JO BLANCA ROAD,,STANFIELD, AZ 85272 |
| BIRKETT, DIANA, | 5732 CR 2592,,ROYSE CITY, TX 75189-2822 |
| BIRKETT, DIANA, | 5732 CR 2592,,ROYSE CITY, TX 75189 |

| | |
|---|---|
| BIRNBAUM, JUDITH M, | 3 OLDE CREEK PL,,LAFAYETTE, CA 94549 |
| BIRO, ALEX S, | 914 TRIAL STREAM,WAY,,KNIGHTDALE, NC 27545 |
| BISBO, JONATHAN, | 122 GROTON STREET,,PEPPERELL, MA 01463 |
| BISCO INDUSTRIES INC, | 1500 NORTH LAKEVIEW AVE,,ANAHEIM, CA 92807-1819 |
| BISCO INDUSTRIES INC, | 775 PACIFIC ROAD UNIT 32,,OAKVILLE, ON L6L 6M3 CANADA |
| BISHOP, ANN, | 305 LINDEMANS DR,,CARY, NC 27519 |
| BISHOP, BONNIE, | 4045 W 41ST AVE,,DENVER, CO 80212 |
| BISHOP, CAROL J, | 407 SANDSTONE DR,,SANTA ANA, CA 92704 |
| BISHOP, CLIFFORD E, | 212 PARK AVE,,PARIRE DU SAC, WI 53578 |
| BISHOP, CORDELL, | 894 BRYANT AVENUE,,MOUNTAIN VIEW, CA 94040 |
| BISHOP, CORDELL, | 541 DEL MEDIO AVE.. #101,,MOUNTAIN VIEW, CA 94040 |
| BISHOP, GLORIA L, | 23 SNOW PINE CT,,OWINGS MILL, MD 21117 |
| BISHOP, HUNTER L, | 4668 MOUNTAIN CREEK DR,,ROSWELL, GA 30075 |
| BISHOP, HUNTER, | 4668 MOUNTAIN CREEK DRIVE,,ROSWELL, GA 30075 |
| BISHOP, JANICE, | 1213 CHAPEL RIDGE RD,,APEX, NC 27502 |
| BISHOP, JEAN, | 8536 NORTH BOYD AVE,,FRESNO, CA 93720 |
| BISHOP, KEISHA, | 823 NORTHWOOD HILLS AVE.,,DURHAM, NC 27704 |
| BISHOP, MICHAEL, | 1213 CHAPEL RIDGE RD,,APEX, NC 27502 |
| BISHOP, SHAUNA, | 6789 NW 125 WAY,,PARKLAND, FL 33076 |
| BISHOP, STEPHEN, | 20269 OWINGS TERRACE #606,,ASHBURN, VA 20147 |
| BISI, DAVID P, | 143 GREEN MANOR DR,,EAST HARTFORD, CT 06118 |
| BISK EDUCATION, | 9417 PRINCESS PALM AVENUE,PO BOX 31028,,TAMPA, FL 33631-3028 |
| BISSELL, THADDEUS, | 3 MICHELLE CT,,ALLENDALE, NJ 07401 |
| BISSETT, MICHAEL J, | 760 OLDE VICTORIA STREET,,KINCARDINE,  N2Z2A9 CANADA |
| BISSETT, RICHARD T, | P.O. BOX 4213,,SPARKS, NV 89432 |
| BISSLAND, DIANE S, | 77 CRANBERR RUN,,SOUTHAMPTON, NJ 08088 |
| BISSLAND, RICHARD G, | 77 CRANBERRY RUN,,SOUTHHAMPTON, NJ 08088 |
| BISSON SR, ROBERT, | 820 MAPLE RD,,HELLERTOWN, PA 18055 |
| BISSON, RICHARD M, | 219 SWIFT AVE N,,LITCHFIELD, MN 55355 |
| BISSONNETTE, PIERRE, | 912 NW 132 AVENUE,,SUNRISE, FL 33325 |
| BISWAS, SHANTAM, | 1108 N. PLUM GROVE ROAD # 302,,SCHAUMBURG, IL 60173 |
| BITTENBENDER, WILLIAM A, | 3482 BEAVER CREEK DR,,SOUTHPORT, NC 28461 |
| BITTNER, BEVERLY J, | 360 CARLSON PKWY,APT 122,,MINNETONKA, MN 55305 |
| BITTWARE INCORPORATED, | 31B SOUTH MAIN STREET,,CONCORD, NH 03301 |
| BIZ 360 INC, | 2855 CAMPUS DRIVE,SUITE 100,,SAN MATEO, CA 94403 |
| BIZLINK TECHNOLOGY, | 44911 INDUSTRIAL DRIVE,,FREMONT, CA 94538-6486 |
| BJORKMAN, BENJAMIN, | 3 LEONARD ST. N P.0. BOX502,,DOWLING, ON P0M 1R0 CANADA |
| BLACK BOX CANADA CORP, | 2225 SHEPPARD AVENUE E,,TORONTO, ON M2C 5J2 CANADA |
| BLACK BOX CANADA CORP, | PO BOX 56306,POSTAL STATION A,,TORONTO, ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION, | 951 DENISON ST,UNIT 1-5,,MARKHAM, ON L3E 3W9 CANADA |
| BLACK BOX CORP, | KRISTEN SCHWERTNER,JOHN WISE,1000 PARK DRIVE,LAWRENCE, PA 15055-1018 |
| BLACK BOX CORP, | SDS 12-0976,PO BOX 86,,MINNEAPOLIS, MN 55486-0976 |
| BLACK BOX CORP, | PO BOX 371671,,PITTSBURGH, PA 15251-7671 |
| BLACK BOX CORP, | 1000 PARK DRIVE,,LAWRENCE, PA 15055-1018 |
| BLACK BOX NETWORK SERVICES CANADA, | 2225 SHEPPARD AVE E,,WILLOWDALE, ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,1010 HALEY RD,MURFREESBORO, TN 37129-4926 |
| BLACK BOX NETWORK SERVICES INC, | 1010 HALEY RD,,MURFREESBORO, TN 37129-4926 |
| BLACK BOX NETWORK SERVICES, | 701 EAST GATE DRIVE,,MT LAUREL, NJ 08054 |
| BLACK DUCK SOFTWARE INC, | 265 WINTER STREET,,WALTHAM, MA 02451-8717 |
| BLACK TIE DINNER INC, | 3878 OAK LAWN,SUITE 100B # 321,,DALLAS, TX 75219-4615 |
| BLACK, BARBARA J, | 1008 WYDLEWOOD RD,,DURHAM, NC 27704 |
| BLACK, BARRY, | 744 ENDICOTT WAY,,THE VILLAGES, FL 32162 |
| BLACK, DANNY, | 1705 SCOTTSDALE DRIVE,,PLANO, TX 75023 |
| BLACK, DAVID A, | 10502 BRIAR BROOK LANE,,FRISCO, TX 75034 |
| BLACK, DAVID, | 1125 HAWK HOLLOW LANE,OLD FARM CROSSING,,WAKE FOREST, NC 27587 |
| BLACK, GREG, | 518 KELLY RIDGE DR,,APEX, NC 27502 |
| BLACK, JOHN C, | 4 THERESA AVE,,BILLERICA, MA 01862 |
| BLACK, JOSEPH, | 2099 KAHALA CIR,,CASTLE ROCK, CO 80104 |
| BLACK, LARRY, | 124 HOLLOW RD,,STAHLSTOWN, PA 15687 |
| BLACK, MARJORIE TILLERY, | 713 MISTY ISLE PL,,RALEIGH, NC 27615 |
| BLACK, VAN-LEAR, | 745 SCARLET,OAK TRAIL,,ALPHARETTA, GA 30004 |
| BLACK, WENDELL W, | 1504 CROWLEY ROAD,,ARLINGTON, TX 76012 |
| BLACKARD, KAREN G, | 5751 N. KOLB RD,APT 16101,,TUCSON, AZ 85750 |
| BLACKBURN JR, JAMES L, | 8568 TREEVIEW CIRCLE,,CICERO, NY 13039 |
| BLACKBURN, CHARLES M, | PO BOX 678043,,ORLANDO, FL 32867 |
| BLACKBURN, ERYC, | 917, DES SORBIERS,,PINCOURT, PQ J7V0C9 CANADA |
| BLACKBURN, THERESE, | 1214 EDENHAM LN,,CUMMING, GA 30041 |
| BLACKFOOT TELEPHONE COOPERATVIE INC, | 1221 N RUSSELL ST,,MISSOULA, MT 59808-1898 |
| BLACKLEY, BETSY, | 1666 SUITTS STORE RD,,FRANKLINTON, NC 27525 |
| BLACKLEY, KAREN, | 3165 TOM HUNT RD,,OXFORD, NC 27565 |
| BLACKMAN, DONNA M, | 5429 PARKWOOD DR,,RALEIGH, NC 27612 |
| BLACKMONT CAPITAL INC, | 181 BAY STREET,,TORONTO, ON M5J 2T3 CANADA |
| BLACKSTONE GROUP LP THE, | 345 PARK AVE,FLOOR 31,,NEW YORK, NY 10154-3197 |

| | |
|---|---|
| BLACKSTONE, | 345 PARK AVENUE,,NEW YORK, NY 10154 |
| BLACKWELDER, DAVID, | 308 SOLANO DR,,ALLEN, TX 75013 |
| BLACKWELL, JANICE W, | RT 1 BOX 56-C,,ROXBORO, NC 27573 |
| BLACKWELL, RACHEL E, | PO BOX 319,,STEM, NC 27581 |
| BLACKWOOD, CHRISTOPHER, | 309 CHRISPER CIRCLE,,MURPHY, TX 75094 |
| BLADE NETWORK TECHNOLOGIES, | 2350 MISSION COLLEGE BOULEVARD,SUITE 600,,SANTA CLARA, CA 95054 |
| BLADE NETWORK TECHNOLOGIES, INC., | 2460 SAND HILL ROAD, SUITE 100,,MENLO PARK, CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL,2460 SAND HILL ROAD, SUITE 100,ATTENTION: VIKRAM MEHTA,MENLO PARK, CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O, | GARNETT & HELFRICH CAPITAL ATTN V MEHTA,2460 SAND HILL ROAD, SUITE 100,,MENLO PARK, CA 94025 |
| BLADE ORG, | IEEE-ISTO,445 HOES LANE,,PISCATAWAY, NJ 08854-4141 |
| BLAHA, TIMOTHY, | RR1 PMLE 382,,BUSH KILL, PA 18324 |
| BLAIN & PAQUIN, | ARPENTEUR GEOMETRES,9652 RUE LAJEUNESSE,,MONTREAL, QC H3L 2C6 CANADA |
| BLAINE COVINGTON JANIN, | 425 CALIFORNIA ST,SUITE 2200,,SAN FRANCISCO, CA 94104-2102 |
| BLAIR TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST,BLAIR, NE 68008-0400 |
| BLAIR TELEPHONE COMPANY, | 1605 WASHINGTON ST,PO BOX 400,,BLAIR, NE 68008-0400 |
| BLAIR, CAROLINE R, | 841 SIBYL LANE,,PROSPER, TX 75078 |
| BLAIR, CHRISTOPHER S, | 52 HACKLEBORO RD,P O BOX 239,,CANTERBURY, NH 03224 |
| BLAIR, CHRISTOPHER, | 841 SIBYL LANE,,PROSPER, TX 75078 |
| BLAIR, DONALD E, | 735 31ST AVE,,SAN FRANCISCO, CA 94121 |
| BLAIR, GARY, | 29 MAITLAND DR.,,RR5 BELLEVILLE, ON K8N 4Z5 CANADA |
| BLAIR, JUDI L, | 1270 TRIBBLE RD,,SHERMAN, TX 75090 |
| BLAIR, LEONARD, | 640 HOWELL ROAD,,JONESVILLE, SC 29353 |
| BLAIR, SCOTT E, | PO BOX 13010,,RTP, NC 27709 |
| BLAKE CASSELS & GRAYDONLLP, | BOX 25 COMMERCE COURT W,199 BAY STREET,,TORONTO, ON M5L 1A9 CANADA |
| BLAKE CASSELS & GRAYDONLLP, | 45 O CONNOR ST 20TH FLOOR,,OTTAWA, ON K1P 1A4 CANADA |
| BLAKE KNOX, MICHAEL W, | 31 SANDSTONE RIDGE D,R,,DURHAM, NC 27713 |
| BLAKE, CHELSEA E, | 1008 CLAY HILL DR,,KNIGHTDALE, NC 27545 |
| BLAKE, CHRISTIE, | 6 ROBBS TERRACE,,LUNENBURG, MA 01462 |
| BLAKE, DERRY M, | 226 N CENTRAL AVE,,RAMSEY, NJ 07446 |
| BLAKE, KEVIN W, | 5990 ARAPAHO RD,APT 1-D,,DALLAS, TX 75248-3712 |
| BLAKE, MARK, | 3904 BELTON DRIVE,,DALLAS, TX 75287 |
| BLAKE, RONALD L, | 3917 PROMONTORY,,PLANO, TX 75075 |
| BLAKE, TERRI V, | 2210 SOUTHGATE ST,,DURHAM, NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN, | 12400 WILSHIRE BLVD,,LOS ANGELES, CA 90025-1040 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN, | 1501 SOUTH MOPAC, SUITE 250,,AUSTIN, TX 78746-7542 |
| BLAKENEY, VIRGINIA P, | 1016 FOREST COURT,,WEST PALM BEA, FL 33405 |
| BLAKESLEE, KENNETH S, | REGATTA VIEW RIVER RD,,TAPLOW,  SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B, | 200 N. OLD 75 HWY,,STEM, NC 27581 |
| BLALOCK, ROBERT E, | 205 ROBERT E BLALOCK ROAD,,ROUGEMONT, NC 27572 |
| BLANC, GLENN A, | 4236 WESTSHORE WY,,FT COLLINS, CO 80525 |
| BLANC, GLENN, | 4236 WESTSHORE WY,,FT COLLINS, CO 80525 |
| BLANCA ALONSO, | 409 WASHINGTON AVE,,BROOKLYN, NY 11238 |
| BLANCA ALONSO, | 376 GRAND AVE,,BROOKLYN, NY 11238-1924 |
| BLANCA TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,129 SANTA FE AVENUE,ALAMOSA, CO 81101-1031 |
| BLANCA TELEPHONE COMPANY INC, | 129 SANTA FE AVENUE,PO BOX 1031,,ALAMOSA, CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC, | GINNY WALTER,LINWOOD FOSTER,425 MAIN ST,BLANCHARD, MI 49310-0067 |
| BLANCHARD TELEPHONE ASSOCIATION INC, | 425 MAIN ST,PO BOX 67,,BLANCHARD, MI 49310-0067 |
| BLANCHARD, RONALD G, | 896 E NICHOLAS ST,,HERNANDO, FL 33463 |
| BLANCIAK, KRISTEE, | 62 BELLVIEW CIRCLE,,MCKEES ROCKS, PA 15136 |
| BLANCO, BERTO C, | 794 ORCHID DR,,ROYAL PALM BC, FL 33411 |
| BLANCO, DENNIS, | 165 CAMPBELL DR.,,MOUNTAIN VIEW, CA 94043 |
| BLANCO, FRANK A, | 14919 SW 80TH ST,APT 202,,MIAMI, FL 33193 |
| BLANCO, JORGE, | 15855 SW 12TH ST,,PEMBROKE PINES, FL 33027 |
| BLANCO, MABEL M, | 14919 SW 80TH ST,APT 202,,MIAMI, FL 33193-3151 |
| BLANCO, MILTON, | PO BOX 2035,,OROCOVIS, PR 00720 |
| BLAND JR, D G, | 108 CROATAN CIRCLE,,CARY, NC 27513 |
| BLAND SR, DURWOOD G, | 3033 BEECH GROVE DR,,DURHAM, NC 27705 |
| BLAND, JUDY, | PO BOX 476,,MIDDLESEX, NC 27557 |
| BLAND, STEVEN P, | 11901 COACHMAN'S WAY,,RALEIGH, NC 27614 |
| BLANEY, PATRICK J, | 75 RICHARD ROAD,,HOLLISTON, MA 01746 |
| BLANEY, TIMOTHY, | 12795 LOW HILLS ROAD,,NEVADA CITY, CA 95959 |
| BLANK III, JOSEPH, | 6018 SHERWOOD COURT,,NASHVILLE, TN 37215 |
| BLANKENSHIP, CURTIS M., | 15611 TRAILS END DR.,,DALLAS, TX 75248 |
| BLANKENSHIP, CURTIS, | 15611 TRAILS END DR,,DALLAS, TX 75248 |
| BLANKENSHIP, DEAN M, | 870 BUCKINGHAM CT. APT E,,CARY, NC 27511 |
| BLANKENSHIP, DEAN, | 870 BUCKINGHAM CT. APT E,,CARY, NC 27511 |
| BLANKENSHIP, JAN, | 1403 MEADOW VIEW DR,,RICHARDSON, TX 75080-4035 |
| BLANKENSHIP, LESLIE D, | 103 CANDACE PLACE,,CARY, NC 27513 |
| BLANKENSHIP, RICHARD, | 19707 WELLINGTON MANOR BLVD,,LUTZ, FL 33549 |
| BLANN, ALLISAN S, | 2930 CANIS CR,,GARLAND, TX 75044-6226 |
| BLANSCET CHIANG, LUGAY, | 7213 AVALON,,PLANO, TX 75025 |
| BLANTON, PHILIP T, | 1364 NORMANDY DR,,ATLANTA, GA 30306 |
| BLASIAK, MARK, | 115 WOODCREST PL,,VENETIA, PA 15367 |

| | |
|---|---|
| BLASKOVICH, MARK A, | 431 BELLWOOD DR,,SANTA CLARA, CA 95054 |
| BLASKOWSKI, STEVEN, | 2079 COUNTY RD 235,,WEDOWEE, AL 36278 |
| BLASY, ANTON, | 8016 N KENTON,,SKOKIE, IL 60076 |
| BLATTER, KEVIN, | 1863 RENEE WAY,,CONCORD, CA 94521 |
| BLAUFUS, DORIS J, | 1502 JARVIS PL,,SAN JOSE, CA 95118 |
| BLAUVELT, ANNA L, | 2309 VILLAGE CREEK,,IRVING, TX 75060 |
| BLAYLOCK, LADINER, | 4013 BATISTE RD,,RALEIGH, NC 27613 |
| BLAZEJEWSKI, STAN J, | 502 ARROWWOOD BEACH RD,,TRINIDAD, TX 75163 |
| BLAZER JR, ROBERT, | 845 RACQUET CLUB WAY,,KNOXVILLE, TN 37923 |
| BLAZO, RUDOLPH, | 12108 POLO DRIVE APT 234,,FAIRFAX, VA 22033 |
| BLEASDELL, STEVEN K, | 3620 NW NORWOOD ST,,CAMAS, WA 98607 |
| BLEAU, DOUGLAS A, | 3933 DALE ROAD,APT E,,MODESTO, CA 95356 |
| BLEDSOE TELEPHONE COOPERATIVE, | 203 CUMBERLAND AVE,PO BOX 609,,PIKEVILLE, TN 37367-0609 |
| BLETHEN, JANET E, | 4605 SYLVANER LN,,BIRMINGHAM, AL 35244 |
| BLEVINS, BEATRICE W, | 5429 EAST MOUNTAIN,,STN MOUNTAIN, GA 30083 |
| BLEVINS, GARY L, | 5047 RANGE RD,,OXFORD, NC 27565 |
| BLEVINS, RICKY W, | 1009 WOODVALLEY DRIVE,,EASTMAN, GA 31023 |
| BLIDY, JOSEPH A, | 6158 DAWNS RIDGE,,CICERO, NY 13039 |
| BLINSINGER, ESTHER, | 33 PANAMA ROAD,,CHATSWORTH, NJ 08019 |
| BLISS, RALPH F., | 249 ASTLE STREET,,TEWKSBURY, MA 01876 |
| BLISS, RALPH, | 249 ASTLE STREET,,TEWKSBURY, MA 01876 |
| BLISSETT JR, JAMES P, | 8332 MUIRFIELD DR,,FUQUAY VARINA, NC 27526 |
| BLIZZARD, RICKY V, | 214 RIDGEVIEW DR,,MOUNT AIRY, NC 27030 |
| BLOCK, GARY L, | 3324 BEARCREEK DR,,NEWBURY PARK, CA 91320 |
| BLOCK, GENE S, | 6 AUCUBA CT,,DURHAM, NC 27704 |
| BLOCKLEY, MARGARET, | 2184 ORION CT,,LIVERMORE, CA 94550 |
| BLOEDON, ROBERT V, | PO BOX 24,,, PA 18327-0024 |
| BLOM, MARK A, | 17523 IONIA PATH,,LAKEVILLE, MN 55044 |
| BLOMEYER, JOHN, | 304 ENSLEY CT.,,ALAMO, CA 94507 |
| BLOOD MARROW TRANSPLANT, | #1000 5670 PEACHTREE,,DUNWOOD RD,,ATLANTA, GA 30342 |
| BLOOD SYSTEMS INC, | 6210 EAST OAK STREET,PO POX 1867,,SCOTTSDALE, AZ 85257-1101 |
| BLOODWORTH, JANE C, | 876 COUNTY ROAD 58,,OZARK, AL 36360 |
| BLOOM, DEAN C, | 106 ROBIN HOOD LANE,,ASTON, PA 19014 |
| BLOOM, SHIRLEY, | 151 E. 31 ST., APT 22 E,,NEW YORK, NY 10016 |
| BLOOM, SHIRLEY, | ATTN: LESLIE MUNDJER,10440 QUEENS BLVD,APT. 2D,FOREST HILLS, NY 11375 |
| BLOOMBERG FINANCE LP, | PO BOX 30244,,HARTFORD, CT 06150-0244 |
| BLOOMBERG LP, | KRISTEN SCHWERTNER,JUNNE CHUA,731 LEXINGTON AVE,NEW YORK, NY 10022-1331 |
| BLOOMBERG LP, | PO BOX 30244,,HARTFORD, CT 06150 |
| BLOOMBERG LP, | 731 LEXINGTON AVENUE,,NEW YORK, NY 10022 |
| BLOOMBERG LP, | 731 LEXINGTON AVE,,NEW YORK, NY 10022-1331 |
| BLOOMBERG LP, | 161 BAY ST,BCE PLACE SUITE 4300,,TORONTO, ON M5J 2S1 CANADA |
| BLOOMER TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,1120 15TH AVE,BLOOMER, WI 54724-1697 |
| BLOOMER TELEPHONE COMPANY, | 1120 15TH AVE,,BLOOMER, WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,5 MAIN ST,BLOOMINGDALE, IN 47832-0206 |
| BLOOMINGDALE HOME TELEPHONE COMPANY, | 5 MAIN ST,PO BOX 206,,BLOOMINGDALE, IN 47832-0206 |
| BLOOMINGDALE TELEPHONE COMPANY INC, | 101 W KALAMAZOO ST,PO BOX 187,,BLOOMINGDALE, MI 49026-0187 |
| BLOSSER, JAMES, | 5825 RIVES DRIVE,,ALPHARETTA, GA 30004 |
| BLOUNT, JAMES A, | 7701 GLENCANNON DR,,CHARLOTTE, NC 28227 |
| BLOW, LORETTA A, | 2515 BUCKINGHAM,,WILSON, NC 27893 |
| BLOW, SONYA, | 1004 FARNSWORTH RD,,WAKE FOREST, NC 27587 |
| BLOZE, MICHAEL J, | 5155 N MISSION DR,,NORRIDGE, IL 60656 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE, | 801 PINE STREET,,CHATTANOOGA, TN 37402-2555 |
| BLUE CROSS BLUE SHIELD, | PO BOX 419169,,KANSAS CITY, MO 64141-6169 |
| BLUE CROSS/BLUE SHIELD OF FLORIDA, | 4800 DEERWOOD CAMPUS PKWY,,JACKSONVILLE, FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L, | 807 NOCONIA PL,,FUQUAY VARINA, NC 27526 |
| BLUE PEARL SOFTWARE INC, | 4677 OLD IRONSIDES,,SANTA CLARA, CA 95054-1809 |
| BLUE RIDGE PED, | PO BOX 30693,,RALEIGH, NC 27622 |
| BLUE ROADS, | 1855 SOUTH GRANT ST,4TH FLOOR,,SAN MATEO, CA 94402 |
| BLUE SKY COMMUNICATIONS, | 100 N POINT CTR E STE 300,,ALPHARETTA, GA 30022-8261 |
| BLUE VECTOR, | 1808B EMBARCADERO ROAD,,PALO ALTO, CA 94303 |
| BLUE, NELSON A, | 2878 WYCLIFF RD,,RALEIGH, NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC., | ATTN: BRIAN KRITZER,ONE BOSTON PLACE 38TH FLOOR,,BOSTON, MA 02108 |
| BLUEGRASS CELLULAR INC, | GINNY WALTER,LINWOOD FOSTER,2902 RING RD,ELIZABETHTOWN, KY 42701-7934 |
| BLUEGRASS CELLULAR INC, | 2902 RING RD,,ELIZABETHTOWN, KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT, | 99 BRONTE ROAD,UNIT 804,,OAKVILLE, ON L6L 3B7 CANADA |
| BLUESOCKET INC., | 10 NORTH AVENUE,,BURLINGTON, MA 01803 |
| BLUESTREAK TECHNOLOGIE CANADA INC, | 410 RUE SAINT-NICOLAS,,MONTREAL, QC H2Y 2P5 CANADA |
| BLUM, ROBERT L, | 2449 INDIA BLVD.,,DELTONA, FL 32738 |
| BLUME, GUENTER K, | 401 NW 103RD AVE,APT 163,,PEMBROKE PINES, FL 33026 |
| BLUMENBLATH, LEE, | 1115 SANDY CREEK DR,,ALLEN, TX 75002 |
| BLUMENFELD, SYMEN, | 605 COMPTON ROAD,,RALEIGH, NC 27609 |
| BLUMSON, SARR J, | 1210 HENRY,,ANN ARBOR, MI 48104 |
| BLUNDO, SHARON, | 59 ALLEN RD,,BILLERICA, MA 01821 |

| | |
|---|---|
| BLY, DAVID, | 2031 ATLANTIC AVENUE,,FERNANDINA BEACH, FL 32034 |
| BLY, GARY R, | 1397 ELMBANK WAY,,WEST PALM BEA, FL 33411 |
| BLY, SUE F, | 104 ROLYNN DRIVE,,NASHVILLE, TN 37210 |
| BLYSKAL, LINDA R, | 59 STUART RD,,MAHOPAC, NY 10541 |
| BLYTHE HUGHES, | 303 STONEBRIDGE DR.,RICHARDSON, TX 75080 |
| BLYTHE JR, JIMMY G, | 664 ALBIN PL.,,CREEDMOOR, NC 275229737 |
| BLYTHE, DAVID, | 76 APPALOOSA TR..,APEX, NC 27523 |
| BMC SOFTWARE CANADA INC, | P O BOX 1517 STATION A,,TORONTO, ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC, | 2101 CITYWEST BOULEVARD,,HOUSTON, TX 77042-2828 |
| BMC SOFTWARE INC, | 2101 CITYWEST BLVD,,HOUSTON, TX 77042-2827 |
| BMC, | BMC SOFTWARE INC,2101 CITYWEST BLVD,,HOUSTON, TX 77042-2827 |
| BMO FINANCIAL GROUP, | 31 - 100 ANDERSON RD SE,,CALGARY, AB T3K 2X4 CANADA |
| BMO FINANCIAL GROUP, | 2 - 420 HAZELDEAN RD,,KANATA, ON K2L 4B2 CANADA |
| BMO HARRIS PRIVATE BANKING, | 55 METCALFE ST,SUITE 250,,OTTAWA, ON K1P 6L5 CANADA |
| BMO INVESTORLINE, | 350 7TH AVENUE SW,FLOOR 7,,CALGARY, AB T2P 3N9 CANADA |
| BMO INVESTORLINE, | 100 KING ST WEST,20TH FL 1ST CANADIAN PLACE,,TORONTO, ON M5X 1H3 CANADA |
| BMO NESBITT BURNS INC.*, | ATTN: LOUISE TORANGEAU,1 FIRST CANADIAN PLACE 13TH FL,P O BOX 150,TORONTO, ON M5X 1H3 CANADA |
| BMO NESBITT BURNS, | 1600 - 425 1ST ST SW,,CALGARY, AB T2P 3L8 CANADA |
| BMO NESBITT BURNS, | 1900 255 QUEENS AVE,,LONDON, ON N6A 5R8 CANADA |
| BMO NESBITT BURNS, | 90 BURNHAMTHORPE RD WEST,MISSISSAUGA, ON L5B 3C3 CANADA |
| BMO NESBITT BURNS, | 132 TRAFALGAR RD,,OAKVILLE, ON L6J 3G5 CANADA |
| BMO NESBITT BURNS, | 1600 CARLING AVENUE,STE 700,,OTTAWA, ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS, | 201 - 269 LAURIER AVE WEST,,OTTAWA, ON K1P 5J9 CANADA |
| BMO NESBITT BURNS, | 100 CONSILIUM PLACE,GROUND FLOOR,,SCARBOROUGH, ON M1M 3P5 CANADA |
| BMO NESBITT BURNS, | 1 FIRST CANADIAN PLACE,PO BOX 150,,TORONTO, ON M5X 1H3 CANADA |
| BMO NESBITT BURNS, | 1 FIRST CANADIAN PLACE,,TORONTO, ON M5X 1H3 CANADA |
| BNA BOOKS A DIVISION OF THE BU, | OF NATIONAL AFFAIRS IN,130 CAMPUS DRIVE,,EDISON, NJ 08818-7814 |
| BNA COMMUNICATIONS INC, | BUREAU OF NATIONAL AFFAIRS INC,PO BOX 64284,,BALTIMORE, MD 21264-4284 |
| BNA COMMUNICATIONS INC, | 9439 KEY WEST AVE,,ROCKVILLE, MD 20850-3396 |
| BNA INTERNATIONAL, | 29TH FLOOR MILLBANK TOWER,21-24 MILLBANK,,MILLBANK, LO SW1P 4QP GREAT BRITAIN |
| BNP PARIBAS SECURITITES CORP./FIXED INCO, | ATTN: MATTHEW ROMANO,787 7TH AVENUE,29TH FLOOR,NEW YORK, NY 10019 |
| BOARD OF BAR OVERSEERS, | PO BOX 55863,,BOSTON, MA 02205 |
| BOARD OF EQUALIZATION, | ,,, CA |
| BOARD OF EQUALIZATION, | P.O. BOX 942879,,SACRAMENTO, CA 94279-0001 |
| BOARD OF EQUALIZATION, | P.O. BOX 942879,,SACRAMENTO, CA 94279 |
| BOARD OF TRADE, | 999 CANADA PLACE,,VANCOUVER, BC V6C 3E1 CANADA |
| BOARD, TONY, | 918 RIDGE COURT,,KELLER, TX 76248 |
| BOARDMAN, ANN, | 111 BRAMBLE COURT,,RALEIGH, NC 27615 |
| BOATMAN, DAVID, | 5512 DARK FOREST DRIVE,,MCKINNEY, TX 75070 |
| BOATWRIGHT, SAMUEL T, | 4705 E CONWAY DRIVE,,ATLANTA, GA 30327 |
| BOAZ, HEIDI, | 505 OSPREY DR.,REDWOOD CITY, CA 94065 |
| BOB GRAHAM CENTER FOR PUBLIC SVC, | 2012 UNIVERSITY AVE,,GAINSVILLE, FL 32604 |
| BOBADILLA CANON, SANDRA MARITZA, | 1844 NW 128TH AVE ,,PEMBROKE PINES, FL 33028 |
| BOBAL, MICHAEL, | 289 CENTRAL AVENUE,,BOHEMIA, NY 11716 |
| BOBAN, BENJI, | 4502 CARLTON DR..,GARLAND, TX 75043 |
| BOBBITT, JAMES M, | 106 QUAILWOOD CIR.,,SWANSBORO, NC 28584 |
| BOBBY B WILSON, | 1001 HUMMINGBIRDLN,,WACO, TX 76712-3440 |
| BOBBY WILSON ELECTRIC CO, | 2 HIGHCROSS COURT,,RALEIGH, NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY, | NO2 HIGHCROSS COURT,,RALEIGH, NC 27613 |
| BOBBY WILSON, | BOBBY WILSON ELECTRIC CO,2 HIGHCROSS COURT,,RALEIGH, NC 27613 |
| BOBCATS YOUTH FOUNDATION, | 333 EAST TRADE ST.,CHARLOTTE, NC 28202 |
| BOBO, BETTY R, | 309 W 105TH ST,,CHICAGO, IL 60628 |
| BOBO, JONAH, | 4701 14TH ST. #4106,,PLANO, TX 75074 |
| BOC CANADA, | 5860 CHEDWORTH WAY,,MISSISSAUGA, ON L5R 0A2 CANADA |
| BOC GASES, | BOC CANADA,BOC CENTRAL CUSTOMER SERV CENT,,MISSISSAUGA, ON L5R 0A2 CANADA |
| BOC GASES, | 1101 PARISIEN,,OTTAWA, ON K1B 3R6 CANADA |
| BOCHAROVA, NATALIYA Y, | 4809 VALLEYDALE,COURT,,ARLINGTON, TX 76013 |
| BOCHAROVA, NATALIYA, | 4809 VALLEYDALE CT,,ARLINGTON, TX 76013 |
| BOCHENEK, HELEN, | 7421 W OAKTON,,NILES, IL 60714 |
| BOCK, JAMES K, | 3 CIDER MILL PL.,BAHAMA, NC 27503 |
| BOCK, JERRY T, | 11 SILVERMINE DR..,SOUTH SALEM, NY 10590 |
| BOCK, JERRY, | 11 SILVERMINE DR..,SOUTH SALEM, NY 10590 |
| BOCK, MICHAEL E, | 3701 ALTAIR DR,,GARLAND, TX 75044 |
| BOCOCK, WILLIAM H, | 270 HENDERSON #12G,,JERSEY CITY, NJ 07302 |
| BODDIE, ANTHONY W, | 2625 IMAN DR,,RALEIGH, NC 27615 |
| BODDIE, ROBIN, | 4690 W. ELDORADO PARKWAY,#312,,MCKINNEY, TX 75070 |
| BODEN, JOHN S, | 1000 S. WELLINGTON POINT RD.,,MCKINNEY, TX 75070 |
| BODENHOEFER, MICHAEL R, | 24852 COSTEAU ST,,LAGUNA HILLS, CA 92653 |
| BODFORD, JOHN P, | 250 FOX RIDGE CIR,,LEWISVILLE, NC 27023 |
| BODIE, MARGARET K, | 1700 DEANZA #304,,SAN MATEO, CA 94403 |
| BODIFORD, ZANE, | 860 HOLLY LN,,CANTON, GA 30115 |
| BODIN, RICHARD, | DEPT 5741/GOLF,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| BODKIN, HAROLD, | 7303 MILTON AVE,APT 1,,WHITTIER, CA 90602 |

| | |
|---|---|
| BODNAR, JERRY, | 3845 FOURTH AVE.,LA CRESENTA, CA 91214 |
| BODNAR, LESLIE, | 1468 CURTNER AVENUE,,SAN JOSE, CA 95125-4717 |
| BOE, ANNA R, | 14351 DYSPROSIUM ST. #318,,RAMSEY, MN 55303 |
| BOECK, DALE, | 100 SOUTHWICK CT,,CARY, NC 27513 |
| BOECK, JANICE, | 100 SOUTHWICK CT,,CARY, NC 27513 |
| BOECKE, NEALE, | 1336 VINE ST,,HOLLY SPRINGS, NC 27540 |
| BOEH, EDWARD W, | 1721 EASY ST.,TYLER, TX 75703 |
| BOEHLKE, MARK E, | 607 HAMLET COURT,,FRUITLAND PARK, FL 34731 |
| BOEHLKE, MARK, | 607 HAMLET COURT,,FRUITLAND PARK, FL 34731 |
| BOEHM, ERIC, | 6108 BATTLEFORD DRIVE,,RALEIGH, NC 27612-6602 |
| BOEHM, TED A, | 1501 5TH AVE,,SPENCER, IA 51301 |
| BOEHMER, THOMAS, | 387 RUSSELL RIDGE,,NIXA, MO 65714 |
| BOEING COMPANY INC THE, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 N RIVERSIDE PLAZA,CHICAGO, IL 60606-2016 |
| BOEING COMPANY INC THE, | 100 N RIVERSIDE PLAZA,,CHICAGO, IL 60606-2016 |
| BOEING COMPANY, | 3370 MIRALOMA AVENUE,,ANAHEIM, CA 92803-6196 |
| BOETTGER, CHARLES A, | 334 CREEKSIDE WAY,,ROSWELL, GA 30076 |
| BOETTGER, DAVID A, | 750 LIVE OAK WAY,,SAN JOSE, CA 95129-2202 |
| BOGAL, THEODORE, | 2710 ORCHID DRIVE,,RICHARDSON, TX 75082 |
| BOGARDUS, DALE, | 1336 RIDGE RD,,ONTARIO, NY 14519 |
| BOGARSKI, WILLIAM A, | RD3 BOX 779E,,VALATIE, NY 12184 |
| BOGART, JASON, | 1861 BUXTON WAY,,BURLINGTON, NC 27215 |
| BOGATIN ENTERPRISES LLC, | 26235 WEST 110TH TERRACE,,OLATHE, KS 66061 |
| BOGEN, DONALD, | 7575 S. WESTMORELAND DR,APT 735,,DALLAS, TX 75237 |
| BOGGAN, DEBRA W, | 763 CRABTREE CROSSIN,,CARY, NC 27513 |
| BOGGAN, JOHN M, | 303 OCEAN OAKS DR.,EMERALD ISLE, NC 28594 |
| BOGGESS III, LYLE, | 4214 GREENPOINT ST.,LAS VEGAS, NV 89147 |
| BOGGESS, ANITA F., | 4214 GREENPOINT ST.,LAS VEGAS, NV 89147 |
| BOGGESS, ANITA, | 4214 GREENPOINT ST.,LAS VEGAS, NV 89147 |
| BOGGESS, GERALD, | 1323 SE 17TH ST.,FT LAUDERDALE, FL 33316 |
| BOGGESS, PHILIP C, | 5105 KANAWHA AVENUE,,CHARLESTON, WV 25304 |
| BOGGS, BRIAN, | 1706 WAGON WHEEL DR.,ALLEN, TX 75002 |
| BOGGS, CHRIS, | 5620 ZEBULON ROAD,,WAKE FOREST, NC 27587 |
| BOGGS, DAVID, | 12555 LT NICHOLS ROA,,FAIRFAX, VA 22033-2433 |
| BOGGS, GREGORY, | 5425 BROKEN BEND DR.,MCKINNEY, TX 75070 |
| BOGLE, HAN, | 18732 VISTA DEL SOL,,DALLAS, TX 75287 |
| BOGLE, JACKIE, | 186 SANDERS DRIVE,,LAVERGNE, TN 37086 |
| BOGLEY, DENNIS M, | 605 WHITTINGHAM DR.,SILVER SPRING, MD 20904 |
| BOHANAN, DARRELL L, | 592 WOLF DEN RD,,ROYSTON, GA 30662 |
| BOHANAN, DARRELL R, | 2603 FAIRVIEW RD.,COVINGTON, GA 30016 |
| BOHANNON, ANDREW W, | 1728 KIMBERLEY DR.,SUNNYVALE, CA 94087 |
| BOHEMIAN PENGUIN, | 399 FRONT STREET,,BELLEVILLE, ON K8N 2Z9 CANADA |
| BOHLIG, ARON, | 5 CENTRAL AVENUE,,BRYN MAWR, PA 19010 |
| BOHMAN, ROBERT, | 161 S MAIN ST,,DOUSMAN, WI 53118 |
| BOHN, DAVID W, | 1126 NORTH MACFARLANE CT,ROAD,,FOREST, VA 24551 |
| BOHN, GARY I, | 1704 WESTRIDGE DR.,PLANO, TX 75075 |
| BOHNE, DIANE J, | 3091 PATTON DRIVE,,DES PLAINES, IL 60018 |
| BOHNEN, MARIANNE J, | 7313 4TH AVE.,,RICHFIELD, MN 55423 |
| BOHNER, RICHARD N, | 7694 KITTERY LN,,MENTOR, OH 44060 |
| BOHNERT, DAVID S, | 76 RAVINE AVE.,WEST CALDWELL, NJ 07006 |
| BOHTLINGK, ISABEL, | 1581 BRICKELL AVE,APT 1007,,MIAMI, FL 33129 |
| BOINAPALLI, VENKATA, | 7001 PENSACOLA DR.,PLANO, TX 75074 |
| BOINPALLI, PRAKASH SURYA, | 3521 SUMMERFIELD DR.,PLANO, TX 75074 |
| BOISVERT, DAVID, | 18824 PARK GROVE LN,,DALLAS, TX 75287 |
| BOISVERT, FRANCOIS, | 186 GRENIER,,LAVAL, PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE, | 21031 43A AVE,,LANGLEY, BC V2A 8K4 CANADA |
| BOIVIN, ROGER, | 908 SCENIC RANCH CIRCLE,,FAIRVIEW, TX 75069 |
| BOJAK, ANDREW, | 3644 TORREY VIEW CT.,SAN DIEGO, CA 92130 |
| BOJECK, DOUGLAS A, | 8 EAST DRIVE,,DANBURY, CT 06810 |
| BOKANOVICH, MICHAEL, | P O BOX 263,,TRIADELPHIA, WV 26059 |
| BOKIL, SARIKA A, | 5245 MILLSFORD CT,,CUMMING, GA 30040 |
| BOKISH, BRUCE A, | 1820 KENWYCK MANOR WAY,,RALEIGH, NC 27612 |
| BOKISH, BRUCE, | 1820 KENWYCK MANOR WAY,,RALEIGH, NC 27612 |
| BOLAND, MICHELE, | 2000 MITCHELL BEND HIGHWAY,,GRANBURY, TX 76048 |
| BOLAND, ROBERT D, | 1237 IROQUOIS DR.,BATAVIA, IL 60510 |
| BOLAND, TERRENCE M, | 4811 SUNFLOWER DR.,MCKINNEY, TX 75070 |
| BOLAND, TERRENCE, | 4811 SUNFLOWER DR.,MCKINNEY, TX 75070 |
| BOLAND, THOMAS L, | 11651 SOUTHWEST 140TH LOOP,,DUNNELLON, FL 34432 |
| BOLANDER, ADAM, | 4509 N GISHLER DR,,MUNCIE, IN 47304 |
| BOLAR, LATA S, | 505 BENTON DRIVE,#1205,, TX 75013 |
| BOLDIN, CAROL A, | 5100 45TH ST #8F.,WEST PALM BEA, FL 33407 |
| BOLDING, ROBERT, | 209 SARAZEN DRIVE,,CLAYTON, NC 27527 |
| BOLDT, DENISE N, | 228 TRILLINGHAM LN,,CARY, NC 27513 |
| BOLEN, LARRY T., | 14185 REDWOOD CIRCLE SOUTH,,MCKINNEY, TX 75071 |

| | |
|---|---|
| BOLEN, LARRY, | 14185 REDWOOD CIRCLE SOUTH,,MCKINNEY, TX 75071-6188 |
| BOLEN, PETER, | 7342 DOVERTON CT.,,RALEIGH, NC 27615 |
| BOLEN, WENDY, | 7342 DOVERTON COURT,,RALEIGH, NC 27615 |
| BOLES, BRYAN, | 16581 SE 103 RD. AVE.,,SUMMERFIELD, FL 34491 |
| BOLES, EDWARD J, | 1823 LOMBARDY AVENUE,,NASHVILLE, TN 37215 |
| BOLET & TERRERO, | PO BOX 68606,,CARACAS,  1062 VENEZUELA |
| BOLET & TERRERO, | PO BOX 3302,,LA PAZ,   BOLIVIA |
| BOLET & TERRERO, | C/O CITIBANK NA,PO BOX 7247-8738,,PHILADELPHIA, PA 19170-8738 |
| BOLGER, JOHN, | 50A MOUNT LEBANON ST.,,PEPPERELL, MA 01463 |
| BOLGOS, MARJORIE E, | 758 RIDGEMONT LANE,,ANN ARBOR, MS 48103 |
| BOLICK, MIKEAL S, | 1301 CANYON CREEK DR.,MCKINNEY, TX 75070 |
| BOLICK, MIKEAL, | 1301 CANYON CREEK DR.,MCKINNEY, TX 75070 |
| BOLIN, IVO D, | 1427 PAWNEE TRAIL,,MADISON, TN 37115 |
| BOLING, DEWEY S, | 2311 GOVERNMENT RD.,,CLAYTON, NC 27520 |
| BOLING, EDWARD, | 7312 MIDCREST CT.,MCKINNEY, TX 75070 |
| BOLING, LAYLA, | 1908 EASTSIDE AVE.,,NASHVILLE, TN 37206 |
| BOLINO, ZENON M, | 8850 LAKE ARCH CR N,,DAVIE, FL 33328 |
| BOLIO, PATRICIA A, | 111 RETON COURT,,CARY, NC 27513 |
| BOLON, SUSAN, | 846 SMOKETREE RD.,DEERFIELD, IL 60015 |
| BOLOURI, HENGAME, | 1895 BEACON ST,#3,,BROOKLINE, MA 02445 |
| BOLOZ, DAVID F, | 25 WALNUT DR.,SOUTHBORO, MA 01745 |
| BOLOZ, DAVID, | 25 WALNUT DR.,SOUTHBORO, MA 01745 |
| BOLT PRODUCTS INC, | 16725 EAST JOHNSON DRIVE,,CITY OF INDUSTRY, CA 91745-2415 |
| BOLT, RICHARD, | 9727 GREEN LEAVES CT.,,NOBLESVILLE, IN 46060 |
| BOLTEN, FLORENCE A, | 81 CANON DR.,STATEN ISLAND, NY 10314 |
| BOLTON & COMPANY CORPORATION, | 245 S LOS ROBLES AVE,SUITE 105,,PASADENA, CA 91101-3638 |
| BOLTON JR, CHARLES, | 133 COASTER CT.,ANGIER, NC 27501 |
| BOLTON, CAROLYN G, | 1204 WIMBERLEY RD.,APEX, NC 27502 |
| BOLTON, JEREMY, | 933 FLEMING STREET,,WYLIE, TX 75098 |
| BOLTON, RIA, | 7 EASTON OVAL EA4 E78,,COLUMBUS, OH 43219 |
| BOLTON, ROBERT A, | 1200 EASTHAM DR.,APEX, NC 27502 |
| BOMAN, RONALD H, | 22290 EAST HERITAGE PKWY,,AURORA, CO 80016 |
| BOMAR, CRYSTAL, | 308 VALLEY COURT,,SMYRNA, TN 37167 |
| BOMAR, WILLIAM A, | 1040 BLUE MOUNTAIN LN,,ANTIOCH, TN 37013 |
| BOMMAKANTI, SURYA, | 1220 SAN SABA CT.,ALLEN, TX 75013 |
| BOMMAREDDY, KIRAN, | 5 ANNABELLE CT.,NASHUA, NH 03062 |
| BOMSTEIN, RICHARD M, | 5908 WILLIAMSBURG,WAY,,DURHAM, NC 27713 |
| BOMZE, JAY, | 525 WENTWORTH LANE,,MURPHY, TX 75094 |
| BONACONDA, ANTHONY, | 1246 CONNETQUOT AVE,,CENTRAL ISLIP, NY 11722 |
| BONADIES, KIMBERLY A, | 122 ST MORITZ DR.,SICKLERVILLE, NJ 08081 |
| BONAHOOM, MICHAEL J, | 2590 E OAK LN,,WARSAW, IN 46580 |
| BONANO, MIGUEL, | 6813 CANDLEWOOD DR.,RALEIGH, NC 27612 |
| BONAVENTURA, ANTHONY, | 27 HERITAGE WAY,,BURLINGTON, MA 01803 |
| BOND INTERNATIONAL SOFTWARE INC, | 8720 STONY POINT PARKWAY,SUITE 100,,RICHMOND, VA 23235-1947 |
| BOND, BARRY W, | 9516 BRIMSTONE LANE,,RALEIGH, NC 27613 |
| BOND, BARRY, | 9516 BRIMSTONE LANE,,RALEIGH, NC 27613 |
| BOND, CINDY B, | 7413 ROCK SERVICE STATION RD,,RALEIGH, NC 276039318 |
| BOND, LAWRENCE H, | 4421 LAKE FOREST DR.,OAKWOOD, GA 30566 |
| BOND, MICHAEL A, | SMITH SANBORN ROAD,,CHICHESTER, NH 03263 |
| BOND, MICHAEL LATROY, | 5355 SAHALEE WAY,,RALEIGH, NC 27604 |
| BONDURANT JR, HENRY, | RT 1 137 A,,MORRISVILLE, NC 27560 |
| BONDURANT, BETTY L, | 339 CANAL ST.,,CRAWFORDVILLE, FL 32327 |
| BONDURANT, PEARLINE B, | 221 FINAL TRAIL CT.,RALEIGH, NC 27603 |
| BONE, THOMAS A, | 3123 LONE PINE RD.,SCHENECTADY, NY 12303 |
| BONE, THOMAS A, | 16201 ARENA DR.,RAMONA, CA 92065 |
| BONFANTI, VINCENT G, | 140 HOLLYMOUNT RO,,ALPHARETTA, GA 30202 |
| BONFIGLIO, JOSEPH, | 515 BRIGHTON RD.,,COLLEGEVILLE, PA 19426 |
| BONGIORNO, JOHN, | 205 OLD SOUTH ROAD,,LITCHFIELD, CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC., | 501 W RUSSELL AVENUE,,BONHAM, TX 75418 |
| BONIFACE, ROBIN J, | 39432 MEADOWLARK DR.,,HAMILTON, VA 20158 |
| BONIFAY, KENNETH, | 5273 MARSTON RD.,ATLANTA, GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR, | 650 WEST AVE APT 2310,,MIAMI BEACH, FL 33139 |
| BONILLA, LUIS, | 1440 BRONX RIVER AVE.,BRONX, NY 10472 |
| BONILLA, ROBERTO, | 8300 AMBERN LANTERN ST,APT 302,,RALEIGH, NC 27613 |
| BONNEY, ALEXIS, | 19 JEAN TALON,,NOTRE-DAME-DE-L'ILE-PERRO, PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K, | 5125 N 14 1/2,,E TERRE HAUTE, IN 47805 |
| BONNIN, SHELTON C, | 4222 KINGSWOOD RD.,CHARLOTTE, NC 28226 |
| BONNOT, VERONICA C, | P O BOX 181,,MARLBOROUGH, MA 01752 |
| BONSIGNORE, DAVID, | 69 HEATHER LN,,ROCHESTER, NY 14616 |
| BONURA, HOWARD, | 712 SAWMILL ROAD,,RALEIGH, NC 27615 |
| BOODIE, MICHAEL, | 955 SHERIDAN AVE,APT 7G,,BRONX, NY 10456 |
| BOOK, WILLIAM B, | 1012 WINSLOW,,ALLEN, TX 75002 |
| BOOKFACTORY LLC, | 2302 S EDWIN C MOSES BOULEVARD,,DAYTON, OH 45408 |

| | |
|---|---|
| BOOKHAM TECHNOLOGY PIC, | PO BOX 66512,AMF OHARE,,CHICAGO, IL 60666-0512 |
| BOOKHAM TECHNOLOGY PIC, | BRIXHAM ROAD,,PAIGNTON,  TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC, | BRIXHAM ROAD,,PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC, | BRIXHAM ROAD,PAIGNTON,DEV,  TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY, | PO BOX 66512,AMF O'HARE,,CHICAGO, IL 60666-0512 |
| BOOKHAM TECHNOLOGY, | 2584 JUNCTION AVENUE,,SAN JOSE, CA 95134 |
| BOOKHAM, | BOOKHAM TECHNOLOGY PLC,BRIXHAM ROAD,,PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION, | 201 EAST FOURTH ST.,CINCINNATI, OH 45202 |
| BOOMHOWER, TIMOTHY D, | 9412 JENMAR DRIVE,,FUQUAY VARINA, NC 27526 |
| BOONE, CONNIE V, | 1165 LITTLE MOUNTAIN ROAD,,STEM, NC 27581 |
| BOONE, DAVID, | 2009 W STERLINGTON PLACE,,APEX, NC 27502 |
| BOONE, ELLEN M, | 168 LARCHWOOD AVENUE,,OAKHURST, NJ 07755 |
| BOONE, NICHOLAS D, | 12737  HWY 2,,BERNICE, LA 71222 |
| BOONE, PATRICIA L, | 1505 B NORTH 12TH ST.,ARLINGTON, VA 22209 |
| BOORIN, JANET, | 517 ARAN HILL RD.,,FAIRFIELD, CT 06824 |
| BOOSE, MICHAEL, | 19021 WANDERING VINE COVE,,PFLUGERVILLE, TX 78660 |
| BOOSE, ROBERT B, | 2139 UNIVERSAL DR.,STOCKTON, CA 95206-6380 |
| BOOTH, ALICE, | 11117 TRAPPERS CREEK,,RALEIGH, NC 27614 |
| BOOTH, JEAN A, | 16 MARION STREET,,CONCORD, NH 03301 |
| BOOTH, LAURA, | 4965 HOMESTEAD DRIVE,,MEBANE, NC 27302 |
| BOOTH, RICHARD, | 4086 GREENBRIAR BLVD,,BOULDER, CO 80303 |
| BOOTH, RICHARD, | 187 BUCK RUN E.,DAHLONEGA, GA 30533 |
| BOOTH, ROBERT, | 600 WISTERIA KEY PLACE,,CHAPIN, SC 29036 |
| BOOTH, STEVEN A, | 4127 SLATER AVE.,PERRY HALL, MD 21236 |
| BOOTH, ZUNDRA, | 10699 KEATHLEY DRIVE,,FRISCO, TX 75035 |
| BOPP, WALTER E, | 21200 VALLE,SAN JUAN DR,, CA 93907 |
| BOPPANA, JYOTI, | 1421 DEBON DRIVE,,PLANO, TX 75075 |
| BORCHERS, SCOTT, | 4671 IVYGATE CIRCLE,,SMYRNA, GA 30080 |
| BORCHERT, JONATHAN, | 9217 SAYORNIS CT,,RALEIGH, NC 27615 |
| BORCHGREVINK, JACK, | 12006 TIDESWEPT COURT,,HOUSTON, TX 77095 |
| BORDEAUX LIMOUSINES, | PO BOX 91594,,RALEIGH, NC 27675-1594 |
| BORDEN LADNER GERVAIS LLP, | PATENT & TRADE MARK AGENTS,WORLD EXCHANGE PLAZA STE 1100,,OTTAWA, ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP, | WORLD EXCHANGE PLAZA STE 1100,,OTTAWA, ON K1P 1J9 CANADA |
| BORDER STATES INDUSTRIES INC, | 105 25TH ST N,,FARGO, ND 58102-4002 |
| BORDT, RAYMOND P, | 5304 COLLINGSWOOD DR,IVE,,RALEIGH, NC 27609 |
| BOREAL SYSTEMS SA, | 18 DE JULIO 2062,,MONTEVIDEO, MO 11500 URUGUAY |
| BOREK, KEVIN J, | 3530 COUNTYSIDE DR,,GLENWOOD, MD 21738 |
| BOREL, MELVIN J, | 703 TURTLE HILL,,SAN ANTONIO, TX 78260 |
| BORGEN, LAURIE G, | 3002 HWY 42 NE,,EYOTA, MN 55934 |
| BORGEN, LAURIE, | 3002 HWY 42 NE,,EYOTA, MN 55934 |
| BORIS, RICHARD, | 5208 BARTONS ENCLAVE LANE,,RALEIGH, NC 27613 |
| BORIS, ZARETSKY, | 5325 MAINSTEAM CIRCLE,,, GA 30092 |
| BORISON, KENNETH, | 100 TABSCOTT LN,,CHAPEL HILL, NC 27514 |
| BORISOV, DAN, | 14084 W. 147TH ST.,,OLATHE, KS 66062 |
| BORKOWSKI, STEPHAN P, | 486 CARNATION DRIVE,,SHIRLEY, NY 11967 |
| BORKOWSKI, STEPHAN, | 486 CARNATION DRIVE,,SHIRLEY, NY 11967 |
| BORLAND SOFTWARE CORPORATION, | 100 ENTERPRISE WAY,DEPT 1410,,SCOTTS VALLEY, CA 95066-3249 |
| BORMAN, WILLIAM J, | 46445 ESTERBROOK CR,,STERLING, VA 20165 |
| BORNHOFEN, RICHARD, | 8300 SEAGATE DR,,RALEIGH, NC 27615 |
| BORO, ALEX, | 5020 BABBLING BROOK DR.,,RALEIGH, NC 27610 |
| BORO, ALEX, | 306 LAURENS WAY,,KNIGHTDALE, NC 27545 |
| BORODEN, MICHAEL, | 1804 STONEGLEN DRIVE,,WYLIE, TX 75098 |
| BORQUE, WILLIAM, | 809 FIELDSTONE DR,,LAKE VILLA, IL 60046 |
| BORREGO, JUAN, | 3304 WESTOVER DR.,,PLANO, TX 75093 |
| BORRIS, DOLORES M, | 1919 NORTH RIDGE AVE,,ARLINGTON HEIGHTS, IL 60004 |
| BORROMEO JR, DIOSCORO M, | 1394 DUNCAN,,YPSILANTI, MI 48198 |
| BORROMEO, RAINER, | 25524 ST JAMES,,SOUTHFIELD, MI 48075 |
| BORRON, JEFFREY, | 13851 TANGOEWOOD DRIVE,,FARMER BRANCH, TX 75234 |
| BORSTOCK, JAMES, | 3295 FIFTH ST,,OCEANSIDE, NY 11572 |
| BORTENSTEIN, DAVID, | 2221 LAKESHORE BLVD,,, TX |
| BORUCKI, DOLORES, | 2935 N MERRIMAC,,CHICAGO, IL 60634 |
| BORUM JR, CHARLES E, | 8509 BABBLE LANE,,RALEIGH, NC 27615 |
| BORYSIUK, CAROLINE, | 9376 BAY COLONY 3 S,,DES PLAINES, IL 60016 |
| BOS, GARY S, | 4012 BATISTE RD,,RALEIGH, NC 27613 |
| BOS, GARY, | 4012 BATISTE RD,,RALEIGH, NC 27613 |
| BOSCH, ROBERT & DONNA, | N77 W16219 COUNTRYSIDE DRIVE,,MENOMONEE FALLS, WI 53051 |
| BOSCH, ROBERT J, | N77 W16219 CNTRYSIDE,,MENOMONEE FALLS, WI 53051 |
| BOSE CORPORATION, | THE MOUNTAIN,,FRAMINGHAM, MA 01701 |
| BOSE, TEJASWI, | 311 CATLIN ROAD,,CARY, NC 27519 |
| BOSEMAN, CHERYL, | 700 MARYVILLE CENTER DRIVE,,ST LOUIS, MO 63141 |
| BOSLEY, TIMOTHY B, | PO BOX 26,,BONHAM, TX 75418-0026 |
| BOSS & ASSOCIATES, | 2302 WEST 1ST STREET,,CEDAR FALLS, IA 50613 |
| BOSSERT, MICHAEL, | 5929 MAGES ST,,THE COLONY, TX 75056 |

| | |
|---|---|
| BOSSETT, ROBERT, | 51 GLEN EYRE AVE,APT #6,,SAN JOSE, CA 95125 |
| BOSSIER CITY - PARISH, | ,,, LA |
| BOSSIER CITY - PARISH, | SALES & USE TAX DIVISION,P.O. BOX 71313,,BOSSIER CITY, LA 71171-1313 |
| BOSSLER JR, FRED C, | 2746 IMPRUNETA COURT,,LIVERMORE, CA 94550 |
| BOST, STEPHEN R, | 13402 SAWTOOTH RD,,SAN DIEGO, CA 92129 |
| BOSTELMANN, ORLYN H, | 1209 OAKMONT,,RICHARDSON, TX 75081 |
| BOSTELMANN, ORLYN, | 1209 OAKMONT,,RICHARDSON, TX 75081 |
| BOSTON CAPITAL VENTURES V, | LIMITED PARTNERSHIP,ATTN: JOHN J. SHIELDS,45 SCHOOL STREET, OLD CITY HALL,BOSTON, MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG, | ATTN: JOHN J. SHIELDS,45 SCHOOL STREET, OLD CITY HALL,,BOSTON, MA 02108 |
| BOSTON CLASSICAL ORCHESTRA, | PO BOX 152,,NEWTOWN, MA 02468 |
| BOSTON FINANCIAL DATA SERVICES INC, | 2 HERITAGE DR,,QUINCY, MA 02171-2144 |
| BOSTON STRATEGY GROUP, | THREE BASSETT STREET,,MARBLEHEAD, MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA, | SYMPHONY HALL,,BOSTON, MA 02115-4557 |
| BOSTON UNIVERSITY EDRT, | SCHOOL OF MANAGEMENT,595 COMMONWEALTH AVENUE,,BOSTON, MA 02215-1904 |
| BOSTON UNIVERSITY, | ENGINEERING CAREER DEV OFC,44 CUMMINGTON STREET,,BOSTON, MA 02215-2407 |
| BOSTON UNIVERSITY, | OFFICE OF CAREER SERVICES,,BOSTON, MA 02215-1904 |
| BOSTON WIRELESS INC, | KRISTEN SCHWERTNER,JOHN WISE,4 STRATHMORE RD,NATICK, MA 01760-2419 |
| BOSTON WIRELESS INC, | 4 STRATHMORE RD,,NATICK, MA 01760-2419 |
| BOSTON, FRANK B, | 3211 WAKE FOREST HWY,,DURHAM, NC 27703 |
| BOSTON, KIRK, | 973 REECE RD,,SEVERN, MD 21144 |
| BOSTON, ROY, | 3715 WINDSOR AVE,,COLORADO SPRINGS, CO 80907 |
| BOSWELL, JAMES A, | 2572 S. BLOOMINGTON TRIAL RD.,,SCOTTSBURG, IN 47170 |
| BOSWELL, JOSEPH A, | 1005 SOUTH ZION ROAD,,SCOTTSBURG, IN 47170 |
| BOSWELL, JOSEPH, | 1005 S ZION RD,,SCOTTSBURG, IN 47170 |
| BOSWELL, RODDRIC, | 5505 MARIGOLD CT.,,ARLINGTON, TX 76017 |
| BOSWORTH FIELD ASSOCIATES, | 111 RICHMOND STREET WEST,SUITE 404,,TORONTO, ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W, | 7171 EAST PARADISE CANYON RD,,PARADISE VALLEY, AZ 85253 |
| BOTHWELL, JAMES D, | 21 MONTGOMERY LN,,VERNON HILLS, IL 60061 |
| BOTHWELL-PEDERS W, | 2616 DOCKERY LANE,,RALEIGH, NC 27606 |
| BOTHWELL-PEDERSEN, W, | 2616 DOCKERY LANE,,RALEIGH, NC 27606 |
| BOTIFOLL, ALAN D, | 310 GREENWOOD DR,,DURHAM, NC 27704 |
| BOTLAGUDUR, SREENIVAS, | 14 OLD CHURCH COURT,,OLD TAPPAN, NJ 07675 |
| BOTLAGUOUR, STREENIVAS, | 14 OLD CHURCH CT.,,WESTWOOD, NJ 07675 |
| BOTOS, WILLIAM A, | 1806 PRINCETON COURT,,LAKE FOREST, IL 60045 |
| BOTTI, WILLIAM, | 4209 GRACE ST.,,SCHILLER PARK, IL 60176 |
| BOTTING, CHRISTOPHER G, | 10 TOWNE VIEW RD,,BRADFORD, MA 01835 |
| BOTTO, KATHERINE, | 2792 MARIAH DR,,MELBOURNE, FL 32940 |
| BOTTOMLY, DAVID T, | 12114 CHESHOLM LANE,,EDEN PRAIRIE, MN 55347 |
| BOTTOMS, DAVID B, | 14069 KNOX,,OVERLAND PARK, KS 66221 |
| BOTTORFF, PAUL, | 135 FOXWOOD DR.,,PORTOLA VALLEY, CA 94028 |
| BOTTS-HESTER, GLENDA A, | 2558 CONYERS RD.,FRANKLINTON, NC 27525 |
| BOTYRIUS, ANTHONY M, | 1118 SUSQUEHANNA AVE,,WEST PITTSTON, PA 18643 |
| BOTYRIUS, ERIC, | 22718 CHASE PLACE,,WEST HILLS, CA 91304 |
| BOUA, MEA, | 5328 DUTCH ELM DRIVE,,APEX, NC 27539 |
| BOUBY, AMANDA, | 310 LAKESIDE CT,,SUNRISE, FL 33326 |
| BOUCHARD, ARLENE S, | 63 BOW CENTER ROAD R,FD #,,BOW, NH 03304 |
| BOUCHARD, CRAIG, | 2911 DESERT TRAIL DRIVE,,BULLHEAD CITY, AZ 86429 |
| BOUCHARD, DONALD R, | 69 OAK HILL RD,,WEARE, NH 03281 |
| BOUCHER, JEAN L, | 2209 BROWNS LAKE DRIVE,# 218,,BURLINGTON, WI 53105 |
| BOUCHER, LUC, | 405 ARROWHEAD DR,,ALLEN, TX 75002 |
| BOUCHER, THOMAS W, | 10186 GREEN ST,UNIT D,,WESTMINSTER, CO 80030 |
| BOUCHER, TODD R, | 200 SOUTH CALN RD,,CALN, PA 19320 |
| BOUDREAU, JACQUES, | 5285 N HILLBROOKE,TRACE,,ALPHARETTA, GA 30202 |
| BOUDREAU, WILLIAM R, | 8149 STOCKHOLM ST,,BROOKSVILLE, FL 34613 |
| BOUDROT, DANIEL, | 5014 ROUNDTABLE LN,,GARLAND, TX 75044 |
| BOULDER LOGIC LLC, | 4678 LEE HILL DRIVE,,BOULDER, CO 80302 |
| BOULDER LOGIC LLC, | 4678 LEE HILL DRIVE,,BOULDER, CO 80302-9303 |
| BOULDER LOGIC, | BOULDER LOGIC LLC,4678 LEE HILL DRIVE,,BOULDER, CO 80302-9303 |
| BOULOM, SAM, | 3463 THADDEUS DR.,,FORT WORTH, TX 76137 |
| BOULOS, DOREEN, | 1B - 434 W. ALDINE AVE..,CHICAGO, IL 60657 |
| BOULOS, PIERRE, | 3520 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC, | 1600 DIVISION ST SUITE 700,PO BOX 340025,,NASHVILLE, TN 37203 |
| BOUNDS, KATHY, | 204 CASTLEBURY CREEK CT.,,CARY, NC 27519 |
| BOURAKOV, VENIAMIN, | 9526 BAY COURT,,CARMEL, CA 93923 |
| BOURAS, GEORGE, | 26 GEORGIOU KOTZIA,,AMAROUSION ATTIKIS,,GREECE #151-26,   GREECE |
| BOURAS, GEORGE, | 26 GEORGIOU KOTZIA,AMAROUSION ATTIKIS,,ATHENS,  151-26 GR |
| BOURBONNAIS, DIANE, | 63 OLD MILL TRAIL,,SEMORA, NC 27343 |
| BOURDA, GEORGE, | 1680 BIG BEND DRIVE,,LEWISVILLE, TX 75077 |
| BOURG, ALEJANDRO RUBEN, | 11020 NW 7TH STREET,,PLANTATION, FL 33324 |
| BOURGEOIS JR, GEORGE, | 8713 SILVERTHORNE DR,,RALEIGH, NC 27612 |
| BOURLAND, DEBORAH, | 1806 MEADOWCOVE DRIVE,,RICHARDSON, TX 75081 |
| BOURNE, TAMAR K, | 5704 OAKLEAF DR,#1303,,FT WORTH, TX 76132 |
| BOURNS INC, | 1200 COLUMBIA AVENUE,,RIVERSIDE, CA 92507-2129 |

| | |
|---|---|
| BOURONCLE, MAURICIO J, | 3572 W. TREE TOPS CT.,DAVIE, FL 33328 |
| BOUSHKA, JOHN S, | 4481 W. 150TH,TERRACE,,LEEWOOD, KS 66224 |
| BOUSHKA, JOHN, | 4481 W 150TH TER.,LEEWOOD, KS 66224 |
| BOUTIN, A ROBERT, | 2585 CARIBE DR.,LADY LAKE, FL 32162 |
| BOVARNICK, ELLEN, | 120 MATTISON COVE NE.,ATLANTA, GA 30319 |
| BOVARNICK, RHONDA, | 95 RICHMOND HILL CT.,RICHARDSON, TX 75082 |
| BOVEN, B RENE, | 5954 MILLSTONE RUN,,STN MOUNTAIN, GA 30087 |
| BOVENIZER, WILLIAM, | 11 BOLLAND CRES,AJAX, L1S 3G8 CANADA |
| BOVENIZER, WILLIAM, | 11 BOLLAND CRES.,AJAX, ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM, | 11 BOLLAND CRESCENT,AJAX, ONTARIO, L1S 3G8 CANADA |
| BOVINETTE, JOHN, | 15 S LAKEWOOD CT.,SOUTH ELGIN, IL 60177 |
| BOWAB, DOUG, | 5125 PENNY RD.,RALEIGH, NC 27606 |
| BOWARD, LYNDON, | 517 SOUTH OAK STREET,,GILBERT, AZ 85233 |
| BOWBEER, TERI, | 395 CENTURY CIRCLE.,DANVILLE, CA 94526 |
| BOWDEN, DANIEL I, | 12850 HWY 9 STE 600 PMB 246,,ALPHARETTA, GA 30004 |
| BOWDEN, DONALD E, | 104 STRAWTHORNE CT.,APEX, NC 27502-6405 |
| BOWDEN, DONALD, | 104 STRAWTHORNE CT.,APEX, NC 27502-6405 |
| BOWDEN, HEATHER L, | 108 STOKESAY CT.,CARY, NC 27513 |
| BOWDEN, JOHN, | 3313 SWANSON DR.,PLANO, TX 75025 |
| BOWDEN, THOMAS, | 3160 MEADOW TRL SW.,LOGANVILLE, GA 30249 |
| BOWDENS MEDIA MONITORING LTD, | 1100-150 FERRAND DRIVE,,TORONTO, ON M3C 3E5 CANADA |
| BOWDON, FRANK, | 415 S. LAUREL ST..,ROYAL OAK, MI 48067 |
| BOWEN, DANIEL, | 2916 LEGGING LANE,,RALEIGH, NC 27615 |
| BOWEN, EDWARD L, | 2577 JUDY CIR.,PELHAM, AL 35124 |
| BOWEN, EDWARD, | 2577 JUDY CIR.,PELHAM, AL 35124 |
| BOWEN, HAROLD L, | P. O. BOX 57,,GASBURG, VA 23857 |
| BOWEN, JAMES F, | 2 CYPRESS LANE.,NORFOLK, MA 02056 |
| BOWEN, KATE, | 2 CYPRESS LANE.,NORFOLK, MA 02056 |
| BOWEN, KAY, | 617 LINDLEY DR.,DURHAM, NC 27703 |
| BOWEN, LARRY, | 409 ROSE DR..,ALLEN, TX 75002 |
| BOWEN, MARK F, | 3 MIDDLETON LANE.,PENFIELD, NY 14526 |
| BOWEN, SHEILA D, | 1061 WALLNUT GROVE,RD,,OXFORD, NC 27565 |
| BOWEN, STEVEN, | 4050 QUAIL RUN LN.,OVILLA, TX 75154 |
| BOWENS, LEONARDO, | 801 PENSBY CT.,HOLLY SPRINGS, NC 27540 |
| BOWENS, PAULA F, | 6231 ST REGIS CR 201.,RALEIGH, NC 27606 |
| BOWER, ELIZABETH, | 134 PLANTATION  RD.,WINDER, GA 30680 |
| BOWER, GREGORY, | 4146 DEEPWOOD CR,,DURHAM, NC 27707 |
| BOWERMAN JR, KENNETH, | 353 COUNTY RD 3571.,SANDIA, TX 78383 |
| BOWERS, DEBRA R, | 1875 CLEARWATER DR.,MARIETTA, GA 30062 |
| BOWERS, FRED E, | 535 MANOR DRIVE.,TIMBERLAKE, NC 27583 |
| BOWERS, GARY S, | 3702 WEYBURN RD.,DURHAM, NC 27704 |
| BOWERS, GERALDINE, | 2640 BARWICK DRIVE.,DURHAM, NC 27704 |
| BOWERS, JEFFREY J, | 38865 AVENITA,LA CRESTA,,MURRIETA, CA 92562 |
| BOWERS, KEITH A, | 1166 JOHNSONTOWN RD.,THOMASVILLE, NC 27360 |
| BOWERS, KENNETH L, | 13430 35TH PL N,,PLYMOUTH, MN 55441 |
| BOWERS, LAWRENCE D, | 3833 HUELVA CRT,,NAPLES, FL 34109 |
| BOWERS, R S, | 12638 155TH AVE SE.,RENTON, WA 98059 |
| BOWES, CHARLES, | 327 TREE TOPS LANE,,AURORA, L4G3G8 CANADA |
| BOWIE II, GERALD, | 303 HARVARD DR.,GLENN HEIGHTS, TX 75154 |
| BOWIE, JACKIE R, | 200 CHAPPEL ST,,TERRELL, TX 75160 |
| BOWIE, PHYLLIS G, | 1550 CALIFORNIA ST,#245,,SAN FRANCISCO, CA 94109 |
| BOWLES, SYLVIA D, | 856 LEE ANDREWS AVE.,ATLANTA, GA 30315 |
| BOWLEY, KEVIN, | 1800 GORMLEY AVE,,MERRICK, NY 11566 |
| BOWLING, FRANCES E, | PO BOX 51,,BAHAMA, NC 27503 |
| BOWLING, JUDY A, | 1169 WOODVALE DR,,GALLATIN, TN 37066-4044 |
| BOWMAN, BURTON R, | BOX 1545B #1 BUTNER,RD,,CREEDMOOR, NC 27522 |
| BOWMAN, CHRIS A, | 268 BLACK WILLOW DR.,APEX, NC 27502 |
| BOWMAN, DEREK, | 2610 S. GATEWOOD,,WICHITA, KS 67210 |
| BOWMAN, GREGORY, | 7505 OAKBORO DR..,LAKE WORTH, FL 33467 |
| BOWMAN, OLAF, | 33342 WILLOW RD,,NEW BOSTON, MI 48164 |
| BOWMAN, PATRICK, | 101 COLINSBURGH CT.,CARY, NC 27511 |
| BOWMAN, RHONDA D, | 268 BLACK WILLOW DR.,APEX, NC 27502 |
| BOWMAN, RICHARD, | 7 MORNING CIRCLE,,AVERILL PARK, NY 12018 |
| BOWMAN, THOMAS E, | 4690 GATOS COURT,,LAS VEGAS, NV 89120 |
| BOWNE CANADA, | 60 GERVAIS DRIVE,,TORONTO, ONTARIO, CANADA, ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT, | 220 BAY STREET,,TORONTO, ON M5J 2W4 CANADA |
| BOWNE FINANCIAL PRINT, | 60 GERVAIS DR,ATTN ACCOUNTS RECEIVABLE,,TORONTO, ON M3C 1Z3 CANADA |
| BOWSER, JOHN H, | 109 W WOODBRIDGE DR.,DURHAM, NC 27707 |
| BOWYER, KEVIN E, | 33 ATLANTIS COVE,,, CA 92657 |
| BOXUM, ROBERT, | 1718 CRESTHILL RD..,DERBY, KS 67037 |
| BOY SCOUTS OF AMERICA, | 9190 ROCKVILLE PIKE,,BETHESDA, MD 20814-3812 |
| BOY SCOUTS OF AMERICA, | ORANGE COUNTY COUNCIL,1211 EAST DYER RD,,SANTA ANA, CA 92705-5605 |
| BOYCE, THERESA, | 8306 WILLARDVILLE STATION RD,,BAHAMA, NC 27503 |

| | |
|---|---|
| BOYD CORP, | 600 S MCCLURE RD,,MODESTO, CA 95357 |
| BOYD HOLDINGS INC, | FILE 57169,,LOS ANGELES, CA 90074-7169 |
| BOYD JR, CECIL E, | 8620 HUMIE OLIVE RD.,,APEX, NC 27502 |
| BOYD, ARLENE, | PO BOX 458,,STEM, NC 27581 |
| BOYD, BILLY, | 1706 WOOD OAK DRIVE,,RICHARDSON, TX 75082 |
| BOYD, CHARMAINE, | 110 RICHARD DR.,,GARNER, NC 27529 |
| BOYD, CHERYLYN, | 14018 RIVER ROCK DRIVE,,CORPUS CHRISTI, TX 78410 |
| BOYD, D AMBROSE, | 203 W 138ST,APT 1,,NEW YORK, NY 10030 |
| BOYD, DARRELL L, | 75290 ALOHA KONA DR.,,KAILUA KONA, HI 96740 |
| BOYD, DAVID K, | 104 CHARLES STREET,,CREEDMOOR, NC 27522 |
| BOYD, DIANE R, | 302 7TH ST.,BUTNER, NC 27509 |
| BOYD, ELIZABETH, | 1706 WOODOAK DR,,RICHARDSON, TX 75082 |
| BOYD, JACQUELIN, | 2010 RHYMERS GLEN DRIVE,,ANNA, TX 75409 |
| BOYD, JAMES L, | 2820 REGENTS PARK LANE,,MARGIETTA, GA 30062 |
| BOYD, JERRY L, | ROUTE 2 BOX 273,,KITTRELL, NC 27544 |
| BOYD, JONATHAN R, | P. O. BOX 7246,,ANN ARBOR, MI 48107 |
| BOYD, JUDY, | 2032 LUCILLE STREET,,LEBANON, TN 37087 |
| BOYD, K, | 11 DEER RIDGE LN,,WEST CHAZY, NY 12992 |
| BOYD, MELVIN, | 8205 N CREEK RUN,,RALEIGH, NC 27613 |
| BOYD, NATHAN B, | 20 REBECKAH'S WAY,,WILTON, NH 03086 |
| BOYD, ROY T, | 4093 CULBRETH RD,,STEM, NC 27581 |
| BOYD, T JOHN, | 2612 GREENCASTLE LN,,PLANO, TX 75075 |
| BOYD, WILLIAM K, | 3273 PLATT RD APT 2,,ANN ARBOR, MI 48108 |
| BOYEA, MICHELLE, | 1000 COLONNADE WAY,,ALPHARETTA, GA 30004 |
| BOYEA, THOMAS A, | 3734 SWARTHMORE DR,,DURHAM, NC 27707 |
| BOYER, BONNIE, | 305 W JUNIPER AVE,,STERLING, VA 20164 |
| BOYER, DENNIS W, | 7680 S FENTON STREET,,LITTLETON, CO 80128 |
| BOYER, GARY L, | 5713 OLD MAPLE SPRINGS RD,,SEAGROVE, NC 27341 |
| BOYER, KEITH K, | 106 RAINWATER COVE,,GEORGETOWN, TX 78628 |
| BOYER, RICHARD E, | 4524 BENNETTS CORNERS RD,,HOLLEY, NY 14470 |
| BOYETT, DAVID, | 474 KELLY AVENUE,,MIDLAND CITY, AL 36350 |
| BOYETTE, BETTY J, | 19256 GRANGE HALL LOOP,,WIMAUMA, FL 33598 |
| BOYLAN, FRANCIS J, | 1145 ELROD FERRY RD,,HARTWELL, GA 30643 |
| BOYLAN, MICHAEL, | 89 ELLIS PLACE,,CANANDAIGUA, NY 14424 |
| BOYLAN, PETER, | 407 BEACON HILL LANE,,NORRISTOWN, PA 19401 |
| BOYLE, HENRY C, | 7 CARR COURT,,GOFFSTOWN, NH 03045 |
| BOYLE, KATHLEEN T, | 3770 FLORA VISTA,#201E,,SANTA CLARA, CA 95051 |
| BOYLE, NANCY A, | 814 OLD COUNTRY RD,,ELMSFORD, NY 10523 |
| BOYLE-HANSMAN, MONICA E, | 1308 6TH AVENUE N # 302,,SEATTLE, WA 98109 |
| BOYMEL, DAVID, | 11 AMANDA RD.,,SUDBURY, MA 01776 |
| BOYNTON, KEVIN, | 27 RYDER RD.,N ATTLEBORO, MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS, | PO BOX 710399,,DALLAS, TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND, | 6114 BROADWAY AVE,,CLEVELAND, OH 44127 |
| BOYS-CHEER, SANDRA L, | 4038 ROLAND DR,,CONCORD, CA 94521 |
| BOYSON, MICHAEL, | P.O. BOX 284,,BIRD CITY, KS 67731 |
| BOYST JR III, WILLIAM M, | 2209 BASIL DR,,RALEIGH, NC 27612 |
| BOZEMAN, ELLEN R, | 10051 PR 2429,,POETRY, TX 75160 |
| BP ALTERNATIVE ENERGY NORTH AMERICA, | 90 NEW MONTGOMERY ST,SUITE 1500,,SAN FRANCISCO, CA 94105-3468 |
| BPS TELEPHONE COMPANY, | 120 STEWART ST,PO BOX 550,,BERNIE, MO 63822-0550 |
| BPS TELEPHONE COMPANY, | 120 STEWART ST,,BERNIE, MO 63822-9789 |
| BRABEC, PETER, | 4319 MALVERN RD.,,DURHAM, NC 27707 |
| BRACE, L STEPHEN, | 76 METROPOLITAN AVE,,ASHLAND, MA 01721 |
| BRACEY, CINDEE, | 201 FOUNDERS WALK DR,,MORRISVILLE, NC 27560 |
| BRACEY, ROBERT C, | 7719 HERITAGE DR,,ANNANDALE, VA 22003 |
| BRACKER, KHA T, | 2040 MONICA DRIVE,,WEST PALM BEA, FL 33415 |
| BRACKETT, JAMES C, | 6769 N.W. 81ST COURT,,PARKLAND, FL 33067 |
| BRACKETT, JAMES, | 6769 N.W. 81ST COURT,,PARKLAND, FL 33067 |
| BRACKIN, DIANN, | 217 STEAMBOAT DRIVE,,COPPELL, TX 75019 |
| BRACKIN, JOHN, | 405 AVENIDA MANZANOS,,SAN JOSE, CA 95123 |
| BRACY, NORMAN, | 1193 OLD NC 21,,CREEDMOOR, NC 27522 |
| BRAD & KIARA HICKEY, | 8272 WINKLER WAY,,SACRAMENTO, CA 95828 |
| BRADBERRY, PENNY S, | 8089 TIMBER VALLEY DR,,CHOCTAW, OK 73020 |
| BRADBURY, JOSEPH M, | 28 NEAL ST,,WALPOLE, MA 02081 |
| BRADDY, DANNY B, | 2916 HIKING TRAIL,,RALEIGH, NC 27615 |
| BRADDY, NOPOLEAN, | 10650 NW 17TH ST,,PLANTATION, FL 33322 |
| BRADE, JOHN E, | 11 DEER RUN DRIVE,,WOLCOTT, CT 06716 |
| BRADEE, JOAN C, | 4605 SUNDANCE,,PLANO, TX 75024 |
| BRADEE, WILLIAM F., | 4605 SUNDANCE DR,,PLANO, TX 75024-3888 |
| BRADEE, WILLIAM, | 4605 SUNDANCE DR,,PLANO, TX 75024 |
| BRADEN, BRIAN L, | 8104 EAST IMPALA AVE,,MESA, AZ 85208 |
| BRADFORD, MARK, | 125 CHIMNEY LANE,,WILMINGTON, DE 28409 |
| BRADFORD, WANDA, | 8132 GRAND CANYON DR,,PLANO, TX 75025 |
| BRADLEY LONG, | 25856 NATURES LN,,SOUTH RIDING, VA 20152 |

| | |
|---|---|
| BRADLEY MELSTAD, | PO BOX 486,301 IOWA STREET,,WAKONDA, SD 57073-0486 |
| BRADLEY R BEALL, | 940 E DIVISION ST,,LOCKPORT, IL 60441 |
| BRADLEY R BERGESON, | 3205 GRAND OAK LN,,NEW HILL, NC 27562 |
| BRADLEY, BARBARA A, | 2200 MADISON AVE APT,M,,NEW YORK, NY 10037 |
| BRADLEY, CHAD, | 1554 MAHOGANY DR.,,ALLEN, TX 75002 |
| BRADLEY, DEANE M, | 592 WODALL DAIRY RD,,BENSON, NC 27504 |
| BRADLEY, GAIL, | 1001 LAKEWOOD ROAD,,FOUR OAKS, NC 27524 |
| BRADLEY, GEORGE G, | 405 DEER POND WAY,,SILER CITY, NC 27344 |
| BRADLEY, GEORGE, | 405 DEER POND WAY,,SILER CITY, NC 27344 |
| BRADLEY, JAMES G, | 6727 US HIGHWAY 64,,UNION MILLS, NC 28167 |
| BRADLEY, JOYCE, | 3306 TOLER RD,,ROWLETT, TX 75089 |
| BRADLEY, OLIVER, | 4225 FOWLER RIDGE DRIVE,,RALEIGH, NC 27613 |
| BRADLEY, RAQUEL, | 8608 CHURCHDOWN COURT,,RALEIGH, NC 27613-8585 |
| BRADLEY, TERRI M, | 10800 SEPTEMBER CT.,,RALEIGH, NC 27614 |
| BRADLEY, THOMAS J, | 733 JANUARY DRIVE,,PLANO, TX 75025 |
| BRADLEY, WILLIAM J, | 2934 ALBINE DR.,,GLENSHAW, PA 15116 |
| BRADMARK TECHNOLOGIES INC, | 4265 SAN FELIPE,,HOUSTON, TX 77027-2920 |
| BRADMARK, | BRADMARK TECHNOLOGIES INC,4265 SAN FELIPE,,HOUSTON, TX 77027-2920 |
| BRADSHAW JR, CHARLES, | 3319 MEADOW WOOD DR,,RICHARDSON, TX 75082 |
| BRADSHAW JR, NORWOOD L, | 3105 EDGETONE DR,,RALEIGH, NC 27604 |
| BRADSHAW, TIMOTHY, | 1008 VINSON CT,,CLAYTON, NC 27520 |
| BRADSHAW, TODD W, | 330 DARTON DRIVE,,LUCAS, TX 75002 |
| BRADSHAW, TODD, | 330 DARTON DRIVE,,LUCAS, TX 75002 |
| BRADSHAW, WILLIAM D, | 7638 DUNBAR DRIVE, SW,,SUNSET BEACH, NC 28468 |
| BRADSHER, QUEEN V, | 2114 BREEZE RD,,HURDLE MILLS, NC 27541 |
| BRADY DEEGAN, | 352 MAIN ROAD,,HUDSON, QC J0P 1H0 CANADA |
| BRADY, BETSY A, | 3032 RENAISSANCE,,DALLAS, TX 75287 |
| BRADY, ELLEN, | 1630 DRY FORK ROAD,,ASHLAND CITY, TN 37015 |
| BRADY, JOHN E, | 3716 WILLIAMS STREET,,LAKE PARK, FL 33403 |
| BRADY, MATTHEW J, | 6242 SOUTH 440 EAST,,MURRAY, UT 84107 |
| BRADY, MATTHEW, | 643 LEGACY PRIDE DRIVE,,HERNDON, VA 20170 |
| BRADY, MICHAEL F, | 4021 BULLOCK DRIVE,,PLANO, TX 75023 |
| BRADY, SILVIA, | 2911 SW 187 TERRACE,,MIRAMAR, FL 33029 |
| BRADY, TERENCE H, | 247 FAIR SAILING RD,,MOUNT PLEASANT, SC 29466 |
| BRADYHOUSE, DAVID, | 5216 WOODVALLEY DR,,RALEIGH, NC 27613 |
| BRAFASCO, | 8885 JANE STREET,,CONCORD, ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH, | 9926 S SILVER MAPLE,RD,,HIGHLANDS RANCH, CO 80129 |
| BRAHEN, DEBRA A, | 40 MALLARD COVE,,EAST HAMPTON, CT 06424 |
| BRAHMANANDAM, SHRIRAM, | 1231, REMBRANDT DRIVE,,SUNNYVALE, CA 94087 |
| BRAILEY, JAMES C, | 484 CANYON VIEW WAY,,MESQUITE, NV 89027 |
| BRAILEY, JAMES, | 484 CANYON VIEW WAY,,MESQUITE, NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO, | 855 GRANDVIEW AVE,SUITE 225,,COLUMBUS, OH 43215-1123 |
| BRAITHWAITE, WILLIAM B, | 5673 STAR RUSH DRIVE,APT 204,,MELBOURNE, FL 32940-6215 |
| BRALLIER, SYLVIA H, | 116 GRANDVIEW MANOR DR.,,FRANKLIN, TN 37064 |
| BRAMAN, ROBERT O, | 1751 TAMARACK AVE.,,CARLSBAD, CA 92008 |
| BRAMANTE, RICHARD, | 30 WHITEGATE RD.,,TEWKSBURY, MA 01876 |
| BRAMLETT JR, PAUL G, | 3289VZ CR4416,,CANTON, TX 75103 |
| BRAMLETT JR, PAUL, | 3289VZ CR4416,,CANTON, TX 75103 |
| BRAMLETT, DOUGLAS G, | 283 WEDGEWOOD WAY,,LUCAS, TX 75002 |
| BRANCATO, JOHN, | 140 HARDWOOD DRIVE,,TAPPAN, NY 10983 |
| BRANCH BANKING AND TRUST COMPANY, | KRISTEN SCHWERTNER,JAMIE GARNER,200 W 2ND STREET,WINSTON SALEM, NC 27101-4019 |
| BRANCH BANKING AND TRUST COMPANY, | 200 W 2ND STREET,,WINSTON SALEM, NC 27101-4019 |
| BRANCH, ERNESTINE M, | 5197 ANTIOCH RD.,,OXFORD, NC 27565 |
| BRAND, CATHY L, | 2964 NW 109 AVE.,,SUNRISE, FL 33322 |
| BRAND, RICHARD C., | 281 ADDISON AVE.,,PALO ALTO, CA 94301 |
| BRAND, RICHARD, | 281 ADDISON AVE.,,PALO ALTO, CA 94301 |
| BRANDEL, LAWRENCE D, | 83-44 LEFFERTS BLVD,APT 6N,,KEW GARDENS, NY 11415 |
| BRANDENBURG TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,200 TELCO DR,BRANDENBURG, KY 40108-0599 |
| BRANDENBURG TELEPHONE COMPANY, | 200 TELCO DR,PO BOX 599,,BRANDENBURG, KY 40108-0599 |
| BRANDON, BARBARA, | 151 LAWNDALE AVE.,,HILLSBOROUGH, NC 27278 |
| BRANDON, MABLE A, | 3108 OXFORD ST,,NASHVILLE, TN 37216 |
| BRANDON, PAUL, | 5 HORATIO LANE,,GATES, NY 14624 |
| BRANDON, PHYLLIS K, | 570 ALLEN FARMS ROAD,,SANFORD, NC 27330 |
| BRANDON, RAYMOND I, | 6 FIRCREST CT,,DURHAM, NC 27703 |
| BRANDON, YOLANDA R, | 410 PILOT ST,#3E7,,DURHAM, NC 27707 |
| BRANDOW, EDWARD J, | 125 PASTURE LANE,,MATTITUCK, NY 11952 |
| BRANDOW, EDWARD, | 125 PASTURE LANE,,MATTITUCK, NY 11952 |
| BRANDSEN, RANDALL A, | 7819 N.E. 150TH STRE,ET,,BOTHELL, WA 98011 |
| BRANDSTADTER, JAY R, | 14200 WOODCREST DR.,,ROCKVILLE, MD 20853 |
| BRANDT, ADRIAN J, | 257 GRAND ST.,,REDWOOD CITY, CA 94062-1633 |
| BRANDT, GARY D, | 535 HOPEWELL DOWNS DR,,ALPHARETTA, GA 30004 |
| BRANDT, GARY, | 516 PRINCE EDWARD DR N,,TORONTO, M8X2M5 CANADA |
| BRANDT, KARI, | 9324 LONGVIEW DR,,PLANO, TX 75025 |

| | |
|---|---|
| BRANDT, KENNETH R., | 10262 HALAWA DRIVE,,HUNTINGTON BEACH, CA 92646 |
| BRANDT, KENNETH, | 10262 HALAWA DR,,HUNTINGTON BEACH, CA 92646 |
| BRANDT, PAUL D, | 1000 157TH ST E,,LAKEVILLE, MN 55044 |
| BRANDTANK, | 1150 55TH STREET B,,OAKLAND, CA 94608-2656 |
| BRANK BANKING & TRUST COMPANY, | GENERAL COUNSEL OR CHRISTOPHER OKAY,200 W 2ND STREET, 3RD FLOOR,,WINSTON SALEM, NC 27101-4019 |
| BRANNAN JR, THOMAS, | 1139 OLD VINTAGE RD,,CHESAPEAKE, VA 23322 |
| BRANNAN, DAVID F, | 2268 SHADOW SPRING,PL,,WESTLAKE VILLAGE, CA 91361 |
| BRANNON, DOUGLAS, | 717 SHADYWOOD LN,,RALEIGH, NC 27603 |
| BRANNON, MICHAEL L, | 1970 GOLDEN RIDGE CR,,CUMMING, GA 30130 |
| BRANNON, STEVEN G, | 3107 GROVE CR,,HAPEVILLE, GA 30354 |
| BRANS, NEIL, | 4510 VILNIUS PLACE,,DULLES, VA 20189 |
| BRANSON, BOBBY H, | 844 RED LN,,SALEM, VA 24153 |
| BRANSTAD, BRADLEY E, | 14663 PAMMY WAY,,GRASS VALLEY, CA 95949 |
| BRANSTETTER STRANCH & JENNINGS, | 227 SECOND AVENUE NORTH,FOURTH FLOOR,,NASHVILLE, TN 37201-1631 |
| BRANT, H PAUL, | 4919 SHALLOWBROOK TRAIL,,RALEIGH, NC 27616-7838 |
| BRANT, HAROLD, | 4919 SHALLOWBROOK TRAIL,,RALEIGH, NC 27616-6107 |
| BRANTLEY, SUE S, | 2677 KINGS WAY,,LAWRENCEVILLE, GA 30044 |
| BRASHEAR, KEVIN B, | 9567 COUNTY ROAD 867,,PRINCETON, TX 75401 |
| BRASINGTON, SCOTT A, | 403 RIGGSBEE FARM DR,,MORRISVILLE, NC 27560 |
| BRASLEY-COTEY, HELEN, | 99 SCENIC DR., D6,,BELMONT, NH 03220 |
| BRASSARD, ROGER, | 3516 CABRIOLET COURT,,PLANO, TX 75023-5837 |
| BRASSCRAFT MANUFACTURING CO, | 39600 ORCHARD HILL PLACE,,NOVI, MI 48375-5331 |
| BRASSEAUX, STEVEN C, | 1102 SPRINGFIELD LN,,ALLEN, TX 75002 |
| BRASSELL, JOHN F, | PO BOX 122,,BUTNER, NC 27509 |
| BRASUNAS, JAMES A, | 321 BELT AVENUE, #602,,ST. LOUIS, MO 63112 |
| BRATTEN, LOLA CLARE, | 4914 TOKAY BLVD,,MADISON, WI 53711 |
| BRAUER, WILLIAM G, | 1621 WHITTIER ST,,YPSILANTI, MI 48197 |
| BRAUN, ANDREW D, | 16379 WINTERS RD.,,GRASS LAKE, MI 49240 |
| BRAUN, BRIAN W, | 350 CLARK ST,,GRASS LAKE, MI 49240 |
| BRAUN, D P, | 251 GLENWOOD DRIVE,,LAKE WALES, FL 33898 |
| BRAUN, KELLY A, | 187 ROCK HARBOR LN,,FOSTER CITY, CA 94404 |
| BRAUN, ROSALINDA, | 11 WAVERLY RD,,SAN ANSELMO, CA 94960 |
| BRAUN, WILLIAM R, | 11416 HORSEMAN'S TRL,,RALEIGH, NC 27613 |
| BRAUNBERGER, WESLEY J, | 1444 3RD ST N,,FARGO, ND 58102 |
| BRAUNCO MACHINING LTD, | 701 MCCOOL ST,,CROSSFIELD, AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA, | 17825 ARDISIA CT,,SAN DIEGO, CA 92127 |
| BRAUNSTIEN, SIDNEY A, | 100 QUIET WATER TRAIL,,SANTA ROSA BEACH, FL 32459 |
| BRAVE KIDS, | 151 SAWGRASS CORNERS DR,SUITE 204J,,PONTE VEDRA, FL 32082-3579 |
| BRAXTON, DAVID H, | 8008 STRAWBERRY MEADOW ST,,RALEIGH, NC 27613 |
| BRAXTON, MELODY R, | P O BOX 104,,SCOTLANDNECK, NC 27874 |
| BRAY, DONNA L, | 1993 MANGROVE AVE #A,,SUNNYVALE, CA 94086 |
| BRAYTON, CAROL, | 7221 CLIFFBROOK,,DALLAS, TX 75254 |
| BRAZAWSKI, MICHAEL, | 5715 YEWING WAY,,GAINESVILLE, VA 20155 |
| BRAZEAL, SHARON, | 2567 SADDLETREE WAY,,MARIETTA, GA 30062 |
| BRAZEAU, KEVIN, | 1808 STONE BROOK LANE,,BIRMINGHAM, AL 35242 |
| BRAZEAU, KEVIN, | 544 SYMMIT PLACE,,BIRMINGHAM, AL 35243 |
| BRAZEE, JOHN A, | 4809 BISHOP CREEK CT,,MARIETTA, GA 30062 |
| BRAZIER, EUGENE, | 6055 GUYNELL DR,,BATON ROUGE, LA 70811 |
| BRAZOS TELECOM, | 109 N AVENUE D,,OLNEY, TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,104 N AVE E,OLNEY, TX 76374-1807 |
| BRAZOS TELECOMMUNICATIONS INC, | 104 N AVE E,,OLNEY, TX 76374-1807 |
| BRE/ONE BOSTON L.L.C, | C/O DOUGLAS B. ROSNER, ESQ.,GOULSTON & STORRS, P.C.,400 ATLANTIC AVENUE,BOSTON, MA 02110-3333 |
| BREA, KATINA, | 6880 BUSHNELL DR.,,PLANO, TX 75024 |
| BREACH, DAN A, | 918 E CELESTE,,GARLAND, TX 75041 |
| BREAKFIELD, CHARLES, | 5610 CLIFF HAVEN DR,,DALLAS, TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED, | 21 LAMAR STREET,,WEST BABYLON, NY 11704-1301 |
| BREAR, JAMES, | 78 MILANO COURT,,DANVILLE, CA 94526 |
| BREARLEY, DANIEL, | 8928 WINGED THISTLE COURT,,RALEIGH, NC 27617 |
| BRECKENKAMP, RYAN, | 851 RIDGEVIEW DRIVE,,GRAIN VALLEY, MO 64029 |
| BRECKER, RAYMOND W, | 154 CULVER PARKWAY,,ROCHESTER, NY 14609 |
| BRECONRIDGE MANUFACTURING SOLUTIONS, | 500 PALLADIUM DRIVE,,OTTAWA, ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS, | 500 PALLADIUM DRIVE,,KANATA, ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS, | 500 PALLADIUM DRIVE,,OTTAWA, ON K2V 1C2 CANADA |
| BRECONRIDGE, | BRECONRIDGE MANUFACTURING SOLUTIONS,500 PALLADIUM DRIVE,,OTTAWA,  K2V 1C2 CANADA |
| BREDEMA, | 38 AVENUE DE L'OPERA,,PARIS,  75002 FRANCE |
| BREDENBERG, MARK L, | 3049 UTAH AVE N,,CRYSTAL, MN 55427 |
| BREDER, DAVID H, | 8114 CANTER LANE,,POWELL, TN 37849 |
| BREECE HILL, | 246 SOUTH TAYLOR AVENUE,,LOUISVILLE, CO 80027 |
| BREEDLOVE, BONNIE C, | 3107 SAM MOSS HAYES RD,,OXFORD, NC 27565 |
| BREEN, DAVID, | 601 CHANNELSIDE WALK WAY APT 1140,,TAMPA, FL 33602 |
| BREEN, DAVID, | 601 CHANNELSIDE WALK WAY APT 1140,,TAMPA, FL 336026736 |
| BREESE DERAMBURE MAJEROWICZ, | CONSEIL EN PROPRIETE IND,38 AVENUE DEL OPERA,,PARIS, 75002 FRANCE |
| BREESE MAJEROWICZ, | 3 AVENUE DE L'OPERA,,PARIS,  75001 FRANCE |

| | |
|---|---|
| BREESE, JOSEPH, | 27285 LEROY STREET,,ROSEVILLE, MI 48066 |
| BREEZE, THOMAS, | 1280 JEFFERSON AVE.,ATLANTA, GA 303442752 |
| BREEZE, THOMAS, | 745 HANSELL ST SE #219,,ATLANTA, GA 30312 |
| BREHM, JOANNE T, | 8805 MANAHAN DR.,ELLICOTT CITY, MD 21043 |
| BREHMER, JACQUELYN, | 1422 REDBUD RD.,,PITTSBORO, NC 27312 |
| BREINIG, HOWARD, | 344 NEW ALBANY RD,,MOORESTOWN, NJ 08057 |
| BREITSPRECHER, SUSAN, | 5209 AMSTERDAM,,RALEIGH, NC 27606 |
| BREITWIESER, TOM E, | 1 ARBOR COURT,,NORWALK, CT 06854 |
| BREKKE, LAWRENCE J, | 755 N FAVER DR,,CASTLE ROCK, CO 80109 |
| BREKKE, LAWRENCE, | 755 N FAVER DR,,CASTLE ROCK, CO 80109 |
| BRELLOCH, JOHN F, | 350 JENNY LIND LN,,ALPHARETTA, GA 30022 |
| BREM, MARYANN, | PO BOX 13010,,RTP, NC 27709 |
| BREMNER, LESLIE G, | 24300 AIRPORT RD LOT 156,,, FL 33950-6920 |
| BREMONT, PIERRE E, | 2146 CARGILL WY,,ROSEVILLE, CA 95747-6303 |
| BREMONT, PIERRE, | 2146 CARGILL WAY,,ROSEVILLE, CA 95747 |
| BRENDA W LUGAR, | 2105 LITTLE ROGERS RD,,DURHAM, NC 27704 |
| BRENDAN TAGGART, | 312 CLUBHOUSE LANE,,WILMINGTON, DE 19810-2264 |
| BRENDEL, ROBERT G, | 3404 DANBURY CR.,,CORINTH, TX 76208 |
| BRENDEN, GERALD W, | 5505 UNDERWOOD,,PLYMOUTH, MN 55442 |
| BRENNAN CONSULT, | BRENNAN CONSULTING SERVICE,1219 MAPLE ST,,LAKE OSWEGO, OR 97034-4728 |
| BRENNAN CONSULTING SERVICE, | ATTN ELIZABETH BRENNAN,1219 MAPLE ST,,LAKE OSWEGO, OR 97034 |
| BRENNAN CONSULTING SERVICE, | 1219 MAPLE ST,,LAKE OSWEGO, OR 97034-4728 |
| BRENNAN, BETTE, | 1413 WEST BELLE PLAINE AVE,,CHICAGO, IL 60613 |
| BRENNAN, DANIEL T, | 2503 SAWMILL RD,,RALEIGH, NC 27613 |
| BRENNAN, JASON, | 2501 WOODLEAF LANE,,APEX, NC 27539 |
| BRENNAN, JEFFREY, | 100 MARKHAM LN,,APEX, NC 27523 |
| BRENNAN, LAURA R, | 6105 WIMBLEDON DR.,,ROCKWALL, TX 75087 |
| BRENNEMAN, DANA, | 27 SULLIVAN BLVD,,OXFORD, MA 01540 |
| BRENNION, JAMES, | 533 BIGELOW STREET,,MARLBOROUGH, MA 01752 |
| BRENT N WILLIAMS, | 11805 PEMBRIDGE LN,,RALEIGH, NC 27613 |
| BRENT O'LEARY, | 4054 HANNA WAY,,ROYSE CITY, TX 75189 |
| BRENT, JONATHAN, | 444 PLEASURE,,MUNDELEIN, IL 60060 |
| BRENT, RAYMOND A, | 170 BARROW DOWNS,,ALPHARETTA, GA 30004 |
| BRENT, SELENE, | 6900 LYNNOAK DR,,RALEIGH, NC 27613 |
| BRENTLINGER, THEODORE J, | 1005 S 21ST ST,,TERRE HAUTE, IN 47803-2729 |
| BRENTON, ROSEMARIE, | 252 CENTRAL AVE,,EDISION, NJ 08817 |
| BRENTT DUFF, | 517 SUPER STAR COURT,,CARMEL, IN 46032-5087 |
| BRENZA, FRANK L, | 63 S MAIN ST,,MARLBOROUGH, CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED, | C/O BROOKFIELD REAL ESTATE,,TORONTO, ON M5J 2T3 CANADA |
| BREON, MICHAEL R, | 3848 RIVERWALK DRIVE,,DULUTH, GA 30096 |
| BRESCIA, AMANDA, | 7631 ALMADEN WAY,,CARY, NC 27518 |
| BRESCIA, PAUL, | 100 SCOTTINGHAM LN,,MORRISVILLE, NC 27560 |
| BRESCIANI, PATRICIA, | 3142 SW 129 WAY,,MIRAMAR, FL 33027 |
| BRESE, SHIRLEY M, | 410 E GILLIS ST,,MOUND CITY, MO 64470 |
| BRESLIN, ROBERT J, | 2530 N. SHADOW RIDGE LN.,,ORANGE, CA 92867 |
| BRESNAN, ELIZABETH, | 12323 INDIAN TRAIL R,OAD,,LOS GATOS, CA 95030 |
| BRESS, TERRI D, | 5130 MAINSTREAM CIR,,NORCROSS, GA 30092 |
| BRESSEM, VICKI, | 208 FIREFLY RD,,HOLLY SPRINGS, NC 27540 |
| BRESSLER, WILLIAM D, | 504 CLOVER LEAF LANE,,MCKINNEY, TX 75070 |
| BRESZTYENSZKY, VERONICA M, | 659 NE 72ND ST,,MIAMI, FL 331385723 |
| BRESZTYENSZKY, VERONICA M, | POB 2341,,OROVILLE, WA 98844 |
| BRETT, CLARK A, | 7760 SILVER VIEW LN,,RALEIGH, NC 27613 |
| BRETT, CLARK, | 7760 SILVER VIEW LN,,RALEIGH, NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY INC, | MOUNT WASHINGTON PLACE,,BRETTON WOODS, NH 03575 |
| BREU, WENDY W, | 3463 SOUTH COURT,,PALO ALTO, CA 94306 |
| BREUER & CO, | 500 EDGEWATER DRIVE,,WAKEFIELD, MA 01880-6218 |
| BREUER, | BREUER & CO,500 EDGEWATER DRIVE,,WAKEFIELD, MA 01880-6218 |
| BREUER, ROBERT, | 25 SPAULDING RD,,CHELMSFORD, MA 01824 |
| BREVER & CO., | 500 EDGEWATER DR. SUITE 557,,WAKEFIELD, MA 01880 |
| BREWER, BEVERLY A, | 24 PHAUFF COURT,,DURHAM, NC 27703 |
| BREWER, BOBBIE L, | 141 FANN ROAD,,NOLENSVILLE, TN 37135 |
| BREWER, DAVE, | 9075 OLD KEITH BRIDGE ROAD,,GAINESVILLE, GA 30506-6201 |
| BREWER, DAVID J., | 9075 OLD KEITH BRIDGE RD,,GAINESVILLE, GA 30506 |
| BREWER, ELLA M, | 2761 DAVIDSON DR,,LITHONIA, GA 30058 |
| BREWER, LARRY G, | 1011 MOSS PLACE,,LAWRENCE, NY 11559 |
| BREWER, LURA, | 6324 ASHLEY RIDGE DR.,,RALEIGH, NC 27612 |
| BREWER, MICHAEL A, | 201 ROBBINS ST,,WALTHAM, MA 02154 |
| BREWER, ROBERT, | 1172 E. FM 696,,LEXINGTON, TX 78947 |
| BREWER, SANDRA B, | PO BOX 28,,PITTSBORO, NC 27312 |
| BREWER, THOMAS, | 1604 SU JOHN ROAD,,RALEIGH, NC 27607 |
| BREWER, TOMMY J, | 1505 WAGON WHEEL,,GARLAND, TX 75044 |
| BREWER, TOMMY JOE, | 1505 WAGON WHEEL,,GARLAND, TX 75044 |
| BREWER, TOMMY, | 1505 WAGON WHEEL,,GARLAND, TX 75044 |

| | |
|---|---|
| BREWSTER, ADRIAN, | 3250 CAMBRICK ST UNIT 4,,DALLAS, TX 75204 |
| BREWTON, ALICE G, | 2904 BRECKENRIDGE CT,,MCKINNEY, TX 75070 |
| BREWTON, ALICE, | 2904 BRECKENRIDGE CT,,MCKINNEY, TX 75070 |
| BRIAN BROADBENT, | 3108 BAYVIEW DRIVE,,ALAMEDA, CA 94501 |
| BRIAN BROWN, | 1241 NEW JERSEY AVE N.W.,,WASHINGTON, DC 20001 |
| BRIAN COLLINS, | 11 THE COURT,BINN EADAIR VIEW SUTTON,,DUBLIN,  13 IRELAND |
| BRIAN DUFFY, | 3613 WATERWAY BLVD,,ISLE OF PAL, SC 29451 |
| BRIAN FRAVEL, | 825 SOUTH CLOVER AVE,,SAN JOSE, CA 95128 |
| BRIAN HOLT, | 936 WEST MADISON,,CHICAGO, IL 60607-2627 |
| BRIAN HWANG, | 170 LEES AVE,APT 1702,,OTTAWA, ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ., | ROBBINS UMEDA & FINK LLP,1010 SECOND AVENUE,SUITE 2360,SAN DIEGO, CA 92101 |
| BRIAN LAGANA, | 22 SOUTH THOMAS COURT,,ERWIN, NC 28339 |
| BRIAN MCCUNE, | 1638 MATTHEWS AVE,,VANCOUVER, BC V6J 2T2 CANADA |
| BRIAN P DAVIS, | 101 ATLANTIC AVE,,SPRING LAKE, NJ 07762 |
| BRIAN SENN, | 12030 COPPERMINE RD,,UNION BRIDGE, MD 21791 |
| BRICE, LAPORSHA, | 3600 ALMA RD. # 3820,,RICHARDSON, TX 75080 |
| BRICHETTO, KAREN, | 167 KETTLEWOOD DR SW,,LILBURN, GA 30047-5125 |
| BRICK, JEAN, | 6929 COLBURN DRIVE,,ANNANDALE, VA 22003 |
| BRICKELL, DAVID M, | 17 LAFOY DRIVE,,CLAYTON, NC 27520 |
| BRICKEY, JONATHAN R, | 10401 CANYON VISTA WAY,,AUSTIN, TX 78726 |
| BRICKMAN, KEITH, | 210 TORREY PINES DRIVE,,CARY, NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO, | PO BOX 11285,,CHARLESTON, WV 25339-1285 |
| BRIDE, VALERIE J, | 1518 MADERA DR,,GARLAND, TX 75040 |
| BRIDEN, HAROLD A, | 5033 STAR MINE WAY,,ANTIOCH, CA 94531 |
| BRIDENSTINE, ANN, | 5924 CROSSPOINT LN,,BRENTWOOD, TN 37027 |
| BRIDGE JR, RICHARD A, | 1995 E COALTON RD,APT 36-206,,LOUISVILLE, CO 80027 |
| BRIDGE STREET ACCOMMODATIONS, | 1000 YONGE STREET,SUITE 301,,TORONTO, ON M4W 2K2 CANADA |
| BRIDGE, MARK, | 5624 S HEATHER DRIVE,,TEMPE, AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP, | KRISTEN SCHWERTNER,JOHN WISE,800 WESTCHESTER AVE,RYE BROOK, NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP, | 800 WESTCHESTER AVE,SUITE N-501,,RYE BROOK, NY 10573-1332 |
| BRIDGES, CHARLES ROGERS, | 5408 HUNTER HOLLOW DRIVE,,RALEIGH, NC 27606 |
| BRIDGES, CHARLES, | 5408 HUNTER HOLLOW,,RALEIGH, NC 27606 |
| BRIDGES, GINGER, | 5020 RED CEDAR RD,,RALEIGH, NC 27613 |
| BRIDGES, JACQUELYNN, | 220 ROCK ISLAND LANE,,ELLENWOOD, GA 30294 |
| BRIDGES, JOHN, | 1028 ALMOND DR,,MANSFIELD, TX 76063 |
| BRIDGES, SHERRY H, | 1402 SPRING DRIVE,,GARNER, NC 27529 |
| BRIDGES, STEPHEN, | 5020 RED CEDAR RD,,RALEIGH, NC 27613 |
| BRIDGES, WILLIAM, | 1412 S. MONTEBELLO,,OLATHE, KS 66062 |
| BRIDGES-HUNT, ROBBIE S, | 402 E END AVE,,DURHAM, NC 27703 |
| BRIDGESTONE/FIRESTONE INC, | 50 CENTURY BLVD,,NASHVILLE, TN 37214-3672 |
| BRIDGEWATER SYSTEMS CORPORATION, | 303 TERRY FOX DRIVE,,KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION, | 303 TERRY FOX DRIVE,,KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER, | BRIDGEWATER SYSTEMS CORPORATION,303 TERRY FOX DRIVE,,KANATA,  K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER, | 18625 MIDWAY ROAD,#1416A,,DALLAS, TX 75287 |
| BRIDGEWATER, DAVID, | 406 SPINNAKER DR,,ALLEN, TX 75013 |
| BRIDSON, BARBARA A, | 1014 EDGEMERE DRIVE,,ROCHESTER, NY 14612 |
| BRIEDA, PAUL, | 500 CAMBRIDGE COURT,,TECUMSEH, ON N8N 4B4 CANADA |
| BRIEDA, PAUL, | 500 CAMBRIDGE COURT,,TECUMSEH,  N8N4B4 CANADA |
| BRIEDA, PAUL, | NORTEL NETWORKS,24800 DENSO DR # 300,,SOUTHFIELD, MI 48034 |
| BRIERE, CLAUDE, | 1273 HIGHWAY A1A,APT. 203,,SATELLITE BEACH, FL 32937 |
| BRIERE, CLAUDE, | 16D OFFENBACH LANE,,, ON K2G 4Z8 CANADA |
| BRIERLEY, ELIZABETH, | 8675 OAK AVENUE,,ORANGEVALE, CA 95662 |
| BRIGGS, ANGELA, | 1607 MERRICK STREET,,DURHAM, NC 27701 |
| BRIGGS, CLAIRE E, | 25 WILSON ROAD,,CANTERBURY, NH 03224 |
| BRIGGS, ERIC B, | 413 WILMUTH ST.,,MONROE, LA 71201 |
| BRIGGS, ERIC, | 2144 LEADENHALL WAY,,RALEIGH, NC 27603 |
| BRIGGS, GREGORY, | 504 EAST ELM STREET,,CRANDON, WI 54520 |
| BRIGGS, HEATHER, | 1936 STERLING GREEN DRIVE,,MORRISVILLE, NC 27560 |
| BRIGGS, PETER G, | 6214 POPLAR BLUFF CR,,NORCROSS, GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC, | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR,GENESEO, IL 61254-1118 |
| BRIGHT PERSONAL COMMUNICATIONS LLC, | 648 NORTH CHICAGO STR,,GENESEO, IL 61254-1118 |
| BRIGHT, AMY, | 5905 S NEW HOPE RD,,HERMITAGE, TN 37076 |
| BRIGHT, CHRISTOPHER, | 4857 KENSINGTON CIR,,CORAL SPRINGS, FL 33076 |
| BRIGHT, JACKIE, | 4024 TEJAS DR,,MCKINNEY, TX 75071 |
| BRIGHTMAN, ROXANNE R, | 10450 UPLANDER ST NW,,COON RAPIDS, MN 55433 |
| BRIGMAN, EDGAR R, | 2958 QUINBERY DR,,LITHONIA, GA 30058 |
| BRIMAC ELECTRICAL SERVICE, | 3 PILLSBURY PASTURE ROAD,,KINGSTON, NH 03848 |
| BRINEGAR, KYLE S, | 3051 E. ELKIN HWY.,,NORTH WILKESBORO, NC 28659 |
| BRINER, JACK V, | 101 HARPERS ROW,,SUMMERVILLE, SC 29483 |
| BRINGAS, GABRIEL, | 9801 SMOKEFEATHER LN.,,DALLAS, TX 75243 |
| BRINGHURST, KENNETH E, | 421 SOUTHWINDS DRIVE,,HERMITAGE, TN 37076 |
| BRINKLEY, DEBRA, | 3505 LONGRIDGE RD,,DURHAM, NC 27703 |
| BRINKLEY, DOUGLAS E, | 3505 LONGRIDGE RD,,DURHAM, NC 27703 |

| | |
|---|---|
| BRINKLEY, MAX T, | 316 SPRUCE STREET,,SALISBURY, NC 28146 |
| BRINKLEY, PAUL A, | 1009 DRANESVILLE MANOR DR,,HERNDON, VA 20170 |
| BRINKMAN, HAYLEY, | 6903 IRONGATE DR,,BAHAMA, NC 27503 |
| BRINKMEYER, JOHN, | 710 NORFORK DRIVE,,WYLIE, TX 75098 |
| BRINTNALL, SARA M, | 5101 HARVARD COURT,,BRENTWOOD, TN 37027 |
| BRINTNELL, VINCENT, | RR4-862 TUFTSVILLE RD,,STIRLING, ON K0K 3E0 CANADA |
| BRIONES, JORGE A, | 3606 WYNBORNE CT.,,FAYETTEVILLE, NC 28306 |
| BRISBY, DIANNE J, | 3404 RIBSBEE ROAD,,CHAPEL HILL, NC 27514 |
| BRISKIE, THOMAS A, | 306 PALMER ST.,,WAUKESHA, WI 53188 |
| BRISTOL CAPITAL INC, | 160 SUMMIT AVENUE,,MONTVAL, NJ 07645 |
| BRISTOL CAPITAL INC, | 160 SUMMIT AVE.,,MONTVALE, NJ 07645 |
| BRISTOL CAPITAL, | BRISTOL CAPITAL INC,160 SUMMIT AVENUE,,MONTVAL, NJ 07645 |
| BRISTOL, SHARMILA, | 104 HORNE CREEK CT.,,CARY, NC 27519 |
| BRITISH STANDARDS INSTITUTION, | CORPORATE FINANCE CASH OFFICE,PO BOX 16206,,LONDON, LN W4 4ZL GREAT BRITAIN |
| BRITISH TELECOM PLC, | PARKWAY BUSINESS CENTRE,PO BOX 371,,MANCHESTER,  M14 0WE GREECE |
| BRITSCH, JAMES M, | 518 S WASHINGTON ST,,LINCOLN, IL 62656 |
| BRITT, EDWARD, | 2616 FRITZ ST,,MELISSA, TX 75454 |
| BRITT, JAMES E, | 104 BATTERY POINT PL.,,CARY, NC 27513 |
| BRITT, WANDA H, | 3480 HAMILTON MILL,ROAD,,BUFORD, GA 30519 |
| BRITT, WILLIAM S, | 6012 CLEAR SPRING DR,,WAKE FOREST, NC 27587 |
| BRITTAIN, LARRY M, | 15857 PASEO DEL SUR,,SAN DIEGO, CA 92127 |
| BRITTNER, RAY, | 2502 W 110TH AVE,,WESTMINSTER, CO 80234 |
| BRITTON, DAVID T, | 5641 SOFT WIND DR,,FUQUAY VARINA, NC 27526 |
| BRITTON, REGINALD S, | 7901 LA GUARDIA DR,,PLANO, TX 75023 |
| BRIX NETWORKS, | 285 MILL ROAD,,CHELSMFORD, MA 01824 |
| BROACH-YOUNG, CHERYL L, | 13100 PANDORA DR,APT 1405A,,DALLAS, TX 75238 |
| BROAD, JULIE, | 1113 LINCOLN AVE.,,FALLS CHURCH, VA 22046 |
| BROADBAND SERVICE FORUM, | 48377 FREMONT BLVD SUITE 117,,FREMONT, CA 94538 |
| BROADBENT, BRIAN, | 3108 BAYVIEW DRIVE,,ALAMEDA, CA 94501 |
| BROADCOM CORP, | C/O BANK OF AMERICA,PO BOX 409625,,ATLANTA, GA 30384-9625 |
| BROADCOM CORP, | PO BOX 409625,,ATLANTA, GA 30384-9625 |
| BROADCOM CORPORATION, | 5300 CALIFORNIA AVENUE,,IRVINE, CA 92617-3038 |
| BROADCOM CORPORATION, | GIOSY MONIZ,MARCIN WRONA,16215 ALTON PARKWAY,IRVINE, CA 92618 |
| BROADCOM CORPORATION, | 16215 ALTON PARKWAY,,IRVINE, CA 92618 |
| BROADCOM CORPORATION, | 5300 CALIFORNIA AVENUE,,IRVINE, CA 92617 |
| BROADCOM SINGAPORE PTE LIMITED, | 29 WOODLANDS INDUSTRIAL PK E1,,NORTHTECH,  757716 SINGAPORE |
| BROADFOOT, ANTHONY, | 1204 BRISTLEWOOD DR,,MCKINNEY, TX 75070 |
| BROADFRAME CORPORATION, | 1001 SNOWDEN FARM RD,,COLLIERVILLE, TN 38017 |
| BROADRIDGE FINANCIAL SOLUTIONS INC, | 51 MERCEDES WAY,,EDGEWOOD, NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S, | 51 MERCEDES WAY,,EDGEWOOD, NY 11717-8368 |
| BROADRIDGE, | 2 JOURNAL SQUARE PLAZA,,JERSEY CITY, NJ 07306-4098 |
| BROADRIDGE, | PO BOX 57461,POSTAL STATION A,,TORONTO, ON M5W 5M5 CANADA |
| BROADSOFT INC, | 220 PERRY PARKWAY,,GAITHERSBURG, MD 20877-2100 |
| BROADSOFT, | DEPT AT 49971,,ATLANTA, GA 31192-9971 |
| BROADSPIRE SERVICES INC, | 1601 SW 80TH TER,,PLANTATION, FL 33324-4036 |
| BROADSTREAM COMMUNICATIONS INC, | BROADSTREAM,10811 MAIN STREET,,BELLEVUE, WA 98004-6323 |
| BROADVIEW NETWORKS INC, | GINNY WALTER,BECKY MACHALICEK,59 MAIDEN LANE,NEW YORK, NY 10038-4647 |
| BROADVIEW NETWORKS INC, | 59 MAIDEN LANE,FLOOR 27,,NEW YORK, NY 10038-4647 |
| BROADVISION, | LOCKBOX 10979,DEPT CH 10979,,PALATINE, IL 60055-0979 |
| BROADWELL, DONALD, | 2916 BETHLEHEM RD,,RALEIGH, NC 27610 |
| BROADWING COMMUNICATIONS, LLC, | LEVEL 3 COMMUNICATIONS, LLC,ATTN: KIM BARTLETT,1025 ELDORADO BLVD,BROOMFIELD, CO 80021 |
| BROADWING COMMUNICATIONS, LLC, | 1025 ELDORADO BLVD.,,BROOMFIELD, CO 80021 |
| BROBERG, DAVID, | 628 LAKEWOOD RD,,ALLEN, TX 75002 |
| BROCHU, YVAN, | 13921 OAK RIDGE DR,,DAVIE, FL 33325 |
| BROCK, BRETT, | 10519 SAGEYORK DR,,HOUSTON, TX 77089 |
| BROCK, CLAUDIA M, | 606 CALVIN,,GARLAND, TX 75041 |
| BROCK, CYRUS, | 2712 ROYAL TROON DR,,PLANO, TX 75025 |
| BROCK, JILL, | 84 STRICKLAND DR,,DAWSONVILLE, GA 30534 |
| BROCK, JOSEPH, | 1135 ASHLEY LANE SW,,ROCHESTER, MN 55902 |
| BROCK, KIMBERLEY, | 3511 BEECH STREET,,ROWLETT, TX 75089 |
| BROCK, STEPHEN D, | 1353 LEGENDARY LANE,,MORRISVILLE, NC 27560 |
| BROCK, STEPHEN, | 1353 LEGENDARY LANE,,MORRISVILLE, NC 27560 |
| BROCKENBROUGH, DERRICK, | 205 FAIR GLEN ROAD,,HOLLY SPRINGS, NC 27540 |
| BROCKHAUS, DAVID, | 6905 TREMONT LN,,ROWLETT, TX 75089 |
| BROCKIE, JAMES R, | 95 GUNNING CRESCENT,,TOTTENHAM,  L0G 1W0 CANADA |
| BROCKMANN & COMPANY, | 11 LIBERTY DR,,NORTHBOROUGH, MA 01532-1884 |
| BROCKMANN & COMPANY, | C/O PETER BROCKMANN,11 LIBERTY DR,,NORTHBOROUGH, MA 01532 |
| BROCKMANN, | BROCKMANN & COMPANY,11 LIBERTY DR,,NORTHBOROUGH, MA 01532-1884 |
| BROCKSCHMIDT, BRENT, | 10504 LEAFWOOD PLACE,,RALEIGH, NC 27613 |
| BRODALE, MICHELLE, | 762 PEEKSKILL DRIVE,,SUNNYVALE, CA 94087 |
| BRODART, | 109 ROY BOULEVARD,BRANEIDA INDUSTRIAL PARK,,BRANTFORD, ON N3R 7K1 CANADA |
| BRODERICK, BRIAN, | 9960 ASTER CR,,FOUNTAIN VALLEY, CA 92708 |
| BRODERICK, BRIAN, | 9960 ASTER CIRCLE,,FOUNTAIN VALLEY, CA 92708 |

| | |
|---|---|
| BRODERICK, TOM, | 1776 HERITAGE DRIVE,,NORTH QUINCY, MA 02171 |
| BRODMAN, COLE J, | 1145 11TH PL SW,,NORTH BEND, WA 98045 |
| BRODY, GEORGE, | 204 HIGH CANYON COURT,,RICHARDSON, TX 75080 |
| BROGDEN, DANNY R, | 4019 BELLTOWN RD,,OXFORD, NC 27565 |
| BROGDEN, JOANN B, | 1635 HWY 15,,CREEDMOOR, NC 27522 |
| BROGDEN, JR., JAMES, | 2530 SAM MOSS-HAYES RD..,CREEDMOOR, NC 27522 |
| BROGDEN, PAMELA S, | 2204 B SAM MOSS HAYES RD.,,CREEDMOOR, NC 27522 |
| BROGDEN, RUTH P, | 7920 ALEXIS ANNE DR,,WAKE FOREST, NC 27587 |
| BROGDON, JAMES C, | 48 EVANS TRAIL,,TIPTON, MI 49287 |
| BROGLEY, JAMES, | 1511 FORSYTHE DR,,RICHARDSON, TX 75081 |
| BROGLIE, NANCY D, | 4855 REDFIELD ROAD,,DOYLESTOWN, PA 18901 |
| BROHM, DAVID M, | 3445 WILLSCARLET WAY,,MODESTO, CA 95356 |
| BROK, SERGIO F, | 346 NW 118TH AVE,,CORAL SPRINGS, FL 33071-4015 |
| BROKAW JR, THOMAS, | 1049 FIELD AVE,,PLAINFIELD, NJ 07060-2803 |
| BROMBAL, DAVID, | 8312 HALKIN CT,,PLANO, TX 75024 |
| BROMBERG AND SUNSTEIN LLP, | 125 SUMMER STREET,,BOSTON, MA 02110-1618 |
| BROMLEY, STEVEN, | 238 GATEWAY ROAD,,RIDGEWOOD, NJ 07450 |
| BRONIAK, JANICE PARKER, | 103 MERLOT COURT,,CARY, NC 27518 |
| BRONK, JOHN R, | 3313 LANDERSHIRE,,PLANO, TX 75023 |
| BRONKO, LIEU T, | 8629 BREEZY HILL DRIVE,,, FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC, | 1276 FULTON AVE,,BRONX, NY 10456-3499 |
| BROOK, MICHAEL, | 1268 MAIN RD,,NEWFIELD, NJ 08344-5339 |
| BROOKES, RUSSELL, | RR9, 179B COUNTY RD 17,179B COUNTY RD 17,,PICTON,  K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER, | C/O HAMMES COMPANY,,BROOKFIELD, WI 53045 |
| BROOKFIELD LEPAGE JOHNSON, | BLJC FAC MGT SVC CDN O&M,7400 BIRCHMOUNT RD,,MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON, | BLJC FAC MGT SVC CDN RENT ROLL,7400 BIRCHMOUNT RD,,MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON, | BLJC FAC MGT SVC US RENT ROLL,7400 BIRCHMOUNT RD,,MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON, | CONTROL MANAGEMENT SERVICES,7400 BIRCHMOUNT ROAD,,MARKHAM, ON L3R 4E6 CANADA |
| BROOKINS, SHERMAN L, | 1436 N MAPLEWOOD,,CHICAGO, IL 60622 |
| BROOKS, ARTHUR, | 1861 BINNIES WAY,,BUFORD, GA 30519 |
| BROOKS, BONNIE, | 125 MARIGOLD,,GARLAND, TX 75041 |
| BROOKS, CHARLES L, | 119 MARKIE DR W,,ROCHESTER, NY 14606 |
| BROOKS, DAN, | 5760 PRESERVE CIRCLE,,ALPHARETTA, GA 30005 |
| BROOKS, DAVID L, | 11 VOSE HILL ROAD,,MAYNARD, MA 01754 |
| BROOKS, DEBORAH F, | 212 PINEGATE CIRCLE APT  4,,CHAPEL HILL, NC 27514 |
| BROOKS, DONALD E, | 212 N. PINE ST.,,MIDDLETOWN, PA 17057 |
| BROOKS, DONALD, | 329 KINGSBURY ST,,OXFORD, NC 27565 |
| BROOKS, DORIS R, | 401 DOGWOOD DR,,SELMA, NC 27576 |
| BROOKS, EDNA M, | 719 WILLIAMSBORO ST,,OXFORD, NC 27565 |
| BROOKS, FREDERICK, | 4722 MOMEYER  WAY,,NASHVILLE, NC 27856 |
| BROOKS, JEFFERY A, | 1430 WATERCOVE LN,,LAWRENCEVILLE, GA 30043 |
| BROOKS, JOSE, | 7712 RICE DRIVE,,ROWLETT, TX 75088 |
| BROOKS, KATHLEEN F, | 18 KENDALL ST,,WILMINGTON, MA 01887 |
| BROOKS, KATHLEEN, | 18 KENDALL ST,,WILMINGTON, MA 01887 |
| BROOKS, KELLY, | 1200 CHIPPER LANE,,WAKE FOREST, NC 27587 |
| BROOKS, LARRY K, | 765 STONEBROOK DR,,LITHONIA, GA 30058 |
| BROOKS, MELISSA A, | 1430 WATERCOVE LANE,,LAWRENCEVILLE, GA 30043 |
| BROOKS, MICHELLE L, | RT 4 BOX 426,MILLER ROAD,,HILLSBOROUGH, NC 27278 |
| BROOKS, PATRICIA J, | P O BOX 442,,STN MOUNTAIN, GA 30086 |
| BROOKS, RICHARD F, | 780 MONTROSE AVE,,PALO ALTO, CA 94303 |
| BROOKS, RICHARD L, | 136 BROWNSHILL RD,,VALENCIA, PA 16059 |
| BROOKS, RONALD A, | 11940 CYPRESS LINKS DR..,FORT MYERS, FL 33913 |
| BROOKS, SANDRA A, | 3855 MARHAM PARK CIRLCE,,LOGANVILLE, GA 30052 |
| BROOKS, STEVEN C, | 11025 FOX HOLLOW LANE NO,,CHAMPLIN, MN 55316 |
| BROOKS, SUSAN W., | 31 WINDOW AVE., #2,,SOMERVILLE, MA 02144 |
| BROOKS, SUSAN, | 31 WINSLOW AVE., #2,,SOMERVILLE, MA 02144 |
| BROOKS, THOMAS M, | 5616 COLUMBIA AVE,,DALLAS, TX 75214 |
| BROOKS, VIOLA H, | 6520 OLD ROXBORO RD,,OXFORD, NC 27565 |
| BROOKS, WANDA R, | 280 R.J. ACRES RD,,ROUGEMONT, NC 27572 |
| BROOKSIDE TECHNOLOGY PARTNERS INC, | 7703 NORTH LAMAR BLVD,SUITE 500,,AUSTIN, TX 78752-1027 |
| BROOKTROUT CANTATA TECHNOLOGY, | 152 SECOND AVENUE,,NEEDHAM, MA 02494 |
| BROOM, JAMES, | 807 NORTHAMPTON DR,,CARY, NC 27513 |
| BROOMFIELD, RONALD L, | 3500 SALEM WALK EAST,APT.,,NORTHBROOK, IL 60062 |
| BROTEMARKLE, ROBERT A, | 12970 TAWYA RD,,APPLE VALLEY, CA 92308 |
| BROTHERSTON, JOHN S, | 4 JEAN RD,,LEXINGTON, MA 02173 |
| BROTHERTON, ALMA JEAN, | 100 GARDEN TRAIL,,STOCKBRIDGE, GA 30281 |
| BROUGH, CHARLES L., | 1220 N. WEST ST.,,NAPERVILLE, IL 60563 |
| BROUGH, CHARLES, | 1220 N WEST ST,,NAPERVILLE, IL 60563 |
| BROUGHAL, KELLY, | 80 LARK STREET,,PEARL RIVER, NY 10965 |
| BROUGHTON, CHARLES A, | 3909 BRITT DAWN LANE,,ZEBULON, NC 27597 |
| BROUSSARD, SCOTT M, | 104 H TERRACE DR,,CARY, NC 27511 |
| BROUSSARD, SUZANNE R, | 2410 BASTILLE CT,,MCKINNEY, TX 75070 |
| BROUSSEAU, JAMES P, | 2138 MATEFIELD RD,,JACKSONVILLE, FL 32225 |

| | |
|---|---|
| BROUWER, LINDA, | 19651 MERRITT DRIVE,,CUPERTINO, CA 95014 |
| BROVONT, MONICA L, | 275 TROTTER RUN,,ALPHARETTA, GA 30201 |
| BROWARD COUNTY BOARD OF COUNTY, | 115 SOUTH ANDREWS AVE.,,FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION, | PO BOX 29009,,FORT LAUDERDALE, FL 33301-9009 |
| BROWARD COUNTY REVENUE, | GOVERNMENTAL CENTER ANNEX,115 SOUTH ANDREWS AVE.,,FT LAUDERDALE, FL 33301-1895 |
| BROWARD COUNTY REVENUE, | PO BOX 29009,,FT LAUDERDALE, FL 33302-9009 |
| BROWARD COUNTY, | ,,, FL |
| BROWARD COUNTY, | REVENUE COLLECTION,GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE.,FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY, | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE.,,FORT LAUDERDALE, FL 33301 |
| BROWER, KOLLEN, | 1206 MORROW LN,,ALLEN, TX 75002 |
| BROWN BROTHERS HARRIMAN & CO., | ATTN: JENNIFER PAYEA,525 WASHINGTON BLVD,NEW PORT TOWERS,JERSEY CITY, NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO., | ATTN: SHELDON BROUTMAN,63 WALL STREET,8TH FLOOR,NEW YORK, NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN, | GINNY WALTER,LINWOOD FOSTER,1556 US HIGHWAY 41,DE PERE, WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN, | 1556 US HIGHWAY 41,,DE PERE, WI 54115 |
| BROWN III, AMON R, | 36 ESSER CT,,MECHANICSVILLE, MD 20659 |
| BROWN III, E ROBERT, | 38 MAPLE LANE,,DOVER PLAINS, NY 12522 |
| BROWN JR, COLONEL C, | 804 BUCKLE CT,,RALEIGH, NC 27609 |
| BROWN JR, LOUIS A, | 5109 SUNSET FAIRWAYS,DR,,HOLLY SPRINGS, NC 27540 |
| BROWN JR, WILLIE, | 3916 LAUSANNE RD,,RANDALLSTOWN, MD 21130 |
| BROWN, AL L, | 853 W 49TH PL,,CHICAGO, IL 60609 |
| BROWN, AMY L, | 9616 GREENVIEW LANE,,MANASSAS, VA 22110 |
| BROWN, ANGELA A, | 3126 BAYWOOD CT,,CONYERS, GA 30013 |
| BROWN, ANTHONY L, | 1425 VONTRESS DR.,APT# 1207,,PLANO, TX 75074 |
| BROWN, ANTHONY, | 1425 VONTRESS DR.,APT# 1207,,PLANO, TX 75074 |
| BROWN, ANTHONY, | 3433 PEBBLE BEACH DR,,WILMINGTON, DE 19808 |
| BROWN, ARNOLD O, | 7349 DARBY PL,,RESEDA, CA 91335 |
| BROWN, ARTHUR, | 395 MAC MILLER RD,,MORRISVILLE, VT 05661 |
| BROWN, BETTY K, | 7801 MARQUETTE DR N,,TINLEY PARK, IL 60477 |
| BROWN, BONNIE G, | 3708 AUSTIN WOODS CT. SW,,ATLANTA, GA 30331 |
| BROWN, BONNIE J, | 19W068 NORMANDY,SOUTH,,OAK BROOK, IL 60523 |
| BROWN, BRADFORD D, | 3501 N JUPITER RD,APT 15D,,RICHARDSON, TX 75082 |
| BROWN, BRADFORD, | 3501 N JUPITER RD APT 15D,,RICHARDSON, TX 75082 |
| BROWN, BRADLEY, | 1102 TYLER TRAIL,,WYLIE, TX 75098 |
| BROWN, BRUCE O, | 7794 SE 166TH SMALLWOOD PLACE,,, FL 32162 |
| BROWN, CARL, | 741 E. 2ND STREET,,WASHINGTON, IA 52353 |
| BROWN, CAROL A, | 764 CHURCH STREET,,SAN FRANCISCO, CA 94114 |
| BROWN, CATHE L, | 9550 MEYER FOREST DR. APT. 1126,,HOUSTON, TX 77096 |
| BROWN, CHANTAL D, | 1428 AUTUMNMIST DR,,ALLEN, TX 75002 |
| BROWN, CHARLENE, | 639 WEST NINTH ST.,,KEMP, TX 75143 |
| BROWN, CHERYL A, | 1312 DOGWOOD LN,,GWYNEDD VALLEY, PA 19437-0286 |
| BROWN, CHERYL Y, | 1120 W 47TH ST,,LOS ANGELES, CA 90037 |
| BROWN, CHRISTOPHER, | 112 NEUSE RIDGE DRIVE,,CLAYTON, NC 27527 |
| BROWN, CLOIS W, | 925 WINDSOR PLACE CIR,,GRAYSON, GA 30017 |
| BROWN, CRAIG M, | 810 TAYLOR ST,APT. 3,,MONTEREY, CA 93940 |
| BROWN, CYNTHIA, | 722 FIRESTONE DR,,GARLAND, TX 75044 |
| BROWN, DANNY, | 4203 BRETTON BAY LN,,DALLAS, TX 75287 |
| BROWN, DANNY, | 68 GLENELLEN DR E.,,ETOBICOKE, ON M8Y 2G8 CANADA |
| BROWN, DAVID C, | 3248 STARGATE DRIVE,,CORONA, CA 92882 |
| BROWN, DAVID D, | 2260 HAWTHORNE TRACE,,, GA 30655 |
| BROWN, DAVID J, | 4440 STONEY CREEK CT,,LOGANVILLE, GA 30052 |
| BROWN, DAVID M, | 3611 COURTLAND DR,,DURHAM, NC 27707 |
| BROWN, DAVID, | 3248 STARGATE DRIVE,,CORONA, CA 92882 |
| BROWN, DAVID, | 4511 EDWARDS MILL ROAD  APT F,,, NC 27612 |
| BROWN, DAVID, | 25 SHAW COURT,,, ON K2L 2L9 CANADA |
| BROWN, DEBORAH W, | 701 FOREST PATH CIRCLE,,ALPHARETTA, GA 30022 |
| BROWN, DERRICK, | 5101 STARDUST DRIVE,,DURHAM, NC 27712 |
| BROWN, DIANE J, | 9050 WATSON STREET,,CYPRESS, CA 90630 |
| BROWN, DIANE R, | 810 5TH ST.,,FINDLAY, OH 45840 |
| BROWN, DONNA A, | 206 S SECOND,,MANSFIELD, TX 76063 |
| BROWN, EVA M, | 3125 DRYWOOD LN,,SAN JOSE, CA 95132 |
| BROWN, EVELYN, | 34-35 76TH ST APT 5I,,JACKSON HEIGHTS, NY 11372 |
| BROWN, FAYE, | 238 WES SANDLING RD,,FRANKLINTON, NC 27525 |
| BROWN, FELTON, | 120 RANDALL CIRCLE,,MEBANE, NC 27302 |
| BROWN, FOSTER A, | 1901 FURNACE RD,,JARRETTSVILLE, MD 21084 |
| BROWN, FRANK, | 1205 FOX GLEN CT,,FUQUAY-VARINA, NC 27526 |
| BROWN, GARY R, | 211 LONG CANYON CT,,RICHARDSON, TX 75080 |
| BROWN, GREGORY, | 640 S. MAPLE,,GARDNER, KS 66030 |
| BROWN, GRETCHEN J, | 241 N TEMPLE,,MILPITAS, CA 95035 |
| BROWN, IRVIN, | 4540 IDA DR,,SEDRO WOOLLEY, WA 98284 |
| BROWN, J PATRICK, | 17405 BLUEJAY DR.,,MORGAN HILL, CA 95037 |
| BROWN, JAMES E, | RFD #1 SWAMP566,,SUNCOOK, NH 03275 |
| BROWN, JAMES K, | PO BOX 909,,ALTO, GA 30510 |
| BROWN, JANICE F, | 5370 WINSLOW XING N,,LITHONIA, GA 30038 |

| | |
|---|---|
| BROWN, JENNIFER, | 540 PARKHURST DR.,,DALLAS, TX 75218 |
| BROWN, JEREMY I, | 1409 WOODCREEK,,RICHARDSON, TX 75082 |
| BROWN, JEREMY, | 1409 WOODCREEK,,RICHARDSON, TX 75082 |
| BROWN, JOHN E, | 1711 SYRACUSE DR.,RICHARDSON, TX 75081 |
| BROWN, JOHN L, | 12350 AMY LN.,TERRELL, TX 75161 |
| BROWN, JOYCE D, | 13654 FOX MEADOW CT.,CENTREVILLE, VA 22020 |
| BROWN, JUSTIN, | 2210 CANTERBURY PARK DR.,GRAND PRAIRIE, TX 750501313 |
| BROWN, JUSTIN, | 3024 STATE ST. APT 1302,,DALLAS, TX 75204 |
| BROWN, KARLENE S, | 102 CUPOLA CHASE WAY,,APEX, NC 27502 |
| BROWN, KEITH F, | 697 CREE DR.,SAN JOSE, CA 95123 |
| BROWN, KEITH, | 1416 DELTONA DR.,RALEIGH, NC 27615 |
| BROWN, KELLIE, | 606 KIMLOCH DR.,GARNER, NC 27529 |
| BROWN, KENNETH W, | 7390 SERENITY PLACE,,CUMMING, GA 30041 |
| BROWN, LAMONT, | 7003 DARNELL ST.,FAYETTEVILLE, NC 28314 |
| BROWN, LARRY, | 2635 HIGHLAND PASS,,ALPHARETTA, GA 30004 |
| BROWN, MALCOMB, | 502 FOREST DR.,SOUTH BOSTON, VA 24592 |
| BROWN, MARGARET R, | 1316 OAK STREET,,YPSILANTI, MI 48198 |
| BROWN, MARIO J, | 415 KELLYRIDGE DR.,,APEX, NC 27502 |
| BROWN, MARIO, | 415 KELLYRIDGE DR.,,APEX, NC 27502 |
| BROWN, MARY-MICHELL, | 5408 KILLARNEY HOPE,,RALEIGH, NC 27613 |
| BROWN, MELISSA, | 302 CHATEAU LA SALLE DRIVE,,SAN JOSE, CA 95111-3023 |
| BROWN, MELVIN R, | 150 SYCAMORE LAKE RD.,SILER CITY, NC 27344 |
| BROWN, MELVIN, | 150 SYCAMORE LAKE RD.,SILER CITY, NC 27344 |
| BROWN, MICHAEL K, | 8 WESTGATE TERRACE.,LONDON,  SW109BJ GREAT BRITIAN |
| BROWN, MICHAEL, | 8021 GALLERY WAY,,MCKINNEY, TX 75070 |
| BROWN, MICHAEL, | 13572 SHADY PT.,MOORPARK, CA 93021 |
| BROWN, MICHAEL, | 2305 S. CUSTER ROAD APT. 1402,,MCKINNEY, TX 75070 |
| BROWN, NANCY, | 3517 HOLLOWAY STREET,,DURHAM, NC 27703 |
| BROWN, NEAL E, | NEAL BROWN,P O BOX 306,,BLANCO, TX 78606 |
| BROWN, NELSON R, | 8457 SO. WOODS ST .,CHICAGO, IL 60620 |
| BROWN, ODELIA S, | 1170 BUCK STREET RD,,ROXBORO, NC 27574 |
| BROWN, PAMELA H, | 510 SW 14TH STREET,,DELRAY BEACH, FL 33444 |
| BROWN, PAMELA, | 107 EAGLE SWOOP COURT,,CARY, NC 27513 |
| BROWN, PATSY, | PO BOX 680954,,FRANKLIN, TN 370680954 |
| BROWN, PAUL R, | 3031 12TH SE,,SAINT CLOUD, MN 56304 |
| BROWN, PETER, | 402 WILMOT DRIVE,,RALEIGH, NC 27606 |
| BROWN, PETER, | 402 WILMONT DRIVE,,RALEIGH, NC 27606 |
| BROWN, RANDI-JEAN, | NCS 330 MADISON AVE,6TH FLOOR,,NEW YORK, NY 10017 |
| BROWN, REMAJOS, | 2353 SWORD DRIVE,,GARLAND, TX 75044-6036 |
| BROWN, RICHARD, | 4294 WILKIE WAY,APT #N,,PALO ALTO, CA 94306 |
| BROWN, ROB, | 114 FARREN CT.,CARY, NC 27511 |
| BROWN, ROBERT D, | 8115 STORIE RD,,ARLINGTON, TX 76001 |
| BROWN, ROBERT FRANCIS, | 16886 FOUR SEASONS DRIVE,,DUMFRIES, VA 22026 |
| BROWN, ROBERT, | 206 ARMS CHAPEL ROAD,,REISTERSTOWN, MD 21136 |
| BROWN, ROBERT, | 16886 FOUR SEASONS DRIVE,,DUMFRIES, VA 22026 |
| BROWN, ROBIN C, | 1504 KENTON CT.,ANTIOCH, TN 37013 |
| BROWN, RODNEY, | 12477 HUNTINGTON TRACE LANE,,ALPHARETTA, GA 30005 |
| BROWN, RONALD, | 5 HICKORY STREET,,HUDSON, NH 03051 |
| BROWN, SAM, | 444 CLARENCE DELONEY,,OZARK, AL 36360 |
| BROWN, SANDRA, | 4655 LOWER RIVER ROAD,,LEWISTON, NY 14092 |
| BROWN, SCOTT, | PO BOX 3264,,UNION GAP, WA 98903 |
| BROWN, SHELIA, | 2003 CARNATION DRIVE,,DURHAM, NC 27703 |
| BROWN, STEPHEN A, | 1808 S 5TH AVE,,MONROVIA, CA 91016 |
| BROWN, STEPHEN, | 4516 EMMIT DR.,RALEIGH, NC 27604 |
| BROWN, STEVEN M, | 4932 E FERRO CT.,LONG BEACH, CA 90815 |
| BROWN, SUSAN D, | 3611 COURTLAND DR.,DURHAM, NC 27707 |
| BROWN, SUZANNE, | 19 STUYVESANT OVAL,APT 5C,,NEW YORK, NY 10009 |
| BROWN, THOMAS, | 17 DORRELL CT.,STERLING, VA 20165 |
| BROWN, THOMAS, | 11732 BETLEN DRIVE,,DUBLIN, CA 94568 |
| BROWN, THOMAS, | 7142 SUN COUNTRY DR.,ELIZABETH, CO 80107 |
| BROWN, TIM, | 1637 PRESCOTT CIRCLE,,FLOWER MOUND, TX 75028 |
| BROWN, TIMOTHY, | 3154 CORINTH RD.,MONCURE, NC 27559 |
| BROWN, TOM, | 772 BATISTA DRIVE,,SAN JOSE, CA 95136 |
| BROWN, TORY, | 295 RYAN AVENUE,,MOUNTAIN HOUSE, CA 95391 |
| BROWN, TRAVIS V, | 95 HORATIO ST,APT # 423,,NEW YORK, NY 10014 |
| BROWN, TRENT, | 1614 SILVERLEAF LANE,,ALLEN, TX 75002 |
| BROWN, VANESSA J, | 2232 ST. CLAIRE COURT,,SANTA CLARA, CA 95054 |
| BROWN, VICKI L, | 115 HARRIS ROAD,,SMITHFIELD, NC 27577 |
| BROWN, WALTER J., | 3600 IRONSTONE DR..,PLANO, TX 75074 |
| BROWN, WALTER, | 3600 IRONSTONE DR,,PLANO, TX 75074 |
| BROWN, WARREN, | 7400 WHITE CASTLE LANE,,PLANO, TX 75025 |
| BROWN, WENDY L, | 43 BOWERY ST.,NASHUA, NH 03060 |
| BROWN, WILLIAM G, | 7029 W SEWARD,,NILES, IL 60714 |

| | |
|---|---|
| BROWN, WILLIAM W, | 24 DAURIA DRIVE.,SEYMOUR, CT 06483 |
| BROWN, WILSON H, | 212 BALLY SHANNON WAY.,APEX, NC 27539 |
| BROWN, WILSON, | 14 AMAN COURT.,DURHAM, NC 27713 |
| BROWN, ZOE, | 8403 TIE STONE WAY.,RALEIGH, NC 27613 |
| BROWNE, STEPHEN V, | 4823 SPYGLASS DR.,DALLAS, TX 75287 |
| BROWNING, ALICIA M, | 3044 N. MONITOR,CHICAGO, IL 60634 |
| BROWNING, BEVERLY S, | 503 S IRICK ST.,PILOT POINT, TX 76258 |
| BROWNING, JOHN D, | 439 EAST ST.,HEBRON, CT 06248 |
| BROXSON, HELEN M, | 4056 LINDA LN.,WEST PALM BEA, FL 33406 |
| BROYLES, BARBARA A, | 2909 DAVIE DR.,DURHAM, NC 27704 |
| BRUBAKER, BRENDA M, | 103 WESKER CIRCLE.,DURHAM, NC 27703 |
| BRUCCOLIERE, MICHELLE, | 510 SPUR DRIVE.,ALLEN, TX 75013 |
| BRUCE A CRAWFORD, | 1807 GRIST STONE CT.,ATLANTA, GA 30307 |
| BRUCE B TIPPETT, | 5492 WHITEWOOD AVE.,MANOTICK,  K4M1K6 CANADA |
| BRUCE DEPEW, | 516 NANTAHALA DR.,DURHAM, NC 27713 |
| BRUCE E JONES, | 76 CORTLAND LANE.,GLASTONBURY, CT 06033 |
| BRUCE LEDFORD, | 140 DUBLIN DRIVE.,SANFORD, NC 27330 |
| BRUCE MCCLELLAND, | 2010 LAKE SHORE LANDING.,ALPHARETTA, GA 30005 |
| BRUCE SEALY, | 5218 RIDGEWOOD REEF.,HOUSTON, TX 77041 |
| BRUCE TELEPHONE COMPANY, | 620 N ALVEY ST,PO BOX 100.,BRUCE, WI 54819-0100 |
| BRUCE WEISS, | 9295 STONEMIST TRACE.,ROSWELL, GA 30076 |
| BRUCE, AMANDA, | 6954 MANAHAOC PLACE.,GAINESVILLE, VA 20155 |
| BRUCE, BURTON J, | 105 S DRAWBRIDGE LN.,CARY, NC 27513 |
| BRUCE, CHARO, | 7347 WHISPERING PINES DRIVE.,DALLAS, TX 75248 |
| BRUCE, CHERLYN S, | 1611 WENDY WAY.,RICHARDSON, TX 75081 |
| BRUCE, CHERLYN, | 1611 WENDY WAY.,RICHARDSON, TX 75081 |
| BRUCE, GREGORY, | 612 HUMMINGBIRD CRT.,TROY, IL 62294 |
| BRUCE, SANVI, | 520 W. 14 MILE ROAD,APT. 153.,TROY, MI 48083 |
| BRUCE, THEODORE, | 444 BRYAN RD.,CLARKSVILLE, TN 37043 |
| BRUCKER, LEE, | 2040 PEACOCK TRAIL.,MCKINNEY, TX 75071 |
| BRUECKNER, ERIC, | 9144 NORTHSIDE DR.,LEONA VALLEY, CA 93551 |
| BRUEL & KJAER NORTH AMERICA INC, | 2815 COLONNADES COURT.,NORCROSS, GA 30071 |
| BRUEL AND KJAER, | 22501 NETWORK PLACE.,CHICAGO, IL 60673-1225 |
| BRUEL AND KJAER, | PO BOX 8414 STATION A.,TORONTO, ON M5W 3P1 CANADA |
| BRUENINGSEN, GARY, | 2023 ALICE DR.,BETHLEHEM, PA 18015 |
| BRUGGEMEIER, WILLIAM E, | 2706 STERLING COURT.,ELGIN, IL 60123 |
| BRUHL, ROBERT H, | 409 RALEIGH PLACE.,BARRINGTON, IL 60010 |
| BRULE, JON, | 14 CATALPA RD.,ROCHESTER, NY 14617 |
| BRULE, JOSEPH M, | 356 E HADDAM-MOODUS RD.,MOODUS, CT 06469 |
| BRULE, PATRICK, | 3462 LEGAULT RD..,HAMMOND, ON K0A 2A0 CANADA |
| BRULEE, LINDA D, | 13717 UTOPIA RD.,POWAY, CA 92064 |
| BRUMFIELD, JASON, | 12 SUNSET DR.,EDGEWATER, MD 21037 |
| BRUMIER, FABRICE, | 46-46/2 SOI PHIKUL (SATHORN 9),SOUTH SATHORN ROAD, YANNAWA, SATHORN,BANGKOK,  10120 THA |
| BRUMMETT, ERIC W, | 6032 CATLIN DRIVE.,TAMPA, FL 33647 |
| BRUMMITT, RICHARD L, | 5204 COVINGTON BEND DR.,RALEIGH, NC 27613 |
| BRUNACHE, HARRY, | 8 FORDHAM HILL,5 H.,BRONX, NY 10468 |
| BRUNE, ROBERT, | 113 KEYSTONE DRIVE.,CARY, NC 27513 |
| BRUNELLE, GUY, | 1142 AV.DES NENUPHARS.,LAVAL, PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J, | 7238 MEADVILLE ROAD.,BASOM, NY 14013 |
| BRUNER, AUDREY M, | 7395 NW CROW CUT RD.,FAIRVIEW, TN 37062 |
| BRUNER, EARL D, | 3 ALAVA CIRCLE.,HOT SPRING VILLAGE, AR 71909 |
| BRUNER, JOHN K, | 3401 HORSESHOE BEND.,RALEIGH, NC 27613 |
| BRUNER, JOHN T, | 884 TIMBERVALE LANE.,LITHONIA, GA 30058 |
| BRUNER, JOHN, | 3401 HORSESHOE BEND.,RALEIGH, NC 27613 |
| BRUNGARDT, BRIAN J, | 904 BRISTLEWOOD DR..,MCKINNEY, TX 75070 |
| BRUNGARDT, BRIAN, | 904 BRISTLEWOOD DR..,MCKINNEY, TX 75070 |
| BRUNICO COMMUNICATIONS LTD, | 366 ADELAIDE STREET WEST.,TORONTO, ON M5V 1R9 CANADA |
| BRUNNER, JAMES, | 6800 NOTTOWAY LN.,PLANO, TX 75074 |
| BRUNNER, JEFFREY, | 1000 INVERNESS DR.,FINDLAY, OH 45840 |
| BRUNO, ANTHONY, | 30 HUDSON STREET,PROXY DEPARTMENT,.,JERSEY CITY, NJ 07302-4699 |
| BRUNO, ELAINE C, | 1913 DEEP WOODS,TRAIL.,NASHVILLE, TN 37214 |
| BRUNO, ERIC, | 2668 KENTWORTH WAY.,SANTA CLARA, CA 95051 |
| BRUNO, JOSEPH R, | LARKSPUR DR.,BREWSTER, NY 10509 |
| BRUNO, MARY D, | 1191 TILBURG LANE.,CREEDMOOR, NC 27522 |
| BRUNO, MICHAEL J, | 213 STONE FENCE ROAD.,WEST CHESTER, PA 19382 |
| BRUNO, MICHAEL, | 213 STONE FENCE ROAD.,WEST CHESTER, PA 19382 |
| BRUSATORI, JOHN J, | 1019 COBBLESTONE CT.,VACAVILLE, CA 95687 |
| BRUSCO, SANDRA B, | 140 FAIRWAY RIDGE DR.,ALPHARETTA, GA 30201 |
| BRUSH, CHRISTINE, | 1 DAVID LANE 7T.,YONKERS, NY 10701 |
| BRUSHEY, RENDALL G, | 2223 CROCUS DR.,BAKERVILLE, CA 93311 |
| BRUSHEY, RENDALL, | 2223 CROCOS DRIVE.,BAKERSFEILD, CA 93311 |
| BRUSTER, DEEDEE, | 4372 CLEARWOOD RD.,MOORPARK, CA 93021 |
| BRUSZEWSKI, CHRIS, | 1517 W. IRVING PARK,APT #2.,CHICAGO, IL 60613 |

| | |
|---|---|
| BRUTSCHY, BARBARA J, | 88109 9TH ST,,VENETA, OR 97487 |
| BRYAN CAVE LLP, | LESLIE ALLEN BAYLES, ESQ.,COUNSEL FOR TELLABS INC.,161 NORTH CLARK STREET, SUITE 4300,CHICAGO, IL 60601-3315 |
| BRYAN CAVE LLP, | PO BOX 503089,,ST LOUIS, MO 63150-3089 |
| BRYAN MILLS IRADESSO CORP, | 1129 LESLIE STREET,,TORONTO, ON M3C 2K5 CANADA |
| BRYAN R STRICKLAND, | 614 SLOOP POINTE LN,,KURE BEACH, NC 28449 |
| BRYAN, BRANDY, | 506 GOLDEN BELL DR,,GLENN HEIGHTS, TX 75154 |
| BRYAN, GARRY, | 21348 NAUTIQUE BLVD,#6-304,,CORNELIUS, NC 28031 |
| BRYAN, MICHAEL T, | 8013 GLADIOLA AVE,,SAN ANGELO, TX 76901 |
| BRYAN, PAUL, | 1221 NEWBERRY DR,,ALLEN, TX 75013 |
| BRYAN, STEVE, | 406 KINSEY STREET,,RALEIGH, NC 27603 |
| BRYANT, ADAM, | 22 BARLEY WAY,,MARLOW,  SL72UG GREAT BRITIAN |
| BRYANT, ALAN C, | 11417 DUNLEITH DRIVE,,RALEIGH, NC 27614 |
| BRYANT, ALAN, | 11417 DUNLEITH DRIVE,,RALEIGH, NC 27614 |
| BRYANT, CALVIN, | 1813 MILLWOOD LANE,,ALLEN, TX 75002 |
| BRYANT, CHARLES T, | 319 CHERRY AVE,,LONG BEACH, CA 90806 |
| BRYANT, HARRIETT B, | 512 HEMPHILL DR,,SAN MARCOS, CA 92069 |
| BRYANT, IMOGENE D, | 819A GALLAVISTA AVE,,MADISON, TN 37115 |
| BRYANT, JOY L, | 114 CLOVERDALE DR,,CLAYTON, NC 27520 |
| BRYANT, LOWELL T, | 125 VICKERY LANE,,ROSWELL, GA 30075 |
| BRYANT, NORMAN L, | 104 CASTLE BAY CT,,CARY, NC 27511 |
| BRYANT, PATRICE L, | 1317 SPRY ST,,GREENSBORO, NC 27405 |
| BRYANT, ROBERT, | 1501 BANYAN ROAD,,BOCA RATON, FL 33432 |
| BRYANT, SHARON L, | 5813 GEOFFREY RD,,DURHAM, NC 27712 |
| BRYANT, SHARRON, | 2606 ST GEORGE DR,,GARLAND, TX 75044 |
| BRYANT, SHIRLEY I, | 13791 56TH PLACE N,,ROYAL PALM BEACH, FL 33411 |
| BRYANT, THERESA A, | 900 RIVERDALE BLVD,,POMPTON LAKES, NJ 07442 |
| BRYANT, TIMOTHY, | PO BOX 66,,SHOREHAM, NY 11786-0066 |
| BRYNESTAD, KELLY D, | 601 CENTRAL AVE,,BUFFALO, MN 55313 |
| BRYTTAN, JULIAN R, | P O BOX 12719,,DURHAM, NC 27709-2719 |
| BRYZINSKI, THADDEUS F, | 2726 HOMEYER ROAD,,NORTH TONAWANDA, NY 14120 |
| BRZEZINSKI, DONALD S, | 8624 NEW OAK LANE,,HUNTERSVILLE, NC 28078 |
| BRZEZINSKI, RICHARD J, | 163 FOLKSTONE ROAD,,MOORESVILLE, NC 28117 |
| BRZEZINSKI, RICHARD, | 163 FOLKSTONE ROAD,,MOORESVILLE, NC 28117 |
| BRZOSKOWSKI, GERALD M, | 66 DEBORAH LANE,,CHEEKTOWAGA, NY 14225 |
| BRZOZOWSKI, FRANK, | 2357 E DAUPHIN ST,,PHILADELPHIA, PA 19125 |
| BST PURCHASING & LEASING LP, | JONATHAN HATHCOTE,WILLIE MIMS,175 E HOUSTON ST,SAN ANTONIO, TX 78205-2233 |
| BST PURCHASING & LEASING LP, | 175 E HOUSTON ST,,SAN ANTONIO, TX 78205-2233 |
| BT AMERICA, | BT AMERICAS INC,PO BOX 7247-6601,,PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC, | ATTN DEPT CH 19234,,PALATINE, IL 60055-9234 |
| BT AMERICAS INC, | PO BOX 7247-6601,,PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC, | KRISTEN SCHWERTNER,PETRA LAWS,620 EIGHTH AVENUE,NEW YORK, NY 10018 |
| BT AMERICAS INC, | KRISTEN SCHWERTNER,PETRA LAWS,2727 PACES FERRY ROAD,ATLANTA, GA 30339 |
| BT AMERICAS INC, | 620 8TH AVE FL 46,,NEW YORK, NY 100181618 |
| BT AMERICAS INC, | 2727 PACES FERRY RD,,ATLANTA, GA 30339 |
| BT AMERICAS INC, | BTA FINANCE RECEIPTING,11440 COMMERCE PARK DR,,RESTON, VA 20191 |
| BT AMERICAS INC, | 350 MADISON AVE,FL 6,,NEW YORK, NY 10017-3728 |
| BT AMERICAS INC, | 620 EIGHTH AVENUE,FLOORS 45 AND 46,,NEW YORK, NY 10018 |
| BT AMERICAS INC, | 350 MADISON AVE,,NEW YORK, NY 10017-3700 |
| BT AMERICAS INC, | 2727 PACES FERRY ROAD,TWO PACES WEST, SUITE 1500,,ATLANTA, GA 30339 |
| BT GROUP PLC, | BT CENTRE,81 NEWGATE STREET,,LONDON,  EC1A 7AJ UNITED KINGDOM |
| BT INFONET, | 2160 EAST GRAND AVE,,EL SEGUNDO, CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES, | 22 AVENUE GALIL+E.,LE PLESSIS ROBINSON,  92350 FRANCE |
| BT INS INC, | 1600 MEMOREX DRIVE,,SANTA CLARA, CA 95050-2842 |
| BT PLC (MANCHESTER), | PO BOX 371,PARKWAY BUSINESS CENTRE,,MANCHESTER,  M14 0WE GREECE |
| BT PLC (USD), | PARKWAY BUSINESS CENTRE,PO BOX 371,,MANCHESTER,  M14 0WE GREECE |
| BTC NETWORKS- LEBANON LIMITED, | 3RD FLOOR OFFICE 301,GEFINOR CENTRE KLIMANSOS ST,,BERIUT,  AL HAMRA D LEBANON |
| BTC, | 2A,ROAD 22,MAADI,CAIRO,EGYPT,,,  EGYPT |
| BTE EQUIPMENT LLC, | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD,BROOMFIELD, CO 80021-8254 |
| BTE EQUIPMENT LLC, | 1025 ELDORADO BLVD,,BROOMFIELD, CO 80021-8254 |
| BTI TELECOM CORP, | 4300 SIX FORKS RD,STE 500,,RALEIGH, NC 27609-5734 |
| BTS USA INC, | 300 FIRST STAMFORD PLACE,,STAMFORD, CT 06902 |
| BUB, EDWARD, | 15 ALLEN RD,,GARRISON, NY 10524 |
| BUBACZ, LAURIE J, | 1763 GLORIA DRIVE,,FAIRPORT, NY 14450 |
| BUBACZ, LAURIE, | 1763 GLORIA DRIVE,,FAIRPORT, NY 14450 |
| BUBAK, RALPH S, | PO BOX 559,,VALLEY VIEW, TX 76272 |
| BUBECK, WILLIAM E, | 2501 HIKING TRAIL,,RALEIGH, NC 27615 |
| BUBEL, GLENN A, | 904 TABITHA LANE,,OLD HICKORY, TN 37138 |
| BUCCI, RICHARD P, | 5 SWAN COURT,,PALMYRA, VA 22963 |
| BUCHAN, JOHN, | 305 VIA CHICA COURT,,SOLANA BEACH, CA 92075 |
| BUCHANAN, CAROLYN A, | 10319 S. 95TH EAST AVE.,,,TULSA, OK 74133 |
| BUCHANAN, CATHERINE, | 1329 CHICOTA,,PLANO, TX 75023 |
| BUCHANAN, CHRISTINA, | 1900 HAMBY PLACE DR,,ACWORTH, GA 30102 |
| BUCHANAN, DAVID S, | 111 CARLOS LN,,LIMA, OH 45804 |

| | |
|---|---|
| BUCHANAN, LAYTON G., | 1924 WATERFORD DR.,OLD HICKORY, TN 37138 |
| BUCHANAN, PATRICIA, | 111 CARLOS LANE,,LIMA, OH 45805 |
| BUCHANAN, STEVEN, | 5301 TILFORD LANE,,RALEIGH, NC 27613 |
| BUCHER, DENNIS E, | P.O. BOX 541,,FAIRFIELD, PA 17320 |
| BUCHWALD, ROBERT W., | F. DAVID RUSIN,LAW OFFFICE OF J. MICHAEL HAYES,69 DELAWARE AVENUE, SUITE 1111,BUFFALO, NY 14202 |
| BUCHWALD, ROBERT W., | CORNELIUS LANG,ZILLER, MARSH & LANG,1717 LIBERTY BUILDING,BUFFALO, NY 14202 |
| BUCHWALD, ROBERT W., | ATTN: CORNELIUS LANG,ZILLER, MARSH & LANG,1717 LIBERTY BUILDING,BUFFALO, NY 14202 |
| BUCK CONSULTANTS INC, | BUCK CONSULTANTS LLC,DEPT CH 14061,,PALATINE, IL 60055-4061 |
| BUCK CONSULTANTS INC, | 525 MARKET STREET,,SAN FRANCISCO, CA 94105 |
| BUCK, CHRIS, | 340 SOUTH CLEVELAND AVE,BLDG 350,,WESTERVILLE, OH 43081 |
| BUCK, GREG R, | 23421 CAMINITO,SALADO,,LAGUNA HILLS, CA 92653 |
| BUCK, JEFFREY C, | 126 N WINDMILL TRL,,GREENWOOD, IN 46142 |
| BUCK, JONATHAN, | 1352 BELLSMITH DR.,ROSWELL, GA 30076 |
| BUCKHOFF, JOSEPH M, | 9 PARK RIDGE CT.,ASHEVILLE, NC 28803 |
| BUCKLAND TELEPHONE COMPANY THE, | 105 S MAIN ST,BOX 65,,BUCKLAND, OH 45819-9723 |
| BUCKLER, CRAIG L, | 4800 DAYSPRINGS CT.,APEX, NC 27502 |
| BUCKLES, ANDREW A, | 1007 PROVIDENCE DR..,ALLEN, TX 75002 |
| BUCKLES, ANDREW, | 1007 PROVIDENCE DR..,ALLEN, TX 75002 |
| BUCKLES, CHERYL, | 1721 RIVIERA DR.,PLANO, TX 75093 |
| BUCKLEY, MICHAEL G, | 6312 WHISPERING LAKE DR.,,GAYLORD, MI 49735-7569 |
| BUCKLEY, STEPHEN, | 920 HILDRETH ST.,DRACUT, MA 01826 |
| BUCKLEY, STEPHEN, | 24 MIDWOOD ROAD,,STONY BROOK, NY 11790 |
| BUCKMAN, GAYLA R, | 2909 WINDING CREEK,DR.,PLANO, TX 75023 |
| BUCKMIRE, JUNIOR, | 19191 NW 23 PLACE,,PEMBROKE PINES, FL 33029 |
| BUCKMIRE,MICHAEL, | 19191 N.W. 23RD PLACE,,PEMBROKEPINES, FL 33029 |
| BUCKNELL UNIVERSITY, | 7TH & MOORE AVENUE,,LEWISBURG, PA 17837 |
| BUCKNER, ROBERT, | 300 RIVER OAKS RD.,BRENTWOOD, TN 37027 |
| BUCKSER, RENAE S, | 2530 CANYON LAKES DR.,SAN RAMON, CA 94582 |
| BUCKSER, RENAE, | 2530 CANYON LAKES DR.,SAN RAMON, CA 94582 |
| BUCKSKIN CORPORATION, | 761 MASON LANE,,WAXAHACHIE, TX 75167 |
| BUDDINGTON, JEFF, | 164 BLUE CEDAR WALK,,SUGAR HILL, GA 30518 |
| BUDGET RENT A CAR, | PO BOX 95035,,CHICAGO, IL 60694-5035 |
| BUDIC, MIROSLAV, | 408 SELETA DR.,MURPHY, TX 75094 |
| BUDIHARDJO, PETER S, | 103 LOCHFIELD DRIVE,,CARY, NC 27511 |
| BUDIHARDJO, PETER S., | 103 LOCHFIELD DRIVE,,CARY, NC 27518 |
| BUDIHARDJO, PETER, | 103 LOCHFIELD DRIVE,,CARY, NC 27518 |
| BUDLONG, GLADICE, | 3812 PARKWOOD DR.,GREENSBORO, NC 27403 |
| BUDLONG, RICK A, | 13010 STEARNS ST.,OVERLAND PARK, KS 66213 |
| BUDWICK, WAYNE A, | 7847 49TH AVE..,KENOSHA, WI 53142-4237 |
| BUDZINSKI, EDWARD, | 1405 S E 20TH COURT,,CAPE CORAL, FL 33990 |
| BUEHLER CANADA, | 9999 HWY 48,,MARKHAM, ON L3P 3J3 CANADA |
| BUEHLER CANADA, | DIV OF ITW CANADA,9999 HIGHWAY 48,,MARKHAM, ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D, | 2720 NEWPORT CIRCLE,,PLANO, TX 75075 |
| BUENAVENTURA, YVELISSE, | 2056 SHERRY LYNNE DRIVE,,GARNER, NC 27529 |
| BUENO, OLIVIER, | 1405 HAZELWOOD DRIVE,,ALLEN, TX 75002 |
| BUENO, STEVE, | 1405 HAZELWOOD DRIVE,,ALLEN, TX 75002 |
| BUETTGEN, ELISABETH, | 37 PAPAYA CR,,BROWNSVILLE, TX 78521 |
| BUETTNER, RICHARD D, | 99 POND CIRCLE,,SOMERS, CT 06071 |
| BUFF, DOUGLAS, | 114 DRYWOOD PL,,CARY, NC 27513 |
| BUFFA, ANTHONY, | 4764 PEBBLEBROOK DRIVE,,OLDSMAR, FL 34677 |
| BUFFALO GENERAL ASSOCIATE, | PO BOX 4024,,BUFFALO, NY 14240 |
| BUFFALOE, DENNIS E, | 5405 YELLOWSTONE TRL.,FT WORTH, TX 76101 |
| BUFFALOE, KENNETH A, | 7509 FAYETTEVILLE RD.,RALEIGH, NC 27603 |
| BUFFONE, GEORGE M, | 116 DELMONT AVENUE,,WORCESTER, MA 01604 |
| BUFFORD, PAUL, | 901 CHALK LEVEL RD APT H-10,,DURHAM, NC 27704 |
| BUFORD, MARK, | 1005 SUGARBERRY LN,,FLOWER MOUND, TX 75028 |
| BUFORD, STEVEN T, | 9917 TYLER,,MCKINNEY, TX 75070 |
| BUFORD, STEVEN, | 9917 TYLER,,MCKINNEY, TX 75070 |
| BUGAJSKA, BARBARA A, | 4361 RIVERBOTTOM DR.,NORCROSS, GA 30092 |
| BUGAJSKI, MAREK, | 4361 RIVERBOTTOM DR.,NORCROSS, GA 30092 |
| BUGGIE JR, JAMES A, | 29 MULBERRY ROAD,,BLUFFTON, SC 29910 |
| BUGGS ISLAND TELEPHONE COOP, | 100 NELLIE JONES RD,BOX 129,,BRACEY, VA 23919-1732 |
| BUGLIOLI, THERESA J, | 1 FIELDING CR,,MILL VALLEY, CA 94941 |
| BUHLER, AARON, | 5269 NW 112TH WAY,,CORAL SPRINGS, FL 33076 |
| BUHLER, JOHN, | VANHA VIERTOTOE 9 A 4,,HELSINKI,  00350 FIN |
| BUHLER, JOHN, | VANHA VIERTOTOE 9 A 4,,HELSINKI 99,  00350 FINLAND |
| BUI, DUONG, | 3308 INGRAM ROAD,,, TX 75048 |
| BUI, HIEU T, | 3313 GRAND MESA DR.,,PLANO, TX 75025 |
| BUI, HIEU, | 3313 GRAND MESA DR.,,PLANO, TX 75025 |
| BUI, HOANG, | 13174 TORRINGTON DRIVE,,FRISCO, TX 75035 |
| BUI, HUNG T, | 742 ALBANESE CR,,SAN JOSE, CA 95111 |
| BUI, LANCHI T, | 3717 LARCHMONT DR.,ANNANDALE, VA 22003 |
| BUI, LUONG V, | 1477 JAPAUL LN,,SAN JOSE, CA 95132 |

| | |
|---|---|
| BUI, NGOC T, | 935 VILLAGE PARK WAY,,COPPELL, TX 75019 |
| BUI, NGOC, | 935 VILLAGE PARK WAY,,COPPELL, TX 75019 |
| BUI, NHON H, | 1084 N HILLVIEW DR,,, CA 95035 |
| BUI, PETER, | 1812 LA LOMA RD,,PASADENA, CA 91105 |
| BUI, TRUNG Q, | 2503 SHERLOCK DR,,SAN JOSE, CA 95121 |
| BUIE, JAMES, | 2116 NEESE ROAD,,GRAHAM, NC 27253 |
| BUIGAS, RAFAEL, | 8701 SW 12 ST APT 31,,MIAMI, FL 33174 |
| BUILDERS EXCHANGE INC, | 9555 ROCKSIDE RD,,CLEVELAND, OH 44125 |
| BUITRON, NHELSON, | 23 PLEASANT RIDGE RD.,,EAST STROUDSBURG, PA 18302 |
| BUKER, ROBERT S, | 442 33RD STREET,,WEST PALM BEA, FL 33407 |
| BULAN, SERGIU, | 6909 CUSTER ROAD APT 503,,PLANO, TX 75023 |
| BULARZIK-MUZAL, DANIEL, | 1705 CASTALIA DRIVE,,CARY, NC 27513 |
| BULENGO, RAYMOND C., | 748 HERITAGE WAY,,WESTON, FL 33326 |
| BULENGO, RAYMOND, | 748 HERITAGE WAY,,WESTON, FL 33326 |
| BULGER, JEFFREY, | 103 WESTBANK CT.,,CARY, NC 27513 |
| BULGER, JOHN M, | 3516 WANDERING TRL,,PLANO, TX 75075 |
| BULGER, MELODY L, | 103 WESTBANK CT.,,CARY, NC 27513 |
| BULGER, RONELLE M, | 5609 WAYFARER DRIVE,,PLANO, TX 75093 |
| BULGREN, ROGER J, | 9235 ALBERS AVE.,,NORTHFIELD, MN 55057 |
| BULL HOUSSER & TUPPER, | 3000 ROYAL CENTRE PO BOX 11130,1055 WEST GEORGIA STREET,,VANCOUVER, BC V6E 3R3 CANADA |
| BULL, BRIAN, | 144 WALLINGFORD ROAD,,MILFORD, NH 03055 |
| BULL, JOHN W, | 4403 SEVILLE LN,,MCKINNEY, TX 75070 |
| BULL, THEODORE W, | 454 CHESTNUT ST.,,VALPARAISO, IN 46385 |
| BULLARD, JAMES, | 1405 E. STONE MASON DR.,,FUQUAY VARINA, NC 27526 |
| BULLARD, JERRY D, | 6505 ROUNDROCK TRAIL,,PLANO, TX 75023 |
| BULLEN, GREY W, | 39027 OLD STAGE PLACE,,WATERFORD, VA 20197 |
| BULLEN, GREY, | 39027 OLD STAGE PLACE,,WATERFORD, VA 20197 |
| BULLETIN NEWS NETWORK INC, | 7915 JONES BRANCH DRIVE,SUITE 6200,,MCLEAN, VA 22102 |
| BULLOCK TERRELL, MARILYN R, | 90 BARNARD HILL RD,,DUNBARTON, NH 03046 |
| BULLOCK, CAROLYN J, | P O BOX 86,,STEM, NC 27581 |
| BULLOCK, DENNIS, | 3557 JACOBS RD,,STEM, NC 27581 |
| BULLOCK, EDITH E, | 2916 ROLESVILLE RD,,WENDELL, NC 27591 |
| BULLOCK, JESSIE H, | 3 CAPRI TERRACE,,DURHAM, NC 27703 |
| BULLOCK, NANCY C, | 14109 WELLINGTON TRACE,,WEST PALM BEA, FL 33414 |
| BULLOCK, PAUL, | 1107 WATERFORD WAY,,ALLEN, TX 75013 |
| BULLOCK, ROGER D, | 300 EAST C ST,,BUTNER, NC 27509 |
| BULLOCK, VARMALEE, | 127 PARKCREST DR,,APEX, NC 27502 |
| BULLOCK, VERNON L, | 4815 BARBEE RD,,DURHAM, NC 27713 |
| BULLOCK, WILLIAM C, | 263 CUNNINGHAM LANE,,BLOOMINGDALE, IL 60108 |
| BUMGARDNER, DONALD L, | 3651 6 MILE RD,,SOUTH LYON, MI 48178 |
| BUMPASS, DIANE P, | P.O. BOX 1048,,OXFORD, NC 27565 |
| BUMPUS III, WAYNE, | 9704 ARKANSAS ST,,BELLFLOWER, CA 90706 |
| BUMPUS, WAYNE E, | 9704 ARKANSAS ST,,BELLFLOWER, CA 90706 |
| BUNCE, THOMAS R, | 38425 JUNIPER TREE,RD,,PALMDALE, CA 93551 |
| BUNCH, DORIS, | 405 E BRIDGE,,SMITHFIELD, NC 27577 |
| BUNCH, FRANKIE C, | 128 HUTSON LANE,,CLAYTON, NC 27527 |
| BUNCH, LYNN F, | PO BOX 347,,CREEDMOOR, NC 27522 |
| BUNKER, DONNA F, | 6410 OAK GRVE CHURCH,RD,,MEBANE, NC 27302 |
| BUNKER, HENRY D, | 6410 OAK GROVE CHURC,H RD,,MEBANE, NC 27302 |
| BUNN, EDNA J, | RT 2 BOX 420,,KENLY, NC 27542 |
| BUNNER, CHARLES B, | 1 BROOK ROAD,,MONT VERNON, NH 03057 |
| BUNNER, CHARLES, | 1 BROOK ROAD,,MONT VERNON, NH 03057 |
| BUNT, CASEY H, | 4901 WEST 93 AVE APT 1538,,WESTMINISTER, CO 80031 |
| BUNTING, JOHN F, | 380 BRITTANY HBR S.,,LAVONIA, GA 30553 |
| BUNTON II, CHARLES, | 4701 HAVERWOOD LANE #1013,,DALLAS, TX 75287 |
| BUONAROSA, ELIZABETH, | 24 GLASGOW CR,,HUDSON, NH 03051 |
| BUONOCORE, DOMINIC J., | 290 CITIZENS AVE.,,WATERBURY, CT 06704 |
| BUONOCORE, DOMINIC, | 290 CITIZENS AVE.,,WATERBURY, CT 06704 |
| BUONOMO, BEVERLY A, | 161 ARGYLE PLACE,,KEARNY, NJ 07032 |
| BURAK, MARIANNE, | 14715 THORNBIRD MANOR PKWY,,CHESTERFIELD, MO 63017 |
| BURCH, GREGORY, | 1740 HABERSHAM DR.,,CUMMING, GA 30041 |
| BURCH, KATHERINE L, | BOX 280 B,RR1,,EARLTON, NY 12058 |
| BURCH, MICHELE, | 1740 HABERSHAM GATE,DRIVE,,CUMMING, GA 30041 |
| BURCH, NYLE, | 27002 48TH PL. S.,APT I - 301,,KENT, WA 98032 |
| BURCHAM, RICHARD, | 12702 E. 78TH CIRCLE NORTH,,OWASSO, OK 74055 |
| BURCHBY, MARK, | 79 ROLLING ACRES DRIVE,,CALGARY,  T3R1B8 CANADA |
| BURDETTE, DAWN, | 2270 SOUTH RIVER ROAD,,MELBOURNE BEACH, FL 32951 |
| BURDETTE, NOYES B, | 6618 BOXWOOD BRIDGE LANE,,HOUSTON, TX 77041 |
| BURDETTE, RONALD D, | 4715 TANGLEWOOD DR,,RALEIGH, NC 27612 |
| BURDICK, DEANNA L, | 7215 PHEASANT COURT,,SACHSE, TX 75048 |
| BURDICK, SALLY H, | 1 MASTERS COVE,,PITTSFORD, NY 14534 |
| BURDICK, SHIRLEY H, | 5314 WEST 119TH TER,APT 110,,OVERLAND PARK, KS 66209 |
| BURDIN MEDIATIONS, | 4514 COLE AVE,SUITE 1450,,DALLAS, TX 75205-4181 |

| | |
|---|---|
| BUREAU OF INTERNAL REVENUE, | ,,ST. THOMAS, VI 00802 |
| BUREAU OF NATIONAL AFFAIRS INC, | 1801 S BELL STREET,,ARLINGTON, VA 22202-4501 |
| BUREAU OF NATIONAL AFFAIRS INC, | PO BOX 64284,,BALTIMORE, MD 21264-4284 |
| BUREAU OF UNCLAIMED PROPERTY, | PO BOX 942850,,SACRAMENTO, CA 94250-2850 |
| BUREAU OF WORKERS COMPENSATION, | BWC STATE INSURANCE FUND,,COLUMBUS, OH 43271-0821 |
| BURFORD, KIMBERLY W, | 1418 232ND AVE,,SAMMAMISH, WA 98053 |
| BURGE, THOMAS W, | 119B W 12TH ST,,TRACY, CA 95376 |
| BURGER JR, ROBERT, | 336 BELROSE DR,,CARY, NC 27513 |
| BURGER, JOHN W, | 16984 MULLEN RD,,MEADVILLE, PA 16335 |
| BURGER, MICHEL, | 383 BURPEE HILL RD,,NEW LONDON, NH 032575709 |
| BURGER, ROBERT, | 7200 EBENEZER CH RD,,RALEIGH, NC 27612 |
| BURGESS, ANNIE M, | P O BOX 92,,CREEDMOOR, NC 27522 |
| BURGESS, JOHN, | 417 FUCHSIA LANE,,SAN RAMON, CA 94582 |
| BURGESS, LANCE, | 30 GARDEN ROAD,,LOWELL, MA 01852 |
| BURGESS, LANCE, | 50 SETTLERS WAY,,DRACUT, MA 01826 |
| BURGHARDT, EROL, | 1204  DENTON DR,,EULESS, TX 76039-2734 |
| BURGI, JUDY, | 695 WESTERN TRL,,KELLER, TX 76248 |
| BURGIN, SARA, | 407 INTERN WAY,,DURHAM, NC 27713 |
| BURGON, STEVE E, | 18790 LLOYD DR,,DALLAS, TX 75252 |
| BURGOYNE, THOMAS, | 209 HETCHELTOWN RD,,GLENVILLE, NY 12302 |
| BURIS, JOORAN, | 20575 N LANDMARK LN,,BARRINGTON, IL 60010 |
| BURKARD, JOHN, | P.O. BOX 14166,,RALEIGH, NC 27620 |
| BURKE INSTITUTE, | 1653 SOLUTIONS CENTER,,CHICAGO, IL 60677-1006 |
| BURKE, BARBARA R, | 14641 SE 173RD STREET,,RENTON, WA 98058 |
| BURKE, BRENDAN J, | 334 JEAN ST,,MILL VALLEY, CA 94941 |
| BURKE, CHRISTOPHER, | 7020 ESTRELLA DE MAR,,CARLSBAD, CA 92009 |
| BURKE, CLIFFORD L, | 15 HARVARD ST,,MASSAPEQUA, NY 11758 |
| BURKE, DENNIS C, | 116 EAST WILMONT AVE,,SOMERS POINT, NJ 08244 |
| BURKE, EDWIN F, | 124 THOMAS JEFFERSON TERRACE,,ELKTON, MD 21921 |
| BURKE, ELAYNE M, | 21334 VILLAGE GREEN,CIRCLE,,GERMANTOWN, MD 20876 |
| BURKE, FRANK, | 1852 W 11TH ST, #136,,TRACY, CA 95376 |
| BURKE, GRAHAM E, | 1093 PENSIVE LN,,GREAT FALLS, VA 22066 |
| BURKE, KAREN E, | 4018B TRAVIS ST,,DALLAS, TX 75204 |
| BURKE, KEVIN, | 4304 HEATHGATE LANE,,RALEIGH, NC 27613 |
| BURKE, MARY R, | 9307 REDONDO DR,,DALLAS, TX 75218 |
| BURKE, MARY, | 9307 REDONDO DR,,DALLAS, TX 75218 |
| BURKE, MICHAEL A, | 6620 SHADY CREEK,CIRCLE,,PLANO, TX 75024 |
| BURKE, MICHAEL A, | 9227 W PEMBROOKE LN,,ORLAND PARK, IL 60462-6735 |
| BURKE, MICHAEL, | 7395 CANTER RUN,,CUMMING, GA 30040 |
| BURKE, PATRICIA, | 7212 CREEKSTONE DR,,SACHSE, TX 75048 |
| BURKE, PATRICIA, | PATRICIA BURKE,7212 CREEKSTONE DR,,SACHSE, TX 75048 |
| BURKE, PATRICK T, | 304 EAST 20TH ST,APT LLB,,NEW YORK, NY 10003 |
| BURKE, PAUL, | 1 ORCHID CIRCLE,,BURLINGTON, MA 01803 |
| BURKE, PETER, | 3152 PARKWAY,SUITE 13, PMB 144,,PIGEON FORGE, TN 37863 |
| BURKE, ROBERT E., | 1003 WINDSOR DRIVE,,MCKINNEY, TX 75070 |
| BURKE, ROBERT, | 1003 WINDSOR DRIVE,,MCKINNEY, TX 75070 |
| BURKEPILE, NANCY N, | 1064 NEW DUE WEST AV,,MADISON, TN 37115 |
| BURKERT, WILLIAM K, | 104 KHALSA CT.,,DURHAM, NC 27713 |
| BURKETT, JULIE, | P.O. BOX 1286,,PITTSBORO, NC 27312 |
| BURKETT, VIRGINIA K, | 3691 WIDGEON WAY,,EAGAN, MN 55123 |
| BURKEY, DAVID, | 5 FOXTRAIL CIRCLE,,ANGLEWOOD, CO 80110 |
| BURKEY, MARTHA, | 104 MEADOWSTONE CT,,CARY, NC 27513 |
| BURKEY, ROXANNE, | 6405 WEST RED BIRD LN,,DALLAS, TX 75236 |
| BURLBAW, CHARLES E, | PO BOX 851463,,RICHARDSON, TX 75085-1463 |
| BURLESON, GREG, | 2301 PERFORMANCE DRIVE,#418,,RICHARDSON, TX 75082 |
| BURLESON, JONATHAN, | 2600 ASH DR.,,SAINT PAUL, TX 75098 |
| BURLEY, TODD, | 16211 TANGLEWOOD DRIVE,,URBANDALE, IA 50323 |
| BURLINGTON GROUP INC, | 3 LITTLETON ROAD,,WESTFORD, MA 01886-0329 |
| BURLINGTON GROUP, | 225 STEDMAN ST,SUITE 6,,LOWELL, MA 01851 |
| BURLINGTON NORTHERN SANTA FE, | 2650 LOU MENK DR,,FORT WORTH, TX 76131-2830 |
| BURLISON, JAMES F, | 4437-A CHICKEN RD.,,LEBANON, TN 37090 |
| BURLOCK, JOYCE A, | 473 CLINTON STREET,,CONCORD, NH 03301 |
| BURNESS, CRAIG, | 629 E. ANGELENO AVE.,UNIT 102,,BURBANK, CA 91501 |
| BURNESS, DAINA P, | 1475 ROSEBUD RD,,SOUTH HAMPTON, PA 18966 |
| BURNET DUCKWORTH & PALMER, | 1400 - 350 7TH AVENUE SW,,CALGARY, AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH, | 2510 N HIGHWAY 175,NO 802,,SEAGOVILLE, TX 75159 |
| BURNETT, JOANN, | 3739 NORTHRIDGE DRIVE,,IRVING, TX 75038 |
| BURNETT, RANELL D, | 56 CAMINO,,SUBRANTE, CA 94563 |
| BURNETT, ROBERT, | 9220 N GARFIELD AVENUE,,KANSAS CITY, MO 64155 |
| BURNETTE, EDWIN, | 2671 BOWDEN DR.,,CREEDMOOR, NC 27522 |
| BURNETTE, KRISTEN, | 5209 CEDARWOOD DR.,,RALEIGH, NC 27609 |
| BURNETTE, TIMOTHY L, | 101 JC CORNER RD,,PITTSBORO, NC 27312 |
| BURNEY, JOANN, | 5321 WINTERS CHAPEL,RD,,DORAVILLE, GA 30360 |

| | |
|---|---|
| BURNEY, TERENCE, | 222 HOLLYHOCK LN.,APEX, NC 27539 |
| BURNIE, COLIN, | 899 HANAU AVE.,,PALM BAY, FL 32907 |
| BURNS JR, GEORGE W, | 1808 WEST B ST.,BUTNER, NC 27509 |
| BURNS, BILLY, | 6409 ANTHONY LANE,,SACHSE, TX 75048 |
| BURNS, BUTCH, | 1021 N MARKET PLAZA,SUITE 107 PMB # 142,,PUEBLO WEST, CO 81007 |
| BURNS, DANIEL R, | 8839 CLEAVER LANE,,TERRELL, TX 75160 |
| BURNS, DARTA M, | 1906 DREW LANE,,RICHARDSON, TX 75082 |
| BURNS, HOWARD R, | 1216 COLMAR DR.,PLANO, TX 75023 |
| BURNS, JOHN A, | 2412-280 WEST RENNER RD,,RICHARDSON, TX 75080 |
| BURNS, JOHN A., | 113 COADY AVE.,TORONTO, ON M4M 2Y9 CANADA |
| BURNS, JOHN, | 2412-280 WEST RENNER RD,,RICHARDSON, TX 75080 |
| BURNS, MARY F, | 256 W 25TH ST.,RIVIERA BEACH, FL 33404 |
| BURNS, MICHAEL J, | 103 BRITTANY PLACE,,N. WALES, PA 19454 |
| BURNS, MICHAEL, | 101 PRIMGHAR AVE,P.O. BOX 126,,ARCHER, IA 51231 |
| BURNS, MICHAEL, | 4 LONGFELLOW PLACE,APT. 2711,,BOSTON, MA 02114 |
| BURNS, PATRICIA A, | 3350 N KEDVALE,,CHICAGO, IL 60641 |
| BURNS, STEPHEN, | 432 N LYNNBANK RD.,HENDERSON, NC 27537-2754 |
| BURNS, TIMOTHY S, | 92 GORDON FARMS RD.,GORHAM, ME 040382389 |
| BURNSCO TECHNOLOGIES, | 100 SCHNEIDER RD,UNIT 2,,KANATA, ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S, | 8805 BRACERIDGE RD.,RALEIGH, NC 27613 |
| BURPEE, GRAZIELLA, | 5 PARK PLACE,UNIT 707,,ANNAPOLIS, MD 21401 |
| BURRA, RAGHURAM, | 1800 E. SPRING CREEK PKWY #337,,PLANO, TX 75074 |
| BURRI, KERILYN, | 8980 CAMINO DEL AVION,,GRANITE BAY, CA 95746 |
| BURRIS, ANDY, | 1817 CLIFFORD,,SANTA CLARA, CA 95051 |
| BURRIS, LAURA, | 913 LONGHORN,,PLANO, TX 75023 |
| BURROW, THOMAS B, | 2137 TRELLIS,,RICHARDSON, TX 75081 |
| BURROWS, GARY W, | 4054 NOBEL DRIVE #105,,SAN DIEGO, CA 92122 |
| BURRUS, KEVIN S, | 7617 SWEET SPRINGS,ROAD,,HOLLY SPRINGS, NC 27540 |
| BURSICK, DEBORAH, | 508 W HARRISON,,ROYAL OAK, MI 48067 |
| BURT, CARLTON D, | 2583 KNOX ST NE.,ATLANTA, GA 30317 |
| BURT, FRANK L, | 1180 LAKE ROYALE,,LOUISBERG, NC 27549 |
| BURT, JAMES W, | 1360 WICKLOW ST.,BOULDER, CO 80303 |
| BURT, KENNETH H, | R.F.D. #1    HAM R,OAD,,CENTER BARNST, NH 03225 |
| BURTON'S LIMOUSINE SERVICE, | 1387 LAROSE AVE.,OTTAWA, ON K1Z 7X6 CANADA |
| BURTON, ANNIE R, | 1201 AVENUE F.,RIVIERA BEACH, FL 33404 |
| BURTON, BOBBIE A, | 1111 WELLONS DRIVE,,DURHAM, NC 27703 |
| BURTON, DAVID W, | 2619 GRAND OAK DRIVE,,FRANKLINTON, NC 27525 |
| BURTON, HARRY C, | 816 BROOK AVE.,MORTON, PA 19070 |
| BURTON, JULIA, | 106 RANDOM FARMS DR.,CHAPPAQUA, NY 10514 |
| BURTON, LARRY R, | 21315 RENSELAER,,FARMINGTON HI, MI 48024 |
| BURTON, LEE L, | 1010 FOSTER WAY,,, NV 89408 |
| BURTON, LINDA, | 3D LAUREL DR.,MAPLE SHADE, NJ 08052 |
| BURTON, NORBERT, | 99 MEADOWBROOK RD,,HEMPSTEAD, NY 11550 |
| BURTON, PAUL R, | 7099 S.R. 638,,BELLEFONTAINE, OH 43311 |
| BURTON, PAUL, | 7099 S.R. 638,,BELLEFONTAINE, OH 43311 |
| BURTON, RANDY G, | 315 WEST FERDON ST.,LITCHFIELD, IL 62056 |
| BURTON, RAYMOND D, | 3645 CATHOLIC CHURCH,,CEDAR HILL, TN 37032 |
| BURTON, RICHARD H, | 112 NORTHAMPTON DR.,,,, GA 30115 |
| BURTON, RICHARD H., | 112 NORTHAMPTON DR..,,CANTON, GA 30115 |
| BURTON, ROBERT, | 2901 CREEK VALLEY DRIVE,,GARLAND, TX 75040 |
| BURTON, SARAH, | 9821 SUMMERWOOD CR #1605,,DALLAS, TX 75243 |
| BURWELL, SCOTT A, | 8633 BAYBRIDGE WYND,,RALEIGH, NC 276137874 |
| BURWELL, SCOTT A., | 8633 BAYBRIDGE WYND,,RALEIGH, NC 27613 |
| BURWELL, SCOTT, | 8633 BAYBRIDGE WYND,,RALEIGH, NC 27613 |
| BUSARDO, PHILIP J, | 1262 BEACH AVE.,ROCHESTER, NY 14612 |
| BUSBY, JAMES, | 26 PONDVIEW DR.,DERRY, NH 03038 |
| BUSCARINO, MICHAEL D, | 406 BRONCO CIR.,DENTON, TX 76208 |
| BUSCH, DONALD L, | 43740 EAST 156TH STREET,,RICHMOND, MO 64085 |
| BUSCH, GILBERT, | 3273 WINSLOW WAY,,NW SALEM, OR 97304 |
| BUSCH, JAMES D., | 3713 MULBERRY LANE,,BEDFORD, TX 76021 |
| BUSCH, JAMES, | 3713 MULBERRY LN.,BEDFORD, TX 76021 |
| BUSENBARK, RICHARD, | 395 OLD GREENFIELD RD,,PETERBOROUGH, NH 03458 |
| BUSH BROTHERS & COMPANY, | 1016 E WEISGARBER RD,,KNOXVILLE, TN 37909-2678 |
| BUSH RENNER ORTHO, | #500,2821 E PRESIDENT GEORGE BUSH,,RICHARDSON, TX 75082 |
| BUSH, FLORENCE M, | 4600 BOATMAN STREET,,LAKE WORTH, FL 33463 |
| BUSH, KEVIN C, | 1255 E HORSESHOE AVE.,GILBERT, AZ 85296 |
| BUSH, KEVIN, | 1255 E HORSESHOE AVE.,GILBERT, AZ 85296 |
| BUSH, MATTIE, | 1105 AMRICANA LANE,APT. 12102,,MASQUITE, TX 75150 |
| BUSH, TERRY W, | 5004 COPPERHILL CIR.,PARKER, TX 75002 |
| BUSH, TERRY, | 5004 COPPERHILL CIR.,PARKER, TX 75002 |
| BUSHEY, KEN, | 5998 SERENA ST #D,,SIMI VALLEY, CA 93063 |
| BUSHMAN, JEFF, | 3479 ASHWOOD LANE,,ATLANTA, GA 30342 |
| BUSHNELL, ROGER, | PO BOX 478,,DEEP GAP, NC 286180478 |

| | |
|---|---|
| BUSINESS CONNEXION BUSINESS CONNEXION, | PARK, BLOCK E,789 16TH ROAD RANDJESPARK 1685 PRIVATE,BAG X48 HALFWAY HOUSE,MIDRAND,  1685 SOUTH AFRICA |
| BUSINESS INSIGHTS, | CHARLES HOUSE 108-110,,LONDON,  W1D 3QR GREAT BRITAIN |
| BUSINESS INSTITUTE FOR POLITICAL, | 888 SIXTEENTH STREET NW,,WASHINGTON, DC 20006 |
| BUSINESS INTELLIGENCE SERVICES, | 11000 REGENCY PARKWAY,,CARY, NC 27511 |
| BUSINESS INTELLIGENCE SERVICES, | 36495 TREASURY CENTER,,CHICAGO, IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP, | 4019 COTTONWOOD CT.,ISLAND LAKE, IL 60042-9647 |
| BUSINESS NEWS AMERICA, | SAN PATRICIO 2944 LAS CONDES,,SANTIAGO,  CHILE |
| BUSINESS NEWS NETWORK, | 720 KING STREET WEST,,TORONTO, ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS, | PO BOX 2299,,CAROL STREAM, IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS, | BANK OF AMERICA,7573 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| BUSINESS OBJECTS AMERICAS, | 3030 ORCHARD PARKWAY,,SAN JOSE, CA 95134-2028 |
| BUSINESS OBJECTS SOFTWARE LTD, | 840 CAMBIE STREET,,VANCOUVER, BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD, | PO BOX 2308,,CAROL STREAM, IL 60132-2308 |
| BUSINESS OBJECTS SOFTWARE LTD, | 840 CAMBIE STREET,,VANCOUVER, BC V6B 4J2 CANADA |
| BUSINESS SOLUTION SYSTEMS, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,152, NAWALA,COLOMBO,  SRI LANKA |
| BUSINESS SOLUTION SYSTEMS, | 152, NAWALA,,COLOMBO,  SRI LANKA |
| BUSINESS-GOVERNMENT RELATIONS, | COUNCIL,801 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20004 |
| BUSSEY, CHRISTOPHER, | 575 S VIRGINIA HILLS DR APT 2801,,MCKINNEY, TX 750702834 |
| BUSSEY, ELIZABETH, | 620 GERMAN LN,,FRANKLIN, TN 37067 |
| BUSSIE, BARBARA A, | 1366 ELIZABETH AVE,,ATLANTA, GA 30310 |
| BUSTAMANTE & BUSTAMANTE, | AV PATRIA Y AV AMAZONAS,,QUITO,  ECUADOR |
| BUSTAMANTE AND BUSTAMANTE, | AMAZONAS E4-69 Y PATRIA,EDIF COFIEC PISO 10,,QUITO,  ECUADOR |
| BUSTANY, MOHAMMED S, | 524 CLAREY PL.,,SAN JOSE, CA 95117 |
| BUSTILLOS, ALICE E, | 1622 GRANDBERRY DR.,,MELISSA, TX 75454 |
| BUSTILLOS, ALICE, | 1622 GRANDBERRY DR,,MELISSA, TX 75454 |
| BUSWELL, JOHN, | 4820 FISHER ROAD,,ATHENS, OH 45701 |
| BUTCHER, JOSEPH, | 6071 DOYLE DRIVE,,HUNTINGTON BEACH, CA 92647 |
| BUTCHER, LEONDIAS, | 400 SUNNY RIDGE LN,,GOLDEN VALLEY, MN 55422 |
| BUTCHER, PHILLIP, | 8020 STILL BREEZE DR.,FUQUAY VARINA, NC 27526 |
| BUTCHER, TERRY, | 5311 OAKBROOK DR.,DURHAM, NC 27713 |
| BUTLER JR, VAN, | 8407 ELLERY DR.,DALLAS, TX 75243 |
| BUTLER TELECOM, | PO BOX 651149,,CHARLOTTE, NC 28265-1149 |
| BUTLER, BETTY H, | 5861 POST RD,,WINSTON, GA 30187 |
| BUTLER, CALVIN J, | 4302 DIPLOMACY DR.,,ROWLETT, TX 75089 |
| BUTLER, CALVIN, | 4302 DIPLOMACY DR.,,ROWLETT, TX 75089 |
| BUTLER, CHARLES I, | 201 DRAYMORE WAY,,MORRISVILLE, NC 27560 |
| BUTLER, CURTIS, | 3 VICTORIA CT.,MEDFORD, NJ 08055 |
| BUTLER, DEE ANN, | 7713 BRIARRIDGE CT.,N. RICHLAND HILLS, TX 76180 |
| BUTLER, EDWINA Y, | 1061 REGIS RD SE.,ATLANTA, GA 30315 |
| BUTLER, FREDERICK A, | 7713 BRIARRIDGE CT.,NO RICHLAND HILLS, TX 76180 |
| BUTLER, GEORGE P, | 1613 GLOUCHESTER DRIVE,,GARLAND, TX 75044 |
| BUTLER, GEORGE, | 1613 GLOUCHESTER DRIVE,,GARLAND, TX 75044 |
| BUTLER, JACK E, | 4300 RED BERRY CT.,,CHARLOTTE, NC 28213 |
| BUTLER, JAMES I, | 98 PETERS AVE.,HEMPSTEAD, NY 11550 |
| BUTLER, NEIL, | APPLIED VOICE TECHNO,11410 NE 122ND WAY,,KIRKLAND, WA 98034 |
| BUTLER, SUSAN, | 3312 SHERRYE DRIVE,,PLANO, TX 75074 |
| BUTLER, TIMOTHY, | 7460 CALHOUN ST,,DEARBORN, MI 48126 |
| BUTNER, BRENDA, | 514 SHASTEEN BEND,,WINCHESTER, TN 37398 |
| BUTNER, LISA S, | 4810 HAYDENS WALK DR.,ALPHARETTA, GA 30202 |
| BUTTERMORE, THOMAS N., JR., | 3045 CREEK TREE LANE,,CUMMING, GA 30041 |
| BUTTERS, GERALD J, | 3583 SAN CARLOS DR.,,ST. JAMES CITY, FL 33956 |
| BUTTERS, ROBERT W, | 5212 FREDERICKSBURG WAY E..,BRENTWOOD, TN 37027 |
| BUTTERS, ROBERT, | 5212 FREDERICKSBURG WAY EAST,,BRENTWOOD, TN 37027 |
| BUTTS, TERESA, | 4393 INDIGO DR.,SAN JOSE, CA 95136 |
| BUTVICH, THOMAS J, | 1575 COUNTRY CLUB ROAD,,ALLEN TOWN, PA 18106 |
| BUXTON, CYNTHIA, | 127 QUINN,,NASHVILLE, TN 37210 |
| BUYERZONE COM INC, | PO BOX 7247-7026,,PHILADELPHIA, PA 19170-7026 |
| BUYERZONE COM, | 125 WALNUT STREET,,WATERTOWN, MA 02472 |
| BUYERZONE, | BUYERZONE COM,125 WALNUT STREET,,WATERTOWN, MA 02472 |
| BUYERZONE.COM, | 404 WYMAN ST,SUITE 450 ACCTS RECEIVABLE,,WALTHAM, MA 02454 |
| BUYNA, KATHERINE, | 3105 GROSS AVENUE,,WAKE FOREST, NC 27587 |
| BUZZELL, GRETCHEN U, | 4673 AMBERWOOD TRAIL,,MARIETTA, GA 30062 |
| BWCS LTD, | 6 WORCESTER ROAD,,LEDBURY,  HR8 1PL UNITED KINGDOM |
| BWCS LTD, | 6 WORCESTER ROAD,,LEDBURY,  HR8 1PL GREAT BRITAIN |
| BWCS, | BWCS LTD,6 WORCESTER ROAD,,LEDBURY,  HR8 1PL UNITED KINGDOM |
| BWV TECHNOLOGIES INC, | 318 DURIE ST,,TORONTO, ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE, | 5165 TENNYSON DR.,,BEAUMONT, TX 77706 |
| BYBSA INGENIERIA SA DE CV, | HELIOTROPO NO 42,,DEL XOCHIMILCO,  16090 MEXICO |
| BYCZYNSKI, ROBERT T, | 18 HAVERSHAM COURT,,THE WOODLANDS, TX 77384 |
| BYE, DANIEL, | 11620 RIVERVIEW ROAD,,EDEN PRAIRIE, MN 55347 |
| BYER CALIFORNIA INC, | 66 POTRERO AVE.,,SAN FRANCISCO, CA 94103-4837 |
| BYER, JEFFREY, | 842 HANOVER AVE.,,SUNNYVALE, CA 94087 |
| BYER, REBECCA L, | 842 HANOVER AVENUE,,SUNNYVALE, CA 94087 |

| | |
|---|---|
| BYERS, FREDDIE, | 149 WALTONS CREEK RD.,MORRISVILLE, NC 27560 |
| BYERS, SUZANNE M, | 1664 E. EL DOURADO AVE..,REEDLEY, CA 93654 |
| BYK, ANTHONY, | 2 WYCLIFF RD.,PALM BEACH GA, FL 33418 |
| BYKERK, DAVID, | 25101 DANAPEPPER,,DANA POINT, CA 92629 |
| BYLAND, JEFF M, | 38300 30TH ST E,#213,,PALMDALE, CA 93550 |
| BYLES, DAVID, | 215 LAKE FOREST DR SW,,PINEHURST, NC 28374 |
| BYNET DATA COMMUNICATIONS LTD, | 8 HANEHOSHET ST. RAMAT HAYAL,,TEL AVIV,  69710 ISRAEL |
| BYNUM, JAIMIE, | 5409 NEUSE PLANTERS COURT,,RALEIGH, NC 27616 |
| BYNUM, MONIQUE, | 1574 LODI AVE.,,SAN MATEO, CA 94401 |
| BYRD JR, JESSIE D, | 106 COVEWOOD CT.,DURHAM, NC 27713 |
| BYRD, ADAM R, | 6080 CANVAS BACK,,FRISCO, TX 75034 |
| BYRD, ADAM, | 6080 CANVAS BACK,,FRISCO, TX 75034 |
| BYRD, DAVID, | 3808 ROSE CT.,MCKINNEY, TX 75070-7485 |
| BYRD, JUANITA, | P.O. BOX 1254,,LITHONIA, GA 30058 |
| BYRD, KEVIN, | 1605 N 2530 W.,,CLINTON, UT 84015 |
| BYRD, LARRY, | 1028 WYNDHAM HILL LN.,FRANKLIN, TN 37069 |
| BYRD, MARCUS D, | 1915 SHAW ROAD,,DURHAM, NC 27704 |
| BYRD, REGINALD, | 625 O'QUINN RD.,LILLINGTON, NC 27546 |
| BYRD, RICHARD, | 308 TWEED CIRCLE,,CARY, NC 27511 |
| BYRNE, MICHAEL F, | 928 BROOK AVE.,SECANE, PA 19018 |
| BYRNES II, ROBERT D, | 46568 BROADSPEAR TER.,STERLING, VA 20165 |
| BYRNES, ERVINE G, | P O BOX 92474,,LAKELAND, FL 33804-2474 |
| BYRNES, PETER A, | PO BOX 118,,VIENNA, ME 04360 |
| BYRNES-FURLANI, KATHLEEN, | 2625 HIDDEN MEADOW DR.,,FUQUAY VARINA, NC 27526 |
| BYTERG ALLIANCE LLC, | 711 BOTANY BAY CIRCLE,,PFLUGERVILLE, TX 78660 |
| BZDYL, JAMES, | 11214 MARLIN CT..,NOBLESVILLE, IN 46060 |
| C DOUGLAS SUTHERLAND IN TRUST, | 2571 CARLING AVE,SUITE 207,,OTTAWA, ON K2B 7J7 CANADA |
| C MAC MICROCIRCUITS ULC, | 21311 NETWORK PLACE,,CHICAGO, IL 60673-1213 |
| C MAC MICROCIRCUITS ULC, | 3000 INDUSTRIEL BLVD.,SHERBROOKE, QC J1L 1V8 CANADA |
| C MARK CORP, | 10515 MARKISON ROAD,,DALLAS, TX 75238 |
| C MARK, | C MARK CORP,10515 MARKISON ROAD,,DALLAS, TX 75238 |
| C PLUS ELECTRONICS INC, | 1001 AVENIDA PICO,,SAN CLEMENTE, CA 92673-6957 |
| C R HAMILTON INC, | 44 RAILROAD STREET,,HUNTINGTON STATION, NY 11746 |
| C&D TECHNOLGIES INC, | PO BOX 240994,,CHARLOTTE, NC 28224-0994 |
| C&D TECHNOLOGIES INC, | 1400 UNION MEETING ROAD,,BLUE BELL, PA 19422-1952 |
| C&D TECHNOLOGIES INC, | 3400 EAST BRITANNIA DRIVE,,TUCSON, AZ 85706-5003 |
| C&H DISTRIBUTORS INC, | 22133 NETWORK PLACE,,CHICAGO, IL 60673-1133 |
| C&S WHOLESALE GROCERS INC, | 47 OLD FERRY ROAD,,BRATTLEBORO, VT 05301-9240 |
| C-MAC ENGINEERING INC, | 21 RICHARDSON SIDE RD,,KANATA, ON K2K 2C1 CANADA |
| C-MAC ENGINEERING INC, | 425 LEGGET DRIVE,,KANATA, ON K2K 2W2 CANADA |
| C-MAC KANATA INC, | 21 RICHARDSON SIDE ROAD,,KANATA, ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC, | BNS C-MAC MICROCIRCUITS INC,21311 NETWORK PLACE,,CHICAGO, IL 60673-1213 |
| C-MAC MICROCIRCUITS INC, | 3000 INDUSTRIAL BLVD.,SHERBROOKE, QC J1L 1V8 CANADA |
| C. DAVID BRILEY ESQ., | ATTN: LAW OFFICE OF J. HOUSTON GORDON,511 UNION STREET,SUITE 1610,NASHVILLE, TN 37219 |
| C3I3 INTERACTIVE INC, | 1151 HARBOR BAY PKWY,SUITE 120,,ALAMEDA, CA 94502 |
| CA DEPT OF INDUS RELATIONS, | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE.,SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS, | PO BOX 420603,,SAN FRANCISCO, CA 94142-0603 |
| CA INC, | ONE COMPUTER ASSOCIATES PLAZA,,ISLANDIA, NY 11749-7000 |
| CA, | CA INC,COMPUTER ASSOCIATES INTL INC,ONE COMPUTER ASSOCIATES PLAZA,ISLANDIA, NY 11749-7000 |
| CABABA, EDWARD G, | 11182 SCANNELL CT.,,SAN DIEGO, CA 92126 |
| CABALITASAN, DANILO G, | 7732 BLACK SAND WAY,,ANTELOPE, CA 95843 |
| CABALLERO, CRYSTAL, | 745 W. SHIRLEY ST.,,STEPHENVILLE, TX 76401 |
| CABALLERO, NORBERTO, | 4021 SW 139TH AVE,,DAVIE, FL 33330 |
| CABAN, BRENDA, | 437 VISTA ISLES DR,APT 2213,,PLANTATION, FL 33325 |
| CABIBI, FRANCIS, | 12831 BRYANT ST.,,YUCAIPA, CA 92399 |
| CABILLOT, JOY C, | 3206 WARNER LANE,,MOUND, MN 55364 |
| CABINET AUCKENTHALER, | 6 AVENUE D'EYSINES,,BORDEAUX,  33200 FRANCE |
| CABINET BOETTCHER, | 22 RUE DU GENERAL FOY,,PARIS,  75008 FRANCE |
| CABINET MALEMONT, | 42 AVENUE DU PRESIDENT WILSON,,PARIS,  75116 FRANCE |
| CABINET PLASSERAUD, | 52 RUE DE LA VICTOIRE,,PARIS,  75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES, | 3, RUE VLAMINCK, BP 40193,,28004 CHARTRES CEDEX,  FRANCE |
| CABLE & COMMUNICATIONS CORPORATION, | 106 2ND AVENUE,,CIRCLE, MT 59215 |
| CABLE & WIRELESS - CUSTOMER PREMISES, | ,,  UNITED KINGDOM |
| CABLE & WIRELESS BARBADOS LTD, | WINDSOR LODGE GOVERNMENT HILL,PO BOX 272,,BRIDGETOWN,   BARBADOS |
| CABLE & WIRELESS GLOBAL MARKETS, | SUMMIT HOUSE,12 RED LION SQUARE,,LONDON,  WC1R 4QD GREAT BRITAIN |
| CABLE & WIRELESS PANAMA SA, | APARTADO 659,,PANAMA,  9A PANAMA |
| CABLE ASSEMBLY SYSTEMS LTD, | 4 SHARP RD.,BRANTFORD, ON N3T 5L8 CANADA |
| CABLE CONNECTION INC, | LOS GATOS CABLE,102 COOPER COURT,,LOS GATOS, CA 95032 |
| CABLE JR, ANDREW, | 735 BLOCHING CIRCLE,,CLAYTON, CA 94517 |
| CABLE ONE INC, | GINNY WALTER,DONNA COLON,1314 NORTH 3RD ST,PHOENIX, AZ 85004-1748 |
| CABLE ONE INC, | 1314 NORTH 3RD ST.,,PHOENIX, AZ 85004-1748 |
| CABLE ONE, | CABLE ONE,1314 N 3RD STREET,,PHOENIX, AZ 85004-1748 |
| CABLE ONE, | 1314 N 3RD STREET,,PHOENIX, AZ 85004-1748 |

| | |
|---|---|
| CABLEK INDUSTRIES, | 1175 TRANSCANADIENNE,,DORVAL, QC H9P 2V3 CANADA |
| CABLES UNLIMITED, | 211 KNICKERBOCKER AVENUE,,BOHEMIA, NY 11716 |
| CABLETEK SYSTEMS INC, | 1 WHITMORE RD,UNITE  18,,WOODBRIDGE, ON L4L 8G4 CANADA |
| CABLEVISION LIGHTPATH INC, | PO BOX 360111,,PITTSBURGH, PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION, | 1111 STEWART AVE,,BETHPAGE, NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC, | PO BOX 1164,,BUFFALO, NY 14240-1164 |
| CABLEXPRESS CORPORATION DBA CXTEC, | 5404 S BAY RD,,SYRACUSE, NY 13212-3885 |
| CABLEXPRESS CORPORATION, | 5404 S BAY RD,,SYRACUSE, NY 13212-3885 |
| CABLING CONCEPTS LLC, | KRISTEN SCHWERTNER,JOHN WISE,485 ADAMS LN,SEVERNA PARK, MD 21146-2801 |
| CABLING CONCEPTS LLC, | PO BOX 1758,,MILLERSVILLE, MD 21108 |
| CABOT, GERRY, | 5452 GOLDEN CURRANT WAY,,PARKER, CO 80134 |
| CABRAL, JANICE, | 3115 MELROSE DRIVE,,MCKINNEY, TX 75070 |
| CABRAL, JUSTO, | 4407 HOPSON ROAD # 4008,,MORRISVILLE, NC 27560 |
| CABRAL, ROBERT J., | 33 HICKORY LANE,,HUDSON, MA 01749 |
| CABRAL, ROBERT, | 33 HICKORY LANE,,HUDSON, MA 01749 |
| CABRAL, SHERMAN, | 4703 BASIL DR.,MCKINNEY, TX 75070 |
| CABREJA, JESUS, | 1370 ST NICHOLAS AVE,#3-S,,NEW YORK, NY 10033 |
| CABRERA, CONCEPCION, | 8291 NW 185 ST,,HIALEAH, FL 33015 |
| CABRERA, JOSE, | 2156 REDWOOD AVENUE,,ONTARIO, CA 91762 |
| CABRERA, LEONARD, | 2637 EBONY WAU,,MODESTO, CA 95355 |
| CACCIPPIO, DOMINICK, | 5 SUSAN COURT,,SYOSSET, NY 11791 |
| CACE TECHNOLOGIES LLC, | 1949 5TH STREET,,DAVIS, CA 95616-4026 |
| CACERES-MARI, ALFONSO P., | 7408 PEPPERCORN CT.,RALEIGH, NC 27613 |
| CACERES-MARI, ALFONSO, | 7408 PEPPERCORN CT.,RALEIGH, NC 27613 |
| CACHA, CYRIL, | 110 STEEP BANK DRIVE,,CARY, NC 27511 |
| CADAWAS, RODNEY, | 1445 CLERMONT RD,,DURHAM, NC 27713 |
| CADD, BRENT E, | 2512 SWEETGUM DR,,APEX, NC 27539 |
| CADD, BRENT, | 2512 SWEETGUM DR,,APEX, NC 27539 |
| CADDO SHREVEPORT, | ,,, LA |
| CADDO SHREVEPORT, | SALES & USE TAX COMMISSION,P.O. BOX 104,,SHREVEPORT, LA 71161 |
| CADE JR, WILLIAM, | 207 CASA URBANO,,CLINTON, MS 39056 |
| CADE, CHESTER, | 17 SERENE CANYON RD,,RANCHO SANTA MARGARITA, CA 92688 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD, | 1130 MORRISON DRIVE,,OTTAWA, ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA, | DEPT CH 10585,,PALATINE, IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2655 SEELY AVENUE,SAN JOSE, CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC, | 1130 MORRISON DR,,OTTAWA, ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC, | 2655 SEELY AVENUE,,SAN JOSE, CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC, | 2655 SEELY AVENUE MS 6A1,,SAN JOSE, CA 95134-1931 |
| CADENCE FOUNDATION, | 2655 SEELY AVE,,SAN JOSE, CA 95134-1931 |
| CADENCE, | CADENCE DESIGN SYSTEMS INC,2655 SEELY AVENUE MS 6A1,,SAN JOSE, CA 95134-1931 |
| CADRUVI, STEVE, | 980 W WASHINGTON AVE,,SUNNYVALE, CA 94086 |
| CADWGAN, NICHOLAS, | 41 FRANKLIN CATHCART CRES.,,STITTSVILLE,  K2S2A5 CANADA |
| CADY, DOROTHY E, | 11207 MESQUITE DR.,,DADE CITY, FL 33525 |
| CAE INC, | 8585 COTE DE LIESSE,,SAINT LAURENT, QC H4T 1G6 CANADA |
| CAELEN'S FUND, | HEART CARE INTERNATIONAL,2 EAGLE DR,,TOWACO, NJ 07082 |
| CAESAR'S PALACE, | C/O HARRAH'S ENTERTAINMENT, INC.,ONE CAESARS PALACE DRIVE,,LAS VEGAS, NV 89109 |
| CAFFARELLI, KRISTIN, | 604 WATERVIEW COURT,,NAPERVILLE, IL 60563 |
| CAFFEY, KEITH, | 66 MAVERICK DR.,,SADLER, TX 76264 |
| CAFFREY III, RAYMOND, | 791 NONAVILLE RD,,MT JULIET, TN 37122 |
| CAFFREY, KELLY D, | 791 NONAVILLE RD,,MOUNT JULIET, TN 37122 |
| CAFFRY, JOHN W, | PO BOX 1139,,BRISTOL, RI 02809-0903 |
| CAGIANNOS, ELIAS, | 87 WOODLAND ROAD,,MADISON, NJ 07940 |
| CAGIANNOS, ELIAS, | 515 EBLEY PL.,,ALPHARETTA, GA 30022 |
| CAGLE, DONNA LANE, | 5611 WILLIS ROAD,,YPSILANTI, MI 48197 |
| CAHANE, EMMANUELLE, | 2803 LITTLE JOHN,,SAN ANTONIO, TX 78209 |
| CAHILL, JOHN, | 668 CRESCENT RIDGE TRAIL,,MABLETON, GA 30126 |
| CAHILL, THOMAS A, | 21-12 CROTON LAKE,,KATONAH, NY 10536 |
| CAHOON, DAVID C, | 13157 APPLEGROVE LN,,OAK HILL, VA 20171 |
| CAI, FLORA F, | 4790 BYERS RD,,ALPHARETTA, GA 30022 |
| CAI, JIAN, | 1926 DEERCREEK DR.,,ALLEN, TX 75013 |
| CAI, KARL, | 58-C CHARLES RIVER ROAD,,WALTHAM, MA 02453 |
| CAI, YUAN, | PO BOX 10427,,CAMPBELL, CA 95011-0427 |
| CAIDIN, NEAL D, | 3 INDIGO CREEK TRAIL,,DURHAM, NC 27712 |
| CAIN, PAUL W, | 17481 NW 12TH ST,,PEMBROKE PINES, FL 33029 |
| CAIN, THOMAS A, | 6905 SWEETWATER DR,,PLANO, TX 75023 |
| CAIN-MURPHY, MARY A, | 8320 LAKEWOOD DR,,RALEIGH, NC 27613 |
| CAIN-MURPHY, MARY, | 8320 LAKEWOOD DR,,RALEIGH, NC 27613 |
| CAINE, STEVEN L, | 437 REGATTA BAY BOULEVARD,,DESTIN, FL 32541 |
| CAINES, GEORGE, | 3500 BERKELEY PK CT,,DULUTH, GA 30136 |
| CAISON, CHARLES C, | 6225 DOYLE ROAD,,DURHAM, NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS, | 1050 COTE DU BEAVER HALL,F3,,MONTREAL, QC H2Z 1S4 CANADA |
| CAISSE DESIGN, | 356 RUE JACKSON,,QUEBEC, QC G1N 4C5 CANADA |
| CAISSE DESJARDINS DU PERSONNEL DE, | 909 BD DE LA VERENDRYE OUEST,,GATINEAU, QC J8P 7H2 CANADA |

| | |
|---|---|
| CAISSE ECONOMIE NORTHERN, | 2351 ALFRED NOBEL,,ST LAURENT, QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E, | 54 FLOOD RD,,MARLBOROUGH, CT 06447 |
| CAISSE POPULAIRE DESJARDINS, | 570 RUE PRINCIPALE,,LACHUTE, QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE, | LACHINE,910 PROVOST,,LACHINE, PQ H8S 1M9 CANADA |
| CAL SAFETY COMPLIANCE CORPORATION, | CSCC,1122 W WASHINGTON BOULEVARD,,LOS ANGELES, CA 90015 |
| CAL TECH TELECOMMUNICATION INC, | 112 GRENADIER ROAD,,TORONTO, ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS, | KRISTEN SCHWERTNER,PETRA LAWS,3F 205 BEI HSIN RD SEC 3,HSINTIEN CITY,  231 TAIWAN |
| CALA TELECOM SERVICES, | CALA TELECOM SERVICES LTD,UNIT 27 SEYMOUR PARK,,KINGSTON 6,   JAMAICA |
| CALABRO, CHRISTOPHER, | 217 GENSON DRIVE,,HASKINS, OH 43525 |
| CALAMUSO, JOSEPH M, | 71-34 147TH ST,,KEW GARDENS, NY 11367 |
| CALANDRA SR, TEDDY A, | 123 NEW ROAD,,TABERNACLE, NJ 08088 |
| CALAUTTI, NICK, | 2705 DUNHAVEN DRIVE,,GARNER, NC 27529 |
| CALCAGNO, RICHARD, | 660 LONGWOOD DRIVE,,ATLANTA, GA 30305 |
| CALCASIEU PARISH, | ,,, LA |
| CALCASIEU PARISH, | SALES & USE TAX COMMISSION,P.O. BOX 2050,,LAKE CHARLES, LA 70602-2050 |
| CALCOM, | 1851 HERITAGE LANE,,SACRAMENTO, CA 95815 |
| CALCULATOR & COMPUTER CENTER INC, | KRISTEN SCHWERTNER,JOHN WISE,555 THEODORE FREMD,RYE, NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC, | 555 THEODORE FREMD,SUITE B102,,RYE, NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION, | PO BOX 229,,PRINCETON, KY 42445 |
| CALDWELL II, JOSEPH, | 1332 COMANCHE DR.,,ALLEN, TX 75013 |
| CALDWELL, CRAIG, | 178 SUNSET DRIVE,,MURPHY, TX 75094 |
| CALDWELL, DELIA E, | 207 GEORGETOWN RD,,RALEIGH, NC 27608 |
| CALDWELL, JOANNE M, | 4235 HWY 527,,HAUGHTON, LA 71037-9132 |
| CALDWELL, KEVIN, | 1512 PEGGY LOFTICE DR.,,WYLIE, TX 75098 |
| CALDWELL, MURIEL L, | 11 SHERWOOD MEADOWS,,PEMBROKE, NH 03275 |
| CALDWELL, SANDRA J, | 5508 COLUMBUS ROAD,,WEST PALM BEA, FL 33405 |
| CALDWELL, VICKI, | 20 D WHITNEY RIDGE ROAD,APT 7,,FAIRPORT, NY 14450 |
| CALEFATE, RONALD P, | 48 SAGAMORE ROAD,APT. 18,,BRONXVILLE, NY 10708 |
| CALEFATE, RONALD, | 48 SAGAMORE ROAD,APT. 18,,BRONXVILLE, NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC, | 7 KILBURN ST STE 5,,BURLINGTON, VT 054014783 |
| CALES, KEITH W, | 79 OAK ST APT 104,,ASHLAND, MA 01721 |
| CALEY, ANNA L, | 509 S ASPEN AVE,,, NM 88203-1503 |
| CALGARY STAMPEDE, | BOX 1060 STATION M,,CALGARY, AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR, | SOCIETY CO CALGARY EXHIBITION,AND STAMPEDE,,CALGARY, AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC, | 60 ALHAMBRA RD. STE 1,,WARWICK, RI 02886-1445 |
| CALHOON, BRUCE A, | ROUTE 3 BOX 367,,PITTSBORO, NC 27312 |
| CALHOON, DONNA P, | 127 MARK TEAGUE RD,,PITTSBORO, NC 27312 |
| CALHOUN, BRIAN, | 713 LOGAN CT,,WYLIE, TX 75098 |
| CALHOUN, JOHN, | 205 BEACHERS BROOK LN.,,CARY, NC 27511 |
| CALHOUN, PATRICIA, | 713 LOGAN CT,,WYLIE, TX 75098 |
| CALHOUN, RANDY M, | 3420 FM RD 1461,,MCKINNEY, TX 75071 |
| CALHOUN, RANDY, | 3420 FM RD 1461,,MCKINNEY, TX 75071 |
| CALI, KIMBERLY O, | 47467 SHARPSKIN ISLAND SQUARE,,STERLING, VA 20165 |
| CALIAN TECHNOLOGY SERVICES, | 2 BEAVERBROOK ROAD,,KANATA, ON K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES, | 2 BEAVERBROOK ROAD,,KANATA, ON K2K 1L1 CANADA |
| CALIAN, | CALIAN TECHNOLOGY SERVICES,2 BEAVERBROOK ROAD,,KANATA,  K2K 1L1 CANADA |
| CALIF DEPT OF HEALTH SERVICES, | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610,,SACRAMENTO, CA 95814-5006 |
| CALIFF, STEVEN, | 831 FALCON TRAIL,,MURPHY, TX 75094 |
| CALIFORNIA AIR RESOURCES BOARD, | 1001 "I" STREET,P.O. BOX 2815,,SACRAMENTO, CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION, | P.O. BOX 942879,,SACRAMENTO, CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION, | 801 K STREET, MS 24-01,,SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC, | SUBSTANCES CONTROL,P.O. BOX 806,,SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES, | CONTROL,700 HEINZ AVE SUITE 200,,BERKELEY, CA 94710 |
| CALIFORNIA DIVISION OF LABOR, | STANDARDS ENFORCEMENT,455 GOLDEN GATE AVE., 9TH FLR.,,SAN FRANCISCO, CA 94101 |
| CALIFORNIA EDD, | PO BOX 826846,,SACRAMENTO, CA 94246-0001 |
| CALIFORNIA EMPLOY DEV DEPT, | 3321 POWER INN RD,,SACRAMENTO, CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEV DEPT, | PO BOX 826203,MIC 92-759,,SACRAMENTO, CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT, | SACRAMENTO AREA COLLECTIONS,PO BOX 277250,,SACRAMENTO, CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT, | PO BOX 826880,MIC 40,,SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL PROTECTION, | AGENCY,1001 I STREET,P.O. BOX 942836,SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL, | PROTECTION AGENCY,1001 I STREET,P.O. BOX 2815,SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INSTRUMENTS, | 9689 TOWN CENTRE DR.,SAN DIEGO, CA 92121-1964 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT, | BOARD,1001 I STREET,P.O. BOX 4025,SACRAMENTO, CA 95812-4025 |
| CALIFORNIA NATIONAL BANK, | 221 S FIGUEROA ST,,LOS ANGELES, CA 90012-2552 |
| CALIFORNIA PACIFIC MEDICAL CENTER, | 2333 BUCHANAN ST  P-1200,PO BOX 7999,,SAN FRANCISCO, CA 94120-7999 |
| CALIFORNIA SECR OF STATE, | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230,SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE, | STATEMENT OF INFORMATION UNIT,PO BOX 944230,,SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE, | 1500 11TH STREET,PO BOX 944230,,SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES, | 6800 KOLL CENTER PARKWAY,,PLEASANTON, CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES, | 4637 CHABOT DR,SUITE 240,,PLEASANTON, CA 94588 |
| CALIFORNIA SOFTWARE LABORATORIES, | PO BOX 60000 FILE 30541,,SAN FRANCISCO, CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES, | 39465 PASEO PADRE PKWY,SUITE 2900,,FREMONT, CA 94538 |
| CALIFORNIA STATE LEGISLATIVE OFFICE, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,STATE CAPITOL,SACRAMENTO, CA 95814 |

| | |
|---|---|
| CALIFORNIA STATE LEGISLATIVE OFFICE, | STATE CAPITOL,,SACRAMENTO, CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS, | 1835 MARKET STREET,SUITE 505,SUITE 505,PHILADELPHIA, PA 19103-2933 |
| CALIFORNIA STATE TEACHER RETIREMENT, | SYSTEM C/O THOMAS PROPERTIES GROUP,,NEWARK, NJ 07188-0023 |
| CALIFORNIA STATE UNIVERSITY SYSTEM, | 401 GOLDEN SHORE ST,,LONG BEACH, CA 90802 |
| CALIFORNIA STATE, | 450 NORTH ST,,SACRAMENTO, CA 95814 |
| CALIFORNIA STATE, | BOARD OF EQUALIZATION,PO BOX 942879,,SACRAMENTO, CA 94279-7072 |
| CALIFORNIA, | P.O. BOX 942850,,SACRAMENTO, CA 94250-5872 |
| CALIFORNIA, | 777 SOUTH FIGUEROA ST,,SUITE 4800,,LOS ANGELES, CA 90017 |
| CALIGAN, ROBERT, | 40 SOUTHCREEK COURT,,SAN JOSE, CA 95138 |
| CALIS, ARZU, | 701 WATER OAK DR,,PLANO, TX 75025 |
| CALISTRI, THOMAS, | 78 SPRING HOLLOW ROAD,,FAR HILLS, NJ 07931 |
| CALIX NETWORKS INC, | GINNY WALTER,LORI ZAVALA,1035 N MCDOWELL BLVD,PETALUMA, CA 94954-1173 |
| CALIX NETWORKS INC, | 1035 N MCDOWELL BLVD,,PETALUMA, CA 94954-1173 |
| CALIX NETWORKS, | DEPT 1656 AR DEPT,,DENVER, CO 80291-1656 |
| CALIX NETWORKS, | 1035 NORTH MCDOWELL BOULEVARD,,PETALUMA, CA 94954-1173 |
| CALKINS, DAVID E., | 300 NORTHVIEW DR,,RICHARDSON, TX 75080 |
| CALL JENSEN & FERRELL, | 610 NEWPORT CENTER DR,,NEWPORT BEACH, CA 92660 |
| CALL, JENSEN & FERRELL, | 610 NEWPORT CENTER DRIVE, SUITE 700,,NEWPORT BEACH, CA 92660 |
| CALLAHAN, CYNTHIA L, | 6513 CADDO COURT,,PLANO, TX 75023 |
| CALLAHAN, DANIEL K, | 3855 CANADA ROAD,,GILROY, CA 95020 |
| CALLAHAN, JOHN G, | 3157 SAWYER COURT,,MARIETTA, GA 30066 |
| CALLAHAN, JOHN G, | 2799 NW 127TH AVE,,PORTLAND, OR 97229 |
| CALLAHAN, JOHN J, | 2954 BROOK MILL CT,,HERNDON, VA 22071 |
| CALLAHAN, JOSEPH J., | GLOBAL CORP ACTION DEPT JAB5W,PO BOX 1631,,BOSTON, MA 02105-1631 |
| CALLAHAN, MAUREEN, | 431 BELLWOOD DR,,SANTA CLARA, CA 95054 |
| CALLAHAN, ROSANNE E, | 13 SENECA LANE,,WAPPINGERS, NY 12590 |
| CALLAHAN, WILLIAM, | 1210 COUNTRY CLUB DR.,,DURHAM, NC 27712 |
| CALLAN, RONALD, | 1106 BEKONSCOT DR,,SPRING, TX 77379 |
| CALLANAN, RICHARD P, | 29 SYCAMORE LN,,RIDGEFIELD, CT 06877 |
| CALLANAN, RICHARD, | 29 SYCAMORE LN,,RIDGEFIELD, CT 06877 |
| CALLARI, GUY A, | 5 ROBIN BRAE RD,,WARWICK, NY 10990 |
| CALLCOPY INC, | KRISTEN SCHWERTNER,PETRA LAWS,1275 KINNEAR RD,COLUMBUS, OH 43212-1155 |
| CALLEJA, ERIC, | 103 GENTLEWOODS DRIVE,,CARY, NC 27518 |
| CALLENDERS & CO, | PO BOX N7117,ONE MILLARS COURT,,NASSAU,   BAHAMAS |
| CALLEROS, SOLOMON O, | 549 EAST MCKILLIPS ROAD #44,,MESA, AZ 85203 |
| CALLIDUS SOFTWARE INC, | 160 W SANTA CLARA STREET,,SANJOSE, CA 95113-1736 |
| CALLIDUS SOFTWARE INC, | DEPT CH 10900,,PALATINE, IL 60055-0900 |
| CALLIDUS, | CALLIDUS SOFTWARE INC,160 W SANTA CLARA STREET,,SANJOSE, CA 95113-1736 |
| CALLIHAN, DONNIE A, | 5274 STATE HIGHWAY 1025,,OLIVE HILL, KY 41164 |
| CALLIN, MELANIE, | 1135 PINEDALE LANE,,DALLAS, TX 75241 |
| CALLISCH, DAVID, | 827 SCHOOLHOUSE ROAD,,SAN JOSE, CA 95119 |
| CALLOS, RICHARD, | 10814 STEPPINGTON DR APT 3317,,DALLAS, TX 75230 |
| CALLWAVE INC, | PO BOX 609,,SANTA BARBARA, CA 93102-0609 |
| CALMAR OPTCOM INC, | 755 NORTH PASTORIA AVENUE,,SUNNYVALE, CA 94085-2918 |
| CALMENSON, KENNETH, | PO BOX 6488,,DELRAY BEACH, FL 33482 |
| CALMENSON, LOUIS J, | 6714 WINDROCK RD,,DALLAS, TX 75252 |
| CALMENSON, LOUIS, | 6714 WINDROCK RD,,DALLAS, TX 75252 |
| CALMES, DEBBEY, | 7213 LASALLE AVENUE,,BATON ROUGE, LA 70806 |
| CALTRONICS BUSINESS SYSTEMS, | 10491 OLD PLACERVILLE ROAD,SUITE 150,,SACRAMENTO, CA 95827-2508 |
| CALVA, CINDY, | 622 HALCYON MEADOW DRIVE,,CARY, NC 27519 |
| CALVARY CHURCH THE, | 1051 LANDIS VALLEY RD,,LANCASTER, PA 17601-4887 |
| CALVERLEY, PETER C, | 1373 DEROCHE CT,,SUNNYVALE, CA 94087 |
| CALVERT, MARY, | 24351 MACEDO,,MISSION VIEJO, CA 92691 |
| CALVIN, CURTIS V, | 158 STONYBROOK DR..,IONE, CA 95640 |
| CALVO, ANA A, | 6538 N DAMEN,,CHICAGO, IL 60645 |
| CALZADA, MICHAEL, | 2156 NW 171 TERRACE,,PEMBROKE PINES, FL 33028 |
| CAMACHO, CARMEN L, | POBOX 056043,,WEST PALM BEACH, FL 33405 |
| CAMACHO, MILAGROS, | 3324 N. AVERS,,CHICAGO, IL 60618 |
| CAMARA, KANE, | 314 SHADYWOOD LN,,SEAGOVILLE, TX 75159 |
| CAMARDO, VANESSA, | 30 HUDSON STREET,PROXY DEPARTMENT,,JERESEY CITY, NJ 07302 |
| CAMARDO, VANESSA, | 30 HUDSON STREET,PROXY DEPARTMENT,,JERSEY CITY, NJ 07302 |
| CAMARDO, VENESSA, | 30 HUDSON STREET,PROXY DEPARTMENT,,JERSEY CITY, NJ 07302 |
| CAMAROTA, MICHAEL A, | 16 WEYMOUTH DR,,BEDFORD, NH 03110 |
| CAMBRIDGE PUBLIC HEALTH COMMISSION, | 1493 CAMBRIDGE ST,NULL,,CAMBRIDGE, MA 02139-1047 |
| CAMBRIDGE STRATEGIC MANAGEMENT, | 1 BOSTON PLACE,,BOSTON, MA 02108-4407 |
| CAMBRIDGE STRATEGIC MANAGEMENT, | PO BOX 876364,,KANSAS CITY, MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC, | 130 SUPERIOR ST,PO BOX 88,,CAMBRIDGE, ID 83610-0088 |
| CAMBRIDGE TELEPHONE COMPANY, | 613 PATTERSON ST,,CAMBRIDGE, NE 69022-6599 |
| CAMEO COMMUNICATIONS INC, | NO 42 SEC 6 MINCYUAN E ROAD,NEIHU DISTRICT,,TAIPEI CITY,  114 TAIWAN |
| CAMEO MARKETING INC, | 49 FARM VIEW DRIVE SUITE 302,,NEW GOUCESTER, ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC, | 440 SOUTH MAIN STREET,,MILLTOWN, NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC, | PO BOX 60839,,CHARLOTTE, NC 28260-0839 |
| CAMERON, BENNIE F, | 718 STINBHURST DR,,DURHAM, NC 27713 |

| | |
|---|---|
| CAMERON, CHARLES T, | 3339 MOOREWOOD CT,,SACRAMENTO, CA 95821 |
| CAMERON, DAVID M, | 338 W GIBSON,,CLOVIS, CA 93612 |
| CAMERON, DENNIS, | 11744 REDWOOD AVE,,HESPERIA, CA 92345 |
| CAMERON, GARNET G, | POB 110105,,CARROLLTON, TX 75011 |
| CAMERON, JOEL, | 514 OLDE TOWNE DRIVE,,SANFORD, NC 27330 |
| CAMERON, LEO P, | 4213 WICHITA DRIVE,,CARROLLTON, TX 75010 |
| CAMERON, MARCI, | 1000 VILLA DOWNS,,PLANO, TX 75023 |
| CAMERON, RANDOLPH, | RT 2 BOX 762,,TIMBERLAKE, NC 27583 |
| CAMERON, ROBERT A, | 1009 RIVER RD,,HINCKLEY, OH 44233 |
| CAMERON, WILFRED J, | 5355 RIVERVIEW DR,,ST AUGUSTINE, FL 32080 |
| CAMERON, WILFRED, | 5355 RIVERVIEW DRIVE,,ST. AUGUSTINE, FL 32080 |
| CAMIANT INC, | 200 NICKERSON ROAD,,MARLBOROUGH, MA 01752-4603 |
| CAMIANT, | CAMIANT INC,200 NICKERSON ROAD,,MARLBOROUGH, MA 01752-4603 |
| CAMILLE SALIBI, | 6811 N WOODRIDGE DR,,PARKLAND, FL 33067 |
| CAMILLE, BRIAN E, | 71 PLEASANT ST,,ASHLAND, MA 01721 |
| CAMINO MED GROUP, | 301 OLD SAN FRANCISCO RD,,SUNNYVALE, CA 94086 |
| CAMMOCK, ETON B, | 4418 CARPENTER AVE,,BRONX, NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION, | GLOBAL CROSSING,,PHOENIX, AZ 85044 |
| CAMP, LISA M, | 301 SCHUBERT CIR,,AMESONT, IA 50010 |
| CAMP, MARCUS K, | 3304 COLE AVE,APT. 277,,DALLAS, TX 75204 |
| CAMP, PAUL, | 1881 DUNCAN DR,,TRACY, CA 95376 |
| CAMPANA, DAVID, | 335 ROCKLAND ROAD,,SCITUATE, RI 02857 |
| CAMPAU, THOMAS, | 2433 MARY MAVIN,,FUQUAY VARINA, NC 27526 |
| CAMPBELL  COUNTY OF, | MAIN ST,,RUSTBURG, VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC, | 21 ANTARES DR UNIT 119,,OTTAWA, ON K2E 7T8 CANADA |
| CAMPBELL COUNTY SCHOOL DISTRICT, | 684 VILLAGE HWY,PO BOX 99,,RUSTBURG, VA 24588-0099 |
| CAMPBELL CREEK LTD, | 2360 CAMPBELL CREEK PKWY,,RICHARDSON, TX 75082-4422 |
| CAMPBELL CREEK LTD., | PO BOX 201365,,DALLAS, TX 75320-1365 |
| CAMPBELL, ALEXANDER, | 6 STRATHMERE CLUB,,AMESBURY, MA 01913 |
| CAMPBELL, ALFRED, | 62 OVERLEDGE DRIVE,,DERRY, NH 03038 |
| CAMPBELL, BONNIE BENDER, | 709 JAYWOOD DR,,OLD HICKORY, TN 37138 |
| CAMPBELL, BRYAN, | 713 BRAIDWOOD RIDGE,,ACWORTH, GA 30101 |
| CAMPBELL, CHARLES G, | 3560 ELM STREET,,PITTSBURGH, PA 15234 |
| CAMPBELL, DAVID K, | 1143 STONUM LN,,MANTECA, CA 95337 |
| CAMPBELL, DONALD C, | 3410 LODGE DRIVE,,BELMONT, CA 94002 |
| CAMPBELL, EDWARD, | 67 MAPLEHURST AVE,,MANCHESTER, NH 03104 |
| CAMPBELL, GLEN A, | 2921 BELLS POINTE COURT,,APEX, NC 27539 |
| CAMPBELL, GREGORY M, | 100 BEEKMAN ST,4E,,NEW YORK, NY 10038 |
| CAMPBELL, HUGH, | 6432 OUTLOOK COURT,,FLOWERY BEACH, GA 30542 |
| CAMPBELL, JAMES R, | 114 SANGER DR,,CARY, NC 27519 |
| CAMPBELL, JAMES, | 408 ORCHARD LANE,,ALLEN, TX 75002-4962 |
| CAMPBELL, JEAN M, | 34 CLUBHOUSE DR,,CROMWELL, CT 06416 |
| CAMPBELL, JOHN, | 10001 HIDDEN VALE DRIVE,,RALEIGH, NC 27614 |
| CAMPBELL, KAREN M, | 8521 BRADFORD DRIVE,,PLANO, TX 75025 |
| CAMPBELL, LAURA, | 4 MANNERS STREET,,LAKE RONKONKOMA, NY 11779 |
| CAMPBELL, LAUREN DUNN, | 11 BROOK ROAD,,BOXFORD, MA 01921 |
| CAMPBELL, MARC A, | 1142 TIVOLI LANE,UNIT 160,,SIMI VALLEY, CA 93065 |
| CAMPBELL, MARILYN J, | PO BOX 710283,,DALLAS, TX 75371 |
| CAMPBELL, MARYANN, | 1182 CONNETQUOT AVE,,CENTRAL ISLIP, NY 11722 |
| CAMPBELL, MICHAEL A, | 7021 STODDARD LANE,,PLANO, TX 75025 |
| CAMPBELL, MICHAEL, | 7021 STODDARD LANE,,PLANO, TX 75025 |
| CAMPBELL, MICHAEL, | 6468 GINA AGHA CIR.,,LITHONIA, GA 30038 |
| CAMPBELL, MICHAEL, | 1562 CALLE DEVANAR,,SAN MARCOS, CA 92078 |
| CAMPBELL, MIKE L, | 18800 LINA ST.,APT. 1605,,DALLAS, TX 75287 |
| CAMPBELL, PATRICIA A, | 8659 VIA REALE,#2,,BOCA RATON, FL 33496 |
| CAMPBELL, PATRICIA, | 105 STANMORE CT,,ROSWELL, GA 30075 |
| CAMPBELL, RANDY LEE, | 14006 HAWKEYE RUN COURT,,BRISTOW, VA 20136 |
| CAMPBELL, RICHARD L, | 5440 MAGGIE RUN LANE,,FUQUAY VARINA, NC 27526 |
| CAMPBELL, SCOTT E, | 11 DEAN RD,,READING, MA 01867 |
| CAMPBELL, SHARON, | 15922 AGATE STREET SE,,, WA 98597 |
| CAMPBELL, STEPHEN, | 12805 OAK FALLS DRIVE,,ALPHARETTA, GA 30004 |
| CAMPBELL, STEPHEN, | 55 HUNTERS POINTE,,PITTSFORD, NY 14534 |
| CAMPBELL, T, | 9417 KOUPELA DRIVE,,RALEIGH, NC 27615 |
| CAMPBELL, TERRENCE S, | 9417 KOUPELA DRIVE,,RALEIGH, NC 27615 |
| CAMPBELL, THOMAS E, | 7417 BIG CYPRESS DRI,,MIAMI LAKES, FL 33014 |
| CAMPBELL, WILLIAM, | 104 RAVENSTONE DRIVE,,CARY, NC 27511 |
| CAMPHAUSEN, GARY, | 926 JACOB CT,,WEST CHICAGO, IL 60185 |
| CAMPION, PHILIP JOHN, | 1226 ANORA DRIVE,,APEX, NC 27502 |
| CAMPOS, CESAR A, | 283 N TEMPLE DR,,MILPITAS, CA 95035 |
| CAMPOS, PEDRO, | PASEO DEL PRADO,A13 CAMINO REAL,,SAN JUAN, PR 00926 |
| CAMPOS, ROBERT, | 4405 W SUSSEX DR,,MCHENRY, IL 60050 |
| CAMPOS, VIVIAN, | 15856 WEST WIND CIRCLE,,SUNRISE, FL 33326 |
| CAN, HANDE, | 1014 VERANO PLACE,,IRVINE, CA 92617 |

| | |
|---|---|
| CANAAN COMPUTER SERVICES INC, | 517 QUEEN ST.,WESTBURY, NY 11590-1337 |
| CANADA LAW BOOK INCORPORATED, | 240 EDWARD ST.,AURORA, ON L4G 3S9 CANADA |
| CANADA LIFE, | 255 DUFFERIN AVE.,LONDON, ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD, | SUITE 1500 WATERPARK PLACE,20 BAY ST.,TORONTO, ON M5J 2N8 CANADA |
| CANADA POST, | 1323 SAINT-JACQUES.,MONTREAL, QC H3C 1G0 CANADA |
| CANADA POST, | COMMERCIAL REMITT PROCESSING,2701 RIVERSIDE DRIVE,,OTTAWA, ON K1A 1L7 CANADA |
| CANADA, ADRIAN L, | 38031 43RD ST E,,PALMDALE, CA 93552 |
| CANADA, KELLEY A, | 7005 GRAHAM DRIVE,,ROWLETT, TX 75089 |
| CANADA, KELLEY, | 7005 GRAHAM DRIVE,,ROWLETT, TX 75089 |
| CANADAS TELECOMMUNICATIONS HALL OF, | 17 MASON TERRACE,,OTTAWA, ON K1S 0K8 CANADA |
| CANADIAN AUTO WORKERS UNION, | LOCAL 1530,150 SIDNEY ST DEPT 9784,,BELLEVILLE, ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION, | LOCAL 1535,300 BALMORAL DR,,BRAMALEA, ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE), | 500- 865 CARLING AVE,,OTTAWA, ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED, | 1210 SHEPPARD AVE EAST,SUITE 104,,TORONTO, ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP, | PO BOX 500 STATION A,,TORONTO, ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI, | CDS INC,85 RICHMOND STREET WEST,,TORONTO, ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE, | COMMERCE CT W 10TH FLR.,TORONTO, ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE, | ASSOCIATION,1402 QUEEN ST,,ALTON, ON L7K 0C3 CANADA |
| CANADIAN MACEDONIAN PLACE, | 850 O'CONNOR DRIVE,,TORONTO, ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO, | ACCOUNTS PAYABLE,,MONTREAL, QC H3C 3N3 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY, | 935 RUE DE LA GAUCHETIERE,PO BOX 8103,,MONTREAL, QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY, | 935 RUE DE LA GAUCHETIERE,,MONTREAL, QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION, | 9393 EDISON,,ANJOU, QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION, | 410 LAFLEUR AVENUE,SUITE 13,,LASALLE, PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE, | 21 ST CLAIR AVE E,,TORONTO, ON M4T 1L9 CANADA |
| CANADIAN PAYROLL ASSOCIATION, | 250 BLOOR STREET EAST,SUITE 1600,,TORONTO, ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA), | C/O CREIT MANAGEMENT LIMITED,,CALGARY, AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK, | 2121 SASKATCHEWAN DR,,REGINA, SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS, | 170 METCALFE STREET,,OTTAWA, ON K2P 2P2 CANADA |
| CANADIAN SHUNT INDUSTRIES LTD, | 80 BULLOCK DRIVE,,MARKHAM, ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION, | CSA GROUP,AMF OHARE,,CHICAGO, IL 60666-0512 |
| CANADIAN STANDARDS ASSOCIATION, | 1707-94TH STREET,,EDMONTON, AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION, | CSA GROUP,PO BOX 1924,,TORONTO, ON M5W 1W9 CANADA |
| CANADIAN TAX FOUNDATION, | 595 BAY STREET,SUITE 1200,,TORONTO, ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE, | 160 COLUMBIA ST WEST,,WATERLOO, ON N2L 3E3 CANADA |
| CANADIAN UNION OF COMMUNICATION, | 502 - 90TH AVE,,LASALLE, QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS, | 9393 EDISON,,ANJOU, QC H1J 1T4 CANADA |
| CANADIAN UNION OF, | COMMUNICATIONS WORKERS,502 - 90TH AVENUE,,LASALLE, PQ H8R 2Z7 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,100 TELEPHONE RD,CROWDER, OK 74430 |
| CANADIAN VALLEY TELEPHONE COMPANY, | 100 TELEPHONE RD,,CROWDER, OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION, | ASSOCIATION,130 ALBERT STREET,,OTTAWA, ON K1P 5G4 CANADA |
| CANADIAN WIRELESS TELECOMMUNICATION, | ASSOCIATION,130 ALBERT STREET,,OTTAWA, ON K1P 5G4 CANADA |
| CANADY, MARCIA B, | 3135 FAIRINGTON DR,,LITHONIA, GA 30038 |
| CANAL GEOMATICS, | 51 ST ANDREW STREET,,OTTAWA, ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III LLC, | 300 CANAL VIEW BOULEVARD,,ROCHESTER, NY 14623-2811 |
| CANAL VIEW PROPERTIES III, LLC, | PO BOX 30051,,ROCHESTER, NY 14603 |
| CANALES, CARMEN, | 2620 N MOZART ST,,, IL 60647 |
| CANALES, DANIEL V, | 30 W MCCLELLEN ST.,WABASH, IN 46992 |
| CANALYS, | 100 LONGWATER AVENUE,GREENPARK,,READING, RG2 6GP GREAT BRITAIN |
| CANALYS, | UNIT 1 DIDDENHAM COURT,,READING, RG7 1JS GREAT BRITAIN |
| CANALYS, | 100 LONGWATER AVENUE,GREENPARK,,READING, RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS, | 805 RIVERSIDE DR #1110,,CORAL SPRINGS, FL 33071 |
| CANARIE INCORPORATED, | 110 RUE OCONNER ST 4TH FL,4E ETAGE,,OTTAWA, ON K1P 1H1 CANADA |
| CANARY, MICHAEL, | 34877 HARRY BYRD HWY.,ROUND HILL, VA 20141 |
| CANDIA, MARION V, | 342 S SMOKERIDGE TER,,ANAHEIM HILLS, CA 92807 |
| CANDILOROS, NICHOLAS, | 244-32 57TH DR,,DOUGLASTON, NY 11362 |
| CANDLAND, GLENN, | 1701 NELSON DR,,SANTA CLARA, CA 95054-1645 |
| CANDOR INDUSTRIES INC, | 125 MARTIN ROSS AVE UNIT 9,,TORONTO, ON M3J 2L9 CANADA |
| CANDREVA, MARK A, | 204 OAK ST,,MASSAPEQUA PARK, NY 11762 |
| CANFIELD, TIMOTHY A, | 2359 NORTH SANDY RUN DRIVE,,MIDDLEBURG, FL 32068 |
| CANFIELD, TIMOTHY, | 2359 NORTH SANDY RUN DRIVE,,MIDDLEBURG, FL 32068 |
| CANH V LE, | 3406 W COUNTRY CLUB UNI,,IRVING, TX 75038 |
| CANLINC NORTH SUPPLY LTD, | 777 BAYVIEW DRIVE,,BARRIE, ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD, | 413 VICTORIA AVE NORTH,,HAMILTON, ON L8L 8G4 CANADA |
| CANNARELLA, ROBERT A, | 17 REEVES STREET,,SMITHTOWN, NY 11787 |
| CANNARELLA, ROBERT, | 17 REEVES STREET,,SMITHTOWN, NY 11787-1923 |
| CANNATARO, THERESA, | 4808 CONTOUR CT,,OCEANSIDE, CA 92057 |
| CANNELL, ROBERT L, | 2605 CEDARWOOD CT,,MCKINNEY, TX 75070 |
| CANNELLA, VINCENT, | 251 VIOLET AVE,,FLORAL PARK, NY 11001 |
| CANNON, EMMA, | 11642 SOUTH CHURCH ST.,P.O. BOX 725,,PRINCESS ANNE, MD 21853 |
| CANNON, ERIC, | 1210 CARLISLE COURT,,FRISCO, TX 75034 |
| CANNON, JAMES D, | 117 SHELLIE CT,,BAY POINT, CA 94565-1547 |
| CANNON, JEROME R, | 1708 REDWING DR,,SOUTH LAKE, TX 76092 |

| | |
|---|---|
| CANNON, JOSEPH G, | 7210 RAMOTH DR,,JACKSONVILLE, FL 32226 |
| CANNON, NINA L, | 1405 AUTUMN RIDGE DRIVE,,DURHAM, NC 27712 |
| CANNONE, LISA, | 8304 TRADING POST COURT,,NASHVILLE, TN 37221-6520 |
| CANOBIE LAKE PARK CORPORATION, | 85 NORTH POLICY STREET,,SALEM, NH 03079-2079 |
| CANOGA PERKINS CORP, | 20600 PRAIRIE STREET,,LOS ANGELES, CA 91311-6008 |
| CANONICO, LORRAINE, | 83 BURNT TAVERN RD,,HOWELL, NJ 07731 |
| CANOPIC MANAGEMENT SERVICES, | 3910 WENDY LANE,,RALEIGH, NC 27606-1863 |
| CANOVA, MICHAEL, | 5305 AXE HANDLE LN,,GLEN ALLEN, VA 23059 |
| CANSLER, PHILLIP, | 713 ST CATHERINES DRIVE,,WAKE FOREST, NC 27587 |
| CANTABRANA, JOSE, | 2764 BAY SHORE LANE,,GRAND PRAIRIE, TX 75054 |
| CANTATA TECHNOLOGY INC, | 15 CRAWFORD STREET,,NEEDHAM, MA 02494 |
| CANTATA TECHNOLOGY INC, | BOX 83192,,WOBURN, MA 01813-3192 |
| CANTATA, | CANTATA TECHNOLOGY INC,15 CRAWFORD STREET,,NEEDHAM, MA 02494 |
| CANTERBURY, DANIEL J, | 3309 SUNDOWN DR,,BERTHOUD, CO 80513 |
| CANTO, | 67 PICTON STREET NEWTOWN,PORT OF SPAIN,,TRINIDAD WI,  TRINIDAD & TOBAGO |
| CANTREL, WILLIAM T, | 803 VALENCIA,,WALLA WALLA, WA 99362 |
| CANTRELL, CAROL J, | 3618 ALEX DR,,HILLSBOROUGH, NC 27278 |
| CANTRELL, CAROL, | 3618 ALEX DR,,HILLSBOROUGH, NC 27278 |
| CANTRELL, ROGER, | 3618 ALEX DR,,HILLSBOROUGH, NC 27278 |
| CANTRELL, STEPHEN W, | 801 BERT DR,,ARLINGTON, TX 76012 |
| CANTU QUINTANIL, ARMANDO, | 3983 CASADE TERRACE,,WESTON, FL 33332 |
| CANTWELL, CHRISTOPHER, | 4030 GILBERT AVE,#11,,DALLAS, TX 75219 |
| CANTWELL, JAMES J, | 2524 HEATH PL.,,RESTON, VA 20191 |
| CANTWELL, JAMES, | 16 JARVIS WAY,,WESTFORD, MA 01886 |
| CANTWELL, JEFFREY P, | 2715 INVERNESS DR,,LA JOLLA, CA 92037 |
| CANTWELL, KAREN A, | 601 N WEST ST,,FALLS CHURCH, VA 22046 |
| CANZURLO, JOSEPH S, | 9790 FIRESTONE LN,,MACEDONIA, OH 44056 |
| CANZURLO, JOSEPH, | 9790 FIRESTONE LN,,MACEDONIA, OH 44056 |
| CAO, BETTY, | 9241 MIRANDA DR,,RALEIGH, NC 27617 |
| CAO, CARL, | 161 SAGEMEADOW COURT,,MILPITAS, CA 95035 |
| CAO, NAM DANG, | 6 INSIGHT PL.,,RICHARDSON, TX 75081 |
| CAO, NHAN T, | 93 OAK STREET,,DEER PARK, NY 11729 |
| CAO, NHAN, | 93 OAK STREET,,DEER PARK, NY 11729 |
| CAO, TIMOTHY, | 1472 MIWOK PL.,,MORGAN HILL, CA 95037 |
| CAO, YONGXING, | 51 PAWNEE DR,,COMMACK, NY 11725 |
| CAP GEMINI ERNST AND YOUNG US LLC, | 1114 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC, | GINNY WALTER,LORI ZAVALA,121 E THIRD ST,SPUR, TX 79370-0300 |
| CAP ROCK TELEPHONE COOPERATIVE INC, | 121 E THIRD ST,PO BOX 300,,SPUR, TX 79370-0300 |
| CAPACITACION Y SERVICIOS, | ESPECIALIZADOS EU,CARRERA 2A# 66-52 APTO 509B,,BOGOTA,  COLOMBIA |
| CAPE FEAR COMMUNITY COLLEGE, | 411 NORTH FRONT ST,,WILMINGTON, NC 28401-3910 |
| CAPEHART, DONALD S, | 409 SOUTH 9TH STREET,,CORSICANA, TX 75110 |
| CAPGEMINI US LLC, | 750 7TH AVE,SUITE 1800,,NEW YORK, NY 10019-6834 |
| CAPITAL DYNAMICS INC, | 645 MADISON AVE,FLOOR 19,,NEW YORK, NY 10022-1010 |
| CAPITAL IMAGING SOLUTIONS, | 4611 S UNIVERSITY DRIVE# 173,,DAVIE, FL 33328 |
| CAPITAL OFFICE INTERIORS LTD, | 16 ANTARES DRIVE,,NEPEAN, ON K2E 7Y7 CANADA |
| CAPITAL SOLUTIONS, | CAPITOL SOLUTIONS GOVERNMENT,RELATIONS CONSULTANTS LLC,1737 H STREET NW,,WASHINGTON, DC 20006 |
| CAPITOL AREA TELEPHONE INC, | 1015 APACHE TRAIL,,MECHANICSBURG, PA 17055-5902 |
| CAPITOL CAFE, | 101 CONSTITUTION AVE NW,,WASHINGTON, DC 20001 |
| CAPITOL CAFE, | CAPITOL CAFE,101 CONSTITUTION AVE NW,,WASHINGTON, DC 20001 |
| CAPITOL CATARING, | 2316 JEFFERSON DAVIS HIGHWAY,,ALEXANDRIA, VA 22301 |
| CAPITOL CATERING INC, | 2316 JEFFERSON DAVIS HWY,,ALEXANDRIA, VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION, | 419 EAST CAPITOL ST SE,,WASHINGTON, DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS, | CONSULTANTS,1737 H STREET, N.W.. #200,,WASHINGTON, DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT, | RELATIONS CONSULTANTS LLC,1737 H STREET NW,,WASHINGTON, DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT, | 1737 H STREET NW,,WASHINGTON, DC 20006 |
| CAPLINGER, JERRY T, | 6 TRAILSIDE CT.,,MANSFIELD, TX 76063 |
| CAPORALE, STEVEN, | 10 NORTH RIDGE DRIVE,,NEWTOWN, CT 06470 |
| CAPORUSSO, DEBRA-JANE, | 4 FIELDHOUSE AVENUE,,EAST SETAUKET, NY 11733 |
| CAPPARELLI, LINDA, | 45 ROBIN RD,,FARMINGTON, CT 06032 |
| CAPPELLA, MARK, | 583 MILL ST. EXT.,,LANCASTER, MA 01523 |
| CAPPS, DANIEL P, | 1453 WHISPERWOOD LANE,,LAWRENCEVILLE, GA 30043 |
| CAPPUCCI, PAUL, | 66 STONEFENCE RD.,,LUNENBURG, MA 01462 |
| CAPPUCCIO, LINDA J, | 245 E 84TH ST,APT 21A,,NEW YORK, NY 10028 |
| CAPROCK MANUFACTURING INC, | PO BOX 846006,,DALLAS, TX 75284-6006 |
| CAPROCK MANUFACTURING, | 2303 120TH STREET,,LUBBOCK, TX 79408-0785 |
| CAPUANO, MICHAEL, | 538 ELM AVENUE,,RIVER EDGE, NJ 07661 |
| CAPUTO, JOSEPH, | 61 CIDER HILL,,UPPER SADDLE RIVER, NJ 07458 |
| CARAWAN, CLIFFORD, | 101 KATIE DRIVE,,CLAYTON, NC 27520 |
| CARBON DESIGN SYSTEMS INC, | 375 TOTTEN POND ROAD,,WALTHAM, MA 02451 |
| CARBONARA, FRANCESCA, | 1 COBBLE COURT,,CLIFTON PARK, NY 12065 |
| CARBONE, RICHARD, | 553 MAIDSTONE DR,,WILLIAMSTOWN, NJ 080941675 |
| CARD CORPORATE SERVICES LTD, | ZEPHYR HOUSE MARY STREET,,GEORGETOWN GRAND CAYMAN,  CAYMAN ISLANDS |
| CARDE, MARK W, | 3504 BUCKINGHAM DR,,CORINTH, TX 76210 |

| | |
|---|---|
| CARDELLA, DOMINIC, | 307 TRAPPERS RUN DR.,,CARY, NC 27513 |
| CARDELLA, JILL W, | 107 BELL VISTA DR.,,CARY, NC 27513 |
| CARDEN JR, HARRY L, | 1132 GREEN RD.,,CREEDMOOR, NC 27522 |
| CARDEN, BRUCE J, | 100 BARONS GLENN WAY,,CARY, NC 27513 |
| CARDEN, DAVID, | 1105 CANTERBURY RD.,,RALEIGH, NC 27607 |
| CARDEN, THOR F, | P O  BOX 2093,,MADISON, TN 37116-2093 |
| CARDEN, VICKI, | 906 DANBURY DR.,,DURHAM, NC 27703 |
| CARDEN, WANDA L, | 3303 BAHAMA RD.,,ROUGEMONT, NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA, | CARRERA 7 NO 71-52,TORRE B PISO 9,,BOGOTA,   COLOMBIA |
| CARDENAS, ALMA, | 25 SUNHILL ROAD,,NESCONSET, NY 11767 |
| CARDENAS, DERRICK, | 18404 NW 9TH ST.,,PEMBROKE PINES, FL 33029 |
| CARDI, ALPHONSE B, | 34 BAKEWELL CT.,,CRANSTON, RI 02921 |
| CARDIN, NANCY E, | 469 STONEHEDGE DR.,,STN MOUNTAIN, GA 30087 |
| CARDINAL COMMUNICATIONS LTD, | 18315 107 AVENUE.,,EDMONTON, AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH, | 202 MORNING MIST DR.,,ALIQUIPPA, PA 15001 |
| CARDINAL, PAUL, | 9N559 KOSHARE TR.,,ELGIN, IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE, | PO BOX 693102,,MIAMI, FL 33269 |
| CARDO, MARY-BETH, | 113 SYCAMORE RIDGE LANE,,HOLLY SPRINGS, NC 27540 |
| CARDONNE, KAREN, | 6 CRANBERRY LANE,,CHELMSFORD, MA 01824 |
| CARDOZA, DAVID L, | 10341 MILTON RD.,,VALLEY SPRINGS, CA 95252 |
| CARDOZO, KAREN L, | 4844 PAPAYA DR.,,FAIR OAKS, CA 95628 |
| CARDSCAN INC, | 25 1ST ST,SUITE 107,,CAMBRIDGE, MA 02141 |
| CARDWELL, STEVEN, | 1604 BOWIE COURT,,ALLEN, TX 75013-1170 |
| CARDWELL, WALTER, | 5408 WINDERS LN.,,DURHAM, NC 27712 |
| CARE CENTER, | 1631 MIDTOWN PLACE,,RALEIGH, NC 27609 |
| CARE USA, | 151 ELLIS ST.,,ATLANTA, GA 30303 |
| CARE, JOHN, | 2037 TROWBRIDGE DR.,,NEWTOWN, PA 18940 |
| CAREF, SHELDON, | 1044 WEST LOYOLA,,CHICAGO, IL 60626 |
| CAREFIRST BLUE CROSS BLUE SHIELD, | 10455 MILL RUN CIRCLE.,,OWINGS MILLS, MD 21117-4208 |
| CARELLA, CARMINE, | ONE NORTH LEXINGTON AVE,,WHITE PLAINS, NY 10601 |
| CAREMARK RX  INC, | KRISTEN SCHWERTNER,JAMIE GARNER,211 COMMERCE ST,NASHVILLE, TN 37201-1817 |
| CAREMARK RX  INC, | 211 COMMERCE ST,SUITE 800,,NASHVILLE, TN 37201-1817 |
| CARESTREAM HEALTH INC, | KRISTEN SCHWERTNER,JAMIE GARNER,150 VERONA ST,ROCHESTER, NY 14608-1733 |
| CARESTREAM HEALTH INC, | 150 VERONA ST.,,ROCHESTER, NY 14608-1733 |
| CAREVIC, ROSS, | 1619 WINDING TRAIL DRIVE.,,ALLEN, TX 75002 |
| CAREY, DENNIS, | 1179 ROSEWOOD DRIVE,,ATLANTA, GA 30306 |
| CAREY, EAMON N, | 451 BEACH 127TH ST.,,ROCKWAY PARK, NY 11694 |
| CAREY, MARTIN B, | 1714 HICKORY HILL RD.,,ARGYLE, TX 76226 |
| CAREY, PATRICK J, | 113 MERWIN CIRCLE.,,CHESHIRE, CT 06410 |
| CAREY, RANDALL, | 1626 KEELER AVE..,,WICHITA FALLS, TX 76301 |
| CAREY, RAYMOND JOEL, | 820 HEDGCOXE RD.,,PLANO, TX 75025 |
| CAREY, TYRONE, | PO BOX 150,,STEM, NC 27581 |
| CAREY, WILLIAM C, | 1718 MAYFAIR DR.,,OMAHA, NE 68144 |
| CARGILL INCORPORATED, | 15407 MCGINTY ROAD WEST,,WAYZATA, MN 55391-2399 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV, | CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE,,SAN JUAN, PR 00907-4127 |
| CARIELLO JR, RICHARD E, | 13546 DOMART AVE.,,NORWALK, CA 90650 |
| CARITHERS WALLACE COURTENAY L L, | 4343,,ATLANTA, GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L, | ,,ATLANTA, GA 30340-3805 |
| CARITHERS, | CARITHERS WALLACE COURTENAY L L,4343,,ATLANTA, GA 30340-3805 |
| CARITOS, ELADIO, | 3 HARWICK LANE,,STONY BROOK, NY 11790 |
| CARL A ANDERSON, | 8945 HUNTCLIFF TRACE,,ATLANTA, GA 30350 |
| CARL BETTA, | 50 EAST ROAD APT 7E,,DELRAY BEACH, FL 33483 |
| CARL MOORE, | 1909 KINGS ISLE DR.,,PLANO, TX 75093 |
| CARL, CLYDE V, | 4217 WINGATE DR.,,RALEIGH, NC 27609 |
| CARLA WALLER, | 22W015 FOSTER AVE.,,MEDINAH, IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY, | 5302 HERZBERG LABORATORIES,,OTTAWA, ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY, | 1125 COLONEL BY DRIVE,,OTTAWA, ON K1S 5B6 CANADA |
| CARLIN SYSTEMS INC, | 31 FLOYDS RUN,,BOHEMIA, NY 11716 |
| CARLIN SYSTEMS INC, | 31 FLOYDS RUN,,BOHEMIA, NY 11716-2155 |
| CARLIN, | CARLIN SYSTEMS INC,31 FLOYDS RUN,,BOHEMIA, NY 11716 |
| CARLIN, SONJA J, | 89 PAMPLONA,,ALISO VIEJO, CA 92656 |
| CARLIN, SONJA, | 89 PAMPLONA,,ALISO VIEJO, CA 92656 |
| CARLINGSWITCH INC, | 60 JOHNSON AVE.,,PLAINVILLE, CT 06062-1177 |
| CARLINO, VINCENT, | 80-17 86 AVE.,,WOODHAVEN QUEENS, NY 11421 |
| CARLISLE COMMUNICATIONS LTD, | 4242 CHAVENELLE ROAD,,DUBUQUE, IA 52002-2650 |
| CARLISLE, MARLENE M, | 16621 NORWOOD DRIVE,,MINNETONKA, MN 55343 |
| CARLISLE, PATRICIA A, | 2980 OLD AUBURN RD.,,DACULA, GA 30211 |
| CARLSEN JR, RICHARD G, | 154 CERRO CREST DR.,,CAMARILLO, CA 93010 |
| CARLSEN, ROGER, | 4521 SPRING MEADOW AVE.,,EUGENE, OR 97404 |
| CARLSON COMPANIES INC, | 701 CARLSON PKWY.,,MINNEAPOLIS, MN 55459 |
| CARLSON MARKETING CANADA LTD., | 2845 MATHESON BLVD. EAST,,MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP LTD, | CARLSON WAGONLIT ARGENTINA,MAIPU 1300 PISO 17/18 C1006ACT,,LEGAJO,   10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD, | BELGRAVE HOUSE,,NORTHAMPTON,  NN1 2LQ GREAT BRITAIN |

| | |
|---|---|
| CARLSON MARKETING GROUP, | 2845 MATHESON BLVD E.,MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP, | PO BOX 9697,STATION A,,TORONTO, ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP, | 2845 MATHESON BLVD E.,MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING, | 1 MARITIME SQUARE 07-02,HARBOUR FRONT CENTER LOBBY C,,SINGAPORE,  99253 SINGAPORE |
| CARLSON WAGONLIT TRAVEL, | 10 CARLSON COURT,SUITE 800,,TORONTO, ON M9W 6L2 CANADA |
| CARLSON, | CARLSON MARKETING GROUP,2845 MATHESON BLVD E.,MISSISSAUGA,  L4W 5K2 CANADA |
| CARLSON, CRAIG M, | 12037 BAVARIAN WAY,,TRUCKEE, CA 96161 |
| CARLSON, DANIEL, | 2924 CANIS CIRCLE,,GARLAND, TX 75044 |
| CARLSON, GARY D, | 735 HAZELVALLEY DR,,HAZELWOOD, MO 63042 |
| CARLSON, GEORGE T, | 8149 STATE RD,227 NORTH,,RICHMOND, IN 47374 |
| CARLSON, LISA, | 502 ADELLE ST.,LIVERMORE, CA 94551 |
| CARLSON, MARC, | 118 AUSTIN STREET,,NEWTONVILLE, MA 02460 |
| CARLSON, MARJORIE A, | 4647 142ND ST W.,APPLE VALLEY, MN 55124 |
| CARLSON, MARSHA, | PO BOX 552,,WENATCHEE, WA 98801-0552 |
| CARLSON, MICHAEL, | 5540 RIVERWOOD LN,,SAVAGE, MN 55378-4401 |
| CARLSON, RICHARD D, | 54 SIMPSON RD,,MARLBOROUGH, MA 01752 |
| CARLSON, RICHARD E, | 10144 CHESNUT CIRCLE N.,,BROOKLYN PARK, MN 55443 |
| CARLSON, RICHARD, | 54 SIMPSON RD,,MARLBOROUGH, MA 01752 |
| CARLSON, RORY, | 1507 E. VALLEY PARKWAY,STE 3 #300,,ESCONDIDO, CA 92027 |
| CARLSON, SCOTT, | 9239 LOMA VISTA,,DALLAS, TX 75243 |
| CARLSON, STEVEN I, | 1484 N SPRINGS DR,,DUNWOODY, GA 30338 |
| CARLSTROM, LEE E, | PO BOX 581082,,SALT LAKE CITY, UT 84158 |
| CARLTON, PHILLIP, | 564 HOLT CIRCLE,,HIGHLANDS, NC 28741 |
| CARMEN TORRES, | PO BOX 3046,,CATANO,  963 PUERTO RICO |
| CARMICHAEL ENGINEERING LTD, | 6430 2ND STREET SE,,CALGARY, AB T2H 1J4 CANADA |
| CARMICHAEL ENGINEERING LTD, | 3822 AVENUE DE COUTRAI,,MONTREAL, QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD, | 1179 PARISIEN ST.,OTTAWA, ON K1B 4W4 CANADA |
| CARMICHAEL, DAVID T, | P O BOX 1245,,CREEDMOOR, NC 27522 |
| CARMICHAEL, DEBORAH W, | RT 1 BOX 261G,,EFLAND, NC 27243 |
| CARMICHAEL, G JAMES, | 1425 PLUMMER DRIVE,,ROCKWALL, TX 75087 |
| CARMICHAEL, JOHN, | 917 MALLARD WAY,,FLOWER MOUND, TX 75028 |
| CARMICHAEL, THOMAS, | 188 OXBOW RD,,WAYLAND, MA 01778 |
| CARMINATI, PAUL J, | #5 GREENHILL TRAIL D,,TROPHY CLUB, TX 76262 |
| CARMODY, WILLIAM, | 755 TOSSA DE MAR,,HENDERSON, NV 89002 |
| CARMONE, ANITA E, | 202 LINDELL DR.,APEX, NC 27502-5390 |
| CARNAHAN, GARY R, | 166 CHEROKEE RD,,HENDERSONVILLE, TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE, | 4500 FIFTH AVENUE,,PITTSBURGH, PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB, | FINANCIAL SERVICES GROUP,PO BOX 360456,,PITTSBURGH, PA 15251-6456 |
| CARNELL, CHERYL, | 2230 LANSDOWNE DR,,CANTON, GA 30115 |
| CARNES, TAMARA, | 610 BLUESTONE RD,,DURHAM, NC 27713 |
| CARNEVALE CONSULT, | CARNEVALE CONSULTING LLC,PO BOX 21,,WYNANTSKILL, NY 12198 |
| CARNEVALE CONSULTING LLC, | PO BOX 21,,WYNANTSKILL, NY 12198 |
| CARNEY, RITA M, | 3718 WEST HAMILTON R,D,,NASHVILLE, TN 37218 |
| CARNLINE, ROBERT, | 6901 WICKLIFF TRAIL,,PLANO, TX 75023-1718 |
| CAROL M LASITTER, | 204 CRESTLEIGH ST,,ROLESVILLE, NC 27571 |
| CAROL POCHARDT, | 21104 STONECROP PL,,ASHBURN, VA 20147 |
| CAROLINA BUSINESS ASSOCIATES, | 414 HARPER ROAD,,STANTONSBURG, NC 27883 |
| CAROLINA CARDINALS, | 3202 WAXHAW-MARVIN RD,,WAXHAW, NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC, | 3100 DURALEIGH RD # 300,,RALEIGH, NC 27612 |
| CAROLINA POWER & LIGHT COMPANY, | 410 S WILMINGTON ST,PO BOX 1551 CBB7C3,,RALEIGH, NC 27602-1551 |
| CAROLINA TELEPHONE & TELEGRAPH CO, | 14111 CAPITAL BLVD,,WAKE FOREST, NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO., | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD,WAKE FOREST, NC 27587-7055 |
| CAROLINA TELEPHONE & TELEGRAPH CO., | 14111 CAPITAL BLVD,,WAKE FOREST, NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH, | COMPANY LLC,PO BOX 7971,,SHAWNEE MISSION, KS 66207-0971 |
| CAROLINA WEST WIRELESS INC, | GINNY WALTER,DONNA COLON,1307 CURTIS BRIDGE RD,WILKESBORO, NC 28697 |
| CAROLINA WEST WIRELESS INC, | 1307 CURTIS BRIDGE RD,HIGHWAY 421 N,,WILKESBORO, NC 28697 |
| CAROLINE COUNTY OF, | 119 ENNIS ST,PO BOX 447,,BOWLING GREEN, VA 22427-0447 |
| CAROLINE COUNTY, | ,,, VA |
| CAROLINE COUNTY, | COMMISSIONER OF REVENUE,P.O. BOX 531,,BOWLING GREEN, VA 22427 |
| CAROLINE COUNTY, | COMMISSIONER OF THE REVENUE,PO BOX 531,,BOWLING GREEN, VA 22427-0531 |
| CAROLYN BAJARIN PUND, | 3255 TREBOL LN,,SAN JOSE, CA 95148 |
| CAROLYN DRUM, | 2700 NE 8TH STREET,,POMPANO BEACH, FL 33062 |
| CAROLYN G PALMER, | 3171 WINDING LAKE DR,,GAINESVILLE, GA 30504 |
| CAROLYN P PODGER, | 133 CASTLEFERN DR.,CARY, NC 27513 |
| CAROLYN PALMER, | 3171 WINDING LAKE DR,,GAINESVILLE, GA 30504 |
| CAROLYN S KIRK, | 411 OCEANVIEW AVE,,PALM HARBOR, FL 34683 |
| CARON, ELIZABETH, | 616 HIDDEN HILL DR.,HERMITAGE, TN 37076 |
| CARON, NORMAN, | 12413 HONEYCHURCH ST,,RALEIGH, NC 27614 |
| CARON, NORMAN, | 12413 HONEYCHURCH ST,,RALEIGH, NC 276148378 |
| CARON, ROCH, | 153 CASTLEFRANK RD.,,KANATA, ON K2L1T3 CANADA |
| CARPENTER III, EARL, | 2028 BAPTIST RD,,DURHAM, NC 27703 |
| CARPENTER JR, JOHN, | 4325 KEENAN COURT NE,,ROSWELL, GA 30075 |
| CARPENTER, DANIEL J, | 20 SOUTH ANGELA CR,,DURHAM, NC 27703 |

| | |
|---|---|
| CARPENTER, DAVID C., | 4 HAYWAGON CIRCLE,,WESTFORD, MA 01886-2755 |
| CARPENTER, DAVID, | 4 HAYWAGON CIRCLE,,WESTFORD, MA 01886-2755 |
| CARPENTER, DIXIE M, | 2029 UNION ROAD,,GASTONIA, NC 28054 |
| CARPENTER, JAMES B, | 405 ROLLINGS ROAD,,PAGELAND, SC 29728 |
| CARPENTER, JAMES E, | 33 DEEPWOOD DRIVE,,AVON, CT 06001 |
| CARPENTER, KENNETH, | 406 SAGE RD,,WHITEHOUSE, TN 37188 |
| CARPENTER, KEVIN ALLEN, | 1906 WINDMERE DR,,MONROE, NC 28110 |
| CARPENTER, MARION, | C/O GLORIA JONES,540 WRIGHT DR.,,LAKE IN THE HILLS, IL 60156 |
| CARPENTER, MARK L, | 50 FIRESIDE LANE,,LEVITTOWN, PA 19055 |
| CARPENTER, MARY B, | P O BOX 621,,CREEDMOOR, NC 27522 |
| CARPENTER, PATRICIA, | 12965 BARTLETT RD,P O BOX 225,,CLINTON, MI 49236 |
| CARPENTER, PAUL, | 412 W WISCONSIN AVE,,OCONOMOWOC, WI 53066 |
| CARPENTER, SCOTT B, | 539 PIERCE RD,,GARNER, NC 27529 |
| CARPENTER, SCOTT, | 539 PIERCE RD,,GARNER, NC 27529 |
| CARPENTER, TERRI, | 2028 BAPTIST RD,,DURHAM, NC 27703 |
| CARPENTER, TIMOTHY, | 1211 TURNER RD,,CREEDMOOR, NC 27522 |
| CARPENTIER, MICHEL, | 4409 MAR ESCARPA,,SAN CLEMENTE, CA 92673 |
| CARR LAW FIRM, | 900 JACKSON STREET, 670 FOUNDERS SQUARE,,DALLAS, TX 75202 |
| CARR LLP, | 670 FOUNDERS SQUARE,900 JACKSON ST,,DALLAS, TX 75202 |
| CARR LLP, | 670 FOUNDERS SQUARE,,DALLAS, TX 75202 |
| CARR, BARBARA, | 145 GRECIAN PK WAY,,ROCHESTER, NY 14626 |
| CARR, DAVID, | 95 PIERCE ST,,WEST BOYLSTON, MA 01583 |
| CARR, JUDITH A, | 4538 T MOORE RD,,OAKWOOD, GA 30566 |
| CARR, MATTHEW J, | 40 ALVARADO AVE,,WORCESTER, MA 01604 |
| CARR, REGINALD G, | 407 CLAYTON AVE,,ROXBORO, NC 27573 |
| CARR, SHEILA J, | 968 FOWLER CREEK,COVE,,SUWANEE, GA 30024 |
| CARR, SHERRY J, | 1828 GENEVA LN,,PLANO, TX 75075 |
| CARR, STEVEN, | 22 WINDING RIDGE,,OAKLAND, NJ 07436 |
| CARR, TINA R, | 1539 CORAL REEF LN,,WYLIE, TX 75098 |
| CARR, TINA, | 1539 CORAL REEF LN,,WYLIE, TX 75098 |
| CARR, TRENT M, | 820 CARR RD,,MORRISON, TN 37357 |
| CARR, WAYNE L, | 8218 PALMERSON DR,,SACRAMENTO, CA 95842 |
| CARR, WILLIAM A, | 8106 MOON RISE TRAIL,,JONESTOWN, TX 78645 |
| CARR, WILLIAM D, | 14A TOKANEL DR,,LONDONDERRY, NH 03053 |
| CARRALERO, MARTA, | 1299 WILD DAISY LANE,,WEST PALM BEA, FL 33415 |
| CARRAMERICA REALTY CORPORATION, | 1810 GATEWAY DRIVE,SUITE 150,,SAN MATEO, CA 94404 |
| CARRANZA, EDMUNDO S, | 350 PALM CIRCLE WEST,#101,,PEMBROKE PINES, FL 33025 |
| CARRARA, ERIKA, | 10409 NELAND ST,,RALEIGH, NC 27614 |
| CARRASCO, JANIE, | DOUGLAS K. MAGARY,MAGARY & ASSOCIATES,15150 PRESTON ROAD, STE 300,DALLAS, TX 75248 |
| CARRASCO, JANIE, | ATTN: DOUGLAS K. MAGARY,MAGARY & ASSOCIATES,15150 PRESTON ROAD, STE 300,DALLAS, TX 75248 |
| CARREON, JOHNNY E., | 4769 NW 22ND ST,,COCONUT CREEK, FL 33063 |
| CARREON, JOHNNY, | 4769 NW 22ND ST,,COCONUT CREEK, FL 33063 |
| CARRIE KASTEN, | 55 RIVERWALK APT.407,,WEST NY, NJ 07093 |
| CARRIER ACCESS CORP, | 5393 PEARL PARKWAY,,BOULDER, CO 80301-2490 |
| CARRIER ACCESS, | 6150 LOOKOUT RD,,BOULDER, CO 803013341 |
| CARRIER, FREDERIC, | 720 PULITZER,,ALLEN, TX 75002 |
| CARRIERE, ALAN, | 4609 SANTA CRUZ LN,,MCKINNEY, TX 75070 |
| CARRIERI, GARY, | 1019 ANTOINETTE DRIVE,,MONROE TOWNSHIP, NJ 08831 |
| CARRIGLIO, DANIEL M, | 201 HARRISON STREET #807,,SAN FRANCISO, CA 94105 |
| CARRILLO DUARTE, VERONICA, | 3114 PARK GARDEN PL.,,RICHARDSON, TX 75082 |
| CARRILLO JR, RICHARD, | 2301 PEBBLE VALE DRIVE,APT 325,,PLANO, TX 75075 |
| CARRILLO, ANNETTE M, | 6616 CRESTWOOD CT,,SACHSE, TX 75048 |
| CARRILLO, CARLOS, | 32363 MUSTANG DRIVE,,CASTAIC, CA 91384 |
| CARRILLO, MARIA, | 3306 SUENO DR,,SAN JOSE, CA 95148 |
| CARRILLO, OMAR, | 1430 COMANCHE DRIVE,,ALLEN, TX 75013 |
| CARRILLO, WALTER U, | 3124 SPEEKS DR,,MIDLOTHIAN, VA 23112 |
| CARRINGTON & SEALY, | PO BOX 36,,ST MICHAEL,  BARBADOS |
| CARRINGTON & SEALY, | PO BOX 36,BELMONT HOUSE,,ST MICHAEL BARBADOS,  BARBADOS |
| CARRION, MARIBEL, | 302 HIGHGROVE DR.,,CHAPEL HILL, NC 27516 |
| CARROLL, ANNETTE C, | 324 WATSON'S MILL LANE,,CLAYTON, NC 27527 |
| CARROLL, BEN R, | 3216 POTTHAST CT,,RALEIGH, NC 27616 |
| CARROLL, BEN, | 3216 POTTHAST CT,,RALEIGH, NC 27616 |
| CARROLL, CAROLYN F, | 4858 TIMBERWOOD DRIVE,,HAHIRA, GA 31632 |
| CARROLL, CHARLES N., | 36 KAILEYS WAY,,GROTON, MA 01450 |
| CARROLL, CHARLES, | 36 KAILEYS WAY,,GROTON, MA 01450 |
| CARROLL, DIANE C, | 13115 US HWY 501,,ROUGEMONT, NC 27572 |
| CARROLL, JEFFREY, | 16460 LAKE POINT DR,,BONNER SPRINGS, KS 66012 |
| CARROLL, JOY, | 2701 GARDEN HILL DRIVE,#203,,RALEIGH, NC 27614 |
| CARROLL, JUDITH, | 731 YELLOWSTONE DR,,ALLEN, TX 75002 |
| CARROLL, MICHELLE A, | 38754 STONINGTON TER,,FREMONT, CA 94536 |
| CARROLL, MONTRY W, | PO BOX 1975,,POMONA, CA 91769 |
| CARROLL, PETER W, | 64 BEARFORT RD,,WEST MILFORD, NJ 07480 |
| CARROLL, ROBERT B, | 7208 HALSTEAD LANE,,RALEIGH, NC 27613 |

| | |
|---|---|
| CARROLL, RODNEY, | 363 PREAKNESS PLACE,,VAN ALSTYNE, TX 75495 |
| CARROLL, RUSSELL C, | 755 OLD FOREST CT,,GAHANNA, OH 43230 |
| CARROLL, RUSSELL, | 755 OLD FOREST CT,,GAHANNA, OH 43230 |
| CARROLL, SARAH L, | 234 HEDGEROW LN,,CLAYTON, NC 27520 |
| CARROLL, SUSAN S, | 2109 DEERFIELD DR,,PLANO, TX 75023 |
| CARROLL, TONEY V, | 102 ELM ST.,,OXFORD, NC 27565 |
| CARROLL, WILLIAM D, | 509 STRATTON WAY,,DURHAM, NC 27704 |
| CARROLL, WILLIAM, | 3912 AMHERST AVE.,,DALLAS, TX 75225 |
| CARRUTH, STEVEN, | 2106 GREEN HILL RD,,MCKINNEY, TX 75070 |
| CARSON II, HUBERT B, | 2518 SE ANCHORAGE CO,VE #D,,PORT ST LUCIE, FL 34952 |
| CARSON, CLARA M, | 37 W. 34TH STREET,,RIVIERA BEACH, FL 33404 |
| CARSON, COLLETTE, | 42 ARLENE DRIVE,,PELHAM, NH 03076 |
| CARSON, DAVID J, | 1718 LONGSHORE DR,,ANN ARBOR, MI 48105 |
| CARSON, FRANK, | 6464 PINE NEEDLE DR,,WESTERVILLE, OH 43082 |
| CARSON, GLENDA A, | 1706 GRAYWOOD LANE,,MABLETON, GA 30126 |
| CARSON, MARK, | 2 URBANDALE RD,,VOORHEESVILLE, NY 12186 |
| CARSON, MICHAEL, | 410 WOLVERLEY LN,,ALLEN, TX 75002 |
| CARSON, REBECCA, | 1030 E MAGNOLIA LOOP,,MADISON, GA 30650 |
| CARSON, WAYNE, | 5929 BURR OAK AVE,,BERKELEY, IL 60163 |
| CARSTEN, FORREST P, | 1850 S EMERSON ST,,DENVER, CO 80210 |
| CARSWELL CUSTOM BINDING SERVICE, | PO BOX 1991,,TORONTO, ON M5T 3G1 CANADA |
| CARSWELL, | P O BOX 1991 STATION B,,TORONTO, ON M5T 3G1 CANADA |
| CARSWELL, GREGORY, | 3227 CARRIAGE TRAIL,,HILLSBOROUGH, NC 27278-8507 |
| CARSWELL, MARK E, | 950 SW 138TH AVE,B-111,,PEMBROKE PINES, FL 33027 |
| CARTA, MICHAEL A, | 260 BARTHOLOMEW RD,,MIDDLETOWN, CT 06457 |
| CARTER SR, JOSEPH B, | 105 HALSTON DR,,PIKEVILLE, NC 27863 |
| CARTER, BONNIE S, | 32 HEIGHTS ROAD,,CONCORD, NH 03301 |
| CARTER, CURTIS C, | 101 WILL ROGERS,,CEUYMON, OK 73942 |
| CARTER, DALE E, | 200 ESQUIRE DR,,GRANITE CITY, IL 62040 |
| CARTER, DANNY R, | 1079 WEEKS ROAD,,DUNNY, NC 28334 |
| CARTER, DARRYL, | 6434 FREEPORT RD,,FAYETTEVILLE, NC 28303 |
| CARTER, DAVID, | P O BOX 452,,ROLESVILLE, NC 27571 |
| CARTER, DEBORAH A, | 720 MILLS ST,,ESCONDIDO, CA 92027 |
| CARTER, FREDRICK E, | RT 1 BOX CF-14,,TROY, NC 27371 |
| CARTER, GENEVA G, | 2730 CROUCHVILLE PIKE,,NASHVILLE, TN 37214 |
| CARTER, GRAHAM J, | 9672 BEACON HILL CT.,,HIGHLANDS RANCH, CO 80126 |
| CARTER, JULIE, | 1495 23RD STREET SW,,NAPLES, FL 34117 |
| CARTER, KEVIN W, | 4198 COX RD,SUITE 114,,GLEN ALLEN, VA 23060 |
| CARTER, KIMBERLY, | 5812 LEWIS STREET,,DALLAS, TX 75206 |
| CARTER, LAMONT H, | 3907 DALHOUISE LN,,DECATUR, GA 30034 |
| CARTER, LISA MARIE, | 579 MORGAN ST,,TONAWANDA, NY 14150 |
| CARTER, LORENE K, | 162 NORTHHAMPTON I,,WEST PALM BEACH, FL 33417 |
| CARTER, MICHAEL B, | 132 STONEHENGE DR,,CLAYTON, NC 27520 |
| CARTER, NICK, | 2909 NANDINA ST,,MCKINNEY, TX 75070 |
| CARTER, PETE, | 808 BASS DR,,PLANO, TX 75025 |
| CARTER, PHYLLIS L, | 3935 WOOD PATH DR,,STONE MOUNTAIN, GA 30083 |
| CARTER, SHARON B, | P O BOX 506,,CARY, NC 27512-0506 |
| CARTER, STEVEN C, | 7055 PINECONE WY,,CUMMING, GA 30130 |
| CARTER, SUZZETTE L, | 3534 6TH AVE EAST,,INDIANAPOLIS, IN 46241 |
| CARTER, WADE E, | 1111 RISING MOON TRL,,SNELLVILLE, GA 30078 |
| CARTER-MAGUIRE, MELANIE L, | P O BOX 1068,,WHITE STONE, VA 22578 |
| CARTER-MAGUIRE, MELANIE, | P O BOX 1068,,WHITE STONE, VA 22578 |
| CARTLIDGE, IRENE, | 1842 S CENTERAL PARK,2ND FLOOR,,CHICAGO, IL 60623 |
| CARTOSSA, MICHAEL R, | BOX 148,VALLEY DRIVE WEST,,SHENOROCK, NY 10587 |
| CARTRIDGE WORLD, | 8334-110 PINEVILLE-MATTHEWS RD,,CHARLOTTE, NC 28226 |
| CARTWIG, EMILY L, | PO BOX 1683,,WYLIE, TX 75098 |
| CARTWRIGHT, CAROLYN, | 7620 VINEYARD DR.,,PLANO, TX 75025 |
| CARTWRIGHT, DELMAR G, | 1113 CROCKETT STREET,,GARLAND, TX 75040 |
| CARTWRIGHT, EDWIN, | 201 RODMAN RD,,WILMINGTON, DE 19809 |
| CARUSO, BENJAMIN, | 16026 DIAMOND ROCK DRIVE,,CYPRESS, TX 77429 |
| CARUSO, ELIZABETH, | 109 ESPANAS GLEN,,ESCONDIDO, CA 92026 |
| CARUSO, JOSEPH, | 363 MAIN STREET,,STATEN ISLAND, NY 10307 |
| CARUTHERS, DAVID, | 832 RODERICK ROAD,,KNOXVILLE, TN 37923 |
| CARVALHO, MICHELLE, | 3537 ALDEN WAY,APT 4,,SAN JOSE, CA 95117 |
| CARVER, JERRY, | 3825 BLOSSOM DRIVE,,SACHSE, TX 75048 |
| CARVER, MICHAEL A, | 2027 OLD BEND RD,,EL CAJON, CA 92021 |
| CARVER, ROBIN, | 227 CARVER FARM ROAD,,ROXBORO, NC 27573 |
| CARVILLE FOODS, | 361 CARVILLE ROAD,,RICHMOND HILL, ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER, | 1205 E CENTRAL AVE,,FULLERTON, CA 92831 |
| CARY J OBRIEN, | 7309 WEST 144TH PLACE,,OVERLAND PARK, KS 66223 |
| CARY NEUROLOGY & SLEEP, | #C,301 KEISLER DR,,CARY, NC 27511 |
| CARY, MICHELE M, | 39 AMBASSADOR DR,,REDBANK, NJ 07701 |
| CARY, RONALD, | 8738 MARTINIQUE BAY LN,,LAS VEGAS, NV 89147 |

| | |
|---|---|
| CASABLANCA, MARIA, | 3672 HERON RIDGE LANE,,WESTON, FL 33331 |
| CASADONTE, JOHN, | 10004 LIANA LN.,RALEIGH, NC 27613 |
| CASADOS, DANIEL, | XIMILPA 21 CASA 1,COL. TLALPAN CENTRO,,MEXICO,  14000 MEX |
| CASADY, RICHARD, | 263 WHITE LEVEL RD.,LOUISBURG, NC 27549 |
| CASALINO, STEPHEN, | 236 TALL TIMBERS ROAD,,GLASTONBURY, CT 06033 |
| CASALOU, GERALD, | 2315 SUSSEX CT.,SHELLVILLE, GA 30078 |
| CASANAVE, ROSE, | 4001 GRAHAM NEWTON RD.,RALEIGH, NC 27606 |
| CASANOVA, TONY V, | 608 CLEE'S CR.,RALEIGH, NC 27603 |
| CASAS, ELINA R, | 4899 SPRINGFIELD DR.,WEST PALM BEA, FL 33406 |
| CASAS, NORMA, | 4239 MCKINNEY AVE.,APT. 102,,DALLAS, TX 75205 |
| CASAUBON, RUSSELL, | 8 SQUANNACOOK TERRACE,,TOWNSEND, MA 01469 |
| CASCADE CHARTER TOWNSHIP TREASURER, | 2865 THORNHILLS AVE. SE,,GRAND RAPIDS, MI 49546-7140 |
| CASCADE CHARTER TOWNSHIP, | TREASURERS OFFICE,2865 THORNHILLS SOUTHEAST,,GRAND RAPIDS, MI 49546-7192 |
| CASCADE COMMUNICATIONS COMPANY, | GINNY WALTER,LINWOOD FOSTER,106 TAYLOR ST SE,CASCADE, IA 52033-0250 |
| CASCADE COMMUNICATIONS COMPANY, | 106 TAYLOR ST SE,PO BOX 250,,CASCADE, IA 52033-0250 |
| CASCADE MICROTECH INC, | 2430 NW 206TH,,BEAVERTON, OR 97006 |
| CASCADE TOWNSHIP TREASURER, | 2865 THORNHILLS AVE SE,,GRAND RAPIDS, MI 49546-7140 |
| CASCADE UTILITIES INC, | GINNY WALTER,LORI ZAVALA,303 SW ZOBIRST,ESTACADA, OR 97023-0189 |
| CASCADE UTILITIES INC, | 303 SW ZOBIRST,PO BOX 189,,ESTACADA, OR 97023-0189 |
| CASCI-JONES, SANDRA, | 9871 NOVARA LANE,,CYPRESS, CA 90630 |
| CASE JR, MICHAEL P, | 229 E COMMONWEALTH, APT 153,,FULLERTON, CA 92832-4905 |
| CASE, CHAD, | 501 SUTTER GATE LANE,,MORRISVILLE, NC 27560 |
| CASE, DEBORAH, | 9607 MILLRIDGE DR.,DALLAS, TX 75243 |
| CASE, LOUIS N, | 4012 CARDIGAN PL.,RALEIGH, NC 27609 |
| CASE, VICTORIA, | 4511 OHIO ST.,YORBA LINDA, CA 92886 |
| CASELLA, THOMAS, | 708 VANDERBILT AVE.,VIRGINIA BEACH, VA 23451 |
| CASEY JR, PAUL K, | 527 THICKET ST.,S  WEYMOUTH, MA 02190 |
| CASEY, ENEIDA A, | 12616 JOSEPHINE ST.,GARGEN GROVE, CA 92641 |
| CASEY, GEORGE R, | 1013 MAJORIE RAWLINGS DR.,,DELAND, FL 32720 |
| CASEY, JACK, | 201 TRAILS END CT.,RALEIGH, NC 27614 |
| CASEY, MICHAEL P, | 7849 SCULLY ROAD,,DEXTER, MI 48130 |
| CASEY, REBECCA, | 1150 DOVE TAIL CT.,,MURPHY, TX 75094 |
| CASEY, ROBERT, | 149 KELLOGG DRIVE,,WILTON, CT 06897 |
| CASEY, THOMAS, | 34 PLEASANT LANE,,BOYLSTON, MA 01505 |
| CASGRAIN, JEAN-FRANCOIS, | 145 AVENUE SANFORD,,ST-LAMBERT, PQ J4P2X5 CANADA |
| CASH @ BANK, | 2711 CENTERVILLE ROAD, SUITE 400,,WILMINGTON, DE 19808 |
| CASH, BARBARA, | 104 SILVERRIDGE CT.,,CARY, NC 27513 |
| CASH, BRENDA, | 134 JADE STREET,,BEAUFORT, NC 28516 |
| CASH, DALE B, | 4043 MAPLE LN.,STEM, NC 27581 |
| CASH, LESLIE, | 5337 ALLENSVILLE RD.,,ROXBORO, NC 27574 |
| CASH, LINDA J, | 720 BILL POOLE RD.,ROUGEMONT, NC 27572 |
| CASH, THERESA, | 14 SOUTHVIEW RD.,WORCESTER, MA 01606 |
| CASIANO COMMUNICATIONS INC, | PO BOX 12130,,SAN JUAN, PR 00914-0130 |
| CASIANO,MILAGROS, | 1853 CENTRAL PARK AVE, APT 9C,,YONKERS, NY 10710 |
| CASINGER, JERRY L, | 1798 GREEN HILL ROAD,,FRANKLINTON, NC 27525 |
| CASLER, JACQUELINE, | 2681 LONESOME DOVE,,FARMERSVILLE, TX 75442 |
| CASMEY, KATHY M, | 2612 GREENFIELD WAY,,CARMICHAEL, CA 95608 |
| CASON, TAMMY, | 10442 COLLINGHAM DRIVE,,FAIRFAX, VA 22032 |
| CASSADY, CONSUELA Q, | 1053 IRONWOOD DR,,GRAYSON, GA 30017 |
| CASSADY, KATHLEEN, | 851 S CARRIAGEWAY LANE,,PALATINE, IL 60067 |
| CASSAN MACLEAN, | PATENT & TRADE MARK AGENTS,307 GILMOUR ST.,,OTTAWA, ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P, | 8970 MEADOW WALK,,VILLIA RICA, GA 30180 |
| CASSELLA, JOHN P, | 277 GOFF RD,,WHEATHERSFIELD, CT 06109 |
| CASSELS BROCK & BLACKWELL, | 40 KING ST W SUITE 2100,,TORONTO, ON M5H 3C2 CANADA |
| CASSESE, PATRICIA, | 6418 DIJON WAY,,DUBLIN, CA 94568 |
| CASSIDY, ALAN, | 102 LARK ROAD,,TOMS RIVER, NJ 08753 |
| CASSIDY, DOROTHY J, | 690 MARSHALL CT.,SANTA CLARA, CA 95051 |
| CASSIDY, MARGUERITE, | 969 LA MESA TERR,APT B,,SUNNYVALE, CA 94086 |
| CASSIDY, PETER A, | 6206 BELLE RIVE DRIV,,BRENTWOOD, TN 37027 |
| CASSIDY, PETER, | 6206 BELLE RIVE DR.,,BRENTWOOD, TN 37027 |
| CASSMAN, RICK, | 6549 DEERWOOD LN.,LINO LAKES, MN 55014 |
| CASTAGNOLI, MARISA, | 515 GRAPE ST.,DENVER, CO 80220 |
| CASTANEDA, FABIOLA, | 6309 NW 39 ST.,CORAL SPRINGS, FL 33067 |
| CASTANEDA, JULIO, | 5812 QUAILS PATH,,COLLEYVILLE, TX 76034 |
| CASTEEL, ALLAN L, | 111 GRANDE VIEW LN,,MAYLENE, AL 35114 |
| CASTEEL, JAMES, | 115 OAK AVE,,BALTIMORE, MD 21219 |
| CASTEEL, WALTER C, | 200 PETITT AVENUE,,CHERRY HILL, NJ 08002 |
| CASTEJON, GLADYS, | 13807 NUECES SPRINGS LANE,,CYPRESS, TX 77429 |
| CASTELINO, KEITH, | 9834 FAIRFIELD ROAD,,HUNTLEY, IL 60142 |
| CASTELLANO, AUGUST F, | 125 SHOEMAKER DR.,LOVELAND, OH 45140 |
| CASTELLANOS, GUSTAVO, | 19555 E COUNTRY CLUB DR,UNIT 8-605,,AVENTURA, FL 33180 |
| CASTELOES, CARY, | 336 WEATHERSTONE PL,,WOODSTOCK, GA 30188 |
| CASTERLOW, ERNEST T, | 10 LOST TREE COURT,,DURHAM, NC 27703 |

| | |
|---|---|
| CASTILLO SNYDER PC, | BANK OF AMERICA PLAZA,,SAN ANTONIO, TX 78205-3789 |
| CASTILLO, DANIELA, | 2322 RED RIVER,,GARLAND, TX 75044 |
| CASTILLO, GEIZEL C, | 1721 QUAIL RUN DR,,GARLAND, TX 75040 |
| CASTILLO, GERALD, | NICABOX 1415,PO BOX 025640,,MIAMI, FL 33102 |
| CASTILLO, HEATHER, | 936 SUGARBERRY DRIVE,,COPPELL, TX 75019 |
| CASTILLO, JOSE A, | 208 COUNCIL GAP CT.,,CARY, NC 27513 |
| CASTILLO, LYDIA, | 219 S. CEDAR ST.,,SUMMERVILLE, SC 29483 |
| CASTILLO, NANCY M, | 1211 GRANDVIEW AVE,#8,,MARTINEZ, CA 94553 |
| CASTILLO, RICARDO J, | 6105 HEIGHTSVIEW LN. N.,APT 2613,,FORTWORTH, TX 76132 |
| CASTILLO, ROBERTO, | 16405 TURQUOISE TRL,,WESTON, FL 33331 |
| CASTLEMAN, KATHERINE, | 129 SPRING VALLEY DR.,,MT. JULIET, TN 37122 |
| CASTNER, DEBRA J, | P O BOX 1243,JULIAN DANIEL RD,,CREEDMOOR, NC 27522 |
| CASTNER, MIKE R, | 17655 BRIARPATCH RD,,LINDALE, TX 75771 |
| CASTNER, PAIGE E, | 181 N CIELITO LINDO,,ANAHEIM, CA 92087-2327 |
| CASTRO JR, ABEL, | 2229 SKY HARBOR DR.,,PLANO, TX 75025 |
| CASTRO, ALEX J, | 5015 GREGG WAY,,AUBURN, CA 95602 |
| CASTRO, CARIDAD, | 344 GREENBRIER DR.,,PALM SPRINGS, FL 33461 |
| CASTRO, ELIZABETH, | 43264 PRESTON CT,,ASHBURN, VA 22011 |
| CASTRO, MIREYA, | 5092 SHERMAN ROAD,,WEST PALM BEACH, FL 33415 |
| CASTRO, SIGFREDO, | 22205 EMPRESS ST.,,MORENO VALLEY, CA 92553 |
| CASTRONUOVO, JAMES D, | 40 MEADOW ST.,,DEMAREST, NJ 07627-2423 |
| CATA, | PO BOX 12813,,ALBANY, NY 12212-2813 |
| CATALAN, SHARON, | 347 A NATURE DR.,,SAN JOSE, CA 95123 |
| CATALANO, JOHN, | 46 DEVON DR NORTH,,MANALAPAN, NJ 07726 |
| CATALDO, BRIAN, | 1260 CR 263,,GAINSEVILLE, TX 76240 |
| CATALDO, MICHAEL, | 200 GRAVES ST.,,STATEN ISLAND, NY 10314 |
| CATALE, MARIA, | 18545 SW 42ND ST,,MIRAMAR, FL 33029 |
| CATALYST INC, | 120 WALL STREET,5TH FLOOR,,NEW YORK, NY 10005 |
| CATAN JR, F ANDREW, | 284 LASSEN AVE.,,MOUNTAIN VIEW, CA 94043 |
| CATAPULT COMMUNICATIONS, | INTERNATIONAL LIMITED,10 LAD LANE,,DUBLIN 2,  IRELAND |
| CATAPULT COMMUNICATIONS, | 160 SOUTH WHISMAN ROAD,,MOUNTAIN VIEW, CA 94041-1512 |
| CATAWBA VALLEY MEDICAL CENTER, | 810 FAIRGROVE CHURCH ROAD,,HICKORY, NC 28602-9617 |
| CATCHINGS, CHARLINDA, | 3114 CLAYBROOK,,WYLIE, TX 75098 |
| CATER TIME, | 430 NE 69 HIGHWAY,,CLAYCOMO, MO 64119 |
| CATER TIME, | CATER TIME,430 NE 69 HIGHWAY,,CLAYCOMO, MO 64119 |
| CATERISANO, DON, | 6810 GALWAY DR.,,GARLAND, TX 75044 |
| CATERON TECHNOLOGY CO LTD, | 6F NO 94 SHI-WEI ST,,SAN CHUNG CITY,  241 TAIWAN |
| CATES, DAVID W, | 104 NATURE TRAIL,,LOUISBURG, NC 27549 |
| CATES, MARK R, | 3101 STONEHURST CT,,EL DORADO HILLS, CA 95762 |
| CATES, MARK, | 3101 STONEHURST CT,,EL DORADO HILLS, CA 95762 |
| CATES, SHEILA J, | 7514 RUSSELL RD,,DURHAM, NC 27712 |
| CATHERINE E HOWARD, | 300 DUNBAR CT.,,FRANKLIN, TN 37064 |
| CATHERINE LEACOCK O CONNOR, | 607 - 7777 LASALLE BLVD,,LASALLE, QC H8P 3K2 CANADA |
| CATHERINE SWARBRICK, | 1453 NORMAN AVE,,LONDON, ON N6K 2A6 CANADA |
| CATHERWOOD JR, JOHN, | 2060 WINDING OAK COURT,,ROCKWALL, TX 75032 |
| CATHOLIC HEALTHCARE WEST, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,185 BERRY ST STE 300,SAN FRANCISCO, CA 94107-1773 |
| CATHOLIC HEALTHCARE WEST, | 185 BERRY ST STE 300,,SAN FRANCISCO, CA 94107-1773 |
| CATHY L KUO, | 1509 ANGLEBLUFF LN,,PLANO, TX 75093 |
| CATHY L LEE, | 2001 RED OAK LN,,CLAYTON, NC 27520 |
| CATHY SCIELZI, | PO BOX 177,,FISHKILL, NY 12524 |
| CATLETT, LLOYD W, | 420 LINDSEY ST,,DAINGERFIELD, TX 75638 |
| CATRON, VIRGINIA L, | 621 NORTH DUPONT AVENUE,APT 304,,MADISON, TN 37115 |
| CATTALINI, PAUL, | 3398 SAN MARDO AVE,,SAN JOSE, CA 94590 |
| CATTARIN, GARY M, | 62 JOHANSEN DR,,MARLBOROUGH, MA 01752 |
| CATTARIN, GARY, | 62 JOHANSEN DR,,MARLBOROUGH, MA 01752 |
| CATTLE, CAROLYN A, | 231 THOMAS BRIDGE ROAD,,MARION, VA 24354 |
| CATTS, JANET, | 103 THORN HOLLOW DR,,APEX, NC 27523 |
| CAUDILL JR, ROGER, | 8228 STONE CELLAR DR.,,RALEIGH, NC 27613 |
| CAUDILL, CINDI, | 202 RIDGEWATER WAY,,MOUNT JULIET, TN 37122 |
| CAUDILL, ROBERT K, | 2629 MARY LANE,,HAMPTONVILLE, NC 27020 |
| CAUDLE, JIM C, | 1809 CORAL DR.,,CEDAR PARK, TX 786133543 |
| CAUGHERTY, JILL HURLEY, | 115 OAKMIST DR.,,CARY, NC 27513 |
| CAULDER, BRENT E, | 3245 PINEHURST PLACE,,CHARLOTTE, NC 28209 |
| CAULDER, BRENT, | 3245 PINEHURST PLACE,,CHARLOTTE, NC 28209 |
| CAULKINS, HOWIE, | #3 TIMOTHY COURT,,NOVATO, CA 94947 |
| CAUTHON, STEVE, | 9938 WETHERS FIELD CIR,,AUBREY, TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD, | 7753  CARRLEIGH PKWAY,,SPRINGFIELD, VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS, | PO BOX 41424,,PHILADELPHIA, PA 19101-1424 |
| CAVALIER TELEPHONE LLC, | 2134 W LABURNUM AVE,,RICHMOND, VA 23227-4342 |
| CAVALIER TELEPHONE, | PO BOX 37284,,BALTIMORE, MD 21203-3284 |
| CAVALIERE, WILLIAM A, | PO BOX 437161,,KAMUELA, HI 96743 |
| CAVALLO, GORDON M, | PO BOX 203,,ATCO, NJ 08004-0203 |
| CAVALUZZI, RICHARD, | 144 KINGS HIGHWAY,,MIDDLETOWN, NJ 07748 |

| | |
|---|---|
| CAVANAGH, LISA, | 3422 PINE ST.,CASTRO VALLEY, CA 94546 |
| CAVANAGH, WILLIAM A, | 1404 RAY HARVEY DR.,TRACY, CA 95376 |
| CAVANAUGH, ANNA M, | 58-17 GARDENVIEW TER.,EAST WINDSOR, NJ 08520 |
| CAVANAUGH, CAROLE F., | 18759 SW SANTA FE LAKE ROAD,,DOUGLASS, KS 67039 |
| CAVANAUGH, DIANA L, | 931 E ROCKAWAY DR.,PLACENTIA, CA 92870 |
| CAVASSO, BLAINE, | 3704 ARBOR VISTA DR.,PLANO, TX 75093 |
| CAVASSO, DANA, | 3704 ARBOR VISTA DR.,PLANO, TX 75093 |
| CAVENDER, ALLEN, | 831 KENMORE ROAD,,CHAPEL HILL, NC 27514 |
| CAVES, ROBERT, | 1090 HEWITT DR.,SAN CARLOS, CA 94070-3647 |
| CAVETT, RONNIKA, | 3510 RIDGESTONE DR.,,GARLAND, TX 75040 |
| CAVINESS, GRACE E, | 2800 ST JAMES CT,EAGLES CHASE,,HILLSBOROUGH, NC 27278 |
| CAVIUM NETWORKS, | 805 EAST MIDDLEFIELD ROAD,,MOUNTAIN VIEW, CA 94043-4025 |
| CAVIUM NETWORKS, | DEPT 33735,PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| CAVIUM, | CAVIUM NETWORKS,805 EAST MIDDLEFIELD ROAD,,MOUNTAIN VIEW, CA 94043-4025 |
| CAVNAR, RICHARD J, | 2800  FOXBORO DR.,RICHARDSON, TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND, | 205 PLACER COURT,,TORONTO, ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND, | 205 PLACER COURT,,TORONTO, ON M2H 3H9 CANADA |
| CAWSEY, RAYMOND A, | 5318 WEST DIVERNON RD,,AUBURN, IL 62615-9535 |
| CAZAYOUX, MICHEL, | 1303 FLAMELEAF DR.,ALLEN, TX 75002 |
| CBCI TELECOM, | 1550 A LAPERRI_RE AVE SUITE,,OTTAWA, ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA, | PO BOX 404466,,ATLANTA, GA 30384-4466 |
| CBL DATA RECOVERY TECHNOLOGIES, | 200 BUSINESS PARK DR.,ARMONK, NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES, | INC,590 ALDEN RD. UNIT #105,,MARKHAM, ON L3R 8N2 CANADA |
| CBL DATA, | CBL DATA RECOVERY TECHNOLOGIES,200 BUSINESS PARK DR.,ARMONK, NY 10504 |
| CBS BROADCASTING INC, | 51 W 52ND ST,,NEW YORK, NY 10019-6119 |
| CBS TECHNOLOGIES CORP, | KRISTEN SCHWERTNER,JOHN WISE,2990 EXPRESSWAY DR S,CENTRAL ISLIP, NY 11749 |
| CBS TECHNOLOGIES CORP, | 2990 EXPRESSWAY DR S,,CENTRAL ISLIP, NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP, | 2990 EXPRESSWAY DR S,,CENTRAL ISLIP, NY 11722-1407 |
| CBT NUGGETS LLC, | 44 CLUB ROAD,SUITE 150,,EUGENE, OR 97401 |
| CC&N, | 3604 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| CC&N, | N27 W23588 PAUL RD,,PEWAUKEE, WI 53072 |
| CCH CANADIAN LIMITED, | 90 SHEPPARD AVENUE EAST,SUITE 300,,TORONTO, ON M2N 6X1 CANADA |
| CCH INC, | PO BOX 4307,,CAROL STREAM, IL 60197-4307 |
| CCIC NORTH AMERICA INC, | 1050 LAKES DR 480,,WEST COVINA, CA 91790-2929 |
| CCID CONSULTING CO LTD, | CCID PLAZA NO 66 ZIZHUYUAN RD,HAIDIAN DISTRICT,,BEIJING,   CHINA |
| CCMI, | PO BOX 9407,,GAITHERSBURG, MD 20898-9407 |
| CCN MATTHEWS, | 48 YONGE ST. 8TH FLOOR,,TORONTO, ON M5E 1G6 CANADA |
| CCP SYSTEMS AG, | STAMMHEIMERSTR 31,,STUTTGART,  70435 GERMANY |
| CCPEDQ COMPTABILITE, | C P 7 SUCCURSALE DESJARDINS,,MONTREAL, QC H5B 1B2 CANADA |
| CCPIT PATENT AND TRADEMARK LAW, | 10 F OCEAN PLAZA,,BEIJING,  100031 CHINA |
| CCPIT, | 10/F OCEAN PLAZA,158. FUXINGMENNEI STREET,,BEIJING,  100031 CHINA |
| CCS GROUP LTD, | MINTFLOWER PLACE,8 PAR-LA-VILLE RD,,HAMILTON HM08,   BERMUDA |
| CDC SAN FRANCISCO LLC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2041 ROSECRANS AVE,EL SEGUNDO, CA 90245-4792 |
| CDC SAN FRANCISCO LLC, | 2041 ROSECRANS AVE,SUITE 200,,EL SEGUNDO, CA 90245-4792 |
| CDMA DEVELOPMENT GROUP, | 575 ANTON BLVD,SUITE 560,,COSTA MESA, CA 92626 |
| CDS DATACOMM INC, | 1100 PROFESSIONAL DRIVE,,PLANO, TX 75074 |
| CDS DATACOMM INC., | 1100 PROFESSIONAL DR. STE 100,,PLANO, TX 75074 |
| CDS DATACOMM, | CDS DATACOMM INC,1100 PROFESSIONAL DRIVE,,PLANO, TX 75074 |
| CDTI-CRL, | 2390 ARGENTIA ROAD,,MISSISSAUGA, ON L5N 5Z7 CANADA |
| CDW CANADA INC, | 20 CARLSON COURT,SUITE 300,,ETOBICOKE, ON M9W 7K6 CANADA |
| CDW CANADA, | 20 CARLSON COURT,SUITE 300,,ETOBICOKE, ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC, | 200 N MILWAUKEE AVENUE,,VERNON HILLS, IL 60061-1577 |
| CDW COMPUTER CENTERS INC, | CDW GOVERNMENT INC,75 REMITTANCE DR,,CHICAGO, IL 60675-1515 |
| CDW COMPUTER CENTERS INC, | CDW DIRECT LLC,PO BOX 75723,,CHICAGO, IL 60675-5723 |
| CDW COMPUTER CENTERS INC, | 20 CARLSON COURT,SUITE 300,,ETOBICOKE, ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC, | 75 REMITTANCE DR,,CHICAGO, IL 60675-1515 |
| CDW COMPUTING SOLUTIONS, | 200 N MILWAUKEE AVENUE,,VERNON HILLS, IL 60061-1577 |
| CDW LOGISTICS INC, | KRISTEN SCHWERTNER,JOHN WISE,200 N MILWAUKEE AVE,VERNON HILLS, IL 60061-1577 |
| CDW LOGISTICS INC, | 200 N MILWAUKEE AVE,,VERNON HILLS, IL 60061-1577 |
| CDW, | CDW COMPUTER CENTERS INC,200 N MILWAUKEE AVENUE,,VERNON HILLS, IL 60061-1577 |
| CDW, | CDW COMPUTER CENTERS INC,CDW GOVERNMENT INC,75 REMITTANCE DR,CHICAGO, IL 60675-1515 |
| CDW, | ATTN VIDA KRUG,200 N. MILWAUKEE AVE,,VERNON HILLS, IL 60061 |
| CEA POWER LCC, | PO BOX 90368,,RALEIGH, NC 27675 |
| CEBRIDGE CONNECTIONS INC, | GINNY WALTER,DONNA COLON,12444 POWERSCOURT DR.,SAINT LOUIS, MO 63131-3632 |
| CEBRIDGE CONNECTIONS INC, | 12444 POWERSCOURT DR. SUITE 450,,SAINT LOUIS, MO 63131-3632 |
| CECCARELLI, MARK, | 7204 INTERLAAKEN DRIVE SW,,LAKEWOOD, WA 98499 |
| CECCO, SABRINA, | 420 E 61ST ST.,APT 4B,,NY, NY 10021 |
| CECCOLINI, WALTER C, | 20 GOSHEN CT.,MARLTON, NJ 08053 |
| CECIL D RAYNOR, | 1508 BRIARWOOD PL.,,RALEIGH, NC 27614 |
| CECIL E BOYD JR, | 8620 HUMIE OLIVE RD.,,APEX, NC 27502 |
| CECIL RAYNOR, | 1508 BRIARWOOD PL.,,RALEIGH, NC 27614 |
| CECIL, DWAYNE T, | 654 HIGHLAND RD,,MATTESON, IL 60443 |
| CECIL, RYAN, | 121 HUNT CLUB LN,APT F,,RALEIGH, NC 27606 |

| | |
|---|---|
| CECIL, TERESA A, | 927 SQUIRE DRIVE,,WEST PALM BEACH, FL 33414 |
| CECILE BOUCHARD, | 80 OXFORD CRESCENT,,CHATEAUGUAY, QC J6K 1S6 CANADA |
| CECILY A. DUMAS, | C/O FRIEDMAN DUMAS & SPRINGWATER,ONE MARITIME PLAZA,,SAN FRANCISCO, CA 94111 |
| CEDAR, RAYMOND C, | 8921 RICE LAKE RD.,,MAPLE GROVE, MN 55369 |
| CEDERBERG, HOWARD R, | 1220 CANYON VILLAGE CIR.,SAN RAMON, CA 94583 |
| CEG AP, | 111 MARKET PLACE,,BALTIMORE, MD 21202-7110 |
| CEGEP DE CHICOUTIMI, | 534 RUE JACQUES CARTIER EST,,CHICOUTIMI, QC G7H 1Z6 CANADA |
| CELESTICA (SUZHOU) TECHNOLOGY CO, | 448 SU HONG MIDDLE ROAD,,SUZHOU,  215021 CHINA |
| CELESTICA (SUZHOU) TECHNOLOGY, | CELESTICA HONG KONG LIMITED,FILE NO 74014,,SAN FRANCISCO, CA 94160-0001 |
| CELESTICA (THAILAND LTD., | GIOSY MONIZ,MARCIN WRONA,19 SZE SHAN STREET,YAU TON, KOWLOON,  CHINA |
| CELESTICA CORPORATION AMERICAS, | 12578 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| CELESTICA CORPORATION, | GIOSY MONIZ,MARCIN WRONA,4701 TECHNOLOGY PARKWAY,FORT COLLINS, CO 80528-8597 |
| CELESTICA HOLDINGS PTE LTD, | C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST,,CHONBURI,  20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD, | 49/18 MOO5 LAEMCHABANG IND EST,,CHONBURI,  20230 THAILAND |
| CELESTICA HONG KONG LIMITED, | 4/F GOLD LION HOLDINGS CENTER,13/15 YUEN SHUN CIRCUIT SIU LE,,HONG KONG,  HONG KONG |
| CELESTICA HONG KONG LIMITED, | FILE 74014,PO BOX 60000,,SAN FRANCISCO, CA 94160-0001 |
| CELESTICA INC, | 7345 IBM DRIVE,,CHARLOTTE, NC 28262 |
| CELESTICA INC, | 12578 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-0125 |
| CELESTICA INCORPORATED, | 12578 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| CELESTICA INCORPORATED, | 1150 EGLINGTON AVENUE EAST,,TORONTO, ON M3C 1H7 CANADA |
| CELESTICA JAPAN, | 6F TEITO MISAKI BUILDING,,TOKYO,  101-0061 JAPAN |
| CELESTICA LAGUNA INC, | 14 AMPERE ST,,LAGUNA,  4025 PHILLIPINES |
| CELESTICA TECHNOLOGY CO LTD, | 448 SU HONG MIDDLE ROAD,,JIANG SU SUZHOU,  CHINA |
| CELESTICA THAILAND LIMITED, | 49 / 18 MOO 5 LAEM CHABANG,,SRIRACHA,  20230 THAILAND |
| CELESTICA THAILAND, | FILE 74441,,SAN FRANCISCO, CA 94160-4114 |
| CELESTICA, | CELESTICA HOLDINGS PTE LTD,C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST,CHONBURI,  20230 THAILAND |
| CELESTICA, | CELESTICA THAILAND LIMITED,49 / 18 MOO 5 LAEM CHABANG,,SRIRACHA,  20230 THAILAND |
| CELESTIN, CONRAD T, | 7701 LA SALLE BLVD,,DETROIT, MI 48206 |
| CELESTIN, CONRAD, | 7701 LA SALLE BLVD,,DETROIT, MI 48206 |
| CELESTIN, GERALD C, | 1191 4TH AVE,,CHULA VISTA, CA 92011 |
| CELLARIUS, PETER, | 6591 LITTLE FALLS DR.,,SAN JOSE, CA 95120 |
| CELLOTAPE INC, | PO BOX 49228,,SAN JOSE, CA 95161-9228 |
| CELLSITE INDUSTRIES, | AN ANDREW COMPANY,1940 MILIMONT DRIVE,,MILIPITAS, CA 95035 |
| CELLSITE INDUSTRIES, | 1940 MILIMONT DRIVE,,MILIPITAS, CA 95035 |
| CELLULAR MOBILE SYSTEMS OF ST CLOUD, | 126 DIVISION ST,,WAITE PARK, MN 56387-1330 |
| CELLULAR SOUTH EQUIPMENT LEASING, | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY,RIDGELAND, MS 39157 |
| CELLULAR SOUTH EQUIPMENT LEASING, | 1018 HIGHLAND COLONY PARKWAY,SUITE 210,,RIDGELAND, MS 39157 |
| CELLULAR SOUTH INC, | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY,RIDGELAND, MS 39157 |
| CELLULAR SOUTH INC, | 1018 HIGHLAND COLONY PARKWAY,SUITE 210,,RIDGELAND, MS 39157 |
| CELLULAR UNLIMITED, | 901 CARLING AVENUE,,OTTAWA, ON K2B 7K4 CANADA |
| CELLULAR XL ASSOCIATES LP, | 6184 HWY 98 W,,HATTIESBURG, MS 39402 |
| CELPLAN TECHNOLOGIES INC, | 1835 ALEXANDER BELL DRIVE,,RESTON, VA 20191 |
| CELULOSA Y CORRUGADOS DE SONORA, | BL S ANTONIO LOS BUENOS 20303,,TIJUANA BC,  22180 MEXICO |
| CELWAVE RF OF NEW JERSERY, | RADIO FREQUENCY SYSTEMS INC,PO BOX 601000,,CHARLOTTE, NC 28260-1000 |
| CELWAVE, | RADIO FREQUENCY SYSTEMS INC,PO BOX 601000,,CHARLOTTE, NC 28260-1000 |
| CEMENSKY, CAROL A, | 2343 SWAN DR,,MENDOTA HGTS, MN 55120 |
| CENDANT CORPORATION, | 9 W 57TH STREET,,NEW YORK, NY 10019-2701 |
| CENSABELLA, JAMES P, | 537 SUMMER STREET,,ARLINGTON, MA 02174 |
| CENTELLAX INC, | 451 AVIATION BLVD SUITE 101,,CALIFORNIA, CA 95403-1055 |
| CENTENNIAL CELLULAR OPERATING CO, | 3349 ROUTE 138 BLDG A,,BELMAR, NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC, | PO BOX 71514,,SAN JUAN, PR 00936-8614 |
| CENTENNIAL HOLDINGS VII, LLC, | 1209 ORANGE STREET,,WILMINGTON, DE 19801 |
| CENTENNIAL SECONDARY SCHOOL, | 160 PALMER ROAD,,BELLEVILLE, ON K8P 4E1 CANADA |
| CENTER FOR ADVANCED CARDIO, | SUITE 555,1875 DEMPSTER STREET,,PARK RIDGE, IL 60068 |
| CENTER FOR CORPORATE INNOVATIO, | 873 SANTA CRUZ AVE,SUITE 202,,MENLO PARK, CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT, | 100 BLUE RAVINE ROAD,,FOLSOM, CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH, | 55 WILLIAM ST.,SUITE 210,,WELLESLEY, MA 02181 |
| CENTER FOR NATIONAL POLICY, | 1 MASSACHUSETTS AVE NW,,WASHINGTON, DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION, | INC,370 REED ROAD,,BROOMALL, PA 19008-4098 |
| CENTER, STEPHEN D, | 107 VINEYARD LANE,,CARY, NC 27513 |
| CENTIER BANK, | NATIONAL BOND AND TRUST,PO BOX 1558,,CROWN POINT, IN 46308 |
| CENTIS, RONALD D, | 4811 IVYLEAF LANE,,MCKINNEY, TX 75070 |
| CENTIS, RONALD, | 505 OLD COURSE CIRCLE,,MCKINNEY, TX 75070 |
| CENTRA SOFTWARE INC, | 430 BEDFORD STREET,,LEXINGTON, MA 02420 |
| CENTRACOM INTERACTIVE, | 35 S STATE,,FAIRVIEW, UT 84629 |
| CENTRAIDE DE L'OUEST QUEBECOIS, | 74 BOUL MONTCLAIRE,,HULL, PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL, | 493 RUE SHERBROOKE OUEST,,MONTREAL, QC H3A 1B6 CANADA |
| CENTRAIDE, | 493 SHERBROOKE ST W,,MONTREAL, PQ H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC, | 4036 HIGHWAY 7,PO BOX 130,,BISMARCK, AR 71929-0130 |
| CENTRAL BUCKS SCHOOL DISTRICT, | 16 WELDON DR.,,DOYLESTOWN, PA 18901-2359 |
| CENTRAL COLLECTION AGENCY, | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE.,,CLEVELAND, OH 44114-1179 |
| CENTRAL COLLECTION AGENCY, | MUNICIPAL INCOME TAX,205 W ST CLAIR AVE.,,CLEVELAND, OH 44113-1503 |
| CENTRAL LOUISIANA TELEPHONE CO, | 100 CENTURY PARK DR,,MONROE, LA 71203-2041 |

| | |
|---|---|
| CENTRAL OKLAHOMA TELEPHONE CO, | PO BOX 789,,DAVENPORT, OK 74026-0789 |
| CENTRAL OKLAHOMA TELEPHONE COMPANY, | 223 BROADWAY,PO BOX 789,,DAVENPORT, OK 74026-0789 |
| CENTRAL PARKING SYSTEM, | PO BOX 790402,,ST LOUIS, MO 63179-0402 |
| CENTRAL PARKING SYSTEMS, | 951 E BYRD STREET,SUITE 160,,RICHMOND, VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE, | 3210 CPCC WEST CAMPUS DR,,CHARLOTTE, NC 28208-5991 |
| CENTRAL SCOTT TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,125 N 2ND STREET,ELDRIDGE, IA 52748-0260 |
| CENTRAL SCOTT TELEPHONE COMPANY, | 125 N 2ND STREET,PO BOX 260,,ELDRIDGE, IA 52748-0260 |
| CENTRAL TAXI, | 569 DUNDAS STREET EAST,PO BOX 58,,BELLEVILLE, ON K8N 4Z9 CANADA |
| CENTRAL TELEPHONE CO NORTH CAROLINA, | 14111 CAPITAL BLVD,PO BOX 2308,,WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA, | JONATHAN HATHCOTE, ALISON FARIES,14111 CAPITAL BLVD,WAKE FOREST, NC 27587-7055 |
| CENTRAL TELEPHONE CO OF VIRGINIA, | 14111 CAPITAL BLVD,,WAKE FOREST, NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY  NORTH C, | JONATHAN HATHCOTE, ALISON FARIES,14111 CAPITAL BLVD,WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE COMPANY  NORTH C, | 14111 CAPITAL BLVD,PO BOX 2308,,WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA, | JONATHAN HATHCOTE, ALISON FARIES,330 SOUTH VALLEY VIEW BLVD,LAS VEGAS, NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NEVADA, | 330 SOUTH VALLEY VIEW BLVD,,LAS VEGAS, NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY NEVADA, | PO BOX 7971,,SHAWNEE MISSION, KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA, | 14111 CAPITAL BLVD,,WAKE FOREST, NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE, | 1012 REILLY STREET,,GOLDTHWAITE, TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP, | 77 GROVE ST,,RUTLAND, VT 05701 |
| CENTRE D INNOVATION EN MICROELECTRO, | 150 DUQUET,,STE.THERESE, QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION, | GROUPE CCL INTERNATIONAL,2360 RUE NOTRE DAME OUEST,,MONTREAL, QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE, | 8475 AVENUE CHRISTOPHE COLOMB,,MONTREAL, QC H2M 2N9 CANADA |
| CENTRE DE RECHERCHE, | INDUSTRIELLE DU QUEBEC,333 RUE FRANQUET,,SAINTE FOY, QC G1P 4C7 CANADA |
| CENTRE GROUP LLC, | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL,105 EAST 17TH ST,,NEW YORK, NY 10003 |
| CENTRE HASTINGS SECONDARY, | PO BOX 520,,MADOC, ON K0K 2K0 CANADA |
| CENTREPATH INC, | GINNY WALTER,BECKY MACHALICEK,265 WINTER ST,WALTHAM, MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC, | PARQUE TECNOLOGICO DE ANDALUCI,,CAMPANILLAS,  29590 SPAIN |
| CENTRO REGIONAL SAN JUAN-GUAYNABO, | PO BOX 195387,,SAN JUAN,  00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA, | CENTRO DE TECNOLOGIA DE LAS COMUNIC,PARQUE TECNOLOGICO DE ANDALUCI,,CAMPANILLAS,  29590 SPAIN |
| CENTURY FASTENERS CORP, | 8221 BROWNLEIGH DR,,RALEIGH, NC 27617 |
| CENTURY FASTENERS CORP, | 8221 BROWNLEIGH DRIVE,,RALEIGH, NC 27617-7415 |
| CENTURY FASTENERS, | 50-20 IRELAND ST,,ELMHURST, NY 11373-3787 |
| CENTURY TEL, | PO BOX 4300,,CAROL STREAM, IL 60197-4300 |
| CENTURY TEL-SYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,2049 CENTURY PARK E,LOS ANGELES, CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC, | 2049 CENTURY PARK E,,LOS ANGELES, CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD, | 6640 DAVAND DRIVE,,MISSISSAUGA, ON L5T 2M3 CANADA |
| CENTURYTEL INC, | 100 CENTURY PARK DR,PO BOX 4065,,MONROE, LA 71203 |
| CENTURYTEL OF ARKANSAS INC, | 100 CENTURY PARK DR,,MONROE, LA 71203-2041 |
| CENTURYTEL OF EAGLE INC, | 620 RED TABLE DR,,GYPSUM, CO 81637 |
| CENTURYTEL OF WASHINGTON INC, | 805 BROADWAY ST,PO BOX 9901,,VANCOUVER, WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC, | 333 FRONT ST N,PO BOX 4800,,LA CROSSE, WI 54602-4800 |
| CENTURYTEL SERVICE GROUP LLC, | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DR,MONROE, LA 71203-2042 |
| CENTURYTEL SERVICE GROUP LLC, | 100 CENTURY PARK DR,,MONROE, LA 71203-2042 |
| CENTURYTEL SERVICE GROUP LLC, | 100 CENTURY PARK DRIVE,,MONROE, LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC, | GINNY WALTER,LORI ZAVALA,100 CENTURYTEL DRIVE,MONROE, LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC, | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DRIVE,MONROE, LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC, | 100 CENTURY PARK DRIVE,PO BOX 4065,,MONROE, LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC, | 100 CENTURYTEL DRIVE,,MONROE, LA 71203-2042 |
| CENTURYTEL, | PO BOX 6001,,MARION, LA 71260-6001 |
| CEPEDA, RICHARD, | 200 CREEKSIDE COURT,,IRVING, TX 75063 |
| CEPERO, FRANCISCO, | 7455 NW 19TH DRIVE,,PEMBROKE PINES, FL 33024 |
| CEREIJO, MANUEL, | 8961 SW 82 ST,,MIAMI, FL 33173 |
| CEREMELLO, RONALD J, | 9608 TIMBER HAWK CR,UNIT 25,,HIGHLANDS, CO 80126 |
| CEREPAK, EDWARD A, | 103 GRAND BLVD NTI,,SAN MATEO, CA 94401 |
| CERMAK, JAMES, | 3145 THORNE PLACE,,SPEARFISH, SD 57783 |
| CERNEX INC, | 766 SAN ALESO AVE,,SUNNYVALE, CA 94085 |
| CERNIVEC, JOSEPH, | 730 BEACON DRIVE,,LAKE BARRINGTON, IL 60010 |
| CERNY, MARY, | 1794 B BAILEY LN,,YARDLEY, PA 19067 |
| CERNY, TRACY A, | 7906 BLUE QUAIL,,ROWLETT, TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL, | MAILSTOP A0215M,1500 CONCORD TERRACE,,SUNRISE, FL 33323 |
| CERROS, BERNARDO F, | 910 N ELM,,HUTCHINSON, KS 67501 |
| CERTEGY CARD SERVICES LTD, | ACCOUNTS PAYABLE DEPT,10TH FLR TRICORN HOUSE,,BIRMINGHAM,   GREAT BRITAIN |
| CERTICOM CORP, | 1800 ALEXANDER BELL DRIVE,,RESTON, VA 20191-5459 |
| CERTIFICATION CONSULT, | CERTIFICATION CONSULTING SERVICES,163 W 1525 N,,OREM, UT 84057 |
| CERTIFICATION CONSULTING SERVICES, | 163 W 1525 N,,OREM, UT 84057 |
| CERTUS TECHNOLOGIES INC, | 4227 OGDEN RD SE,,CALGARY, AB T2G 4R2 CANADA |
| CERVANTES, SONIA, | 30475 SIERRA MADRE,,TEMECULA, CA 92591 |
| CEVA FREIGHT CANADA CORP, | 1880 MATHESON BLVD,,MISSISSAUGA, ON L4W5N4 CANADA |
| CEVA LOGISTICS, | P.O. BOX 844650,,DALLAS, TX 75284 |
| CGI TELECOMUNICATIONS INFORMATION, | 1130 RUE SHERBROOKE OUEST,7E ETAGE,,MONTREAL, QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD, | 3389 KNICKERBOCKER RD,PO BOX 3007,,SAN ANGELO, TX 76902-3007 |
| CHABOT, MARTIN, | 2604 ZOELLER DR,,PLANO, TX 75025 |
| CHABOT, MICHAEL, | 7713 SAN ISABEL DR,,PLANO, TX 75025 |

| | |
|---|---|
| CHABOT, SARAH, | 36 BUNKERHILL STREET,,NORTH ANDOVER, MA 01845 |
| CHABROL, ANTHONY E, | 294 WAKELEE AVE,APT 2F,,ANSONIA, CT 06401 |
| CHABROL, ANTHONY, | 294 WAKELEE AVENUE APT 2F,,ANSONIA, CT 06401 |
| CHACKO, BABY, | 1801 LONGWOOD CT.,,ALLEN, TX 75013 |
| CHACON, ANA, | 10061 VAN BROCKLIN WAY,,ELK GROVE, CA 95757 |
| CHACON,ANA, | 326 RIO VERDE PLACE #2,,MILPITAS, CA 95035 |
| CHADAGA, JYOTHIKA, | 4242 N. CAPISTRANO DRIVE,UNIT #156,,DALLAS, TX 75287 |
| CHADDHA, TEJ, | 4598 MAC BETH AVE.,,FREMONT, CA 94555 |
| CHADHA, SAURABH, | 23425 SE BLACK NUGGET RD,APT D304,,ISSAQUAH, WA 98029 |
| CHADWICK, STEPHEN A, | 2400 PRAIRIE CREEK DR EAST,,RICHARDSON, TX 75080 |
| CHADWICK, STEPHEN A., | 2400 E PRAIRIE CREEK DR,,RICHARDSON, TX 75080 |
| CHAFFIN, WALTER, | 16 ORCHARD HILL RD,PO BOX 135,,HARVARD, MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD, | WCB ASSESSMENT COLLECTIONS,,ALBANY, NY 12207 |
| CHAIRMANS CHARITY CLASSIC, | C/O REG MUNICIPALITY OF DURHAM,605 ROSSLAND RD EAST,,WHITBY, ON L1N 6A3 CANADA |
| CHAKRAVARTHY K GARIMELLA, | 701 LEGACY DR, APARTME.,PLANO, TX 75023 |
| CHALAIRE, EDNA L, | 4186 S.E. 22ND CT.,,OKEECHOBEE, FL 34974 |
| CHALAPALLI, NAGA, | 721 CRESTHAVEN RD.,,COPPELL, TX 75019 |
| CHALEMELA, DEEPIKA, | 2916 WATERFORD DR,,IRVING, TX 75063 |
| CHALICH, SHERRIE, | 652 COLEYTOWN RD.,,LAFAYETTE, TN 37083 |
| CHALIFOUR, MARK W, | 700 TYLER ROAD,,RALEIGH, NC 27604 |
| CHALKER, DWIGHT A, | P.O. BOX 61473,,SAN ANGELO, TX 76906 |
| CHALL, DALJIT, | 9, NEWCASTLE DRIVE,APT # 1,,NASHUA, NH 03060 |
| CHALLONER, PAUL, | PO BOX 13955,NEW DELHI INDIA,,RTP, NC 27709 |
| CHALMERS, MARY, | 124 WILDER AVENUE,,LOS GATOS, CA 95030 |
| CHAM, HASSAN, | 21 SONATA COURT,,SILVER SPRING, MD 20901 |
| CHAMBA, JUAN, | 330 MAPLE ST.,,RICHARDSON, TX 75081 |
| CHAMBERLAIN, ELIZABETH, | 2613 GEIBERGER,,PLANO, TX 75025 |
| CHAMBERLAIN, GREGORY, | 816 CARLTON RD.,,WYLIE, TX 75098 |
| CHAMBERLAIN, PAUL D, | 145 ANDERSON RD,,MARLBORO, MA 01752 |
| CHAMBERLAIN, STEVEN, | 2613 GEIBERGER DRIVE,,PLANO, TX 75025 |
| CHAMBERS HILL, PAMELA J, | 5369 HERITAGE DRIVE,,MEMPHIS, TN 38115 |
| CHAMBERS, ARTHUR H, | 108 CORNELIA ST,,GREENVILLE, SC 29609 |
| CHAMBERS, BARBARA M, | 3202 SKYBROOK LN.,,DURHAM, NC 27703-5983 |
| CHAMBERS, BRENDA F, | 95 HONEYSUCKLE LN.,,ROXBORO, NC 27573 |
| CHAMBERS, CHARLOTTE, | 997 BLOSSOM HILL DR,,CORONA, CA 91720 |
| CHAMBERS, DORIS A, | 400 BROADWAY ST,,SHEFFIELD, AL 35660-3734 |
| CHAMBERS, GWENDA, | 1511 MARGATE LN,,RICHARDSON, TX 75082 |
| CHAMBERS, J MICHAEL, | 3100 GREATWOOD CROSSING,,ALPHARETTA, GA 30005 |
| CHAMBERS, JACKIE L, | 3806 MILAN DR #3,,ALEXANDRIA, VA 22305 |
| CHAMBERS, JAMES J, | 224 FARM MEADOW LANE,,CHESHIRE, CT 06410 |
| CHAMBERS, JANICE F, | 4021 OAK VALLEY DR,,STEM, NC 27581 |
| CHAMBERS, JOAN A, | 310 WALTON ST,,DURHAM, NC 27703 |
| CHAMBERS, JOSEPH T, | 8637 OVERLAND DR,,FT WORTH, TX 76179 |
| CHAMBERS, LOTTIE, | 2716 DALFORD COURT,,RALEIGH, NC 27604 |
| CHAMBERS, NORMAN T, | 1635 LITTLE LISA LN.,,SNELLVILLE, GA 30078 |
| CHAMBERS, THOMAS D, | 4440 BENTLY DR,,PLANO, TX 75093 |
| CHAMBLEE, STACY C, | PO BOX 7535,,CHESTNUT MTN, GA 30502 |
| CHAMBLESS JR, ROBERT F, | 551 DARBY GLEN,,DURHAM, NC 27713 |
| CHAMBRE DE COMMERCE DU, | 380 RUE ST ANTOINE OUEST,,MONTREAL, QC H2Y 3X7 CANADA |
| CHAMP INC, | PO BOX 61297,,RALEIGH, NC 27661-1297 |
| CHAMP, EDWARD, | 41 WOODLAND AVENUE,,MANORVILLE, NY 11949 |
| CHAMPAGNE, JOHN D, | 1210 COMANCHE DR,,ALLEN, TX 75013 |
| CHAMPAGNE, RANDY, | 3143 WEST HAMPTON DRIVE,,HOUSTON, TX 77082 |
| CHAMPANERI, JAYESH, | 16140 JASMINE WAY,,LOS GATOS, CA 950323631 |
| CHAMPANERI, JAYESH, | 420 ALBERTO WAY UNIT 43,,LOS GATOS, CA 95032 |
| CHAMPATI, JAYA, | 3630 ANDREWS DRIVE # 203,,PLEASANTON, CA 94588 |
| CHAMPEN, DARNELL, | 2333 E.14TH ST, APT. 2F,,BROOKLYN, NY 11229 |
| CHAMPIN, CARLOS A, | 5067 NW 115TH TERRACE,,CORAL SPRINGS, FL 33076 |
| CHAMPIN, CARLOS, | 5067 NW 115TH TERRACE,,CORAL SPRINGS, FL 33076 |
| CHAMPION BROADBAND LLC, | 380 PERRY ST,SUITE 230,,CASTLE ROCK, CO 80104-2485 |
| CHAMPION, CLIFTON A, | 1525 MUNN RD,,CREEDMOOR, NC 27522 |
| CHAMPION, PETER P, | 399 BEACON AVE.,,LINDENHURST, NY 11757 |
| CHAMPION, WALTER D, | 1135 WILL SUITT RD.,,CREEDMOOR, NC 27522 |
| CHAMPLAIN TELEPHONE COMPANY, | 1118 MAIN ST,,CHAMPLAIN, NY 12919-5412 |
| CHAMPLIN, RICHARD C, | 102 WOODDUCK COURT,,HACKETTSTOWN, NJ 07840 |
| CHAN, AH-THAI, | 6572 SPRINGPATH LANE,,SAN JOSE, CA 95120 |
| CHAN, BRYCE, | 3516 ENCLAVE TRL,,PLANO, TX 75074 |
| CHAN, CAROLINE, | 4651 CHEROKEE PATH,,CARROLLTON, TX 75010 |
| CHAN, CONWAY, | 462 W. HACIENDA AVE.,,CAMPBELL, CA 95008 |
| CHAN, DONALD, | 2612 FOLKESTONE WAY,,WEST VANCOUVER, V7S3H8 CANADA |
| CHAN, DONALD, | 2612 FOLKESTONE WAY,,WEST VANCOUVER, BC V7S 3H8 CANADA |
| CHAN, IVY M, | 1043 WOODMINSTER DR,,SAN JOSE, CA 95121 |
| CHAN, JONATHAN, | 1258 MARGERY AVE,,SAN LEANDRO, CA 94578 |

| | |
|---|---|
| CHAN, KA WAI, | 311 SHADY VALLEY COURT,,SAN RAMON, CA 94582 |
| CHAN, KONRAD, | 309-218 VIEWMOUNT DR.,,NEPEAN, ON K2E7X5 CANADA |
| CHAN, KWEI SAN, | 41095 BERNIE STREET,,FREMONT, CA 94539-3899 |
| CHAN, LAURENCE C, | 624 PATRIOT PL,,FREMONT, CA 94539 |
| CHAN, MATTHEW, | 59 WOODLAND ROAD,,MALDEN, MA 02148 |
| CHAN, OLIVER, | 2901-6838 STATION HILL DR,,BURNABY, BC V3N 5A4 CANADA |
| CHAN, PETER, | 306 LAUREL AVE.,,ARCADIA, CA 91006 |
| CHAN, RAYMOND, | 3047 ALEXANDER AVE.,,SANTA CLARA, CA 95051 |
| CHAN, RAYMOND, | 376 MONTSERRAT DRIVE,,REDWOOD CITY, CA 94065 |
| CHAN, SAI-MING, | 1513 SIMSBURY DR,,PLANO, TX 75025 |
| CHAN, TING YIN, | 7 POND RD.,,STAMFORD, CT 06902 |
| CHAN, WINNIE, | 330 ELAN VILLAGE LN,APT  115,,SAN  JOSE, CA 95134 |
| CHANAMOLU, SREEDHAR, | 12073 GREYWIN SQUARE,,APT B1,,RESTON, VA 20191 |
| CHANCE, NANCY M, | 3728 SUMMER PLACE,,RALEIGH, NC 27604 |
| CHANCE, VERDELL L, | PO BOX 126,306 MENESHA STREET,,GILMORE, AR 72339 |
| CHAND GUNDECHA, | 11309 RIDGEGATE DRIVE,,RALEIGH, NC 27617 |
| CHANDEL, SANDEEP, | 6803 CAPITAL HILL DR,,ARLINGTON, TX 76017 |
| CHANDHOK, VINAY, | 14 ELLEN DRIVE,,PT. JEFFERSON, NY 11777 |
| CHANDLEE, EDMUND A, | 6648 S 223RD EAST AVE.,BROKEN ARROW, OK 740146635 |
| CHANDLER, DAVID, | 2537 ROYAL BIRKDALE DRIVE,,PLANO, TX 75025 |
| CHANDLER, DAWN, | 989 W GREEN ST,,FRANKLINTON, NC 27525 |
| CHANDLER, DOUGLAS, | 8075 WINSTEAD MANOR LANE,,MASON NECK, VA 22709 |
| CHANDLER, JAMES, | 11006 MONTEREY RD,,EADS, TN 38028 |
| CHANDLER, JOSEPH, | 8706 NIGHTINGALE DR.,,LANHAM, MD 20706 |
| CHANDLER, MARK D, | 1324 CREEKSIDE DR.,WHEATON, IL 60187 |
| CHANDLER, MELANIE, | 801 HOLT GROVE CT,,NASHVILLE, TN 37211 |
| CHANDLER, THOMAS E, | 602 CAPLINGER HOLLOW RD.,,LIBERTY, TN 37095 |
| CHANDLER, WILLIAM J, | 519 N SHADY SHORES D,,LAKE DALLAS, TX 75065 |
| CHANDRA MOHAN, SACHIN K, | 3101 SAVOY CT..,WYLIE, TX 75098 |
| CHANDRA MOULI RAMANI, | 111 APPLETON STREET,UNIT #3,,BOSTON, MA 02116 |
| CHANDRA, CHETAN, | 114 RAMA CT,,MORRISVILLE, NC 27560 |
| CHANDRA, RIKO, | 4123 TRAVIS ST,,DALLAS, TX 75204 |
| CHANDRAMOULI, DEVAKI, | 2729 RASPBERRY CT,,PLANO, TX 75074 |
| CHANDRAMOULI, DEVAKI, | 2729 RASPBERRY ST,,PLANO, TX 75074 |
| CHANDRAMOULI, VENKATESH, | 2617 GULL LAKE DR,,PLANO, TX 75025 |
| CHANDRAN, CLARENCE J, | 5555 COLLINS AVENUE, APT 15E,,, FL 33140 |
| CHANDRAN, CLARENCE J, | 5555 COLLINS AVE. APT 5S,,MIAMI BEACH, FL 33140 |
| CHANDRAN, GOKUL, | 231 FRANCONIA WAY,,APEX, NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN, | 3013 ISLE ROYALE DR,,PLANO, TX 75025 |
| CHANDRIKA VENKATRAMAN, | 5 RIVERHURST RD,,BILLERICA, MA 01821 |
| CHANDY, PHILIP, | 1639 MARTIN AVE,,SUNNYVALE, CA 94087 |
| CHANEY, ED, | 1200 CROWN COLONY DR,,QUINCY, MA 02169 |
| CHANEY, LONNIE DAN, | 2116 COLUMBIA,,RICHARDSON, TX 75081 |
| CHANG, CHU-RUI, | 3860 KIMBROUGH LANE,,PLANO, TX 75025 |
| CHANG, CHWANRON, | 4705 AGATE DR,,ALPHARETTA, GA 30202 |
| CHANG, CLIFFORD D, | 1533 LINNBAKER LANE,UNIT 90, APT 103,, NV 89110 |
| CHANG, DAI PENG, | 660 OAKDALE DR..,PLANO, TX 75025 |
| CHANG, DENNIS, | 4259 WARBLER LOOP,,FREMONT, CA 94555 |
| CHANG, HAI, | 5774 MARTECH CT,,NORCROSS, GA 30092 |
| CHANG, HAO, | 6604 TURTLE POINT,,PLANO, TX 75023 |
| CHANG, HOWARD, | 1308 BENITO AVE.,BURLINGAME, CA 94010 |
| CHANG, JANE HUI-CHEN, | 3560 MADRID DR,,SAN JOSE, CA 95132 |
| CHANG, JOHN, | 9999 WALNUT ST # 2052,,DALLAS, TX 75243 |
| CHANG, LIN HUEY, | 8870 PIPESTONE WAY,,SAN DIEGO, CA 92129 |
| CHANG, MING-CHANG, | 104 POCONO LANE,,CARY, NC 27513 |
| CHANG, PATRICIA A, | 3508 SAGE BRUSH TRL,,PLANO, TX 75023 |
| CHANG, RAYMOND, | 3301 NORTH STAR RD,APT 118,,RICHARDSON, TX 75082 |
| CHANG, SHANG, | 213 RIVERSIDE AV,,MEDFORD, MA 02155 |
| CHANG, TONY, | 621 WATER OAK,,PLANO, TX 75025 |
| CHANG, TRACY C, | 19707 GLEN BRAE DR,,SARATOGA, CA 95070 |
| CHANG, WEN-JEN, | 2813 VALLEY SPRING DRIVE,,PLANO, TX 75025 |
| CHANG, YUAN-SHEN, | 4340 PHYLLIS LN,,PLANO, TX 75074 |
| CHANG, YUCHEN, | 4464 WORDSWORTH DR,,PLANO, TX 75093 |
| CHANNEL INTEL, | CHANNEL INTELLIGENCE INC,1180 CELEBRATION BOULEVARD,,FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE INC, | 1180 CELEBRATION BOULEVARD,,FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE INC, | PO BOX 534351,,ATLANTA, GA 30353-4351 |
| CHANNEL INTELLIGENCE, INC., | 1180 CELEBRATION BLVD.  SUITE 101,,CELEBRATION, FL 34747 |
| CHANPONG, JOSEPH R, | 8509 WILDCREEK DR,,PLANO, TX 75025 |
| CHANSARD, JOHN, | 1412 PARK HOLLOW LANE,,LAWRENCEVILLE, GA 30043 |
| CHANTLER TRANSPORT, | 15 ELLIOTT DRIVE,,BARRIE, ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT, | 15 ELLIOTT AVE.,,BARRIE, ON L4N4V6 CANADA |
| CHANTLER, LYNNE, | 289 A FORGE VILLAGE RD,,GROTON, MA 01450 |
| CHAO, EMORY, | 118 BANYON TREE LANE,,CARY, NC 27513 |

| | |
|---|---|
| CHAO, ENOCH, | 43809 RIVERPOINT DR.,LEESBURG, VA 20176 |
| CHAO, JOHN, | 147 WATSON RD.,BELMONT, MA 02478 |
| CHAO, LIN, | G27, LI JING ROAD, DYNASTY GARDEN,TIANZHU, SHUNYI,,BEIJING, 101312 CANADA |
| CHAPARRO, GERARDO, | 764 MONTICELLO CIR.,ALLEN, TX 75002 |
| CHAPAS JR, JAMES, | 10086 GLOUCESTER RD.,STREETSBORO, OH 44241 |
| CHAPIN JR, JOHN H, | 9 CROOKED OAK ROAD,,WEAVERVILLE, NC 28787 |
| CHAPIN, D J, | 103 PERRY DRIVE,,GOLDSBORO, NC 27530 |
| CHAPLEAU GENERAL HOSPITAL, | PO BOX 757,,CHAPLEAU, ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES, | PO BOX 757,,CHAPLEAU, ON P0M 1K0 CANADA |
| CHAPLIN, JEAN, | 2717 GHOLSON DRIVE,,CEDAR PARK, TX 78613 |
| CHAPLIN, LINDA M, | 6804 GLENDOWER ROAD,,RALEIGH, NC 27613 |
| CHAPMAN, ALICIA, | 100 SHORT ST.,LOUISA, KY 41230 |
| CHAPMAN, CHRISTOPHER, | 44 BEACON AVE.,NEWBURYPORT, MA 01950 |
| CHAPMAN, JAMES L, | P.O. BOX 1111,,CREEDMOOR, NC 27522 |
| CHAPMAN, JEFFREY W, | 49 GOLD RD.,WAPPINGERS FALLS, NY 12590 |
| CHAPMAN, JOHN, | 14938 ALSTONE DRIVE,,FRISCO, TX 75035-7256 |
| CHAPMAN, JULIA D, | 7900 CHURCHILL WAY,APT 6401,,DALLAS, TX 75251 |
| CHAPMAN, LYNN, | 10709 MURRAY S. JOHNSON,,DENTON, TX 76207 |
| CHAPMAN, MOLLY A, | 508 COURTFIELD AVE.,WINCHESTER, VA 22601 |
| CHAPMAN, PAUL, | 865 HERCULES LN.,,FOSTER CITY, CA 94404 |
| CHAPMOND, RONALD D, | 444 TIMBERBEND TRAIL,,ALLEN, TX 75002 |
| CHAPPELL, CHARLES, | 5064 NASH DRIVE,,THE COLONY, TX 75056 |
| CHAPPELL, EARL H, | 211 GLAIVE DRIVE,,DURHAM, NC 27703 |
| CHAPPELL, GARY, | 1092 SAVANNAH DRIVE,,NEVADA, TX 75173 |
| CHAPPELL, LILLIE M, | 3318 PENNY TEW MILL RD.,ROSEBORO, NC 28382 |
| CHAPPELL, LUCILLE M, | 6409 PARKHAVEN PL.,DURHAM, NC 27712 |
| CHAPPELLE, CARRIE B, | 1641 AVE H WEST,,RIVIERA BCH, FL 33404 |
| CHAPPELLE, LILLIAN J, | 1320 12TH ST.,W PALM BEACH, FL 33401 |
| CHAPPUIS, CLYDE L, | 2324 GRACE ST.,,RIVERSIDE, CA 92504 |
| CHARBONNET, BRENT, | 38705 ALDERLY LANE,,DENHAM SPRINGS, LA 70706 |
| CHARFAUROS, GARY A, | 1584 OLD HINTON RD.,,PRINCETON, NC 27569 |
| CHARITON, PETER, | 2001 AMBER SKIES AVE.-,LOT 100,,ALAMOGORDO, NM 88310-3205 |
| CHARITY, MICHAEL, | 7835 RIVERDALE RD,#302,,NEW CARROLLTON, MD 20784 |
| CHARLA CRISLER, | #3 WOODY CREST CIRCLE,,FAIRVIEW, TX 75069 |
| CHARLES A COOPER, | 5064 NE BELLVILLE RD,,PINETTA, FL 32350 |
| CHARLES BARCLAY, | 40 WOODVIEW COURT SW,,CALGARY, AB T2W 4X4 CANADA |
| CHARLES E KULINS, | 1179 JULIA LANE,,NORTH BELLM, NY 11710-1922 |
| CHARLES FIESELMAN, | 670 WILLIAMSBURG DR NE.,,CONCORD, NC 28025-2542 |
| CHARLES FRANK, | 285 BEREA RD.,WALDEN, NY 12586 |
| CHARLES GRIESSER, | 14831 SAPLING WAY,,GLENELG, MD 21737 |
| CHARLES H LEE JR, | 1103 CR 3470,,HAWKINS, TX 75765 |
| CHARLES J SKENDER, | 8312 OLD DEER TRAIL,,RALEIGH, NC 27615 |
| CHARLES K ROBERTS, | 2321 SKY HARBOR DR.,PLANO, TX 75025-6078 |
| CHARLES M ROWLAND, | 802 HARTINGTON CT.,,FRANKLIN, TN 37064 |
| CHARLES M YOUNG, | 1616 DYE PLACE,,WILMINGTON, NC 28405 |
| CHARLES R BRIDGES, | 5408 HUNTER HOLLOW,,RALEIGH, NC 27606 |
| CHARLES R LUCKINBILL, | 25371 SOUTH 676 RD,,GROVE, OK 74344 |
| CHARLES R MANN, | 329 KYFIELDS,,WEAVERVILLE, NC 28787 |
| CHARLES S SCHWARZ, | 3 SYCAMORE TER.,CEDAR KNOLLS, NJ 07927 |
| CHARLES SAFFELL, | 39897 CHARLES TOWN PIKE.,HAMILTON, VA 20158 |
| CHARLES SCHWAB & CO., INC., | RONNIE FUJAVA,ATTN: PROXY DEPARTMENT,211 MAIN STREET,SAN FRANCISCO, CA 94105 |
| CHARLES T RODENFELS, | 2 CADILLAC PLACE,,PALM COAST, FL 32137 |
| CHARLES WHITE, | 52681 CREEKSIDE DR.,CHESTERFIELD, MI 48047-5937 |
| CHARLESTON COUNTY OF, | 4045 BRIDGE VIEW DR.,CHARLESTON, SC 29405-7464 |
| CHARLET, RICHARD, | 743 BALSA COURT,,UNION CITY, CA 94587 |
| CHARLEY, BARBARA J, | 117 SUNSET RIDGE DR.,,EAST HARTFORD, CT 06118 |
| CHARLINO, TIMOTHY F, | 105 DRAKEWOOD PL.,CARY, NC 27518 |
| CHARLINO, TIMOTHY, | 105 DRAKEWOOD PL.,CARY, NC 27518 |
| CHARLOTTE- MECKLENBURG SCHOOLS, | 701 E MARTIN LUTHER KING JR,BLVD,,CHARLOTTE, NC 28202-2825 |
| CHARLOTTE-MECKLENBURG COUNTY, | OFFICE OF THE TAX COLLECTOR,700 NORTH TRYON STREET,P.O. BOX 31577,CHARLOTTE, NC 28231 |
| CHARLOTTESVILLE CITY OF, | 7TH ST & MAIN,PO BOX 911,,CHARLOTTESVILLE, VA 22902-0911 |
| CHARLTON & COMPANY DESIGN, | 392 KENT STREET,,OTTAWA, ON K2P 2A9 CANADA |
| CHARLTON, HENRY, | 1301 CONSTELLATION,DR.,ALLEN, TX 75013 |
| CHARRIA CAMACHO Y LOPEZ, | ABOGADOS ASOCIADOS LIMITADA,TORRE COLPATRIA CARRERA 7A,,BOGOTA, COLOMBIA |
| CHARRON, MYRIAM, | 111 ONSLOW CRES.,OTTAWA, ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS, | 440 SCIENCE DR,SUITE 100,,MADISON, WI 53711-1064 |
| CHARTER COMMUNICATIONS HOLDING, | GINNY WALTER,DONNA COLON,12405 POWERSCOURT DR,SAINT LOUIS, MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING, | 12405 POWERSCOURT DR.,SAINT LOUIS, MO 63131-3674 |
| CHARTER COMMUNICATIONS, | 11 COMMERCE ROAD,,NEWTOWN, CT 06470 |
| CHARTER TELECOM INC, | 1979 IMPALA ROAD,,VICTORIA, BC V9C 4C1 CANADA |
| CHARTER, SCOTT, | 6308 CANDLETREE LN.,MCKINNEY, TX 75070 |
| CHARTRAND, RICHARD, | 3974 BURNING TREE LANE,,WINSTON-SALEM, NC 27106 |
| CHASE HOLLAND, | 301 BRAMBLE DRIVE,,CEDAR PARK, TX 78613 |

| | |
|---|---|
| CHASE, MICHAEL J, | 15 WALDEN CREEK DR,,BATAVIA, NY 14020 |
| CHASE, SHIRLEY G, | 29 GROPPONE DR,,CONCORD, NH 03301 |
| CHASE, TERESA S, | PO BOX 272,,PORT ORFORD, OR 97465 |
| CHASSE, J RICHARD, | 220 LAMENTATION DR,,BERLIN, CT 06037 |
| CHASSE, JANICE W, | 220 LAMENTATION DR,,BERLIN, CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED, | 1241 CASCADES,,CHATEAUGUAY, QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M, | 85 W CORNWALLIS ST,,PITTSBORO, NC 27312 |
| CHATFIELD, DAVID A, | 473 B RIVERDALE DR,,GLENDALE, CA 91204 |
| CHATFIELD, MARIE C, | 44038 CHELTENHAM CIR.,,ASHBURN, VA 20147 |
| CHATHAM, MARIE G, | PMB 2659,126 BARROW DR,,LIVINGSTON, TX 77399-1026 |
| CHATLEY, ELIDE, | 37 HILLVIEW PLACE,,HAMBURG, NY 14075 |
| CHATMAN, JEANNE A, | 11901 ORANGE BLOSSOM DR,,SEMINOLE, FL 33772 |
| CHATTANOOGA ELECTRIC POWER BOARD, | GINNY WALTER,LINWOOD FOSTER,536 MARKET ST,CHATTANOOGA, TN 37402-1205 |
| CHATTANOOGA ELECTRIC POWER BOARD, | 536 MARKET ST,,CHATTANOOGA, TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA, | 975 E 3RD ST,,CHATTANOOGA, TN 37403-2103 |
| CHATTERJEE, BIJOYA, | 1527 POPPY WAY,,CUPERTINO, CA 95014 |
| CHATTOS, DANIEL J, | 4616 WINTER PARK DR,,RICHARDSON, TX 75082 |
| CHATTOS, DANIEL, | 4616 WINTER PARK DR,,RICHARDSON, TX 75082 |
| CHATTOS, JANA, | 4616 WINTER PARK DR,,RICHARDSON, TX 75082 |
| CHAU, DAVID, | 4116 SAGINAW LANE,,CARROLLTON, TX 75010 |
| CHAU, GILBERT, | 310 OAK ARBOR CRT,,ALPHARETTA, GA 30005 |
| CHAU, JONATHAN, | 4910 BIRMINGHAM DR,,SAN JOSE, CA 95136 |
| CHAU, JOSEPH W, | 4 CAMELOT RD,,WINDHAM, NH 03087 |
| CHAU, JOSEPH, | 4 CAMELOT RD,,WINDHAM, NH 03087 |
| CHAU, LOI, | 2901 MONROE ST,,SANTA CLARA, CA 95051 |
| CHAUDHARI, HARSHAD, | 2911 KUDROW LN,,MORRISVILLE, NC 27560 |
| CHAUDHARY, JAYANT, | 139 WENTWOOD DRIVE,,MURPHY, TX 75094 |
| CHAUHAN, PINDER, | 3800 PEBBLE CREEK COURT,APT 923,,PLANO, TX 75074 |
| CHAUHAN, PINDER, | 3905 KITE MEADOW DR,,PLANO, TX 75074 |
| CHAUMP, STEPHEN J, | 301 SAINT HENRY DR,,FREMONT, CA 94539 |
| CHAURETTE, STEVEN C, | 17BARTLET ST,,NORTHBORO, MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP, | 30 E MAIN ST,PO BOX B,,WESTFIELD, NY 14787-0541 |
| CHAVEZ, AURELIA A, | 4204 LAVACA DR,,PLANO, TX 75074 |
| CHAVEZ, AURELIA, | 4204 LAVACA DR,,PLANO, TX 75074 |
| CHAVEZ, CLAUDIA, | 1000 HOT SPRINGS,,ALLEN, TX 75013 |
| CHAVEZ, EDWARD R, | 95-797 WIKAO STREET,UNIT B-206,,MILILANI, HI 96789 |
| CHAVEZ, JANICE M, | 18181 BERTA CANYON,,PRUNEDALE, CA 93907 |
| CHAVEZ, JOAN L, | 31256 EONA CIRCLE,,, CA 92592 |
| CHAVEZ, NORBERTO, | 4410 MAGNOLIA RIDGE,DR,,WESTON, FL 33331 |
| CHAVEZ, PEDRO H, | 3530 MYSTIC POINT DR,APT 1410,,AVENTURA, FL 33180 |
| CHAVEZ, PEDRO, | 4410 MAGNOLIA RIDGE,DR,,WESTON, FL 33331 |
| CHAVEZ, REY, | 280 WEST RENNER RD #5624,,RICHARDSON, TX 75080 |
| CHAVEZ, RICHARD J, | 2622 SECOND ST,,LAVERNE, CA 91750 |
| CHAVEZ, TOM, | 6408 CALLE LOMAS,,EL PASO, TX 79912 |
| CHAVEZ-DIAZ, GILDA, | 8561 NW 52ND CT,,LAUDERHILL, FL 33351 |
| CHAVIS, NOLA M, | 1610 1/2 LATHROP,,DURHAM, NC 27703 |
| CHAWLA, AMIT, | 116 BARBERRY LANE,,SAN RAMON, CA 94583 |
| CHAWLA, TEJMOHAN, | 405 JASLIE DR,,CARY, NC 27511 |
| CHAYANGKURA, TEMLUX N, | PO BOX 977,,GOLDENROD, FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP, | GINNY WALTER,BECKY MACHALICEK,2 CHAMPAGNE AVE,WESTPORT, NY 12993 |
| CHAZY & WESTPORT TELEPHONE CORP, | 2 CHAMPAGNE AVE,,WESTPORT, NY 12993 |
| CHBSL, | 605 PA AVE SE,,WASHINGTON, DC 20003 |
| CHEA JR, RAMON C, | 6484 DEER HOLLOW DR,,SAN JOSE, CA 95120 |
| CHEAL, WILLIAM E, | 745 HIBERNIA WAY,,SUNNYVALE, CA 94087 |
| CHEARS, BETTY A, | 949 GRAYBAR LN,,NASHVILLE, TN 37204-3803 |
| CHEARS, BETTY, | 949 GRAYBAR LN,,NASHVILLE, TN 37204-3803 |
| CHEATHAM, BARRY, | 350 SUMMERLIN DR,,ALPHARETTA, GA 30005 |
| CHEATHAM, CONSTANCE A, | 4101 CASA ST,,DURHAM, NC 27704 |
| CHEATHAM, LEONA S, | 127 WESTERN LANE,,HENDERSON, NC 27536 |
| CHECINSKI, JERZY, | 11809 RADNER WAY,,RALEIGH, NC 27613 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC., | 800 BRIDGE PARKWAY,,REDWOOD CITY, CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY, | 800 BRIDGE PARKWAY,,REDWOOD CITY, CA 94065-1156 |
| CHECK POINT SOFTWARE, | TECHNOLOGIES INC,800 BRIDGE PARKWAY,,REDWOOD CITY, CA 94065 |
| CHEE, ALBERT K, | 5 CHESTNUT CT,,BASKING RIDGE, NJ 07920 |
| CHEE, ALBERT, | 5 CHESTNUT CT,,BASKING RIDGE, NJ 07920 |
| CHEEK ENGINEERING & STAMPING, | 14341 FRANKLIN AVE,,TUSTIN, CA 92780-7010 |
| CHEEK, ANNETTE H, | 1717 SILVER RUN COURT,,WINSTON-SALEM, NC 27127 |
| CHEEK, CHARLES, | 903 ANGIER AVE,,DURHAM, NC 27701 |
| CHEEK, DAVID H, | 1510 TRAVIS ST,,GARLAND, TX 75042 |
| CHEEK, JUDITH A, | 2593 COUNTY ROAD 901,,PRINCETON, TX 75407 |
| CHEEKS, ROBERT B, | 1224 W. 50TH STREET,,CHICAGO, IL 60609 |
| CHEETAH EXAM PREP LLC, | 502 NORTH DIVISION ST,ACCT REC MS101,,CARSON CITY, NV 89703 |
| CHELLIAH, SIVANANTHAN, | 2828 SHASTA DR,,PLANO, TX 75025 |

| | |
|---|---|
| CHELLIAH, VASUDEVAN, | 1515 RIO GRANDE DR,APT 1810,,PLANO, TX 75075 |
| CHEMTURA CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,199 BENSON RD,MIDDLEBURY, CT 06762-3218 |
| CHEN, ALICIA, | 1574 COUNTRY SQUIRE COURT,,DECATUR, GA 30033 |
| CHEN, AMY, | 2240 WALNUT GROVE AVE,,, CA 95128 |
| CHEN, ANDREW T, | DEPT MK10/SHANGHAI,CHINA PO BOX 13955,,RES. TRI. PRK., NC 27709 |
| CHEN, BEN, | 29 WINTERMUTE BLVD.,,SCARBOROUGH, ON M1W3M5 CANADA |
| CHEN, CHI-CHENG, | 2032 EL SERENO AVE,,LOS ALTOS, CA 94024 |
| CHEN, CHUN-YANG, | 11 TIMBER RIDGE DRIVE,,HOLBROOK, NY 11741 |
| CHEN, CHUN-YANG, | 256 VANDERBILT BLVD,,OAKDALE, NY 11769 |
| CHEN, CHUNG-SONG, | 11566 UPLAND COURT,,CUPERTINO, CA 95014 |
| CHEN, CLEMENT Y, | 3968 DALSTON LANE,,PLANO, TX 75023 |
| CHEN, DIANA C, | 214 LONG CANYON CT,,RICHARDSON, TX 75080 |
| CHEN, ERIC, | 8204 MURA DR,,PLANO, TX 75025 |
| CHEN, GUOLIANG, | 2334 80TH STREET,,BROOKLYN, NY 11214 |
| CHEN, JEANNIE, | 101 KELLY SPRINGS CT,,CARY, NC 27519 |
| CHEN, JIANBO, | 8905 SOMERVILLE WAY,,PLANO, TX 75025 |
| CHEN, JIANYONG, | 4649 CHAPEL CREEK,,PLANO, TX 75024 |
| CHEN, JIANYONG, | 4649 CHAPEL CREEK DR.,,PLANO, TX 75024 |
| CHEN, JIAYIN, | 84 ANN LEE RD.,,HARVARD, MA 01451 |
| CHEN, JING YANG, | 4617 SOUTHPOINTE DR.,,RICHARDSON, TX 75082 |
| CHEN, JING, | 3804 BROOKFIELD DR.,,PLANO, TX 75025 |
| CHEN, JOSEPH W, | 1382 YAMADA DR,,SAN JOSE, CA 95131 |
| CHEN, JUNHUA, | 1620 CLARKE SPRINGS DR,,ALLEN, TX 75002 |
| CHEN, KATY, | 8268 STAGE COACH PLACE,,SAN DIEGO, CA 92129 |
| CHEN, MAXIMILIAN, | 3524 VIRGO DR.,,PLANO, TX 75074 |
| CHEN, MINGYU, | 303 MORAVIA LANE,,CARY, NC 27513 |
| CHEN, NING, | 19 KENMAR DRIVE, UNIT 31,,BILLERICA, MA 01821 |
| CHEN, PATRICK, | 4628 FAULKER DR.,,PLANO, TX 75024 |
| CHEN, PAUL Y, | 36 DRAKES BAY DR,,CORONA DEL MAR, CA 92625 |
| CHEN, RENE, | 21 ESSEX ST., APT 1R,,CAMBRIDGE, MA 02139 |
| CHEN, SHEAU-LI J, | 2407 SPRINGPARK WAY,,RICHARDSON, TX 75082 |
| CHEN, SHEAU-LI, | 2407 SPRINGPARK WAY,,RICHARDSON, TX 75082 |
| CHEN, SOLOMON H, | 111 TEA LIGHT LN.,,CARY, NC 27513 |
| CHEN, STEVE, | 1904 SHUMARD OAK LN,,IRVING, TX 75063 |
| CHEN, STEVEN, | 14 GLENN WAY.,HOLMDEL, NJ 07733 |
| CHEN, TINA WEI-CHOU, | 4319 RENAISSANCE DR,APT 118,,SAN JOSE, CA 95134 |
| CHEN, WAN, | 4124 SILVERTHORNE ST,,RICHARDSON, TX 75082 |
| CHEN, WAYNE G, | 1704 CRESTED BUTTE DRIVE,,AUSTIN, TX 78746 |
| CHEN, WENZHEN, | 2250 MONROE STREET,APT 363,,SANTA CLARA, CA 95050 |
| CHEN, WILLIAM C, | 2015 CHESTNUT HILL,,RICHARDSON, TX 75082 |
| CHEN, XING, | 8129 HANING DRIVE,,PLANO, TX 75025 |
| CHEN, YEA CHUNG, | 717 BUTTONWOOD CIRCL,,NAPERVILLE, IL 60540 |
| CHEN, YILONG, | 1620 FALMOUTH DR,,PLANO, TX 75025 |
| CHEN, YUN J, | 7801 CASE DRIVE,,PLANO, TX 75025 |
| CHEN, YUN, | 7801 CASE DRIVE,,PLANO, TX 75025 |
| CHENAULT, ROBERT E, | 7918 EAST CHOLLA STREET,,SCOTTSDALE, AZ 85260 |
| CHENEY JR, FRANKLIN, | 3716 KOOMEN LANE,,RALEIGH, NC 27606 |
| CHENEY, LORI M, | P.O. BOX 1333,,APEX, NC 27502 |
| CHENG, CHARLES C, | 14239 229 AVE,,WOODINVILLE, WA 98072 |
| CHENG, JUNXIANG, | 4424 LANEY COURT,,RICHARDSON, TX 75082 |
| CHENG, KAREN, | 4903 RIDGEVIEW DRIVE,,PARKER, TX 75002 |
| CHENG, RAYMOND HONFAI, | 122 WESTDALE AVE,,DALY CITY, CA 94015 |
| CHENG, SHU-ERDIANA, | 2313 PRIMROSE DR.,,RICHARDSON, TX 75082 |
| CHENG, STEPHEN, | 3203 SPRING LAKE,,RICHARDSON, TX 75082 |
| CHENG, TERESA, | 10968 SYCAMORE DR,,CUPERTINO, CA 95014 |
| CHENG, THOMAS, | 44241 TOPAZ WAY,,FREMONT, CA 94539 |
| CHENG, XIANG, | 1216  BRIDGEWAY  LANE,,ALLEN, TX 75013 |
| CHENG, ZYE K, | 2672 POINSETTIA DR.,,RICHARDSON, TX 75082 |
| CHENGXIAN ZHANG, | 4844 MARINER DRIVE,,FRISCO, TX 75034 |
| CHENMING USA INC, | 30631 SAN ANTONIO STREET,,HAYWARD, CA 94544-7103 |
| CHENMING, | CHENMING USA INC,30631 SAN ANTONIO STREET,,HAYWARD, CA 94544-7103 |
| CHENOWETH, JOHN R, | 1095 NORTH A1A #706,,INDIALANTIC, FL 32903 |
| CHEPREGI, TERRI, | 1906 TIMBERCREEK DR,,GARLAND, TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP, | 43570 KAVANAUGH RD,PO BOX 67,,CABLE, WI 54821-0067 |
| CHERESE BLANCHARD, | 300 BLVD CONCORD EAST,,LAVAL, QC H7G 2E6 CANADA |
| CHERKARY, AZZEDDINE, | 1249 S DIAMOND BAR,BLVD #184,,DIAMOND BAR, CA 91765 |
| CHERKAS, IMMANUEL, | 1244 BLOCK DR.,, CA 95050-4411 |
| CHERN, CHENG-NAN, | 7520 BROMWICH CT.,,DALLAS, TX 75252 |
| CHERN, ERIC, | 5331 VANDERBILT AVE,,DALLAS, TX 75206 |
| CHERNOVETZ, MICHAEL N, | 251 CHESTNUT HILL RD.,,GLASTONBURY, CT 06033 |
| CHEROKEE EUROPE, | CHEROKEE POWER SYSTEMS,BOULEVARD DE L'EUROPE 131,,WAVRE,  B1301 BELGIUM |
| CHEROKEE INT., | DEPT NO 8610,,LOS ANGELES, CA 90084 |
| CHEROKEE INT., | CHEROKEE POWER SYSTEMS,131 BOULEVARD DE L EUROPE,,WAVRE,  B1301 BELGIUM |

| | |
|---|---|
| CHEROKEE INTERNATIONAL LLC, | 2841 DOW AVENUE,,TUSTIN, CA 92780-7246 |
| CHEROKEE INTERNATIONAL, | DEPT NO 8610,,LOS ANGELES, CA 90084-8610 |
| CHERRISON, CHRISTOPHER, | 3453 PENNSYLVANIA,COMMON,,FREMONT, CA 94536 |
| CHERRY, APRIL, | 6804 CHESTERBROOK CT. #303,,RALEIGH, NC 27615 |
| CHERRY, DON EDWARD, | 3171-G WALNUT CREEK,PKWY,,RALEIGH, NC 27606 |
| CHERRY, FREEMAN R, | 957 LAKEVIEW BLVD,,GLASGOW, KY 42141 |
| CHERRY, GERALD W, | 24 SANTA MONICA CIR,,WYLIE, TX 75098 |
| CHERRY, JAMES, | 7023 NICKI ST.,,DALLAS, TX 75252 |
| CHERRY, TUWANA, | 7 N BERRYMEADOW LANE,,DURHAM, NC 27703 |
| CHERUKU, MAHESH, | 5717 SWEETBRIAR DR,,RICHARDSON, TX 75082 |
| CHERUKU, RAJESH C, | 413 BROOKMERE LANE,,MURPHY, TX 75094 |
| CHERUKU, RAJESH, | 413 BROOKMERE LANE,,MURPHY, TX 75094 |
| CHERUKU, SURESH, | 1801 ST. JOHN'S AVE,,ALLEN, TX 75002 |
| CHERUPALLA, SHYAM R, | 293 DREWVILLE RD,,CARMEL, NY 10512 |
| CHERUPALLA, SHYAM, | 293 DREWVILLE RD,,CARMEL, NY 10512 |
| CHERVENKA, RYAN, | 615 PARK AVENUE,,PALMYRA, NJ 08065 |
| CHERYL L CHOY, | 2318 19TH AVE E.,,SEATTLE, WA 98112 |
| CHESAPEAKE SYSTEMS SOLUTIONS, | 10220 S DOLFIELD ROAD,,OWINGS MILLS, MD 21117 |
| CHESLER, LAWRENCE D, | 1327 NORTH DEARBORN PARKWAY,#3,,CHICAGO, IL 60610 |
| CHESNEE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,208 S ALABAMA AVENUE,CHESNEE, SC 29323-1504 |
| CHESNEE TELEPHONE COMPANY INC, | 208 S ALABAMA AVENUE,,CHESNEE, SC 29323-1504 |
| CHESNUT, GORDON W, | 5800 NW 63RD PLACE,,PARKLAND, FL 33067 |
| CHESNUT, GORDON, | 5800 NW 63RD PLACE,,PARKLAND, FL 33067 |
| CHESSER, CHRISTINE, | 251-B GIBSON DR,,HOLLISTER, CA 95023 |
| CHESTER COUNTY OF, | 2 N HIGH ST,STE 528,,WEST CHESTER, PA 19380-3025 |
| CHESTER TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,112 YORK ST,CHESTER, SC 29706-0160 |
| CHESTER TELEPHONE COMPANY INC, | 112 YORK ST,PO BOX 160,,CHESTER, SC 29706-0160 |
| CHESTER, VICTOR, | 1510 FAIRVIEW DRIVE,,MT JULIET, TN 37122-3449 |
| CHESTERFIELD COUNTY OF, | 9901 LORI RD,,CHESTERFIELD, VA 23832-6626 |
| CHEUNG, FRANCIS, | 7 MARSHALL COURT,,WALNUT CREEK, CA 94598 |
| CHEUNG, HEALKAN, | 68-21 LOUBET STREET,,FOREST HILLS, NY 11375 |
| CHEUNG, KENT, | 1010 UNIVERSITY VILLAGE DR,,RICHARDSON, TX 75081 |
| CHEUNG, PAULINUS, | 6605 MISTY HOLLOW DR,,PLANO, TX 75024 |
| CHEUNG, TAK-LEUNG, | 7200 BEECHMONT COURT,,PLANO, TX 75074 |
| CHEVAL, SCOTT, | 2531 MEDOC CRESENT,,ST-LAZARE, PQ J7T2J7 CANADA |
| CHEVES, JANICE T, | 1207 BRITTANY POINT,,APEX, NC 27502 |
| CHEVRON CORPORATION, | 6001 BOLLINGER CANYON ROAD,,SAN RAMON, CA 94583-2324 |
| CHEVVA, MADHUSUDHAN REDDY, | 701 LEGACY DRIVE,APT. 1022,,PLANO, TX 75023 |
| CHEW JR, JIMMY, | 1246 LITTLETON DR,,SAN JOSE, CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE TEL, | GINNY WALTER,LINWOOD FOSTER,100 MAIN ST,EAGLE BUTTE, SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TEL, | 100 MAIN ST,PO BOX 810,,EAGLE BUTTE, SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE, | REVENUE DEPARTMENT,P.O. BOX 590,,EAGLE BUTT, SD 57625 |
| CHEYENNE RIVER SIOX TRIBE, | ,, SD |
| CHEZEM, ANDREW, | 5694 BLACKFOOT TR,,CARMEL, IN 46033 |
| CHHABRA, ANISHA, | 3911 KIRBY DR. #938,,FORTWORTH, TX 76155 |
| CHHABRIA, PREM, | 2271 BRITANNIA DRIVE,,SAN RAMON, CA 94583 |
| CHHATBAR, PULIN, | 4558 CAPE CHARLES DR,,PLANO, TX 75024 |
| CHHEDA, ASHVIN, | 2520 GEIBERGER DR,,PLANO, TX 75025 |
| CHHENG, KIMATH, | 2429 TOWERWOOD,,CARROLLTON, TX 75006 |
| CHI CHIU NG, | 22F, HENG TIEN MANSION,NO 2, TAI FUNG AVE,,TAIKOO SHING, HK CHINA |
| CHI WAI, LEE, | 151 LORONG CHUAN,,, 1955 |
| CHI, LONG K., | 1708 CRAGBURN LN,,RALEIGH, NC 27604 |
| CHI, LONG, | 1708 CRAG BURN LANE,,RALEIGH, NC 27604 |
| CHIAMVIMONVAT, PATRA, | 815 RIVERSIDE DRIVE,,LOS ALTOS, CA 94024 |
| CHIANG, HSINFU, | 922 CEDAR CREEK SOUTH,,MARIETTA, GA 30067 |
| CHIANG, LO YIE, | 1113 CREEKFIELD DR,,PLANO, TX 75075 |
| CHIANG, WINNIS N, | 26288 W FREMONT RD,,LOS ALTOS HILLS, CA 94022 |
| CHIARELLI, JOSEPH, | 15 PRAIRIE LANE,,LINDENHURST, NY 11757 |
| CHIARELLO, ANTHONY, | 30 CLAREMONT ROAD,,FRANKLIN PARK, NJ 08823 |
| CHIARULLI, NANCY C, | 2 SHERRY CT.,,TURNERSVILLE, NJ 08012 |
| CHICAGO BEARS, | 97738 EAGLE WAY,,CHICAGO, IL 60678-9770 |
| CHICAGO CUBS, | 1060 W ADDISON STREET,FEIN 36-3136671,,CHICAGO, IL 60613-4397 |
| CHICK, BRIAN, | 2321 PRIMROSE VALLEY CT.,,RALEIGH, NC 27613 |
| CHICKASAW TELEPHONE COMPANY, | 124 W VINITA AVE,PO BOX 460,,SULPHUR, OK 73086-0460 |
| CHICO, JUAN, | 875 NANDINA DR.,,WESTON, FL 33327 |
| CHIDAMBARAM, SHEKAR, | 1512 ENDICOTT DR,,PLANO, TX 75025 |
| CHIEM, THANH, | 1127 WAKE DR,,RICHARDSON, TX 75081 |
| CHIEN, CHENG K, | 107 SUMMEY CT.,,CARY, NC 27513 |
| CHIEN, CHIE JIUN, | 12358 FARR RANCH CT.,,SARATOGA, CA 95070 |
| CHIEN, EDWARD Y, | 14314 PAUL AVENUE,,SARATOGA, CA 95070 |
| CHIEN, SHAN M, | 4544 LONGFELLOW DR,,PLANO, TX 75093 |
| CHIEN, SHAN, | 4544 LONGFELLOW DR,,PLANO, TX 75093 |
| CHIEN, TEHCHI H, | 14314 PAUL AVE.,,SARATOGA, CA 95070 |

| | |
|---|---|
| CHIH, PING-PING, | 546 E MAUDE AVE,,SUNNYVALE, CA 94085 |
| CHILAMKURTI, RAVI, | 7575 FRANKFORD RD.,APT # 3225,,DALLAS, TX 75252 |
| CHILD ABUSE PREVENTION PROGRAM, | 5 HANOVER SQUARE,15TH FLOOR,,NEW YORK, NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON, | 89 GROVE WAY,,ROSWELL, GA 30075 |
| CHILDERS, BRADLEY M, | 2612 WATERCREST CT,,MARIETTA, GA 30062 |
| CHILDERS, RUSSELL, | 5296 UNION CR,,FLOWERY BRANCH, GA 30542 |
| CHILDERS, SANDRA J, | 5515 N CAPITAL AVE,,INDIANAPOLIS, IN 46208 |
| CHILDREN MEDICAL ASSOCIATION, | #300,8430 W BROWARD BLVD,,FORT LAUDERDALE, FL 33324 |
| CHILDREN'S HOSPITAL OF THE KING'S, | 601 CHILDRENS LN,,NORFOLK, VA 23507-1971 |
| CHILDREN'S UROLOGY ASSOCIATES, | 3200 SW 60TH CT,105,,MIAMI, FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION, | 415 SMYTH ROAD,,OTTAWA, ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION, | 100 PENN SQUARE EAST,8TH FLOOR SUITE 8050,,PHILADELPHIA, PA 19107-3301 |
| CHILDRENS MEDICINE PC, | 3685 LAWRENCEVILLE HWY #100,,LAWRENCEVILLE, GA 30044 |
| CHILDRENS MERCY HOSPITAL, | HANDS & HEARTS AUXILIARY,,KANSAS CITY, MO 64108-4619 |
| CHILDRESS, ALICE F, | P. O. BOX 661,,HENDERSONVILL, TN 37077 |
| CHILDRESS, GEOFFREY, | 17386 MAPLE HILL DRIVE,,NORTHVILLE, MI 48168 |
| CHILDRESS, JAMES, | 10801 THORNGROVE CT,,HASLET, TX 760526109 |
| CHILDRESS, JAMES, | 7908 FOREST LAKES CT,,NORTH RICHLAND HILLS, TX 76180 |
| CHILDRESS, LYLLA, | 118 WINDSWEPT LANE,,CARY, NC 27518 |
| CHILDRESS, ROBERT, | 110 CAVE STREET,,LURAY, VA 22835-2034 |
| CHILDRESS, ROBERT, | 110 CAVE STREET,,LURAY, VA 22835 |
| CHILDS, JAMES F, | 27 WETHERSFIELD RD,,ROCHESTER, NY 14624 |
| CHILDS, STEVEN, | 800 LEWIS CANYON LN,,MCKINNEY, TX 75071-7748 |
| CHILDS, WILLIAM, | 1611 S. ALAMO DRIVE,,ROCKWALL, TX 75087 |
| CHILKA, TIRPATH, | 701 LEGACY DR.,APT # 2511,,PLANO, TX 75023 |
| CHILLAR, ANDREW, | 7 KNOTT'S ST,,HUDSON, MA 01749 |
| CHILLARA, MANASA, | 3204 SPRING HILL LN,,PLANO, TX 75025 |
| CHILLEMI, EILEEN R, | 24 CANAL RUN EAST,,WASH CROSSING, PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE, | 68 E MAIN ST,PO BOX 480,,CHILLICOTHE, OH 45601 |
| CHILTERN MAGAZINE SERVICES, | P&A HOUSE ALMA RD,CHESHAM,,BUCKS,  HP5 3HB GREAT BRITAIN |
| CHILTON, KRISTIN, | 5 CLUBSTONE COURT,,DURHAM, NC 27713-4316 |
| CHILTON, SALLY, | 998 THOMPSON RD,,PEGRAM, TN 37143 |
| CHIM, RICHARD, | 639 CHELMSFORD ST...,LOWELL, MA 01851 |
| CHIN, ALEX, | 2448 CIMMARON DR,,PLANO, TX 75025 |
| CHIN, DALE M, | 1143 POMEROY AVE,,SANTA CLARA, CA 95051 |
| CHIN, DALE, | 1143 POMEROY AVE,,SANTA CLARA, CA 95051 |
| CHIN, IRENE, | 146 HESTER ST,,NEW YORK, NY 10013 |
| CHIN, LINDA, | 5306 ALAZAN BAY DR,,ROWLETT, TX 75089 |
| CHINA PATENT AGENT (H.K.) LTD., | 22/F, GREAT EAGLE CENTRE,23 HARBOUR ROAD,,WANCHAI,   HONG KONG |
| CHINA PATENT AGENT H K LTD, | 22/F GREAT EAGLE CENTRE,,WANCHAI,   CHINA |
| CHINA PATENT AGENT H.K. LTD., | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD,,WANCHAI,,HONG KONG,   CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION, | SUITE 201, 607 HERNDON PARKWAY,,HERNDON, VA 20170 |
| CHINA TELECOM AMERICAS CORP, | 607 HERNDON PKWY,SUITE 201,,HERNDON, VA 20170 |
| CHINA UNICOM BEIJING BRANCH, | 9-1 YANGFANGDIAN ROAD,,HAIDIAN DISTRICT,,BEIJING,  100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - SHENZHEN 5/F SOUTH,HAND CHENG BUILDING,ZHONGHANG LU,,SHENZHEN,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - BEIJING 6/F TOWER 3,HENDERSON CENTER, NO. 18 JIANGUOMEN NEI,AVENUE DONGCHENG DISTRICT,BEIJING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - CHONGQING NO.162, 164,XIETAIZI KEYUAN,4TH ROAD, JIULONGPO DISTRICT,CHONGQING,  400041 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - DONGYING SHENGLI BRANCH,SHANDONG PROVINCE,,DONGYING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - GUANGDONG BRANCH 1001,10/F., E PLACE,TIMES SQUARE, NO. 28 TIANHE BEI RD.,,GUANGZHOU,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - HENAN NO 5, ZHENG HUA ROAD,,ZHENGZHOU,  450045 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - HUNAN NO. 71 SHU GUANG NORTH RD.,CHANGSHA,,CHANGSHA,  410001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - JIANGSU BRANCH,NO. 120 HAN ZHONG LU,( JING HUA PLAZA) NANJING, 100,NANJING,  210029 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - NINGBO 2ND LIAOYUAN BRIDGE,WANGJING ROAD,,NINGBO,  310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - NINGXIA NO.210 XINCHANG DONG ROAD,,YINCHUAN,  750002 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - SHANDONG NO.124 JINGSHI ROAD,,JINAN,  250001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - SHANXI TAIYUAN CITY,,SHANXI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - SICHUAN WAI XI JIN SU ROAD,LIAN TONG BUILDING,,CHENGDU,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - TIANJIN BRANCH,NO. 258 NANJING ROAD,HEPING DISTRICT,TIANJIN,  300052 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - XINJIANG NO 23 JIA HUANGHE RD,,URUMQI,  830000 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - YANTAI NO.34,SOUTH YINGXIANG ROAD,,YANTAI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - ZHEJIANG UNICOM BUILDING,NO. 501-509 YANAN ROAD,,HANGZHOU,  310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP- HEILONGJIANG NO.15 HONGJUN ROAD,NANGANG DISTRICT,,HARBIN, 150001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORPORATION QINGDAO BRANCH,NO.117, YAN AN 3RD ROAD,,QINGDAO,  266071 CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORPORATION ANHUI BRANCH,NO. 238 JIXI ROAD,,HEFEI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORPORATION RM 163, 12/F OFFICE TOWER 1,HENDERSON CENTRE, NO. 18 JIANGUOMEN NEI AVE., DONGCHENG,BEIJING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORPORATION YUNNAN BRANCH.,UNICOM BUILDING, RENMIN RD.,,JIN NIU STREET,,KUNMING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS, | CORP - HENAN,NO 5, ZHENG HUA ROAD,,ZHENGZHOU,  450045 SWITZERLAND |
| CHINNERY, STEVEN, | 272 HELEN STREET,,KINGSTON, ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED, | 3130 12TH STREET NE,,CALGARY, AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH, | 5232 PISA CT,,SAN JOSE, CA 95138 |
| CHIO, FRANK, | 9721 CLIFFSIDE DR,,IRVING, TX 75063 |
| CHIODO, GERALDINE, | 132 LAUREL AVE,,LARCHMONT, NY 10538 |
| CHIOU, EDWIN, | 145 WYNDLAM COURT,,DULUTH, GA 30097 |

| | |
|---|---|
| CHIOU, JOLLY, | 821 INVERNESS WAY,,, CA 94087 |
| CHIOU, LAI LING, | 12261 VIEWOAK DR,,SARATOGA, CA 95070 |
| CHIOU, MIIN-HUEY, | 2401 CLIFFSIDE DR,,PLANO, TX 75023 |
| CHIOU, PETER, | 8542 BELLS RIDGE,TERRACE,,POTOMAC, MD 20854 |
| CHIOU, SHAN-JEN, | 2401 CLIFFSIDE DRIVE,,PLANO, TX 75023 |
| CHIP MERCHANT, | 4870 VIEWRIDGE AVENUE,,SAN DIEGO, CA 92123 |
| CHIPPEWA, JOSEPH, | 457 DOE RUN DR,,SANFORD, NC 27330 |
| CHIPPING, WILLIAM S, | 3909 WHITLAND AVE,APT 105,,NASHVILLE, TN 37205-1951 |
| CHIQUITA BRANDS INTERNATIONAL INC, | 250 EAST 5TH STREET,,CINCINNATI, OH 45202-5705 |
| CHIQUITA BRANDS INTERNATIONAL, | 250 EAST 5TH STREET,,CINCINNATI, OH 45202-5705 |
| CHIRACHANCHAI, SUVANEE, | 2921 SHASTA DR,,PLANO, TX 75025 |
| CHIRO ASC, | 141 COLUMBUS RD,,ATHENS, OH 45701 |
| CHIRO, STEPHEN M, | 238 WATERFORD RD,,OAKDALE, NY 11769 |
| CHIRO, STEPHEN, | 238 WATERFORD RD,,OAKDALE, NY 11769 |
| CHISAMORE, DAVE, | 6 CHAPEL HILL DRIVE,,NASHUA, NH 03063 |
| CHISHOLM, ELAINE, | 3370 NE 190TH ST,#1012,,AVENTURA, FL 33180 |
| CHISHOLM, MICHAEL R, | 5504 FARMRIDGE RD,,RALEIGH, NC 27617 |
| CHISOON LEE, | 3369 LOUIS ROAD,,PALO ALTO, CA 94303 |
| CHITALE, SUDARSHAN A, | 2104 FRISSELL AVE,,APEX, NC 27502 |
| CHITALE, SUDARSHAN, | 2104 FRISSELL AVE,,APEX, NC 27502 |
| CHITRE, VIKRANT, | 16500 LAUDER LN APT 18107,,DALLAS, TX 75248 |
| CHIU, KAY L, | 5191 DEVON PARK CT,,, CA 95136 |
| CHIU, KENT, | 435 S LAPEER DR,,BEVERLY HILLS, CA 90211 |
| CHIU, MABLE, | 9220 CONERSTONE DR,,PLANO, TX 75025 |
| CHIU, MANFRED, | 10165 SCENIC BLVD,,CUPERTINO, CA 95014 |
| CHIU, ROBERT, | 7730 E GOLD DUST AVE,,SCOTTSDALE, AZ 85258 |
| CHIU, YEI-FANG, | 6820 PENTRIDGE DRIVE,,PLANO, TX 75024 |
| CHIUN-TEH SUNG, FRANK, | 5900 SANDHILLS CIRCLE,,PLANO, TX 75093 |
| CHIVERTON, BARRY E, | HC 68, BOX 70B,,MIMBRES, NM 88049 |
| CHIZMAR, CHARLES, | 2503 SAINT MARYS ST,,RALEIGH, NC 27609 |
| CHLORIDE POWER PROTECTION, | 1583 RAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| CHMIELECKI JR, STANLEY, | 22 BULOVA DR,,NASHUA, NH 03060 |
| CHMIELESKI, LINDA, | 21317 WINDY HILL DRIVE,,FRANKFORT, IL 60423 |
| CHMIELEWSKI, BERIN, | 2900 GREENVIEW DR,,MC KINNEY, TX 75070 |
| CHO L WONG, | FLAT A1, 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD,,NORTH POINT,   CHINA |
| CHO, PI-YUAN, | 2241 NETTLE DRIVE,,PLANO, TX 75025 |
| CHOATE, PATSY J, | 247 NATCHEZ CIRCLE,,WINDER, GA 30680 |
| CHOCKLEY, LEONARD R, | 4865 CLUB PLACE,,YPSILANTI, MI 48197 |
| CHOCTAW ELECTRIC COOP INC, | PO BOX 758,,HUGO, OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC, | HIGHWAY 93 NORTH,,HUGO, OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC, | HIGHWAY 93 NORTH,,HUGO, OK 74743 |
| CHODEY, ANULEKHA, | 3512 CORTE BELLA CT,,SAN JOSE, CA 95148 |
| CHOI, SEUNGCHUL, | 202 CAVISTON WAY,,CARY, NC 27519 |
| CHOI, SUN J, | 4600 CANDLER GROVE COURT,,RALEIGH, NC 27612 |
| CHOICE WIRELESS LC, | 1501 MIDWESTERN PKWY,STE 105B,,WICHITA FALLS, TX 76302-1500 |
| CHOKR, BASSAM A, | 29383 JACQUELYN DRIVE,,LIVONIA, MI 48154 |
| CHOLEWA, MARY, | 8506 NO OKETO,,NILES, IL 60714 |
| CHOLEWINSKI, VICTOR J, | 735 CR 526,,CENTRE, AL 35960 |
| CHOLTUS, ERIC, | 10237 WILLOW ROCK DR,,, NC 28277 |
| CHOMENKO, NATALIA, | 4162 DREAM CATCHER DR,,WOODSTOCK, GA 30189 |
| CHON, SAMUEL, | 909 SHORELINE CT,,KELLER, TX 76248 |
| CHONG, BAK L, | 19070 BROOKVIEW DRIVE,,SARATOGA, CA 95070 |
| CHONG, BAK LENG, | 19070 BROOKVIEW DR,,SARATOGA, CA 95070 |
| CHONG, BAK, | 19070 BROOKVIEW DRIVE,,SARATOGA, CA 95070 |
| CHONG, KATIE, | 144 MONTELENA CT,,MOUNTAIN VIEW, CA 94040 |
| CHONG, TONY, | 457 LOCKHART RD., 8/F,CAUSEWAY BAY, HK,,HONG KONG,   HK |
| CHOO, YEW KUAN, | 2800 BITTERROOT CT,,PLANO, TX 75025 |
| CHOPIN SOCIETY OF AMERICA, | 540 MORTON MILL CT,,ALPHARETTA, GA 30022 |
| CHOPRA, MAYANK, | 2733 CAMERON BAY DRIVE,,LEWISVILLE, TX 75056 |
| CHOPRA, MOHIT, | 1113 BRIDGEWAY LANE,,ALLEN, TX 75013 |
| CHORUS NETWORKS INC, | 8501 EXCELSIOR DR,,MADISON, WI 53717-1939 |
| CHORY, DIANE M, | 333 AMES STREET,,LAWRENCE, MA 01841 |
| CHOTINER, WILLIAM, | 607 WILLIAMS DRIVE,,ALLEN, TX 75013 |
| CHOU, CHIOU C, | 10141 BILICH PL,,CUPERTINO, CA 95014 |
| CHOU, JENNIFER Y, | 1151 CASA MARCIA PL,,FREMONT, CA 94539 |
| CHOU, MIKE, | 3515 WARICK DR,,DALLAS, TX 75229 |
| CHOU, YU-CHUNG, | 207 MCCLEARY CT,,RALEIGH, NC 27607 |
| CHOUDHARY, SEEMANT, | 3939 BIDWELL DR, APT 462,,FREMONT, CA 94538 |
| CHOUDHURI, TAHSIN, | 4536 WHITE ROCK LN,,PLANO, TX 75024 |
| CHOUDHURY, CHANDITA, | 800 W. RENNER ROAD APT#321,,RICHARDSON, TX 75080 |
| CHOUINARD, MARC D, | 5920 BETH DR,,PLANO, TX 75093 |
| CHOW, ALFRED L, | 459 GULPH RIDGE DRIVE,,KING OF PRUSSIA, PA 19406 |
| CHOW, PETER E, | 9060 VIA BELLA NOTTE,,, FL 32836 |

| | |
|---|---|
| CHOW, QUON S, | 4911 CRUDEN BAY CT.,SAN JOSE, CA 95138 |
| CHOW, QUON, | 4911 CRUDEN BAY COURT.,SAN JOSE, CA 95138 |
| CHOW, RONALD, | 1120 112TH AVE NE,SUITE 500.,BELLEVUE, WA 98004-4504 |
| CHOWDHURY, SIED, | 745 EAGLE LAKE CT.,ALLEN, TX 75002 |
| CHOY, CHERYL L, | 2318 19TH AVE E.,SEATTLE, WA 98112 |
| CHOY, GARY G, | 4059 SUNSET TERRACE.,FREMONT, CA 94536 |
| CHOYKE, GLADYS L, | 2217 WOODBURN CORNER,S.,PLANO, TX 75075 |
| CHREPTA, CHRISTOPHER M, | 292 POND RD.,FREEHOLD, NJ 07728 |
| CHRETIEN, BROOKS, | 36 CAROLIN RD.,MONTCLAIR, NJ 07043 |
| CHRIS KOLENDA, | 17 EMPIRE ST.,YONKERS, NY 10704 |
| CHRIS MCCLIMANS, | 1209 PEARL ST.,# 10.,BOULDER, CO 80302 |
| CHRIS POWER, | 64 CUDWORTH LN.,SUDBURY, MA 01776 |
| CHRISMAN, ALISON, | 350 EAST 62ND STREET,APT 3H.,NEW YORK, NY 10065 |
| CHRISS, DOUGLAS EDWARD, | 2701 SUZANNE DRIVE.,ROWLETT, TX 75088 |
| CHRIST HOSPITAL CORPORATION THE, | 2139 AUBURN AVENUE,ATT MASON ST. RECEIVING DOCK,.CINCINNATTI, OH 45219-2989 |
| CHRISTENSEN, BEVERLY E, | 517 MISSION HILLS DRIVE.,CHANASSEN, MN 55317 |
| CHRISTENSEN, BRIAN D, | 331 CLIFTON ROAD.,PACIFICA, CA 94044 |
| CHRISTENSEN, GAYLE D, | 1900 RUSH LAKE TRAIL,UNIT 209,.NEW BRIGHTON, MN 55112 |
| CHRISTENSEN, LARRY, | 3308 AUGUSTA BLVD.,ROCKWALL, TX 75087 |
| CHRISTENSEN, MARY, | 4300 SURRY RIDGE CR.,APEX, NC 27539-8905 |
| CHRISTENSEN, REGIN M, | 20329 YEANDLE AVE.,CASTRO VALLEY, CA 94548 |
| CHRISTENSEN, STEPHEN, | 6745 RIDGEFIELD DR.,ALPHARETTA, GA 30005 |
| CHRISTENSON COMMUNICATIONS COMPANY, | 104 W MAIN STREET.,MADELIA, MN 56062-1440 |
| CHRISTENSON ELECTRIC INC, | 111 SW COLUMBIA ST.,PORTLAND, OR 97201-5838 |
| CHRISTENSON ELECTRIC INC, | 111 SW COLUMBIA ST,SUITE 480.,PORTLAND, OR 97201-5838 |
| CHRISTIAN JOHNSTON FUND, | 120 HODGES ROAD.,WASHINGTON, NC 07889-3914 |
| CHRISTIAN, JEROME R, | 1 LORING AVE.,MAYNARD, MA 01754 |
| CHRISTIAN, PAUL L, | 3233 WOODVIEW COURT.,THOUSAND OAKS, CA 91362 |
| CHRISTIAN, PAUL, | 3233 WOODVIEW COURT.,THOUSAND OAKS, CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM, | OFFICE OF DEVELOPMENT.,WILMINGTON, DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI, | PO BOX 2653.,WILMINGTON, DE 19805 |
| CHRISTIANSEN, LOREN, | 3433 WILLIAMS RD.,SAN JOSE, CA 95117 |
| CHRISTIANSEN, VERN E, | URB. MAMEYAL,152-C CALLE 2.,DORADO, PR 00646 |
| CHRISTIANSON, JOEL E, | 14595 COGBURN RD.,ALPHARETTA, GA 30004 |
| CHRISTIDES, ANGELOS G, | 6 NAVAJO LANE.,OSSINING, NY 10562 |
| CHRISTIDES, ANGELOS, | 6 NAVAJO LANE.,OSSINING, NY 10562 |
| CHRISTIDES, PATRICIA, | 6 NAVAJO LN.,OSSINING, NY 10562 |
| CHRISTIE, KATHLEEN E, | 1256 WOODBROOK CT.,RESTON, VA 22094 |
| CHRISTIE, ROBERT, | 4722 HIGHGATE DR.,DURHAM, NC 27713 |
| CHRISTIE, RONALD, | 7808 WHIPPOORWILL DRIVE.,MCKINNEY, TX 75070 |
| CHRISTIE, RONALD, | 144 OLD CARRYING PLACE RD, RR 2.,CARRYING PLACE, ON K0K 1L0 CANADA |
| CHRISTINA JEFFREY P, | 13833 YORK AVENUE.,BURNSVILLE, MN 55337 |
| CHRISTINE Y DELTRAP, | 3274 W SHADOWLAWN AVE N.,ATLANTA, GA 30305 |
| CHRISTLE, JEFFREY R, | 585 HASTINGS DR.,BENICIA, CA 94510 |
| CHRISTLE, MONIQUE, | 585 HASTINGS DR.,BENICIA, CA 94510 |
| CHRISTMANN, DUSTIN R, | 3139 CHINABERRY DR..,COLUMBIA, SC 29204 |
| CHRISTMANN, DUSTIN, | 3139 CHINABERRY DR..,COLUMBIA, SC 29204 |
| CHRISTMAS, JAMES R, | 2536 SW 45TH ST.,, FL 33914 |
| CHRISTNER, CHARLES, | 22113 W 64 PL.,SHAWNEE, KS 66226 |
| CHRISTNER, TIMOTHY, | 355 JUNCTION TRACK.,ROSWELL, GA 30075 |
| CHRISTOPHER & WEISBURG PA, | 200 EAST LAS OLAS BLVD.,FT LAUDERDALE, FL 33301 |
| CHRISTOPHER C ELLINGHAUS, | 403 SALYOR WAY.,LEESBURG, VA 20175 |
| CHRISTOPHER CHIN, | C/O CULLEN & DYKMAN LLP,177 MONTAGUE STREET.,BROOKLYN, NY 11201 |
| CHRISTOPHER CHIN, | CULLEN & DYKMAN LLP,177 MONTAGUE STREET.,BROOKLYN, NY 11201 |
| CHRISTOPHER COX, | 4424 ISLAND COVE LANE.,CHARLOTTE, NC 28216 |
| CHRISTOPHER D REED, | 2608 N. MAIN STE B #146.,BELTON, TX 76513 |
| CHRISTOPHER DURHAM, | 12925 GREELEY LANE.,KNOXVILLE, TN 37934 |
| CHRISTOPHER GOSNELL, | 101 ELIOT LN.,GOLDEN, CO 80403 |
| CHRISTOPHER HOUSE, | 2507 NORTH GREENVIEW.,CHICAGO, IL 60614 |
| CHRISTOPHER KAUFMAN, | 3476 JOHN MUIR DR.,MIDDLETON, WI 53562 |
| CHRISTOPHER MULLEN, | 11522 SENECA WOODS CT.,GREAT FALLS, VA 22066 |
| CHRISTOPHER MURPHY, | 2270 ASTORIA CIR,#108.,HERNDON, VA 20170 |
| CHRISTOPHER N STANLEY, | 9417 BRIMSTONE LANE.,RALEIGH, NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY, | 1 UNIVERSITY PL.,NEWPORT NEWS, VA 23606-2998 |
| CHRISTOPHER RICAURTE, | 1305 VILLAGE CROSSING DR.,CHAPEL HILL, NC 27514-7572 |
| CHRISTOPHER ZANYK, | 1422 CANARY ISLAND DRIVE.,WESTON, FL 33327 |
| CHRISTOPHER, MATTHEW, | 27945 FIREBRAND DR.,CASTAIC, CA 91384 |
| CHRISTOPHER, PAUL, | 2611 TOURETTE CT.,MCKINNEY, TX 75070 |
| CHRISTOPHER, RAYMOND O, | 118 BUTLER AVE.,WAKEFIELD, MA 01880 |
| CHRISTOPHER, RAYMOND, | 118 BUTLER AVE.,WAKEFIELD, MA 01880 |
| CHRISTOPHER, SHARON, | 6535 ELI DAVIS ROAD.,CUMMING, GA 30040 |
| CHRISTOPHER,NANCY, | 11220 POLK AVENUE.,COLONGE, MN 55322 |
| CHRONOWIC, PETER J, | 323 HOGANS VALLEY WAY.,CARY, NC 27513 |

| | |
|---|---|
| CHRONOWIC, PETER, | 323 HOGANS VALLEY WAY,,CARY, NC 27513 |
| CHRYSALIS SOFTWARE INC, | 14 MENTONE DRIVE,,CARMEL, CA 93923-9741 |
| CHRYSALIS SOFTWARE INC, | KRISTEN SCHWERTNER,PETRA LAWS,126 CLOCK TOWER PL,CARMEL, CA 93923-8791 |
| CHRYSALIS SOFTWARE, INC, | 126 CLOCK TOWER PLACE STE 215,,CARMEL, CA 93923 |
| CHRYSALIS, | CHRYSALIS SOFTWARE INC,14 MENTONE DRIVE,,CARMEL, CA 93923-9741 |
| CHRYSLER LLC, | KRISTEN SCHWERTNER,JUNNE CHUA,1000 CHRYSLER DR,AUBURN HILLS, MI 48326-2766 |
| CHRYSLER LLC, | 1000 CHRYSLER DR,,AUBURN HILLS, MI 48326-2766 |
| CHRZANOWSKI, JANEK, | 6 FOUNT DR,,SCHENECTADY, NY 12304 |
| CHU, ALICE H, | P O BOX 4101,,MENLO PARK, CA 94026 |
| CHU, CHUN LING, | 810 S GARFIELD AVE,,, CA 91754 |
| CHU, CRYSTAL, | 1019 SYCAMORE DRIVE,,MILLBRAE, CA 94030 |
| CHU, HUNG-CHING, | 1270 COMPASS POINTE CROSSING,,ALPHARETTA, GA 30005 |
| CHU, HUNG-CHING, | 30 SHAUGHNESSY CRES,,, ON K2K 2P2 CANADA |
| CHU, JEAN, | 7713 AUDUBON DRIVE,,RALEIGH, NC 27615 |
| CHU, KENNETH T, | 204 EIGHTEENTH AVE,,SAN FRANCISCO, CA 94121 |
| CHU, LAWRENCE C, | 649 VILLA CENTRE WAY,,SAN JOSE, CA 95128 |
| CHU, NUI MING, | 3090 BRUNETTI PL,,, CA 95125 |
| CHU, RENEE, | 1591 CAMDEN VILLAGE COURT,,SAN JOSE, CA 95124 |
| CHU, ROBERT, | 1607 WOLFE DR,,SAN MATEO, CA 94402 |
| CHUA, JUNNE W, | 7629 BROWNLEY PLACE,,PLANO, TX 75025 |
| CHUA, JUNNE, | 7629 BROWNLEY PLACE,,PLANO, TX 75025 |
| CHUANG, LING SHIN, | 38 LENELLE DRIVE,,MORAGA, CA 94556-0000 |
| CHUCK DRAKE OF PWCS EDU, | 8217 SUNSET DRIVE,,MANASSAS, VA 20110-3813 |
| CHUCK JENSON, | 1234 CORINA COURT,,ALLEN, TX 75013-4723 |
| CHUD, ANDREW, | 5908 SANDHURST LANE,UNIT 143,,DALLAS, TX 75206 |
| CHUGH, DEEPAK, | 2390 SE 55TH CT,,HILLSBORO, OR 97123 |
| CHUGHTAI, MUHAMMAD, | 32 BAY RIDGE DR.,APT. A,,NASHUA, NH 03062 |
| CHUI, CHIMING, | 15914 NE 90TH STREET,,VANCOUVER, WA 98682 |
| CHUNDRU, GOWTHAM, | 8333 BRAESMAIN DR.,APT#1103,,HOUSTON, TX 77025 |
| CHUNDURI, AUDITYA, | 340 SHADY OAKS DR,,MURPHY, TX 75094 |
| CHUNDURU, RAVIKUMAR, | 3945 BEXHILL DR,,PLANO, TX 75025 |
| CHUNG, HELEN, | 121 SAWYERS LN,,TEWKSBURY, MA 01876 |
| CHUNG, KAM-YEE, | 726 INVERNESS WAY,,SUNNYVALE, CA 94087 |
| CHUNG, KWOK LEUNG, | 7201 AMETHYST LN,,PLANO, TX 75025 |
| CHUNG, PATRICIA E, | 17804 ARBOR GREENE DR.,,TAMPA, FL 33647 |
| CHUNG, SUNG-KUANG, | 682 STARR CT,,SANTA CLARA, CA 95051 |
| CHUNLONG BAI, | 2327 119TH STREET,APT 323,,EDMONTON, AB T6J 4E2 CANADA |
| CHUNN, WILMA I, | 1907 TOM AUSTIN HWY,,GREENBRIER, TN 37073 |
| CHURA, MICHAEL L, | 5845 BAYPOINT RD,,BOKEELIA, FL 33922 |
| CHURAS, JOHN C, | 5815 256TH AVE,,SALEM, WI 53168 |
| CHURCH, JOHN E, | 1329 VERNIE PHILLIPS RD,,BEAR CREEK, NC 27207 |
| CHURCH, PHILLIP, | 38 ESTATE LANE,,HENDERSON, NC 27537 |
| CHURCHILL CLUB, | 3150 ALMADEN EXPRESSWAY,SUITE 214,,SAN JOSE, CA 95118 |
| CHURCHILL, DARRYL, | 5140 SOUTH ESTES STREET,,LITTLETON, CO 80123 |
| CHURCHILL, DAVID J, | 21329 LAKESHORE DRIV,E #33,,CALIFORNIA CITY, CA 93505 |
| CHURCHILL, PATRICIA, | 2622 RED PINE RD,,HILLSBOROUGH, NC 27278 |
| CHWEDCZUK, DAREK, | 10890 KIMBALL CREST DR,,ALPHARETTA, GA 30022 |
| CI INVESTMENTS, | 2 QUEEN ST EAST,20TH FLOOR,,TORONTO, ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS, | 151 YONGE ST,,TORONTO, ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS, | 151 YONGE STREET 11TH FLOOR,,TORONTO, ON M5C 2W7 CANADA |
| CIANCIOLO, CHRISTOPHER, | 12 TALLARD RD,,WESTFORD, MA 01886 |
| CIATTO, JOSEPH, | 40 BURNHAM RD,,NEW MILFORD, CT 06776 |
| CIBBARELLI, WILLIAM R, | 9240 W BAY HARBOR DR UNIT 6B,,BAY HARBOR ISLANDS, FL 33154 |
| CIBC INVESTOR SERVICES, | 161 BAY STREET,4TH FLOOR,,TORONTO, ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES, | 800 BAY ST,2ND FLOOR,,TORONTO, ON M5H 3A9 CANADA |
| CIBC SECURITIES INC, | 200 KING ST WEST,,TORONTO, ON M5H 4A8 CANADA |
| CIBC SECURITIES, | 366 NORTH FRONT ST,,BELLEVILLE, ON K8P 5E6 CANADA |
| CIBC SECURITIES, | 4625 VARSITY DR NW,,CALGARY, AB T3A 0Z9 CANADA |
| CIBC TRUST, | 161 BAY ST,4TH FLOOR,,TORONTO, ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY, | 199 FRONT ST,SUITE 123,,BELLEVILLE, ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY, | 250 6TH AVE SW,BOW VALLEY SQUARE IV 20TH FL,,CALGARY, AB T2P 3H7 CANADA |
| CIBC WOOD GUNDY, | 132 SECOND ST EAST,,CORNWALL, ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY, | 555 LEGGET DR,SUITE 1030 TOWER B,,KANATA, ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY, | 50 OCONNOR ST,SUITE 800,,OTTAWA, ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY, | 200 KING ST WEST,,TORONTO, ON M5V 3C5 CANADA |
| CIBC WORLD MARKETS INC., | ATTN: NICASTRO JERRY, DIR.,161 BAY ST 10TH FL,,TORONTO, ON M5J 2S8 CANADA |
| CIBC, | 2318 CENTRE STREET N,,CALGARY, AB T2E 2T7 CANADA |
| CIBC, | 2217 RIVERSIDE DR EAST,,OTTAWA, ON K1H 1A1 CANADA |
| CIBC, | 445 KANATA AVE,,OTTAWA, ON K2T 1K5 CANADA |
| CIBC, | 50 O'CONNOR STREET SUITE 1312,,OTTAWA, ON K1P 6L2 CANADA |
| CIBC, | 161 BAY ST,4TH FLOOR,,TORONTO, ON M5J 2S8 CANADA |
| CIBC, | 5650 YONGE ST,,TORONTO, ON M2M 4G3 CANADA |
| CIBC, | 91 DUNDAS ST WEST,,TRENTON, ON K8V 3P4 CANADA |

| | |
|---|---|
| CIBC, | 2484 MAIN ST #9,,WESTBANK, BC V4T 2G3 CANADA |
| CIBER INC, | DEPT 1301,,DENVER, CO 80291-1301 |
| CIBER INC, | 5511 CAPITAL DRIVE,,RALEIGH, NC 27606-4167 |
| CICCARELLI, LAWRENCE, | 8 JULIA CIRCLE,,EAST SETAUKET, NY 11733 |
| CICCARELLI, MICHAEL J, | 3063 GROVE ROAD,,LAKE PARK, FL 33410 |
| CICCI, STEPHEN P, | 903 MADISON AVE,,CARY, NC 27513 |
| CICILIATO, SEBASTIAN, | 39-52 GLENWOOD STREET,,LITTLE NECK, NY 11363 |
| CIE USA DFW CHAPTER, | PO BOX 833025,,RICHARDSON, TX 75083-3025 |
| CIE USA, | CIE USA DFW CHAPTER,PO BOX 833025,,RICHARDSON, TX 75083-3025 |
| CIENKUS, CATHERINE, | 25232 COSTEAU ST.,,LAGUNA HILLS, CA 92653 |
| CIESLAK, MARTIN, | 39869 FOX VALLEY DR,,CANTON, MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE, | 4249 BOUGAINVILLEA,APT 5,,LAUDERDALE BY SEA, FL 33308 |
| CIFUENTES, JOSE, | 15412 W. 80TH ST.,,LENEXA, KS 66219 |
| CIGNA HEALTHCARE BEN IRS, | PO BOX 360588,,PITTSBURGH, PA 15251 |
| CIGNA WORLDWIDE, | 590 NAAMANS ROAD,,CLAYMONT, DE 19703 |
| CIGNA WORLDWIDE, | 13692 COLLECTION CENTER DRIVE,,CHICAGO, IL 60693 |
| CIGNA WORLDWIDE, | PO BOX 15050,,CLAYMONT, DE 19703 |
| CIGNA, | CIGNA WORLDWIDE,590 NAAMANS ROAD,,CLAYMONT, DE 19703 |
| CIGNA, | PO BOX 671,,NASHVILLE, TN 37202 |
| CIGNEX TECHNOLOGIES INC, | 2055 LAURELWOOD ROAD,,SANTA CLARA, CA 95054 |
| CIGNIFY CORPORATION, | 7000 CENTRAL PARKWAY NE,,ATLANTA, GA 30328-4579 |
| CILLA, MAUREEN M, | 2735 ABEJORRO ST.,,CARLSBAD, CA 92009 |
| CIMARRON TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,101 CIMARRON ST,MANNFORD, OK 74044-0160 |
| CIMARRON TELEPHONE COMPANY, | 101 CIMARRON ST,PO BOX 160,,MANNFORD, OK 74044-0160 |
| CIMETRIX SOLUTIONS INC, | 1143 WENTWORTH ST WEST,SUITE 100,,OSHAWA, ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC, | 55 PINEVIEW DRIVE,,AMHERST, NY 14228-2101 |
| CIMINELLI DEVELOPMENT CO. INC, | ATTN KELLY TATUM,,WILLIAMSVILLE, NY 14221 |
| CINCINNATI BELL INC, | 201 E 4TH ST,PO BOX 2301,,CINCINNATI, OH 45201-2301 |
| CINCINNATI BELL TECHNOLOGY SOLUTION, | GINNY WALTER,LINWOOD FOSTER,4600 MONTGOMERY RD,CINCINNATI, OH 45212-2797 |
| CINCINNATI BELL TECHNOLOGY SOLUTION, | 4600 MONTGOMERY RD,SUITE 400,,CINCINNATI, OH 45212-2797 |
| CINCINNATI BELL TELEPHONE, | GINNY WALTER,LINWOOD FOSTER,201 E FOURTH ST,CINCINNATI, OH 45202-4192 |
| CINCINNATI BELL TELEPHONE, | PO BOX 741811,,CINCINNATI, OH 45274-1811 |
| CINCINNATI BELL TELEPHONE, | 201 E FOURTH ST.,CINCINNATI, OH 45202-4192 |
| CINCINNATI BELL TELEPHONE, | 221 E. 4TH STREET,ML347-200,,CINCINNATI, OH 45202 |
| CINCINNATI BELL WIRELESS LLC, | 201 E 4TH ST,SUITE 1-13,,CINCINNATI, OH 45202-4192 |
| CINCINNATI BELL WIRELESS, | 221 E. 4TH SRREET,ML347-200,,CINCINNATI, OH 45202 |
| CINCINNATI BELL, | PO BOX 748003,,CINCINNATI, OH 45274-8003 |
| CINCINNATI CHILDREN'S HOSPITAL, | 3333 BURNET AVE,,CINCINNATI, OH 45229-3039 |
| CINCINNATI CHILDRENS HOSPITAL, | 3333 BURNET AVE,,CINCINNATI, OH 45229 |
| CINCINNATI INSURANCE COMPANY INC, | 6200 S GILMORE RD,,FAIRFIELD, OH 45014-5100 |
| CINCINNATIINSURANCE COMPANY INC, | 6200 SOUTH GILMORE ROAD,,FAIRFIELD, OH 45011 |
| CINDY L ROSS, | 23750 OAK FLAT ROAD,,LOS GATOS, CA 95033 |
| CINEGRID INC, | 5756 AYALA AVENUE,,OAKLAND, CA 94609 |
| CINEQUIPWHITE, | 1040 ISLINGTON AVENUE,,TORONTO, ON M8Z 6A4 CANADA |
| CINGULAR SUPPLY II LLC, | 1025 LENOX PARK BLVD NE,,ATLANTA, GA 303195309 |
| CINGULAR SUPPLY II LLC, | 5565 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4756 |
| CINGULAR SUPPLY LP, | 5565 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4756 |
| CINGULAR SUPPLY LP, | 5565 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4787 |
| CINGULAR WIRELESS LLC, | 5565 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4783 |
| CINGULAR WIRELESS, | 7900 XERXES AVENUE,,BLOOMINGTON, MN 55431 |
| CINGULAR WIRELESS, | PO BOX 6463,,CAROL STREAM, IL 60197-6463 |
| CINGULAR WIRELESS, | 10286 STAPLES MILL RD #244,,GLEN ALLEN, VA 23060 |
| CINGULAR WIRELESS, | PO BOX 60017,,LOS ANGELES, CA 90060-0017 |
| CINGULAR WIRELESS, | 2551 CROQUET DRIVE,SUITE 7,,WILMINGTON, NC 28412 |
| CINICOLO, JOHN, | 14 MOUNTAIN LAURELS DR. APT 302,,NASHUA, NH 03062 |
| CINKUS, DEBORAH, | 113 AUTUMN PINE CT.,RALEIGH, NC 27603 |
| CINTAS CORPORATION, | 6800 CINTAS BOULEVARD,,MASON, OH 45040-9151 |
| CINTAS FIRST AID & SAFETY, | 2701 SOUTH 96TH STREET,,EDWARDSVILLE, KS 66111 |
| CINTAS, | 15621 W 87TH STREET PKWY #222,,LENEXA, KS 662191435 |
| CIOFFI, ANTHONY L, | 8 ROOSA LANE,,OSSINING, NY 10562 |
| CIOFFI, ANTHONY, | 8 ROOSA LANE,,OSSINING, NY 10562 |
| CIOFFI, SUSAN L, | 1350 SUNNY RIDGE RD,,MOHEGAN LAKE, NY 10547 |
| CIPOLLA, KURT N, | 2030 CLOVER MILL RD,,QUAKERTOWN, PA 18951 |
| CIRCADIANT SYSTEMS INC, | 7660 IMPERIAL WAY,,ALLENTOWN, PA 18195-1016 |
| CIRCUIT CHECK INC, | 6550 WEDGWOOD ROAD,SUITE 120,,MAPLE GROVE, MN 55311 |
| CIRCUITS CMR LTEE, | 850 SELKIRK,,POINTE CLAIRE, PQ H9R 3S3 CANADA |
| CIRILLO, DONALD P, | 16913 WATERBEND DR # 164,,JUPITER, FL 33477 |
| CIRILLO, GARY L, | 363 ALBERT STREET,,HOLBROOK, NY 11741 |
| CIRILLO, GARY, | 363 ALBERT STREET,,HOLBROOK, NY 11741 |
| CIRILLO, ROBERT, | 216 JAMES MADISON PL.,,HILLSBOROUGH, NC 27278 |
| CIRILO, ELLEN P, | 346 NORTH LOUISE ST,#2,,GLENDALE, CA 91206 |
| CIRULLI, ROBERT J, | 9509 GRAND HAVEN DRIVE,,BRENTWOOD, TN 37027 |
| CISCO SYSTEMS INC, | KRISTEN SCHWERTNER,PETRA LAWS,170 W TASMAN DR,SAN JOSE, CA 95134-1706 |

| | |
|---|---|
| CISCO, | 170 WEST TASMAN DRIVE,,SAN JOSE, CA 95134 |
| CISCOKITS LLC, | 1390 REED ROAD,,CREAM RIDGE, NJ 08514-2520 |
| CISKOWSKI, CONNIE, | 2704 REGATTA DR,,PLANO, TX 75093 |
| CISRO, | PO BOX 225,,DICKSON, 2602 AUSTRALIA |
| CIT TECHNOLOGY FINANCING SERVICES, INC., | WELTMAN, WEINBERG & REIS, CO.,175 S. THIRD ST., SUITE 900,,COLUMBUS, OH 43215 |
| CIT TECHNOLOGY RENTALS AND SERVICES, | 90 BRUNSWICK,,DOLLARD-DES-ORMEAUX, QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES, | TRS-RENTELCO-CAD,PO BOX 8752,,TORONTO, ON M5W 3C2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES, | TRS-RENTELCO-US,PO BOX 7804 STATION A,,TORONTO, ON M5W 2R2 CANADA |
| CITADEL TRADING GROUP, LLC, | ATTN: MARCIA BANKS,101 S. DEARBORN ST.,,CHICAGO, IL 60603 |
| CITARELLI, CATHLEEN, | 1022 TIOGA CT,,CAROL STREAM, IL 60188 |
| CITEL TECHNOLOGIES INC, | 211 COMMERCE DRIVE,,AMHERST, NY 14228-2302 |
| CITIBANK NA, | CITICORP NORTH AMERICA,PO BOX 7241-8614,,PHILADELPHIA, PA 19170-8614 |
| CITIBANK, | 111 WALL STREET,,NEW YORK, NY 10005 |
| CITIBANK, | 1 PENN'S WAY,,NEW CASTLE, DE 19720 |
| CITIBANK, | 123 FRONT ST. WEST, SUITE 1900,,TORONTO, ON M5J 2H5 CANADA |
| CITIBANK, | 3 TEMASEK AVENUE,,SINGAPORE, SG 39190 |
| CITIBANK, N.A., | ATTN: SANDRA HERNANDEZ,3800 CITIBANK CENTER B3-12,,TAMPA, FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST, | ATTN: OLGA MOLINA,333 W 34TH STREET,,NEW YORK, NY 10001 |
| CITICORP, | KRISTEN SCHWERTNER,JUNNE CHUA,399 PARK AVE,NEW YORK, NY 10043-0001 |
| CITIFINANCIAL CREDIT COMPANY, | 300 SAINT PAUL PL.,BALTIMORE, MD 21202 |
| CITIGROUP GLOBAL MARKETS INC., | ATTN: PAT HALLER,333 W. 34TH STREET,,NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO, | ATTN: PATRICIA HALLER,333 W 34TH STREET 3RD FLOOR,,NEW YORK, NY 10001 |
| CITIGROUP INC, | KRISTEN SCHWERTNER,JUNNE CHUA,153 E 53RD ST,NEW YORK, NY 10043-0001 |
| CITIGROUP INC, | 3800 CITIBANK CENTER,,TAMPA, FL 33610-9122 |
| CITIGROUP INC, | 153 E 53RD ST,,NEW YORK, NY 10043-0001 |
| CITIZENS COMMUNICATIONS COMPANY, | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK,STAMFORD, CT 06905-1390 |
| CITIZENS COMMUNICATIONS COMPANY, | 3 HIGH RIDGE PARK,PO BOX 3801,,STAMFORD, CT 06905-1390 |
| CITIZENS COMMUNICATIONS, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905-1337 |
| CITIZENS COMMUNICATIONS, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905 |
| CITIZENS MOHAVE CELLULAR, | GINNY WALTER,BECKY MACHALICEK,3707 STOCKTON HILL RD,KINGMAN, AZ 86409-0507 |
| CITIZENS MOHAVE CELLULAR, | 3707 STOCKTON HILL RD,SUITE C,,KINGMAN, AZ 86409-0507 |
| CITIZENS MUTUAL TELEPHONE COMPANY, | 114 W JEFFERSON ST.,BLOOMFIELD, IA 52537-1609 |
| CITIZENS PROPERTY INSURANCE CORP, | PO BOX 850001,,ORLANDO, FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE, | 1905 WALNUT STREET,PO BOX 737,,HIGGINSVILLE, MO 64037-0737 |
| CITIZENS TELECOM OF AZ, | 3405 NORTHERN AVE,PO BOX 3609,,KINGMAN, AZ 86401 |
| CITIZENS TELECOM OF CA, | 1035 PLACER ST,,REDDING, CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY, | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK,STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY, | 9260 E STOCKTON BLVD,,ELK GROVE, CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,506 BAILEY AVE,LESLIE, GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC, | 506 BAILEY AVE,PO BOX 187,,LESLIE, GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,1905 WALNUT STREET,HIGGINSVILLE, MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY, | 225 EAST MAIN STREET,,BREVARD, NC 28712-3758 |
| CITIZENS TELEPHONE COMPANY, | 1905 WALNUT STREET,,HIGGINSVILLE, MO 64037-1534 |
| CITIZENS TELEPHONE COOPERATIVE INC, | GINNY WALTER,LINWOOD FOSTER,328 W MAIN ST,NEW AUBURN, WI 54757-8576 |
| CITIZENS TELEPHONE COOPERATIVE INC, | 328 W MAIN ST,,NEW AUBURN, WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION, | GINNY WALTER,LINWOOD FOSTER,426 N WAYNE ST,WARREN, IN 46792-9454 |
| CITIZENS TELEPHONE CORPORATION, | 426 N WAYNE ST,,WARREN, IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY, | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK,STAMFORD, CT 06905-1390 |
| CITIZENS UTILITIES RURAL COMPANY, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905-1390 |
| CITRIX SYSTEMS INC, | 851 WEST CYPRESS CREEK RD,,FT LAUDERDALE, FL 33309-2009 |
| CITRIX SYSTEMS INC, | PO BOX 931686,,ATLANTA, GA 31193-1686 |
| CITRIX SYSTEMS INC, | 851 WEST CYPRESS CREEK ROAD,,FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC., | C/O LUIS GRULLON,851 W. CYPRESS CREEK RD.,,FORT LAUDERDALE, FL 33309 |
| CITRIX, | CITRIX SYSTEMS INC,851 WEST CYPRESS CREEK RD.,FT LAUDERDALE, FL 33309-2009 |
| CITRUS MEMORIAL HOSPITAL, | 502 WEST HIGHLAND BOULEVARD,,INVERNESS, FL 34452 |
| CITY & COUNTY OF BROOMFIELD, | ,, CO |
| CITY & COUNTY OF BROOMFIELD, | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407,,BROOMFIELD, CO 80038-0407 |
| CITY AND COUNTY OF DENVER, | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE.,,DENVER, CO 80202 |
| CITY AND COUNTY OF DENVER, | ,, CO |
| CITY AND COUNTY OF SAN FRANCISCO, | ,, CA |
| CITY OF ALEXANDER CITY, | ,, AL |
| CITY OF ADAMSVILLE, | ,, AL |
| CITY OF ADAMSVILLE, | DEPARTMENT OF REVENUE,P.O. BOX 309,,ADAMSVILLE, AL 35005-0309 |
| CITY OF ALABASTER, | ,, AL |
| CITY OF ALABASTER, | REVENUE DEPARTMENT,10052 HWY 119,,ALABASTER, AL 35007 |
| CITY OF ALABASTER, | 127 1ST STREET SW,,ALABASTER, AL 35007 |
| CITY OF ALABASTER, | REVENUE DEPARTMENT,PO BOX 277,,ALABASTER, AL 35007 |
| CITY OF ALAMOSA, | ,, CO |
| CITY OF ALAMOSA, | P.O. BOX 419,,ALAMOSA, CO 81101 |
| CITY OF ALAMOSA, | P.O. BOX 419,425 FOURTH STREET,,ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY, | BUSINESS LICENSE,P.O. BOX 552,,ALEXANDER CITY, AL 35011 |

| | |
|---|---|
| CITY OF ALEXANDER CITY, | PO BOX 552,,ALEXANDER CITY, AL 35011-0552 |
| CITY OF ALPHARETTA FINANCE DEPT., | PO BOX 349,,ALPHARETTA, GA 30009-0349 |
| CITY OF ALPHARETTA, | ,,, GA |
| CITY OF ALPHARETTA, | BUSINESS OCCUPATION TAX OFFICE,P.O. BOX 349,,ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA, | BUSINESS OCCUPATION TAX OFFICE,PO BOX 349,,ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA, | ,,, CO |
| CITY OF ARVADA, | 8101 RALSTON ROAD,,ARVADA, CO 80002 |
| CITY OF ASPEN, | ,,, CO |
| CITY OF ASPEN, | 130 SOUTH GALENS,,ASPEN, CO 81611 |
| CITY OF AUBURN, | ,,, AL |
| CITY OF AUBURN, | FINANCE DEPARTMENT,144 TICHENOR AV, STE 6,,AUBURN, AL 36830 |
| CITY OF AUBURN, | REVENUE OFFICE,144 TICHENOR AVENUE,SUITE 6,AUBURN, AL 36830 |
| CITY OF AUBURN, | FINANCE DEPT,144 TICHENOR AVW,,AUBURN, AL 36830 |
| CITY OF AURORA (2 YR. LICENSE), | ,,, CO |
| CITY OF AURORA, | TAX & LICENSING OFFICE 1ST FL,,AURORA, CO 80012 |
| CITY OF AURORA, | ,,, CO |
| CITY OF AURORA, | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY,,AURORA, CO 80012 |
| CITY OF AURORA, | SALES TAX DIVISION,P.O. BOX 33001,,AURORA, CO 80041-3001 |
| CITY OF AVONDALE, | ,,, AZ |
| CITY OF AVONDALE, | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DR #270,,AVONDALE, AZ 85323 |
| CITY OF AVONDALE, | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DRIVE, #270,,AVONDALE, AZ 85323-6808 |
| CITY OF AVONDALE, | SALES TAX,11465 W CIVIC CENTER DR #270,,AVONDALE, AZ 85323-6805 |
| CITY OF BELLEVILLE, | 169 FRONT ST,,BELLEVILLE, ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE, | CITY HALL,169 FRONT ST,,BELLEVILLE, ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE, | ,,, WA |
| CITY OF BELLEVUE, | TAX DIVISION,P.O. BOX 90012,,BELLEVUE, WA 98009 |
| CITY OF BELLEVUE, | PO BOX 90012,,BELLEVUE, WA 98009 |
| CITY OF BELLEVUE, | PO BOX 34372,,SEATTLE, WA 98124-1372 |
| CITY OF BELLINGHAM, | ,,, WA |
| CITY OF BELLINGHAM, | FINANCE DIRECTOR,P.O. BOX V,,BELLINGHAM, WA 98227 |
| CITY OF BERKELEY, | ,,, CA |
| CITY OF BERKELEY, | FINANCE DEPARTMENT,1947 CENTER ST., 1ST FLOOR,,BERKELEY, CA 94704 |
| CITY OF BERKELEY, | 1947 CENTER ST,,BERKELEY, CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE), | ,,, CO |
| CITY OF BIRMINGHAM, | ,,, AL |
| CITY OF BIRMINGHAM, | P.O. BOX 830638,,BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM, | REVENUE DIVISION,P.O. BOX 830638,,BIRMINGHAM, AL 35283-0638 |
| CITY OF BIRMINGHAM, | PO BOX 830638,,BIRMINGHAM, AL 35283-0638 |
| CITY OF BIRMINGHAM, | REVENUE DIVISION,P.O. BOX 830638,,BIRMINGHAM, AL 35283-638 |
| CITY OF BLUE ASH, | 4343 COOPER RD,,BLUE ASH, OH 45242-5699 |
| CITY OF BLUE ASH, | INCOME TAX DIVISION,4343 COOPER ROAD,,BLUE ASH, OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND, | ,,, FL |
| CITY OF BOCA RATON-6501 N. CONGRESS, | ,,, FL |
| CITY OF BONHAM, | BONHAM WATER TREATMENT PLANT,,BONHAM, TX 75418 |
| CITY OF BOULDER, | ,,, CO |
| CITY OF BOULDER, | SALES TAX DEPARTMENT,DEPARTMENT 1128,,DENVER, CO 80263-1128 |
| CITY OF BRAMPTON, | 2 WELLINGTON STREET WEST,,BRAMPTON, ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE, | ,,, CO |
| CITY OF BRECKENRIDGE, | P.O. BOX 1237,,BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON, | ,,, WA |
| CITY OF BREMERTON, | TAX & LICENSE DIVISION,345 SIXTH STREET, STE. 600,,BREMERTON, WA 98337 |
| CITY OF BREMERTON, | TAX & LICENSE DIVISION,345 SIXTH ST SUITE 600,,BREMERTON, WA 98337-1873 |
| CITY OF BRIGHTON (2-YEAR LICENSE), | ,,, CO |
| CITY OF BRIGHTON, | ,,, CO |
| CITY OF BRIGHTON, | 22 SOUTH 4TH AV,,BRIGHTON, CO 80601 |
| CITY OF BRIGHTON, | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE,,BRIGHTON, CO 80601 |
| CITY OF BRIGHTON, | 22 SOUTH 4TH AVE,,BRIGHTON, CO 80601 |
| CITY OF BROOKFIELD TREASURER, | PO BOX 1018,,MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY, | ,,, CO |
| CITY OF CANON CITY, | P.O. BOX 17946,,DENVER, CO 80217-0946 |
| CITY OF CANON CITY, | P.O. BOX 17946,,DENVER, CO 80217-946 |
| CITY OF CHANDLER, | ,,, AZ |
| CITY OF CHANDLER, | TAX & LICENSE DIVISION,MAIL STOP 701, P.O. BOX 4008,,CHANDLER, AZ 85244 |
| CITY OF CHANDLER, | MAIL STOP 701,PO BOX 15001,,CHANDLER, AZ 85244-5001 |
| CITY OF CHANDLER, | SALES & USE TAX RETURN,PO BOX 4008 MS 701,,CHANDLER, AZ 85244-4008 |
| CITY OF CHICAGO, | FUND 356,121 NORTH LASALLE ROOM 806,,CHICAGO, IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU, | 805 CENTRAL AVENUE, SUITE 600,,CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS, | ,,, CO |
| CITY OF COLORADO SPRINGS, | DEPARTMENT 2408,,DENVER, CO 80256-0001 |
| CITY OF COLORADO SPRINGS, | DEPARTMENT 2408,,DENVER, CO 80256 |
| CITY OF COLUMBIA, | 701 E BROADWAY,,COLUMBIA, MO 65201 |
| CITY OF COMMERCE CITY, | ,,, CO |
| CITY OF COMMERCE CITY, | 7887 E. 60TH AVENUE,,COMMERCE CITY, CO 80022-3203 |

| | |
|---|---|
| CITY OF COPPELL/COPPELL ISD, | TAX COLLECTOR,PO BOX 9478,,COPPELL, TX 75019 |
| CITY OF CORTEZ, | ,,, CO |
| CITY OF CORTEZ, | 210 EAST MAIN,,CORTEZ, CO 81321 |
| CITY OF CREVE COEUR, | ,,, MO |
| CITY OF CREVE COEUR, | 300 N. NEW BALLAS ROAD,,CREVE COEUR, MO 63141 |
| CITY OF DAPHNE, | ,,, AL |
| CITY OF DAPHNE, | P.O. DRAWER 1047,,DAPHNE, AL 36526-1047 |
| CITY OF DECATUR, | ,,, AL |
| CITY OF DECATUR, | REVENUE DEPARTMENT,P.O. BOX 488,,DECATUR, AL 35602-0488 |
| CITY OF DEMOPOLIS, | ,,, AL |
| CITY OF DEMOPOLIS, | P.O. BOX 580,211 NORTH WALNUT AVE,,DEMOPOLIS, AL 36732 |
| CITY OF DENVER, | ,,, CO |
| CITY OF DENVER, | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430,DENVER, CO 80217-0430 |
| CITY OF DENVER, | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE, P.O. BOX 17430,,DENVER, CO 80217-430 |
| CITY OF DURANGO, | ,,, CO |
| CITY OF DURANGO, | 949 SECOND AVENUE,,DURANGO, CO 81301 |
| CITY OF DURHAM, | PO BOX 30040,,DURHAM, NC 27702-3040 |
| CITY OF DURHAM, | ,,, NC |
| CITY OF DURHAM, | DEPARTMENT OF FINANCE,BUSINESS LICENSE UNIT,101 CITY HALL PLAZA,DURHAM, NC 27701 |
| CITY OF DURHAM, | BUSINESS LICENSE UNIT,101 CITY HALL PLAZA,,DURHAM, NC 27701 |
| CITY OF DURHAM, | CITY/COUNTY PLANNING DEPT,101 CITY HALL PLAZA,,DURHAM, NC 27701 |
| CITY OF EDMONTON, | PO BOX 1982,,EDMONTON, AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO, | ,,, CA |
| CITY OF EL SEGUNDO, | LICENSE DIVISION,350 MAIN STREET,,EL SEGUNDO, CA 90245 |
| CITY OF EL SEGUNDO, | LICENSE DIVISION,350 MAIN ST,,EL SEGUNDO, CA 90245-0989 |
| CITY OF ENGLEWOOD, | ,,, CO |
| CITY OF ENGLEWOOD, | P. O. BOX 2900,SALES TAX,,ENGLEWOOD, CO 80150-2900 |
| CITY OF EVERETT, | ,,, WA |
| CITY OF EVERETT, | CITY CLERK'S OFFICE BUSINESS,TAX DIVISION,2930 WETMORE AVE,EVERETT, WA 98201 |
| CITY OF EVERETT, | 2930 WETMORE AVE,,EVERETT, WA 98201-4067 |
| CITY OF EVERETT, | 3002 WETMORE AVENUE,,EVERETT, WA 98201-4073 |
| CITY OF FAIRBANKS, | ,,, AK |
| CITY OF FAIRBANKS, | 800 CUSHMAN STREET,,FIARBANKS, AK 99701 |
| CITY OF FAIRBANKS, | 800 CUSHMAN ST,,FAIRBANKS, AK 99701 |
| CITY OF FLAGSTAFF, | ,,, AZ |
| CITY OF FLAGSTAFF, | P.O. BOX 22518,,FLAGSTAFF, AZ 86002-2518 |
| CITY OF FOLEY, | ,,, AL |
| CITY OF FOLEY, | P.O. BOX 1750,,FOLEY, AL 36536 |
| CITY OF FOLEY, | PO DRAWER 400,,FOLEY, AL 36536 |
| CITY OF FORT COLLINS, | ,,, CO |
| CITY OF FORT COLLINS, | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440,,FORT COLLINS, CO 80522-0439 |
| CITY OF FORT COLLINS, | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440,,FORT COLLINS, CO 80522-439 |
| CITY OF GADSDEN, | ,,, AL |
| CITY OF GADSDEN, | REVENUE DEPARTMENT,P.O. BOX 267,,GADSDEN, AL 35902 |
| CITY OF GADSDEN, | REVENUE DEPARTMENT,PO BOX 267,,GADSDEN, AL 35902-0267 |
| CITY OF GLENDALE, | ,,, AZ |
| CITY OF GLENDALE, | ,,, CO |
| CITY OF GLENDALE, | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE,,GLENDALE, AZ 85301 |
| CITY OF GLENDALE, | TAX AND LICENSE DIVISION,P.O. BOX 800,,GLENDALE, AZ 85311-0800 |
| CITY OF GLENDALE, | 950 SOUTH BIRCH STREET,,GLENDALE, CO 80246 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE), | ,,, CO |
| CITY OF GLENWOOD SPRINGS, | ,,, CO |
| CITY OF GLENWOOD SPRINGS, | PO BOX 458,,GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS, | 101 W. 8TH STREET,P.O. BOX 458,,GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS, | PO BOX 458,,GLENWOOD SPRINGS, CO 81602-0458 |
| CITY OF GOLDEN (2 YR. LICENSE), | ,,, CO |
| CITY OF GOLDEN, | SALES TAX DIVISION,,GOLDEN, CO 80401 |
| CITY OF GOLDEN, | ,,, CO |
| CITY OF GOLDEN, | SALES TAX DIVISION,911 10TH STREET,,GOLDEN, CO 80401 |
| CITY OF GOLDEN, | SALES TAX DEPARTMENT,P.O. BOX 5885,,DENVER, CO 80217-5885 |
| CITY OF GRAND JUNCTION, | ,,, CO |
| CITY OF GRAND JUNCTION, | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET,GRAND JUNCTION, CO 81501-2668 |
| CITY OF GREELEY, | ,,, CO |
| CITY OF GREELEY, | FINANCE DEPT.,P.O. BOX 1648,,GREELEY, CO 80632 |
| CITY OF GREENSBORO, | PO BOX 26118,,GREENSBORO, NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE, | ,,, CO |
| CITY OF GREENWOOD VILLAGE, | 6060 SOUTH QUEBEC STREET,,GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES, | ,,, AL |
| CITY OF GULF SHORES, | REVENUE DIVISION,P.O. BOX 4089,,GULF SHORES, AL 36547 |
| CITY OF HEFLIN (VIA ALATAX), | ,,, AL |
| CITY OF HEFLIN, | P.O. BOX 128,850 ROSS STREET,,HEFLIN, AL 36264 |
| CITY OF HEFLIN, | 850 ROSS ST,PO BOX 128,,HEFLIN, AL 36264 |
| CITY OF HELENA, | ,,, AL |

| | |
|---|---|
| CITY OF HELENA, | P.O. BOX 613,,HELENA, AL 35080-0613 |
| CITY OF HOOVER, | ,,, AL |
| CITY OF HOOVER, | P.O. BOX 1750,,HOOVER, AL 35246 |
| CITY OF HOOVER, | P.O. BOX 11407,,HOOVER, AL 35246-0144 |
| CITY OF HOOVER, | PO BOX 11407,,BIRMINGHAM, AL 35246-0144 |
| CITY OF HOOVER, | P.O. BOX 11407,,HOOVER, AL 35246 |
| CITY OF HUEYTOWN, | ,,, AL |
| CITY OF HUEYTOWN, | P.O. BOX 3650,,HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON, | ,,, WV |
| CITY OF HUNTINGTON, | B&O TAX TRUST - L2935,P.O. BOX 1733,,HUNTINGTON, WV 25326 |
| CITY OF HUNTINGTON, | PO BOX 1733,,CHARLESTON, WV 25326 |
| CITY OF HUNTSVILLE, | ,,, AL |
| CITY OF HUNTSVILLE, | CITY CLERK - TREASURER,P.O. BOX 040003,,HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE, | ,,, AL |
| CITY OF IRONDALE, | 101 SOUTH 20TH STREET,P.O. BOX 100188,,IRONDALE, AL 35210 |
| CITY OF IRONDALE, | REVENUE DEPARTMENT,P.O. BOX 100188,,IRONDALE, AL 35210-0188 |
| CITY OF IRONDALE, | REVENUE DEPARTMENT,P.O. BOX 100188,,IRONDALE, AL 35210-188 |
| CITY OF IRVINE BUISNESS LICENSE, | PO BOX 19575,,IRVINE, CA 92623-9575 |
| CITY OF IRVINE, | ,,, CA |
| CITY OF IRVINE, | ATTN: BUSINESS LICENSE,P.O. BOX 19575,,IRVINE, CA 92623 |
| CITY OF IRVING TAX COLLECTOR, | P. O. BOX 152288,,IRVING, TX 75015 |
| CITY OF IRVING, | TAX & REVENUE COLLECTION,PO BOX 152288,,IRVING, TX 75015-2288 |
| CITY OF JASPER, | ,,, AL |
| CITY OF JASPER, | ATTN: REVENUE DEPT.,P.O. BOX 2131,,JASPER, AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI, | REVENUE DIVISION,414 EAST 12TH STREET,,KANSAS CITY, MO 64106-2786 |
| CITY OF KANSAS CITY, MISSOURI, | REVENUE DIVISION,MARK RHUEMS,414 EAST 12TH STREET, SUITE 201W,KANSAS CITY, MO 64106 |
| CITY OF KELSO, | ,,, WA |
| CITY OF KELSO, | TAX DEPARTMENT,P.O. BOX 819,,KELSO, WA 98626 |
| CITY OF KELSO, | PO BOX 819,,KELSO, WA 98626-0078 |
| CITY OF KELSO-ANNUAL, | ,,, WA |
| CITY OF KINGMAN, | 1001 GATES AVE,,KINGMAN, AZ 86401 |
| CITY OF LAFAYETTE, | ,,, CO |
| CITY OF LAFAYETTE, | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250,1290 SOUTH PUBLIC ROAD,LAFAYETTE, CO 80026-0250 |
| CITY OF LAJUNTA, | ,,, CO |
| CITY OF LAJUNTA, | P.O. BOX 489,601 COLORADO,,LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO, | PO BOX 369,,LAKE OSWEGO, OR 97034-0369 |
| CITY OF LAKE OSWEGO, | ,,, OR |
| CITY OF LAKE OSWEGO, | P.O. BOX 369,,LAKE OSWEGO, OR 97034 |
| CITY OF LAKEWOOD, | ,,, CO |
| CITY OF LAKEWOOD, | P. O. BOX 261450,,LAKEWOOD, CO 80226-9450 |
| CITY OF LAMAR, | 102 EAST PARMENTER ST,,LAMAR, CO 81052 |
| CITY OF LAMAR, | ,,, CO |
| CITY OF LAMAR, | 102 E. PARMENTER ST.,,LAMAR, CO 81052 |
| CITY OF LITTLETON, | ,,, CO |
| CITY OF LITTLETON, | DEPT 959,,DENVER, CO 80291-0959 |
| CITY OF LONDON, | PO BOX 5256,300 DUFFERIN AVE,,LONDON, ON N6A 5M6 CANADA |
| CITY OF LONGMONT, | ,,, CO |
| CITY OF LONGMONT, | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX,LONGMONT, CO 80501 |
| CITY OF LONGVIEW, | ,,, WA |
| CITY OF LONGVIEW, | FINANCE DEPARTMENT - B&O TAXES,P.O. BOX 128,,LONGVIEW, WA 98632 |
| CITY OF LONGVIEW, | 1525 BRDWAY,,LONGVIEW, WA 98632 |
| CITY OF LONGVIEW, | PO BOX 128,,LONGVIEW, WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL, | ,,, WA |
| CITY OF LOS ANGELES, | ,,, CA |
| CITY OF LOS ANGELES, | TAXES AND PERMITS,200 NORTH SPRING ST, RM 101,,LOS ANGELES, CA 90012 |
| CITY OF LOS ANGELES, | OFFICE OF FINANCE,FILE 57065,,LOS ANGELES, CA 90074-7065 |
| CITY OF LOUISVILLE, | 749 MAIN STREET,,LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE, | ,,, CO |
| CITY OF LOUISVILLE, | SALES TAX & LICENSING DIVISION,749 MAIN ST.,,LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE, | SALES TAX DIVISION,749 MAIN STREET,,LOUISVILLE, CO 80027 |
| CITY OF LOVELAND, | ,,, CO |
| CITY OF LOVELAND, | SALES TAX ADMINISTRATION,P.O. BOX 845,,LOVELAND, CO 80539-0845 |
| CITY OF MADISON, | ,,, AL |
| CITY OF MERCER ISLAND, | ,,, WA |
| CITY OF MERCER ISLAND, | 9611 SE 36TH ST.,,MERCER ISLAND, WA 98040 |
| CITY OF MERCER ISLAND, | 9611 SE 36TH ST.,,MERCER ISLAND, WA 98040-3732 |
| CITY OF MESA, | ,,, AZ |
| CITY OF MESA, | P.O. BOX 16350,,MESA, AZ 85211-6350 |
| CITY OF MILLBROOK, | ,,, AL |
| CITY OF MILLBROOK, | TAX DEPARTMENT,P.O. BOX C,,MILLBROOK, AL 36054 |
| CITY OF MOBILE, | ,,, AL |
| CITY OF MOBILE, | DEPT #1530,P.O. BOX 11407,,BIRMINGHAM, AL 35246 |
| CITY OF MOBILE, | DEPT #1519,P.O. BOX 11407,,BIRMINGHAM, AL 35246-1519 |

| | |
|---|---|
| CITY OF MOBILE, | BUSINESS LICENSE DEPT,PO BOX 949,,MOBILE, AL 36652-0949 |
| CITY OF MONTEVALLO, | ,, AL |
| CITY OF MONTEVALLO, | P.O. BOX 63,,MONTEVALLO, AL 35115 |
| CITY OF MONTEVALLO, | REVENUE DEPARTMENT,PO BOX 63,,MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY, | ,, AL |
| CITY OF MONTGOMERY, | C/O COMPASS BANK,P.O. BOX 830469,,BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY, | C/O COMPASS BANK,P.O. BOX 830469,,BIRMINGHAM, AL 35283-0469 |
| CITY OF MONTGOMERY, | % COMPASS BANK,PO BOX 830469,,BIRMINGHAM, AL 35283-0469 |
| CITY OF MONTGOMERY, | C/O COMPASS BANK,P.O. BOX 830469,,BIRMINGHAM, AL 35283-469 |
| CITY OF MONTROSE, | ,, CO |
| CITY OF MONTROSE, | 433 SOUTH 1ST STREET,P.O. BOX 790,,MONTROSE, CO 81402-0790 |
| CITY OF MOUNTAIN BROOK, | ,, AL |
| CITY OF MOUNTAIN BROOK, | REVENUE DEPARTMENT,P.O. BOX 130009,,MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW HAVEN, | TAX COLLECTOR,PO BOX 1927,,NEW HAVEN, CT 06509-1927 |
| CITY OF NEW ORLEANS, | ,, LA |
| CITY OF NEW ORLEANS, | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,P.O. BOX 61840,NEW ORLEANS, LA 70161-1840 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE, | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL,RON MEDLEY, OF COUNSEL,345 ADAMS STREET - 3RD FLOOR,BROOKLYN, NY 11201 |
| CITY OF NEW YORK, | ,, NY |
| CITY OF NOGALES, | ,, AZ |
| CITY OF NOGALES, | 777 NORTH GRAND AVENUE,,NOGALES, AZ 85621 |
| CITY OF NORTHGLENN, | 11701 COMMUNITY CENTER DR,,NORTHGLENN, CO 80233 |
| CITY OF NORTHPORT, | ,, AL |
| CITY OF NORTHPORT, | REVENUE DIVISION,P.O. DRAWER 569,,NORTHPORT, AL 35476 |
| CITY OF OAKLAND, | ,, CA |
| CITY OF OAKLAND, | BUSINESS TAX SECTION, FILE 72918,P.O. BOX 61000,,SAN FRANCISCO, CA 94161 |
| CITY OF OAKLAND, | 250 FRANK H OGAWA PLAZA,,OAKLAND, CA 94612 |
| CITY OF OAKLAND, | BUSINESS TAX SECT FILE 72918,PO BOX 61000,,SAN FRANCISCO, CA 94161-2918 |
| CITY OF OLYMPIA, | ,, WA |
| CITY OF OLYMPIA, | P.O. BOX 1967,,OLYMPIA, WA 98507 |
| CITY OF OLYMPIA, | PO BOX 1967,,OLYMPIA, WA 98507-1967 |
| CITY OF ORANGE BEACH, | ,, AL |
| CITY OF ORANGE BEACH, | P.O. BOX 1159,,ORANGE BEACH, AL 36561-1159 |
| CITY OF OTTAWA, | TAX OFFICE,PO BOX 425,,OTTAWA, ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI, | 10500 N MILITARY TRL,,PALM BEACH GDNS, FL 33410 |
| CITY OF PASADENA, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,117 E COLORADO BLVD,PASADENA, CA 91105-1938 |
| CITY OF PASADENA, | ,, CA |
| CITY OF PASADENA, | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106,,PASADENA, CA 91109 |
| CITY OF PASADENA, | BUSINESS SERVICES SECTION,PO BOX 7115,,PASADENA, CA 91109-7215 |
| CITY OF PASADENA, | 117 E COLORADO BLVD,,PASADENA, CA 91105-1938 |
| CITY OF PELHAM, | ,, AL |
| CITY OF PELHAM, | P.O. BOX 1238,,PELHAM, AL 35124 |
| CITY OF PELL CITY, | ,, AL |
| CITY OF PELL CITY, | 1905 FIRST AVENUE NORTH,,PELL CITY, AL 35125 |
| CITY OF PEORIA, | ,, AZ |
| CITY OF PEORIA, | SALES TAX,P.O. BOX 4038,,PEORIA, AZ 85380-4038 |
| CITY OF PHILADELPHIA, | DEPARTMENT OF REVENUE,P.O. BOX 1660,,PHILADELPHIA, PA 19105-1660 |
| CITY OF PHILADELPHIA, | 5900-02 TORRESDALE AVE,,PHILADELPHIA, PA 19135 |
| CITY OF PHOENIX, | ,, AZ |
| CITY OF PHOENIX, | ATTN:  PRIVILEGE LICENSE TAX DESK,PO BOX 29690,,PHOENIX, AZ 85038 |
| CITY OF PIEDMONT, | ,, AL |
| CITY OF PIEDMONT, | P.O. BOX 112,,PIEDMONT, AL 36272 |
| CITY OF PORT TOWNSEND, | 250 MADISON ST,,PORT TOWNSEND, WA 98368-5738 |
| CITY OF PORT TOWNSEND, | ,, WA |
| CITY OF PORT TOWNSEND, | 250 MADISON ST., STE. 1,,PORT TOWNSEND, WA 98368 |
| CITY OF PORT TOWNSEND, | 181 QUINCY ST STE 101,WATERMAN & KATZ BUILDING,,PORT TOWNSEND, WA 98368-5762 |
| CITY OF POULSBO, | ,, WA |
| CITY OF POULSBO, | CITY CLERK'S OFFICE,P.O. BOX 98,,POULSBO, WA 98370 |
| CITY OF PRATTVILLE, | ,, AL |
| CITY OF PRATTVILLE, | P.O. BOX 680190,,PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT, | ,, AZ |
| CITY OF PRESCOTT, | SALES TAX DEPARTMENT,P.O. BOX 2077,,PRESCOTT, AZ 86302-2077 |
| CITY OF PRICHARD, | ,, AL |
| CITY OF PRICHARD, | P.O. BOX 10427,,PRICHARD, AL 36610 |
| CITY OF PUEBLO, | FINANCE DEPARTMENT,,PUEBLO, CO 81002-1427 |
| CITY OF PUEBLO, | ,, CO |
| CITY OF PUEBLO, | FINANCE DEPT/SALES TAX DIVISION,P.O. BOX 1427,,PUEBLO, CO 81002 |
| CITY OF PUEBLO, | P.O. BOX 1427,,PUEBLO, CO 81002 |
| CITY OF RAINBOW CITY, | ,, AL |
| CITY OF RAINBOW CITY, | REVENUE DEPARTMENT,3700 RAINBOW DRIVE,,RAINBOW CITY, AL 35906 |
| CITY OF RAINBOW CITY, | 3700 RAINBOW DR,REVENUE DEPT.,,RAINBOW CITY, AL 35906-6331 |
| CITY OF RICHARDSON TAX COLLECTOR, | P. O. BOX 830129,,RICHARDSON, TX 75083-0129 |
| CITY OF RICHARDSON, | PO BOX 831907,,RICHARDSON, TX 75083 |
| CITY OF RICHARDSON, | 2100 E CAMPBELL RD STE 100,,RICHARDSON, TX 75081 |

| | |
|---|---|
| CITY OF RICHARDSON, | PO BOX 830129,,RICHARDSON, TX 75083-0129 |
| CITY OF RICHARDSON, | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600,DALLAS, TX 75201 |
| CITY OF RICHARDSON, | 411 WEST ARAPAHO,ATTN: CASHIER,,RICHARDSON, TX 75080 |
| CITY OF RICHMOND, | ,,, VA |
| CITY OF RICHMOND, | COLLECTION DIVISION,P.O. BOX 26505,,RICHMOND, VA 23261 |
| CITY OF RICHMOND, | 900 EAST BROAD STREET, RM 103,,RICHMOND, VA 23219 |
| CITY OF RICHMOND, | DEPT COMM DEV PERMITS & INSP,900 EAST BROAD ST,,RICHMOND, VA 23219 |
| CITY OF RICHMOND, | PO BOX 26505,,RICHMOND, VA 23261-6505 |
| CITY OF ROBERTSDALE, | ,,, AL |
| CITY OF ROBERTSDALE, | REVENUE DEPARTMENT,P.O. BOX 429,,ROBERTSDALE, AL 36567-0429 |
| CITY OF ROCK HILL, | 155 JOHNSTON ST,,ROCK HILL, SC 29730-4505 |
| CITY OF RUSSELLVILLE, | ,,, AL |
| CITY OF RUSSELLVILLE, | P.O. BOX 1000,400 JACKSON AVENUE NORTH,,RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE, | PO BOX 1000,LICENSE DEPT,,RUSSELLVILLE, AL 35663-1000 |
| CITY OF SACRAMENTO, | ,,, CA |
| CITY OF SACRAMENTO, | CITY HALL,915 I STREET, ROOM 1214,,SACRAMENTO, CA 95814 |
| CITY OF SACRAMENTO, | 915 I STREET,ROOM 104 CITY HALL,,SACRAMENTO, CA 95814-2696 |
| CITY OF SALT LAKE CITY, | ,,, UT |
| CITY OF SALT LAKE CITY, | CORPORATION BUSINESS LICENSE,P.O. BOX 30881,,SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO, | BUSINESS TAX SECTION,P.O. BOX 7425,,SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE, | ,,, CA |
| CITY OF SAN JOSE, | BUSINESS TAX,P.O. BOX 45710,,SAN FRANCISCO, CA 94145 |
| CITY OF SAN JOSE, | PO BOX 45679,,SAN FRANCISCO, CA 94145-0679 |
| CITY OF SANTA CLARA, | PO BOX 58000,,SANTA CLARA, CA 95052-8000 |
| CITY OF SANTA CLARA, | 455 GREAT AMER. PKY,,, CA |
| CITY OF SANTA CLARA, | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE,,SANTA CLARA, CA 95050 |
| CITY OF SANTA CLARA, | 1500 WARBURTON AVENUE,,SANTA CLARA, CA 95050-3796 |
| CITY OF SANTA CLARA, | MUNICIPAL SERVICES,1500 WARBURTON AVE,,SANTA CLARA, CA 95050 |
| CITY OF SCOTTSDALE, | PO BOX 1929,,SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE, | ,,, AZ |
| CITY OF SCOTTSDALE, | TAX AND LICENSE,P.O. BOX 1929,,SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE, | P.O. BOX 1949,,SCOTTSDALE, AZ 85252-1949 |
| CITY OF SCOTTSDALE, | TAX & LICENSE,PO BOX 1586,,SCOTTSDALE, AZ 85252-1586 |
| CITY OF SEATTLE, | PO BOX 34907,,SEATTLE, WA 98124-1907 |
| CITY OF SEATTLE, | ,,, WA |
| CITY OF SEATTLE, | REVENUE AND CONSUMER AFFAIRS,P.O. BOX 34907,,SEATTLE, WA 98124 |
| CITY OF SEATTLE, | REVENUE & CONSUMER AFFAIRS,700 5TH AVENUE,,SEATTLE, WA 98104 |
| CITY OF SEATTLE, | REVENUE & CONSUMER AFFAIRS,PO BOX 34907,,SEATTLE, WA 98124-1907 |
| CITY OF SHEFFIELD, | ,,, AL |
| CITY OF SHEFFIELD, | ATTN: CHRISTI ATCHLEY,P.O. BOX 380,,SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD, | REVENUE/LICENSE OFFICE,PO DRAWER 380,,SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN, | ,,, CO |
| CITY OF SHERIDAN, | 4101 S. FEDERAL BLVD,,SHERIDAN, CO 80110 |
| CITY OF SHERIDAN, | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD,,,SHERIDAN, CO 80110-5399 |
| CITY OF SNOQUALMIE, | ,,, WA |
| CITY OF SNOQUALMIE, | FINANCE & ADMINISTRATION DEPT,P.O. BOX 987,,SNOQUALMIE, WA 98065 |
| CITY OF SNOQUALMIE, | PO BOX 987,,SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER, | P. O. BOX 369,,SOUTHFIELD, MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER, | OAKLAND COUNTY,PO BOX 2055,,SOUTHFIELD, MI 48037-2055 |
| CITY OF SPOKANE, | ,,, WA |
| CITY OF SPOKANE, | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD,,SPOKANE, WA 99201 |
| CITY OF SPOKANE, | OFFICE OF THE CITY TREASURER,803 WEST SPOKANE FALLS BLVD,,SPOKANE, WA 99201-3336 |
| CITY OF STERLING, | ,,, CO |
| CITY OF STERLING, | P.O. BOX 4000,,STERLING, CO 80751 |
| CITY OF SUNRISE, | PO BOX 31432,,TAMPA, FL 33631-3432 |
| CITY OF SUNRISE, | ,,, FL |
| CITY OF SUNRISE, | OCCUPATIONAL LICENSE DIVISION,1607 NW 136 AVENUE,,SUNRISE, FL 33323-2835 |
| CITY OF TACOMA DEPT OF PUBLIC, | GINNY WALTER,LORI ZAVALA,3628 S. 35TH ST,,TACOMA, WA 98409-3192 |
| CITY OF TACOMA DEPT OF PUBLIC, | 3628 S. 35TH ST,,,TACOMA, WA 98409-3192 |
| CITY OF TACOMA, | ,,, WA |
| CITY OF TACOMA, | FINANCE DEPT/TAX & LICENSE DIVISION,P.O. BOX 11640,,TACOMA, WA 98411 |
| CITY OF TACOMA, | 747 MARKET STREET ROOM 248,,TACOMA, WA 98402-3770 |
| CITY OF TACOMA, | FINANCE DEPARTMENT,PO BOX 11640,,TACOMA, WA 98411-6640 |
| CITY OF TACOMA, | FINANCE DEPT-TAX & LICENSE DIV,733 MARKET ST,,TACOMA, WA 98402-3770 |
| CITY OF TALLADEGA, | ,,, AL |
| CITY OF TALLADEGA, | P.O. BOX 498,203 WEST SOUTH STREET,,TALLADEGA, AL 35161 |
| CITY OF TALLADEGA, | SALES & USE TAX DEPT,PO BOX 498,,TALLADEGA, AL 35160 |
| CITY OF TEMPE, | TAX & LICENSE DIVISION,PO BOX 29618,,PHOENIX, AZ 85038-9618 |
| CITY OF TEMPE, | ,,, AZ |
| CITY OF TEMPE, | P.O. BOX 29618,,PHOENIX, AZ 85038 |
| CITY OF TEMPE, | TAX AND LICENSE OFFICE,P.O. BOX 29618,,PHOENIX, AZ 85038-9618 |
| CITY OF THORNTON, | ,,, CO |
| CITY OF THORNTON, | DEPT. 222,,DENVER, CO 80291-0222 |

| | |
|---|---|
| CITY OF THOUSAND OAKS, | ,,, CA |
| CITY OF THOUSAND OAKS, | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD.,THOUSAND OAKS, CA 91362 |
| CITY OF THOUSAND OAKS, | BUSINESS TAX DEPARTMENT,2100 EAST THOUSAND OAKS BLVD.,THOUSAND OAKS, CA 91362-2903 |
| CITY OF TUCSON, | ,,, AZ |
| CITY OF TUCSON, | LICENSE SECTION,255 W. ALAMEDA,,TUCSON, AZ 85701 |
| CITY OF TUCSON, | COLLECTIONS,P.O. BOX 27320,,TUCSON, AZ 85726-7320 |
| CITY OF TUSCALOOSA, | ,,, AL |
| CITY OF TUSCALOOSA, | DEPARTMENT OF REVENUE,P.O. BOX 2089,,TUSCALOOSA, AL 35403-2089 |
| CITY OF VANCOUVER, | FINANCIAL SERVICES,,VANCOUVER, WA 98668-8995 |
| CITY OF VANCOUVER, | ,,, WA |
| CITY OF VANCOUVER, | FINANCIAL SERVICES,P.O. BOX 8995,,VANCOUVER, WA 98668 |
| CITY OF VANCOUVER, | LICENSES DEPARTMENT,453 WEST 12 AVENUE,,VANCOUVER, BC V5Y 1V4 CANADA |
| CITY OF WESTMINSTER, | ,,, CO |
| CITY OF WESTMINSTER, | P.O. BOX 17107,,DENVER, CO 80217-7107 |
| CITY OF WHEAT RIDGE, | ,,, CO |
| CITY OF WHEAT RIDGE, | SALES TAX DIVISION,P.O. BOX 248,,WHEAT RIDGE, CO 80034-0248 |
| CITY OF WILMINGTON, | ,,, DE |
| CITY OF WILMINGTON, | DIVISION OF REVENUE,P.O. BOX 15577,,WILMINGTON, DE 19850 |
| CITY OF WILMINGTON, | WAGE BUSINESS LICENSE DIVISION,800 NORTH FRENCH ST.,,WILMINGTON, DE 19801-3537 |
| CITY OF WILSON DEVELOPMENT SERVICES, | 112 GOLDSBORO STREET E.,,WILSON, NC 27893 |
| CITY OF WILSON, | ,,, NC |
| CITY OF WILSON, | P.O. BOX 10,,WILSON, NC 27894 |
| CITY OF WILSON, | PO BOX 10,,WILSON, NC 27894-0010 |
| CITY OF WINNIPEG, | TAX DEPARTMENT,510 MAIN ST.,,WINNIPEG, MB R3B 3M2 CANADA |
| CITY TREASURER FINANCE DEPARTMENT, | REVENUE DIVISION,,KANSAS CITY, MO 64106-2786 |
| CITY TREASURER, | PO BOX 1967,,OLYMPIA, WA 98507-1967 |
| CITY UTILITIES SPRINGFIELD INC, | 301 E CENTRAL ST.,SPRINGFIELD, MO 65802-3858 |
| CITY-COUNTY TAX COLLECTOR, | 700 NORTH TRYON ST.,CHARLOTTE, NC 28231-1577 |
| CITY-SAN JOSE, | CITY OF SAN JOSE,PO BOX 45710,,SAN FRANCISCO, CA 94145-5710 |
| CIZMIC CONSULTING INC, | 1427 SABAL TRAIL,,WESTON, FL 33327 |
| CLABORN, GARLAND M, | 4400 MILTON TRL,,LITHONIA, GA 30058 |
| CLACKAMAS COUNTY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,906 MAIN ST,OREGON CITY, OR 97045-1858 |
| CLACKAMAS COUNTY INC, | 906 MAIN ST.,OREGON CITY, OR 97045-1858 |
| CLACKAMAS COUNTY TAX COLLECTOR, | 168 WARNER MILNE ROAD,,OREGON CITY, OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR, | 168 WARNER MILNE ROAD,,OREGON CITY, OR 97045-4042 |
| CLAGETT, JOSEPH L, | 10616 JAGUAR PT.,LITTLETONY, CO 80124 |
| CLAIBORNE, MELINDA ADCOCK, | 6076 OLD ROXBORO RD.,OXFORD, NC 27565 |
| CLAIRE BABIN, | 95 RUE DECENTRE CIVIC,APT 211,,MONT ST HILAIRE, QC J3H 4X4 CANADA |
| CLAIRE STETTEN, | 131 AVENUE DAUMESNIL,,PARIS,  75012 FRANCE |
| CLAISE, RODGER D, | 1415 MARLY DR.,DURHAM, NC 27703 |
| CLANCEY, KEVIN, | 2 CEDAR AVENUE,,, PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY J, | 22527 RED WING TRAIL,,TOMBALL, TX 77375 |
| CLAPHAM, BRADLEY, | 22527 RED WING TRAIL,,TOMBALL, TX 77375 |
| CLAPP, SHELVY P, | 1611 INFINITY RD.,DURHAM, NC 27712 |
| CLARE, CHRISTOPHER, | 708 OAK HOLLOW LN,FLOWER MOUND, TX 75028 |
| CLARENCE J CHANDRAN, | 5555 COLLINS AVENUE, APT 15E,,MIAMI BEACH, FL 33140 |
| CLARENCE TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,608 LOMBARDI ST,CLARENCE, IA 52216-0246 |
| CLARENCE TELEPHONE CO INC, | 608 LOMBARDI ST,PO BOX 246,,CLARENCE, IA 52216-0246 |
| CLARIFY LIMITED, | MAIDENHEAD OFFICE PARK,WESTACOTT WAY,MAIDENHEAD,BERKSHIRE,  SL6 3QH GREAT BRITAIN |
| CLARIS, IAN, | 70 OBELISK RISE,,NORTHAMPTON,  NN2 8QT GREAT BRITIAN |
| CLARITY TECHNOLOGY LTD, | IP HOUSE,LONDON ROAD HATCH,,BASINGSTOKE,  RG24 7JL GREECE |
| CLARITY TECHNOLOGY, | CLARITY HOUSE, 103 DALTON AV.,BIRCHWOOD PARK,,WARRINGTON,  WA3 6YB GREECE |
| CLARK CONSULTING, | PO BOX 13066,,NEWARK, NJ 07188-0066 |
| CLARK COUNTY ASSESSOR, | PO BOX 551401,,LAS VEGAS, NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC, | 500 S GRAND CENTRAL PKWY,,LAS VEGAS, NV 89106 |
| CLARK COUNTY PUBLIC UTILITIES, | 1200 FORT VANCOUVER WAY,,VANCOUVER, WA 98663-3508 |
| CLARK COUNTY, | ,,, NV |
| CLARK COUNTY, | DEPARTMENT OF BUSINESS LICENSE,P.O. BOX 98627,,LAS VEGAS, NV 89193 |
| CLARK H PEARSON, | 2308 GLASGOW,,CERES, CA 95307 |
| CLARK III, ALEXIS L, | 41551 EDISON LAKE RD.,BELLEVILLE, MI 48111 |
| CLARK POWELL ASSOCIATES INC, | PO BOX 25146,,WINSTON-SALEM, NC 27114 |
| CLARK, ADRIAN W, | 72 WATERBURY AVE,APT 4,,STAMFORD, CT 06902 |
| CLARK, AMY, | 9589 TUDOR OAKS DR,MANASSAS, VA 22110 |
| CLARK, ANDREW, | 1335 WILLOW PARK WAY,,CUMMING, GA 30041 |
| CLARK, BARBARA B, | 377 HOSMER ST,,MARLBORO, MA 01752 |
| CLARK, CALVIN C., | 11061 MORGAN DRIVE,,LAVON, TX 75166 |
| CLARK, CALVIN, | 11061 MORGAN DRIVE,,LAVON, TX 75166 |
| CLARK, CARA, | 7201 APEX BARBECUE RD.,APEX, NC 27502 |
| CLARK, CARRI, | 211 D HUDSON ST,,RALEIGH, NC 27608 |
| CLARK, CHARLES, | 5216 SUMMIT KNOLL,TRAIL,,SACHSE, TX 75048 |
| CLARK, CHRISTY S, | 801 SUMMER PLACE,,PLANO, TX 75094 |
| CLARK, CONNIE S, | 99 SOUTH ROWE ROAD,,HENDERSONVILLE, NC 28792 |
| CLARK, CONNIE, | 99 SOUTH ROWE ROAD,,HENDERSONVILLE, NC 28792 |

| | |
|---|---|
| CLARK, DALE, | 4200 PARISH DR,,MARIETTA, GA 30066 |
| CLARK, DAMON, | 6024 LARBOARD DR,,APEX, NC 27539 |
| CLARK, DAVID I, | 8913 EMORY OAK LN,,RICHMOND, VA 23237 |
| CLARK, DAVID J, | 33 MONROE AVE EAST,,CORNWALL ONTARIO, K6H2N1 CANADA |
| CLARK, DEBORAH B, | 712 RIVERWOOD RD,,CHARLOTTE, NC 282702165 |
| CLARK, DEWANN, | 2605 DANDRIDGE DRIVE,,RALEIGH, NC 27610 |
| CLARK, DOUGLAS G, | 1529 ELLIS HOLLOW ROAD,,, NY 14850 |
| CLARK, DOUGLAS G., | APT. 1904, 330 SPADINA RD.,,TORONTO, ON M5R 2V9 CANADA |
| CLARK, ERIC, | 436 DANIEL DRIVE,,ALLEN, TX 75002 |
| CLARK, EXIE L, | 115 PROCIAN STREET,,OXFORD, NC 27565 |
| CLARK, GEORGE A. | 53 BRATTLE STREET,,WORCESTER, MA 01606 |
| CLARK, GEORGE, | 53 BRATTLE STREET,,WORCESTER, MA 01606 |
| CLARK, GREGORY A, | 1010 TAMARRON PKWY,,SMYRNA, GA 30080 |
| CLARK, HAROLD C, | 708 RIDGEMONT,,ALLEN, TX 75002 |
| CLARK, JAMES A, | 404 JESSAMINE LN,,SCHENECTADY, NY 12303 |
| CLARK, JAMES, | 11 ROSEWOOD LANE,,SEWELL, NJ 08080 |
| CLARK, JAMES, | 9141 N 100 W,,HUNTINGTON, IN 467508317 |
| CLARK, JAMES, | 447 N. MUNSON RD,,ROYSE CITY, TX 75189 |
| CLARK, JAMES, | 1875 E HOMESTEAD LOOP,,HAYDEN, ID 838354909 |
| CLARK, JEANETTE M, | 1021 VENTURA DRIVE,,MODESTO, CA 95350 |
| CLARK, JEFFERY A, | PO BOX 63,,PRINCEVILLE, IL 61559 |
| CLARK, JOE P, | 400 COUNTY ROAD 114,,HOULKA, MS 38850-9634 |
| CLARK, JOHN C, | 614 FERDINAND CT,,FERNANDINA BEACH, FL 32034 |
| CLARK, JOHN C, | 1745 PINEHURST DRIVE,,WEST PALM BEA, FL 33407 |
| CLARK, JOHN R, | 4490 ELDORADO PRKWY,APT 228,,MCKINNEY, TX 75070 |
| CLARK, JOYCE, | 14101 EAST 14TH STREET #205,,SAN LEANDRO, CA 94578 |
| CLARK, KAREN, | 1822 SMOKEY MOUNTAIN TRL,,MESQUITE, TX 75149 |
| CLARK, KELLY, | 529 NORTH PENNSYLVANIA AVENUE,,ANTHONY, KS 67003 |
| CLARK, KEVIN, | 2600 WEBB GIRTH RD,,GAINESVILLE, GA 30507 |
| CLARK, LISA G, | 3406 ORCHID,,ROWLETT, TX 75088 |
| CLARK, MARK D, | 138 CLARK DRIVE,,MT JULIET, TN 37122 |
| CLARK, MARSHA C, | 4609 FARRELL RD,,SANFORD, NC 27330 |
| CLARK, MICHAEL C, | 1732 TREELINE RD,,LITHONIA, GA 30058 |
| CLARK, MICHAEL E, | 712 RIVERWOOD RD,,CHARLOTTE, NC 282702165 |
| CLARK, MICHELE, | 139 POPLAR FOREST LN,,PITTSBORO, NC 27312 |
| CLARK, PEGGY, | 414 TUMBLEWEED TRAIL,,DENISON, TX 75021 |
| CLARK, ROBERT D, | 2719 RIVER PLAZA DR,#109,,SACRAMENTO, CA 95833 |
| CLARK, ROBERT F, | 116 HUNTSMOOR LN,,CARY, NC 27513 |
| CLARK, ROBERT H, | 710 SQUIRE CT,,ALLEN, TX 75002 |
| CLARK, ROBERT, | 710 SQUIRE CT,,ALLEN, TX 75002 |
| CLARK, RONALD J, | 607 QUAIL RUN DR,,ALLEN, TX 75002 |
| CLARK, SANDRA A, | 461 CLINTON STREET,,CONCORD, NH 03301-8408 |
| CLARK, SCOTT, | 5718 VELASCO AVE.,,DALLAS, TX 75206 |
| CLARK, SCOTT, | 2221 LAKESIDE BOULEVARD,RICH1,,RICHARDSON, TX 75082-4399 |
| CLARK, SHAHEEN, | 118  BACIGALUPI DRIVE,,LOS GATOS, CA 95032 |
| CLARK, SHERON K, | 13705 JANWOOD LN,,DALLAS, TX 75234 |
| CLARK, SHIRLEY A, | 5216 SUMMIT KNOLL TR,,SACHSE, TX 75048 |
| CLARK, SHIRLEY D, | 701 LAKEVIEW RD,,DURHAM, NC 27712 |
| CLARK, SHIRLEY, | 5216 SUMMIT KNOLL TR,,SACHSE, TX 75048 |
| CLARK, TERRY, | 1339 LEGACY GREENE AVE.,,WAKE FOREST, NC 27587 |
| CLARK, TIMOTHY M, | 6963 FOUNTAIN CREEK,RIDGE LANE,,WATERLOO, IL 62298-2207 |
| CLARK, VANESSA, | P O BOX 161,,HIDDENITE, NC 28636 |
| CLARK, WANDA B, | 804 BAREFOOT ST.,,GARNER, NC 27529 |
| CLARK, WANDA, | 804 BAREFOOT ST.,,GARNER, NC 27529 |
| CLARK, WILLIAM A, | 1651 GARDEN LN,,WHITE BEAR LAKE, MN 55110 |
| CLARK,JAMES,T, | 6001 CEDAR LAND,,ROWLETT, TX 75089 |
| CLARK,TERRY L, | 6094 CINDY LANE,,OXFORD, NC 27565 |
| CLARK-SELLERS, KATHRYN, | 3005 LATTYES LANE,,RALEIGH, NC 27613 |
| CLARKE MODET & CO, | 1221 BRICKELL AVE,,MIAMI, FL 33131-3224 |
| CLARKE MODET AND CO, | GOYA 11,,MADRID,  28001 SPAIN |
| CLARKE MODET PROPRIEDADE, | INTELECTUAL LTDA,AV MARECHAL CAMARA 160,,RIO DE JANEIRO,  20020-080 BRAZIL |
| CLARKE, BRIAN, | 14 SMITH CRESCENT,,, ON M8Z 3X5 CANADA |
| CLARKE, DELISLE, | 1341 COMMONWEALTH AVE.,,BRONX, NY 10472 |
| CLARKE, DONOVAN A, | 172-01 144 AVE.,,SPRINGFIELD GARDE, NY 11434 |
| CLARKE, EGBERT, | 16405 DIAMOND PLACE,,WESTON, FL 33331 |
| CLARKE, JAMES, | 4120 RIGSBY LANE,,CELINA, TX 75009 |
| CLARKE, JAMES, | 4801 SALEM RIDGE RD,,HOLLY SPRINGS, NC 27540 |
| CLARKE, JOHN, | 170 CLARK RD,,LOWELL, MA 01852 |
| CLARKE, JOSE, | 7003 PALAMAR TURN,,LANHAM, MD 20706 |
| CLARKE, MICHAEL, | 3654 GIDDINGS RANCH,,ALTA DENA, CA 91001 |
| CLARKE, WARREN D, | 14193 BLUNTS BRIDGE RD,,ASHLAND, VA 23005 |
| CLARKR-CLARK, DANNY, | 827 DRAKE ROAD,,HAMLIN, NY 14464 |
| CLARY, ALBERT R, | 950 CIRCLE IN WOODS,,FAIRVIEW, TX 75069 |

| | |
|---|---|
| CLARY, RICHARD A, | 4756 BELLFLOWER BLVD.,LAKEWOOD, CA 90713 |
| CLASBY, BONNIE B, | PMB 242,11278 LOS ALAMITOS BLVD.,LOS ALAMITOS, CA 907203958 |
| CLASBY, BONNIE B, | 11272 PINE ST.,LOS ALAMITOS, CA 90720 |
| CLASPELL, LEWIS, | 8742 BELLCOVE CIRCLE,,COLORADO SPRINGS, CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION, | 14101 WIRELESS WAY,SUITE 300,,OKLAHOMA CITY, OK 73134-2516 |
| CLASS, ZAHIRA, | 11024 FEATHER GRASS LANE,,RALEIGH, NC 27613 |
| CLAUDE MONGEAU, | 935 DE LA GAUCHETIERE ST WEST,16TH FLOOR,,MONTREAL, QC H3B 2M9 CANADA |
| CLAUDYBEL BONNEAU, | 17 GATESBURY ST,,OTTAWA, ON K2J 4X5 CANADA |
| CLAUSEN, LISA, | 6719 ST. JOHNS COURT,,RALEIGH, NC 27616 |
| CLAUSSENIUS, RANDALL G, | 2716 GAMBLE CT.,HAYWARD, CA 94542 |
| CLAUSSENIUS, RANDALL, | 2716 GAMBLE CT.,HAYWARD, CA 94542 |
| CLAVENGER, KEVIN, | 731 COLLEGE DRIVE,,SAN JOSE, CA 95128 |
| CLAVIJO, IDALIA C, | 1218 GEORGIA AVE.,WEST PALM BEACH, FL 33401 |
| CLAXTON, VERDALE, | 100 GARDEN COVE,,STOCKBRIDGE, GA 30281 |
| CLAY, CYNTHIA S, | PO BOX 302,,MORRISVILLE, VT 05661 |
| CLAY, JEANETTE, | 17 FOREST LANE,,CORAM, NY 11727 |
| CLAY, S DWIGHT, | 96 ELDER ST.,FAIRBURN, GA 30213 |
| CLAY-ALBRECHT, SYLVIA H, | 685 HOPE ST.,STAMFORD, CT 06907 |
| CLAYBORNE JR, ALLAN, | 1348 SWEETCLOVER DR.,WAKE FOREST, NC 27587 |
| CLAYBROOK, SCOTT A, | 409 SHADYCREST LANE.,FRANKLIN, TN 37064 |
| CLAYTON, BILLIE R, | 2508 NE 12TH AVE.,PORTLAND, OR 97212 |
| CLAYTON, DONALD, | 2403 SUNNYFIELD CT.,HILLSBOROUGH, NC 27278 |
| CLAYTON, PATRICIA A, | 1721 PENDLETON RD,,ROWLETT, TX 75089 |
| CLEAR WINDS TECHNOLOGIES INC, | 3800 COLONNADE PARKWAY,SUITE 680,,BIRMINGHAM, AL 35243-2304 |
| CLEARCOMM TECHNOLOGIES LLC, | PO BOX 81,,FRUITLAND, MD 21826-0081 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC, | ATTN: LINDA MILLER,8006 DISCOVERY DR.,,RICHMOND, VA 23229 |
| CLEARWIRE CORPORATION, | GINNY WALTER,DONNA COLON,4400 CARILLON PT,KIRKLAND, WA 98033-7353 |
| CLEARWIRE CORPORATION, | 4400 CARILLON PT.,KIRKLAND, WA 98033-7353 |
| CLEARWOOD, JOHN A, | 865 W HURON RIVER DR.,BELLEVILLE, MI 48111 |
| CLEARY GOTTLIEB STEEN &, | HAMILTON LLP,AVOCATS AU BARREAU DE PARIS,,PARIS, 75008 FRANCE |
| CLEARY GOTTLIEB STEEN HAMILTON, | ONE LIBERTY PLAZA,,NEW YORK, NY 10006 |
| CLEARY, ALLAN, | 6820 THORNCLIFF TR.,PLANO, TX 75023 |
| CLEARY, UNIKA B, | 4150 HILL AVE.,BRONX, NY 10466 |
| CLEAVER, CHERYL L, | RT 1 BOX 119 DEERFIE,LD.,STEM, NC 27581 |
| CLEAYTON MILLS, | 942 CR 2100,,IVANHOE, TX 75447 |
| CLEERE, KENNETH, | 8400 WORTHSHIRE DRIVE,,NORTH RICHLAND HILLS, TX 76180 |
| CLEEREMAN, HELEN M, | 1018 NORTHVIEW ST.,GARNER, NC 27529 |
| CLEM, DANIEL D, | 740 MAROONGLEN CT.,COLORADO SPRINGS, CO 80906 |
| CLEMENS, DAVID H., | 2958 ROCKY RIDGE LOOP,,CANYON LAKE, TX 78133 |
| CLEMENS, DAVID, | 2958 ROCKY RIDGE LOOP,,CANYON LAKE, TX 78133 |
| CLEMENT PAPPAS & COMPANY INC, | 1 COLLINS DR.,CARNEYS POINT, NJ 08069-3600 |
| CLEMENT, EDDY, | 1631 E. MARSHALL PL.,,LONG BEACH, CA 90803 |
| CLEMENT, LOUIS, | 5421 NORTH HAWTHORNE WAY,,RALEIGH, NC 27613 |
| CLEMENT, MARY, | 106 PRESTON PINES DR.,CARY, NC 27513 |
| CLEMENTI, JAMES, | 160 GOLF LANE,,MOUNT LAUREL, NJ 08054 |
| CLEMENTS, BARBARA, | 2215 NEISH AVENUE,,ALIQUIPPA, PA 15001 |
| CLEMINS, KYLE A, | 7 FIG LEAF COURT,,SACRAMENTO, CA 95838 |
| CLEMONS, THOMAS S., | 3808 WALWORTH ROAD,,MARION, NY 14505 |
| CLEMONS, THOMAS, | 3808 WALWORTH RD.,MARION, NY 14505 |
| CLEMSON UNIVERSITY, | G06 SIKES HALL BOX 345330,,CLEMSON, SC 29634 |
| CLENDANIEL, BRADLEY, | 100 W. POINT TRAIL,,WOODSTOCK, GA 30189 |
| CLENDENING, JAMES, | 3512 TRICKLING CREEK LANE,,MCKINNEY, TX 75071 |
| CLERK SUPREME COURT, | STATE BOARD OF TEXAS,PO BOX 149335,,AUSTIN, TX 78714-9335 |
| CLETOP COM, | 4100 W ELDORADO PARKWAY,,MCKINNEY, TX 75070-4530 |
| CLEVE, THOMAS E, | 5706 STARDUST DR.,DURHAM, NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION, | KRISTEN SCHWERTNER,PETRA LAWS,1 CLINIC CENTER,CLEVELAND, OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY, | KRISTEN SCHWERTNER,PETRA LAWS,1281 FULTON INDUSTRIAL BLVD NW,ATLANTA, GA 30336-1527 |
| CLEVELAND UNLIMITED INC, | GINNY WALTER,LINWOOD FOSTER,7165 EAST PLEASANT VALLEY ROAD,INDEPENDENCE, OH 44131-5541 |
| CLEVELAND UNLIMITED INC, | 7165 EAST PLEASANT VALLEY ROAD,,INDEPENDENCE, OH 44131-5541 |
| CLEVELAND, BRADLEY J, | 426 APPLE HILL DR.,BRENTWOOD, CA 94513 |
| CLEVELAND, MICHAEL D, | 2905 HOLLOWAY ST.,DURHAM, NC 27703 |
| CLEVENGER, JAMES H, | 7 HILLTOP DR.,WEST HARTFORD, CT 06107 |
| CLEVINGER, KEN D, | 1330 FAIRVIEW ROAD,,SALVISA, KY 40372 |
| CLICK COMMERCE INC, | 233 N MICHIGAN AVE.,CHICAGO, IL 60601 |
| CLICK COMMERCE INC, | 4517 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| CLICK, | CLICK COMMERCE INC,233 N MICHIGAN AVE,,CHICAGO, IL 60601 |
| CLICK, | CLICK COMMERCE INC,4517 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| CLICK, JEFFRY, | 10505 WHITE OAK DRIVE,,CARMEL, IN 46033 |
| CLIFF READ, | 1076 UPPER DWYER HILL RD,,CARP, ON K0A 1L0 CANADA |
| CLIFFORD, JENNIFER A, | 14330 WYNDHAM FARMS DR.,ALPHARETTA, GA 30004 |
| CLIFFORD, KIERAN W, | 5346 WILLIS AVE.,DALLAS, TX 75206 |
| CLIFFORDADDISON, THERESA, | 41 OCTOBER LN.,TRUMBULL, CT 06611 |
| CLIFTON JR, JAMES M, | 123 CHINOE ROAD,,LEXINGTON, KY 40502 |

| | |
|---|---|
| CLIFTON, CRAIG, | 4517 W 140TH ST.,LEAWOOD, KS 66224 |
| CLIFTON, DELMAR D, | 5806 WESTERN HILLS,,NORCROSS, GA 30071 |
| CLIFTON, DOUGLAS R, | 1221 CEDAR SPRINGS DRIVE,,PROSPER, TX 75078 |
| CLIFTON, KEVIN L, | 4137 CHAPEL HILL RD,LOT #,,DURHAM, NC 27707 |
| CLIFTON, ROBERT A, | 4937 BIVENS DR.,,RALEIGH, NC 27616 |
| CLIFTON, ROBERT, | 15842 SW 24TH ST.,MIRAMAR, FL 33027 |
| CLIFTON, STEVEN, | 4333 SOUTHWIND DR.,RALEIGH, NC 27613 |
| CLINE, BARRY T, | 603 MODENA DRIVE,,CARY, NC 27513 |
| CLINE, BARRY, | 603 MODENA DRIVE,,CARY, NC 27513 |
| CLINE, DEBBIE S, | 13032 HUGHES LANE,,DALLAS, TX 75240 |
| CLINE, GLENN B., | 602 CHAFFEE DR,,ARLINGTON, TX 76006 |
| CLINE, GLENN, | 602 CHAFFEE DRIVE,,ARLINGTON, TX 76006 |
| CLINE, MARY P, | 8356 RILEY ADCOCK ROAD,,JOELTON, TN 37080 |
| CLINE, RICHARD B, | 4226-H PLEASANT LAKE,VILLAGE LN,,DULUTH, GA 30136 |
| CLINGER, BRADLEY S, | 1442 EAST PARK PLACE,,ANN ARBOR, MI 48104 |
| CLINGER, LINDA C, | 3918 RAVINES DR.,,ALLENDALE, MI 49401 |
| CLINGER, LINDA, | 3918 RAVINES DRIVE,,ALLENDALE, MI 49401 |
| CLINK, BRADLEY H, | 1320 CAMINO VERDE,,WALNUT CREEK, CA 94596 |
| CLINKARD, JUDITH, | 1909 KING'S ISLE DR.,,,PLANO, TX 75093 |
| CLIZBE, MARY G, | 1814 IVORY ST.,KLAMATH FALLS, OR 97603 |
| CLOE, ALAN, | 17183 CREEKSIDE CIRCLE,,MORGAN HILL, CA 95037 |
| CLORE, ANN-MARIE, | 400 ARLAR GREEN COURT,,ALPHARETTA, GA 30004 |
| CLOSE, HOWARD E, | 751 10TH ST EAST,LOT 114,,PALMETTO, FL 34221 |
| CLOSE-BEST, MARY L, | PO BOX 834,,CENTREVILLE, VA 20122 |
| CLOSETMAID CORPORATION, | 650 SW 27TH AVE,,OCALA, FL 34474-2034 |
| CLOUGH, DONALD, | 7 MILL HAVEN CT.,DURHAM, NC 27713 |
| CLOUGH, JAMES, | 27291 BORRASCA,,MISSION VIEJO, CA 92691 |
| CLOUGH, SHERRY, | 1952 COMBINE CIRCLE,,APEX, NC 27502 |
| CLOUSE, BERNARD W, | P O BOX 31,,HOLLY SPRINGS, NC 27540 |
| CLOUSE, GARY A, | P.O. BOX 1806,,ALABASTER, AL 35007 |
| CLOUSE, GARY, | 325 WILLOW GLEN CT.,ALABASTER, AL 35007 |
| CLOUSE, NICHOLAS, | 11700 DRY RIVER CT.,RESTON, VA 20191-2965 |
| CLOUTIER, CLAUDE, | 5995 BONIFACE,,BROSSARD, PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID, | 949 SHERMAN WAY,,PLEASANTON, CA 94566 |
| CLOUTIER, JACQUELINE E, | 7354 E OAKRIDGE CR,,LANTANA, FL 33462 |
| CLOUTIER, NORMAN G, | 7354 E OAKRIDGE CR,,LANTANA, FL 33462-5350 |
| CLSA LIMITED, | 1301 AVENUE OF THE AMERICAS,CALYON BUILDING,,NEW YORK, NY 10019 |
| CLUNAN, PATRICK, | 1607 SHELBY TRACE,,MT. JULIET, TN 37122 |
| CLYDE E MILLER, | 1680 CENTER GROVE CHURCH RD,,MONCURE, NC 27559 |
| CLYDE L EDWARDS II, | 5241 LAKE EDGE DR,,HOLLY SPRIN, NC 27540 |
| CLYDE MILLER, | 1680 CENTER GROVE CHURCH ROAD,,MONCURE, NC 27559 |
| CM SOLUTIONS LLC, | 210 HIGH STREET,,PALO ALTO, CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC, | SOLECTRON EMS CANADA INC,4025 LETELLIER STREET,,SHERBROOKE, QC J1L 1Z3 CANADA |
| CMARA, MAUREEN K, | 440 HALE ST,,SUFFIELD, CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN, | 208 EAGLE ST,PO BOX 18,,MERIDEN, IA 51038-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS, | 1241 CASCADES,,CHATEAUGUAY, QC J6J 4Z2 CANADA |
| CMP AMS (NC) LLC, | 1506 IVAC WAY,,CREEDMOOR, NC 27522 |
| CMP AMS, | CMP AMS (NC) LLC,1506 IVAC WAY,,CREEDMOOR, NC 27522 |
| CMP DESIGN, | 215 TERENCE MATTHEWS CRESCENT,,KANATA, ON K2M 1X5 CANADA |
| CMP MEDIA INC, | CMP MEDIA LLC,CHURCH ST STATION PO BOX 4502,,NEW YORK, NY 10261-4502 |
| CMP MEDIA LLC, | 600 COMMUNITY DR.,MANHASSET, NY 11030 |
| CMS TECHNOLOGIES, | 36528 GRAND RIVER AVE., SUITE A-1,,FARMINGTON, MI 48335 |
| CMS WIRELESS, | 4700 S. BOWMAN ROAD,,LITTLE ROCK, AR 72210-2366 |
| CNA NATIONAL WARRANTY CORPORATION, | 4150 N DRINKWATER BLVD,,SCOTTSDALE, AZ 85251 |
| CNA NATIONAL WARRANTY CORPORATION, | 4150 N DRINKWATER BLVD,,SCOTTSDALE, AZ 85251-3611 |
| CNET NETWORKS AUSTRALIA PTY LTD, | LEVEL 12 50 GOULBURN ST,,SYDNEY,  2000 AUSTRALIA |
| CNG GLOBAL SERVICES INC, | 6 ANTARES DRIVE PHASE 1,,OTTAWA, ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC, | 7 CAPELLA COURT,SUITE 300,,OTTAWA, ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC, | 6 ANTARES DRIVE PHASE 1,,OTTAWA, ON K2E 8A9 CANADA |
| CNG GLOBAL,, | CNG GLOBAL SERVICES INC,6 ANTARES DRIVE PHASE 1,,OTTAWA,  K2E 8A9 CANADA |
| CNI TECHNOLOGIES INC, | 4141 SLADEVIEW CRESCENT,,MISSISSAUGA, ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE, | ,, CO |
| CO STATE (2 YR. LICENSE), | ,, CO |
| CO-OPERATIVE SYNERGIES INC, | 72853 BLIND LINE,PO BOX 369,,ZURICH, ON N0M 2T0 CANADA |
| COACH INC, | 516 W 34TH ST.,NEW YORK, NY 10001-1394 |
| COADY, ARLEEN F, | 1248 PIGEON CREEK ROAD,,GREENVILLE, TN 37743 |
| COADY, STANLEY, | 1813 TAYLOR ST.,CENTRALIA, WA 98531 |
| COAKLEY, BILLY W, | 301 OXFORD STREET,,GEORGETOWN, SC 29440 |
| COALE, CRAIG, | 4020 LILLY PIKE,,TAYLORSVILLE, KY 40071 |
| COALFIELDS TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,20 LAYNESVILLE RD,HAROLD, KY 41635-0160 |
| COALFIELDS TELEPHONE COMPANY, | 20 LAYNESVILLE RD,PO BOX 160,,HAROLD, KY 41635-0160 |
| COAMS INC, | 175 W. JACKSON, SUITE 1750,,CHICAGO, IL 60604 |
| COAMS INC, | ATTN CALA DEPT,175 WEST JACKSON SUITE 1750,,CHICAGO, IL 60604 |

| | |
|---|---|
| COAMS INC, | ATTN NORAM DEPT,175 WEST JACKSON,,CHICAGO, IL 60604 |
| COAMS INC, | ATTN SP-CAN DEPT,175 WEST JACKSON SUITE 1750,,CHICAGO, IL 60604 |
| COAMS INC, | ATTN SP-USA DEPT,175 WEST JACKSON,,CHICAGO, IL 60604 |
| COAMS, | COAMS INC,175 W. JACKSON, SUITE 1750,,CHICAGO, IL 60604 |
| COAST CAPITAL SAVINGS, | 13450 102ND AVENUE,SUITE 1900,,SURREY, BC V3T 5Y1 CANADA |
| COASTAL UTILITIES INC, | 100 RYON AVENUE,PO BOX 585,,HINESVILLE, GA 31310-0585 |
| COATES, BRENDA V, | 13725 SORBONNE COURT,,SAN DIEGO, CA 92128 |
| COATES, BYRON, | 11380 LITTLEBEAR DR,,BOCA RATON, FL 33428 |
| COATES, CLINTON, | 14022 FLORAL RIDGE,,SAN ANTONIO, TX 78247 |
| COATES, MARIA D, | 8329-B TRENT CT,,BOCA RATON, FL 33433 |
| COBB JR, ALTON E, | 1104 OLIVE CHAPEL RD,,APEX, NC 27502 |
| COBB, COLEMAN B, | 816 GREENWICH ST,,RALEIGH, NC 27610 |
| COBB, DOYLE, | 5665 SANDOWN WAY,,DULUTH, GA 30097 |
| COBB, JEFFREY, | 100 COACH HOVIS DR,,YORKTOWN, VA 23693 |
| COBB, JODI, | 1127 BUNGALOW PARK DRIVE,,APEX, NC 27502 |
| COBB, KENNETH, | 2313 HAMRICK DR,,RALEIGH, NC 27615 |
| COBB, KERRI, | 2721 DUNBAR DR,,MCKINNEY, TX 75070 |
| COBB, KEVIN C, | 478 SUMMERLAND #163,,SAN JOSE, CA 95134 |
| COBB, REGINALD D, | 304 PLUMAS DR,,ALLEN, TX 75013 |
| COBLE, DONALD N, | 951 CHADWICK SHORES DR.,,SNEADS FERRY, NC 28460 |
| COBLE, LISA M, | 4769 RIDGEWOOD RD,,MONROE, GA 30656-3886 |
| COBLEY, GERRY, | 102 LOCH HAVEN LANE,,CARY, NC 27511 |
| COCA-COLA COMPANY INC THE, | KRISTEN SCHWERTNER,JUNNE CHUA,1 COCA COLA PLZ NW,ATLANTA, GA 30313-2499 |
| COCA-COLA COMPANY INC THE, | 1 COCA COLA PLZ NW,,ATLANTA, GA 30313-2499 |
| COCA-COLA COMPANY, THE, | ATTN: JOE JOHNSON, NAT 2008,P.O. BOX 1734,,ATLANTA, GA 30313 |
| COCA-COLA ENTERPRISES INC, | 2500 WINDY RIDGE PKWY SE,,ATLANTA, GA 30339-5677 |
| COCHRAN, ROBERT L, | 4550 LOST MOUNTAIN,,POWER SPRINGS, GA 30073 |
| COCILOVA, IRENE, | 38 CHIPPENHAM DR,,PENFIELD, NY 14526 |
| COCKE, JESSE T, | 2203 RIDGEFIELD DR,,CHAPEL HILL, NC 27517 |
| COCKMAN, C DAVID, | 1775 W. WILLIAMS ST,,APEX, NC 27523 |
| COCKMAN, KASHMIRA C, | 716 BRANNIFF DR,,CARY, NC 27513 |
| COCREATE SOFTWARE INC, | 3801 AUTOMATION WAY,,FORT COLLINS, CO 80525-5735 |
| COD FOUNDATION, | 425 FAWELL BLVD,,GLEN ELLYN, IL 60137 |
| CODEGLIA, ROBERT A, | 1543 TRIMINGHAM DR,,PLEASANTON, CA 94566 |
| CODEJOCK SOFTWARE, | 428 CORUNNA AVE,,OWOSSO, MI 48867 |
| CODELL AUDIO, | 5339 FERRIER ST,,MONTREAL, QC H4P 1M1 CANADA |
| CODENOMICON LTD, | 101 METRO DRIVE,SUITE 660,,SAN JOSE, CA 95110 |
| CODENOMICON LTD, | 101 METRO DRIVE,,SAN JOSE, CA 95110 |
| CODER, MARY LOU, | 10616 JAGUAR POINT,,LITTLETON, CO 80124 |
| CODING NIRVANA LLC, | 2975 N GERONIMO RD,,APACHE JUNCTION, AZ 85219-8658 |
| CODISPOTI, JOHN, | 97 MADISON AVENUE,,OLD BRIDGE, NJ 08857-1338 |
| CODY, ANGELA, | 108 MEADOW FOX,,HOLLY SPRINGS, NC 27540 |
| CODY, GREGORY B, | 1106 EAST COLLEGE,,GRIFFIN, GA 30223 |
| CODY, JAMES L, | 5006 NW 24TH CIRCLE,,BOCA RATON, FL 33431 |
| CODY, JILL, | 1224 CLIFFSIDE CR,,RALEIGH, NC 27615 |
| CODY, MARILYN, | 1098 PRICE RD.,,SELMA, NC 27576 |
| CODY, TIMOTHY M, | 8340 GREYWINDS DR,,RALEIGH, NC 27615 |
| CODY, TIMOTHY, | 8340 GREYWINDS DR,,RALEIGH, NC 27615 |
| COE, BRIAN S, | 1705 CHURCH ST,NUM 103,,SAN FRANCISCO, CA 94131 |
| COE, JEFFREY, | 10808 BENT BRANCH DR,,RALEIGH, NC 27603 |
| COE, WENDY, | 10 LAGUNA ST,,WYLIE, TX 75098 |
| COEN, DOUGLAS J, | 24101 FIR AVE,,MORENO VALLEY, CA 92388 |
| COFER, DAVID F, | 54 TARA'S TRAIL,,SEVERNA PARK, MD 21146 |
| COFER, DENIS J, | 11912 TWINLAKES DR,,BELTSVILLE, MD 20705 |
| COFER, INDIA M, | 2533 FERNBANK DR,,CHARLOTTE, NC 28226 |
| COFER, WILSON F, | PO BOX 207-283,HARDING RD,,CHOCOWINITY, NC 27817 |
| COFFELT, SCOTT, | 2040 LINCOLN BLVD,,TRACY, CA 95376 |
| COFFEY, BOBBIE, | 1610 MOHEGAN DR,,DURHAM, NC 27712 |
| COFFEY, CHRISTINE, | 2805 MEADOW PARK DR #B,,BEDFORD, TX 75070 |
| COFFEY, DONNA, | PO BOX 678,10 MOUNT RAINIER AVE,,FARMINGVILLE, NY 11738 |
| COFFMAN, KEITH, | 2277 BRESEE DR,,CARROLLTON, TX 75010 |
| COFFMAN, TAMMY, | 2812 WIMBLEDON COURT,,CLARKSVILLE, TN 37043 |
| COFOMO INC, | 800 BOUL RENELEVESQUE O,,MONTREAL, QC H3B 1X9 CANADA |
| COGAN, WILLIAM R, | 11204 EL REY DR,,WHITTIER, CA 90606 |
| COGDELL, KENNON J, | 19924 SWEETGUM CIRCL,#12,,GERMANTOWN, MD 20874 |
| COGECO CABLE INC, | PO BOX 9811,STATION T,,OTTAWA, ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON, | 1830 ASHTON BROOKE,LN,,BUFORD, GA 30518 |
| COGGINS, STEVEN, | 2103 CHEVY CHASE DR,,DAVISON, MI 48423 |
| COGGINS, VICTOR P, | 280 ELM ST APT 30,,MARLBORO, MA 01752 |
| COGHILL, SANDY A, | 380 COGHILL,DICKERSON LANE,,HENDERSON, NC 27536 |
| COGHLAN, ALAN, | 44-15020 27 A AVENUE,,SURREY, BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES INC, | 100 PRESCOTT ST,STE 3,,WORCESTER, MA 01605-1713 |
| COGNIZANT DESIGN GROUP INC, | 930 TAHOE BLVD BUILDING 802,,INCLINE VILLAGE, NV 89451 |

| | |
|---|---|
| COGNIZANT US CORP, | 500 GLENPOINTE CENTER,,WEST TEANECK, NJ 07666-6804 |
| COGNIZANT, | COGNIZANT US CORP,500 GLENPOINTE CENTER,,WEST TEANECK, NJ 07666-6804 |
| COGNOS CORP, | 15 WAYSIDE ROAD,,BURLINGTON, MA 01803-4620 |
| COGNOS INC, | 65 AURIGA DRIVE,,NEPEAN, ON K1G 4K9 CANADA |
| COGNOS INC, | PO BOX 4269,POSTAL STATION A,,TORONTO, ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H, | 2028 MOSSBERG DR,,PLANO, TX 75023 |
| COHEN, ALAN P, | 92 LOWELL ST,,ANDOVER, MA 01810 |
| COHEN, IRA L, | 275 CARLISLE,,BENICIA, CA 94510 |
| COHEN, IRIS IRLANDA, | 7761 SW 182 TERRACE,,MIAMI, FL 33157 |
| COHEN, MATT, | PO BOX 2063,,CLEARWATER, FL 33757 |
| COHEN, THOMAS C, | 12391 MANCHESTER WAY,,WOODBRIDGE, VA 22192 |
| COHENOUR, LARRY, | 629 N WALNUT,,CLINTON, IL 61727 |
| COHESIVE CONNECTIONS  LLC, | KRISTEN SCHWERTNER,JOHN WISE,210 MAGNATE DRIVE,LAFAYETTE, LA 70508-3871 |
| COHESIVE CONNECTIONS  LLC, | 210 MAGNATE DRIVE,SUITE 100,,LAFAYETTE, LA 70508-3871 |
| COHN, DANIEL, | 4680 WALES DR,,PLANO, TX 75024 |
| COHN-SFETCU, SORIN, | 36 DALECROFT CRESCENT,,,  K2G 5V7 CANADA |
| COHN-SFETCU, SORIN, | 36 DALECROFT CR.,,OTTAWA, ON K2G 5V7 CANADA |
| COHRAN, MARVA, | 5800 MORSE DR,,OAKLAND, CA 94605 |
| COILCRAFT INC, | 1102 SILVER LAKE RD,,CARY, IL 60013-1697 |
| COILCRAFT, | P.O. BOX 92170,,ELK GROVE VILLAGE, IL 60009-2170 |
| COIMBATORE, KRISHNAKUMAR, | 9910 ASHMONT DRIVE,,FRISCO, TX 75035 |
| COKE, ELAINE A, | 14504 SCARBORO ST,,POWAY, CA 92064 |
| COKER, STEVE F, | PO BOX 70,,CRESCENT, OR 97733 |
| COLA, GINA, | 400 E. 55TH STREET,18A,,NEW YORK, NY 10022 |
| COLANTUONO, JULIA, | PO BOX 105504,CENTER 3141,,ATLANTA, GA 30348-5504 |
| COLARUSSO, PAMELA, | RR 2 85 MENNELLA RD,,POUGHQUAG, NY 12570 |
| COLBECK, J KEVIN, | 3940 DALSTON LN,,PLANO, TX 75023 |
| COLBECK, WILLIAM PATRICK, | 3128 CONGRESS AVE,,PLANO, TX 75025 |
| COLBERT, GERALD S, | 265 NEW RD,,NASSAU, NY 12123 |
| COLBERT, JACK M, | 707 NW 5TH ST PKWY,,WALNUT RIDGE, AR 72476 |
| COLBERT, LAURRINE, | P.O. BOX 2045,,TUCKER, GA 30085 |
| COLBOURNE, E D, | 83 LANGFORD CRESCENT,,,  K2K2N6 CANADA |
| COLBURN, JERRY L, | 79 HOBSON LN,,SMITHFIELD, NC 27577 |
| COLBURN, JERRY, | 79 HOBSON LN,,SMITHFIELD, NC 27577 |
| COLBY, MICHAEL C, | 1400 TAWAKONI LANE,,PLANO, TX 75075 |
| COLBY, ORRIE N, | 8519 N OTTAWA,,NILES, IL 60714 |
| COLCLASURE, SHEILA J, | 3823 RIDGEOAK WAY,,, TX 75244 |
| COLCLOUGH, ELLEN R, | 19045 ANSONIA CT,,GRASS VALLEY, CA 95949 |
| COLDIRON, DALE B., | 6509 HIDDEN CREEK DRIVE,,SAN JOSE, CA 95120 |
| COLDWELL, RONALD, | 14030 NW18TH STREET,,PEMBROKE PINES, FL 33028 |
| COLE, ALAN S, | 408 RIDGE AVE,,CLARENDON HILLS, IL 60514 |
| COLE, ARTHUR D, | 178 SCOTT ST. UNIT 6,,ST.CATHERINES,  L2N6Y5 CANADA |
| COLE, BRENDA D, | 910  ALLISTER  RD,,DURHAM, NC 27703 |
| COLE, DAVID F, | 2750 PARK LANE,,GLENVIEW, IL 60025 |
| COLE, DONALD, | 6906 HUGHES ROAD,,TEXARKANA, TX 75503 |
| COLE, JAMES S, | 1609 MAYBROOK DR,,RALEIGH, NC 27610 |
| COLE, JAMES W, | 1148 MIDWAY DR,,RICHARDSON, TX 75081 |
| COLE, JANE A., | 18 ADAM DRIVE,,HUDSON, NH 03051 |
| COLE, JANE, | 18 ADAM DRIVE,,HUDSON, NH 03051 |
| COLE, JANIE W, | 11000 EAGLE ROCK DR,,RALEIGH, NC 27613 |
| COLE, JANIE, | 11000 EAGLE ROCK DR,,RALEIGH, NC 27613 |
| COLE, JAYSON G, | 10 E HENDERSON ST,,WRIGHTSVILLE BEAC, NC 28480 |
| COLE, JEFFREY, | 3713 OAKVALE ST,,RALEIGH, NC 27603 |
| COLE, JESSIE, | 3585 SUNSHINE RD SW,,DEMING, NM 88030 |
| COLE, JOSEPH D, | 1105 VOLOS COURT,,BELAIR, MD 21015 |
| COLE, JUDITH A, | 1506 SCHOONER BAY DR,,WYLIE, TX 75098 |
| COLE, KEVIN L, | 2309 JAMIE DR,,GARLAND, TX 75040 |
| COLE, KRISTINE, | 9 SHANNON CIR,,WESTFORD, MA 01886 |
| COLE, LAURIE DAWN, | 29 BERMUDA LANDING PL,,NORTH TOPSAIL BEACH, NC 28460 |
| COLE, MICHAEL E, | 1520 PRESTON RD,APT 426,,PLANO, TX 75093 |
| COLE, MICHAEL J, | 155 MICHELLE AVE,,CHASKA, MN 55318 |
| COLE, MICHAEL, | 2036 LANDMARK DR,,FRANKLINTON, NC 27525 |
| COLE, RYAN, | 408 PLANTATION DR,,COPPELL, TX 75019 |
| COLE, TONYA L, | 21 SPRUCELAND TERRRACE,,LANCASTER, NY 14086 |
| COLE, TONYA, | 21 SPRUCELAND TERRRACE,,LANCASTER, NY 14086 |
| COLEMAN COUNTY TEL COOP INC, | 215 N SECOND ST,PO BOX 608,,SANTA ANNA, TX 76878-0608 |
| COLEMAN COUNTY TELEPHONE, | PO BOX 608,,SANTA ANNA, TX 76878-0608 |
| COLEMAN, DEBRA, | 5017 STOCKTON DRIVE,,RALEIGH, NC 27606 |
| COLEMAN, JEFFREY S, | 3033 HWY 96,,FRANKLINTON, NC 27525 |
| COLEMAN, NATE, | 2002 WEST 11TH ST.,,SPENCER, IA 51301 |
| COLEMAN, NEAL S, | 8610 SOUTHWESTERN BLVD,APT. 1907,,DALLAS, TX 75206 |
| COLEMAN, ROBERT R, | 1029 KIMBALL DR,,DURHAM, NC 27705 |
| COLEMAN, STEPHEN M, | 7000 KRISTI DR,,GARNER, NC 27529 |

| | |
|---|---|
| COLEMAN, STEPHEN, | 7000 KRISTI DR.,GARNER, NC 27529 |
| COLEMAN, WAYNE E, | 5 THENSIA CT.,DURHAM, NC 27703 |
| COLETTA, SCOTT F, | 3460 17TH AVE S.W.,NAPLES, FL 33964 |
| COLEY, MICHAEL C, | 2102 WAKEFIELD CR.,MARYVILLE, TN 37803 |
| COLEY, MICHELLE A, | 108 WILLOUGHBY LN.,CARY, NC 27513 |
| COLFOR MANUFACTURING INC, | KRISTEN SCHWERTNER,PETRA LAWS,3255 ALLIANCE RD NW,MALVERN, OH 44644-0485 |
| COLFOR MANUFACTURING INC, | 3255 ALLIANCE RD NW,PO BOX 485,,MALVERN, OH 44644-0485 |
| COLGAN, JAMES, | 303 PARKBRANCH LANE,,CARY, NC 27519 |
| COLGAN, KEVIN, | 200 SOUTH DAWSON STREET,UNIT 208,,RALEIGH, NC 27601 |
| COLGAN, ROBERT C, | 7229 ASHLEY DR.,RALEIGH, NC 27604 |
| COLGIN, DONALD R, | 3807 LIBERTY BOULEVA.RD.,WESTMONT, IL 60559 |
| COLIN DOHERTY, | 11 LEONARD AVE, WEST NEWTON,BOSTON, MA 02465 |
| COLIN, GEORGE, | 7 PANDALE,,FOOTHILL RANCH, CA 92610 |
| COLISEUM TRANSFER INC, | 2550 WEST TYVOLA ROAD,SUITE 150,,CHARLOTTE, NC 28217-4551 |
| COLISEUM TRANSFER INC., | 405028,,ATLANTA, GA 30384-5028 |
| COLLA, SERGIO, | 700 AGNEW RD APT 128,,SANTA CLARA, CA 95054 |
| COLLADO, ROSARIO, | 348 GREENBRIER DRIVE,,PALM SPRINGS, FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT, | ,,, LA |
| COLLECTOR SALES TAX DEPARTMENT, | CLAIBORNE PARISH SCHOOL BOARD,P.O. BOX 600,,HOMER, LA 71040 |
| COLLEDGE, DAVID F, | 200 AUGUSTA NATL CT.,FRANKLIN, TN 37064 |
| COLLEGE CONSUMABLES, | 295-1740 KINGSTON ROAD EAS,,PICKERING, ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE, | IT DEPARTMENT,,GLEN ELLYN, IL 60137 |
| COLLEGE OF DUPAGE, | 425 FAWELL BLVD,,GLEN ELLYN, IL 60137-6599 |
| COLLEGE, TRACY, | 400 BURRARD STREET,SUITE 2000,,VANCOUVER, BC V6C 3A6 CANADA |
| COLLETON, ERICA H, | 5317 HARRINGTON GROVE DR.,RALEIGH, NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC., | DBA CREATIVE ASSOCIATES,8540 COLONNADE CENTER DR. S # 106,,RALEIGH, NC 27615 |
| COLLEY, ANGELA S, | 621 SW 178 WAY,,PEMBROKE PINES, FL 33029 |
| COLLIER, DOUGLAS, | 4919 SHALLOWBROOK TRAIL,,RALEIGH, NC 27616 |
| COLLIER, JAMES F, | 15 FAIRFIELD DR.,MORRISTOWN, NJ 07960 |
| COLLIER, LORI, | 4336 LAVACA DRIVE,,PLANO, TX 75074 |
| COLLIER, RONALD, | 3511 HEATHERBROOK DRIVE,,ARLINGTON, TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY, | 95 MERRICK WAY,SUITE 380,,CORAL GABLES, FL 33134 |
| COLLIERS DICKSON FLAKE PARTNERS INC, | PO BOX 3546,,LITTLE ROCK, AR 72203 |
| COLLIERS LATIN AMERICA LLC, | 601 BRICKELL KEY DR.,MIAMI, FL 33131 |
| COLLIN COUNTY TAX ASSESSOR, | 1800 N GRAVES STREET STE 170,PO BOX 8006,,MCKINNEY, TX 75070 |
| COLLINS ENTERPRISE SOLUTION LLC, | KRISTEN SCHWERTNER,JOHN WISE,2920 CENTRE POINTE DR,ROSEVILLE, MN 55113-1182 |
| COLLINS ENTERPRISE SOLUTION LLC, | 2920 CENTRE POINTE DR.,ROSEVILLE, MN 55113-1182 |
| COLLINS, ANNIELLO A, | 1 FLEETWOOD ROAD,,BELLINGHAM, MA 02019 |
| COLLINS, ANTHONY, | 1600 SUMMERFIELD,,ALLEN, TX 75002 |
| COLLINS, CHRISTOPHER L, | 3101 TEMPLEMOOR WAY,,CONYERS, GA 30012 |
| COLLINS, CHRISTOPHER, | 3101 TEMPLEMOOR WAY,,CONYERS, GA 30012 |
| COLLINS, CRAIG, | 216 MILLCREEK DR.,DOVER, DE 19904 |
| COLLINS, DANIEL R, | 11 CYPRESS RD,,WRENTHAN, MA 02093 |
| COLLINS, DIANE B, | 620 S. LODGE AVE.,,EVANSVILLE, IN 47714 |
| COLLINS, ELLEN J, | 2045 SHERBROOKE LANE,,NASHVILLE, TN 37211 |
| COLLINS, HANSEL, | 1600 VILLA STREET APT. # 131,,MOUNTAIN VIEW, CA 94041 |
| COLLINS, JANET M, | 15057 FOREST BLVD. N TRLR 127,,HUGO, MN 55038 |
| COLLINS, JASON, | 17 SOUTH WILLOW LANE,,PRESTONSBURG, KY 41653 |
| COLLINS, JEREMY, | 12016 JASMINE COVE WAY,,RALEIGH, NC 27614 |
| COLLINS, KAREN A, | 1003 COACH HOUSE DR.,TUCKER, GA 30084 |
| COLLINS, KEITH R, | 2529 TOLL MILL,,RALEIGH, NC 27606 |
| COLLINS, LINDA M, | 5253 MARIONE DRIVE,,CARMICHAEL, CA 95608 |
| COLLINS, LLOYD, | 337 CHATMAN WAY,,MT VIEW, CA 94040 |
| COLLINS, MARY L, | 2701 VINSON RD,,WYLIE, TX 75098 |
| COLLINS, ROBERT J, | 980 SE 6TH TERRACE,,POMPANO BEACH, FL 33060 |
| COLLINS, ROBERT, | 980 SE 6TH TERRACE,,POMPANO BEACH, FL 33060 |
| COLLINS, STEPHEN W, | 518 OAKVIEW COURT,,MOUNT LAUREL, NJ 08054 |
| COLLINS, TOMEKA, | 113 VISTA BROOKE DRIVE,,MORRISVILLE, NC 27560 |
| COLLINS, WILLIAM J, | 16 E DERRY RD,,DERRY, NH 03038 |
| COLLINS, ZOLLIE M, | 5542 S ELIZABETH,C/O LUGARY COLEMAN,,CHICAGO, IL 60636 |
| COLLIS, JEFFREY S, | 2325 FALLINGLEAF RD,,OCEANSIDE, CA 92056 |
| COLLISTER, STEVEN, | 2522 OLD STONE MILL DR.,CRANBURY, NJ 08512 |
| COLLMER, KENNETH C, | 916 SAVANNAH CT.,WALNUT CREEK, CA 94598 |
| COLLN, ANNA, | 7261 W. RIVULET DR.,,TUCSON, AZ 85743 |
| COLLODI, MORENO, | 1307 PRESCOTT DRIVE,,VOLO, IL 60020 |
| COLN, PATRICIA A, | 2213 WINTERGREEN PLACE,,DURHAM, NC 27707 |
| COLO TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,303 MAIN ST,COLO, IA 50056-0315 |
| COLO TELEPHONE COMPANY, | 303 MAIN ST,PO BOX 315,,COLO, IA 50056-0315 |
| COLOME, JUANA E, | 804 HARTH DRIVE,,W PALM BEACH, FL 33415 |
| COLON RECTAL ASC OF CTRL, | 5100 W TAFT RD# 4A,,LIVERPOOL, NY 13088 |
| COLON, DONNA, | 4109 WHITE SWAN DRIVE,,GARLAND, TX 75044-6065 |
| COLON, MARIA, | 2958 FAVERSHAM PL,,RALEIGH, NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN, | ENERGY DELIVERY NEW ENGLAND,ELISA M. PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD,HICKSVILLE, NY 11801 |

| | |
|---|---|
| COLONIAL HEIGHTS CITY OF, | 201 JAMES AVE.,COLONIAL HEIGHTS, VA 23834-2803 |
| COLONIAL SAVINGS FA, | 2626 WEST FWY.,FORT WORTH, TX 76102-7109 |
| COLONIAL WIRE AND CABLE CO, | PO BOX 510908,,NEW BERLIN, WI 53151-0908 |
| COLONTONIO, FRANK C, | P O BOX 603,FAIRY ISLAND,,MAHOPAC, NY 10541 |
| COLONTONIO, MARY ELLEN, | POB 603, FAIRY ISLAND,,MAHOPAC, NY 10541 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND, | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH,,DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE, | ,,, CO |
| COLORADO DEPARTMENT OF REVENUE, | ,,DENVER, CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE, | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET,,DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE, | 1375 SHERMAN STREET,,DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE, | ,,DENVER, CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY, | ATTN: PATTY WHITE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1580 LOGAN STREET, SUITE 500,DENVER, CO 80203 |
| COLORADO DEPT OF AGRICULTURE, | 700 KIPLING ST., ROOM 4000,,LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT, | 633 17TH STREET SUITE 700,,DENVER, CO 80202 |
| COLORADO DEPT OF TREASURY, | UNCLAIMED PROPERTY DIVISION,1120 LINCOLN ST SUITE 1004,,DENVER, CO 80203 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT, | 633 17TH ST.,f 2ND FL,,DENVER, CO 80202-3660 |
| COLORADO DIVISION OF INSURANCE, | 1560 BROADWAY SUITE 850,,DENVER, CO 80202 |
| COLORADO SECRETARY OF STATE, | 1700 BROADWAY STE 200,,DENVER, CO 80290 |
| COLORADO SECRETARY OF STATE, | 1560 BROADWAY, SUITE 200,,DENVER, CO 80202-5169 |
| COLORADO SPRINGS SCHOOL DISTRICT 11, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1115 NORTH EL PASO ST,COLORADO SPRINGS, CO 80903-2519 |
| COLORADO SPRINGS SCHOOL DISTRICT 11, | 1115 NORTH EL PASO ST.,COLORADO SPRINGS, CO 80903-2519 |
| COLORADO SPRINGS UTILITIES INC, | 30 S NEVADA AVE.,COLORADO SPRINGS, CO 80903-1802 |
| COLORADO STATE, | DEPARTMENT OF REVENUE,1375 SHERMAN STREET,,DENVER, CO 80261-0013 |
| COLORADO VALLEY TELEPHONE COOP, | 4915 S US HWY 77,,LA GRANGE, TX 78945-5932 |
| COLORADO, | THE GREAT COLORADO PAYBACK OFFICE,1580 LOGAN ST.,SUITE 500,DENVER, CO 80203 |
| COLSON, DAMON, | 313 ROY ROGERS LANE,,MURHPY, TX 75094 |
| COLSON, ROBERT J, | 23985 DORRINGTON,ESTATES LN,,CONROE, TX 77385 |
| COLSTON, DANIEL L, | 1216 SPRUCE DR.,GLENVIEW, IL 60025 |
| COLTECH OPTRONICS INC, | #103 7879 8TH STREET N.E.,,CALGARY, AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC, | 7879 8TH STREET NE.,CALGARY, AB T2E 8A2 CANADA |
| COLTER, DAVID J, | 17 AMANTES,,RANCHO SANTA MARG, CA 92688 |
| COLTON, JAY, | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION,33 WHITEHALL STREET, 5TH FL,,NEW YORK, NY 10004 |
| COLUMBIA BOOKS, | 8120 WOODMONT AVE,SUITE 110,,BETHESDA, MD 20814-2743 |
| COLUMBINE TELEPHONE CO, | 104101 HIGHWAY 238,,FREEDOM, WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,104101 S HIGHWAY 89,FREEDOM, WY 83120-0226 |
| COLUMBINE TELEPHONE COMPANY INC, | 104101 S HIGHWAY 89,PO BOX 226,,FREEDOM, WY 83120-0226 |
| COLUMBUS CITY TREASURER, | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR,,COLUMBUS, OH 43215 |
| COLUMBUS CITY TREASURER, | COLUMBUS INCOME TAX DIVISION,P.O. BOX 182158,,COLUMBUS, OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,4211 ANDERSON MILL ROAD,SPARTANBURG, SC 29301-3588 |
| COLVIN JR, LORENZO J, | 112 BRACKEN TRAIL CR.,HOLLY SPRINGS, NC 27540 |
| COLVIN, CANDICE L, | 654 INDIAN ROAD,,FORT PLAIN, NY 13339 |
| COLVIN, WILLIAM E, | 3767 SANDALWOOD LANE,,WINSTON SALEM, NC 27106-2523 |
| COLWELL, JOHN C, | 560 LONG HILL RD.,GURNEE, IL 60031 |
| COM DEV LTD, | 155 SHELDON DRIVE,,CAMBRIDGE, ON N1R 7H6 CANADA |
| COM ED, | PO BOX 805376,,CHICAGO, IL 60680-5376 |
| COM NET INC, | 13888 COUNTY RD 25 A,,WAPAKONETA, OH 45895-8316 |
| COM TECH NZ LIMITED, | 117 CARBINE ROAD,MT WELLINGTON,,AUCKLAND,  NEW ZEALAND |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD, | BUILDING #8,2429 LIAN YOU ROAD,,SHANGHAI,  201107 CHINA |
| COMAIR ROTRON INC, | 135 S. LASALLE,DEPT 2071,,CHICAGO, IL 60674-2071 |
| COMAIR ROTRON INC, | 8929 TERMAN COURT,,SAN DIEGO, CA 92121 |
| COMAIR, | 100 WEST 31ST STREET,,NEW YORK, NY 10001-3401 |
| COMAN TUDOR, | 178 BLAIR LANE,,ANCASTER, ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC, | 236 WESTBROOK ROAD,,OTTAWA, ON K0A 1L0 CANADA |
| COMBAT NETWORKS INC, | 236 WESTBROOK ROAD,,OTTAWA, ON K0A 1L0 CANADA |
| COMBS, ANGELA B, | 9 WETHERBURN PL,,DURHAM, NC 27703 |
| COMBS, GEORGE, | 4149 VALLEY BROOK RD,,SNELLVILLE, GA 30278 |
| COMBS, JAMES, | 321 HAMPTON COURT,,FAIRVIEW, TX 75069 |
| COMBS, THEODORE, | 9415 DEERVALE COURT,,BRENTWOOD, TN 37027 |
| COMBS, THOMAS, | 25 KITCHNER CT,,DURHAM, NC 27705 |
| COMBS, WILLIAM, | 304 MADISON ST.,,FREDERICK, MD 21701 |
| COMCAST BUSINESS COMMUNICATIONS, | GINNY WALTER,DONNA COLON,650 CENTERTON RD,MOORESTOWN, NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS, | 650 CENTERTON RD,,MOORESTOWN, NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS INC, | GINNY WALTER,DONNA COLON,1500 MARKET STREET,PHILADELPHIA, PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS INC, | 1500 MARKET STREET,FLOOR 33E.,PHILADELPHIA, PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS, | GINNY WALTER,DONNA COLON,1500 MARKET ST,PHILADELPHIA, PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS, | 1500 MARKET ST.,,PHILADELPHIA, PA 19102-2100 |
| COMCAST CORPORATION, | 1500 MARKET ST FL 33E.,,PHILADELPHIA, PA 19102-2101 |
| COMCAST IP SERVICES  LLC, | GINNY WALTER,DONNA COLON,3 EXECUTIVE CAMPUS,CHERRY HILL, NJ 08002-4117 |
| COMCAST IP SERVICES  LLC, | 3 EXECUTIVE CAMPUS,,CHERRY HILL, NJ 08002-4117 |
| COMCAST, | COMCAST,PO BOX 3005,,SOUTHEASTERN, PA 19398-3005 |
| COMCAST, | PO BOX 3005,,SOUTHEASTERN, PA 19398-3005 |
| COMCEL, | COMMUNICATION CELLULAIRE,27 MARTIN LUTHER KING AVENUE,,NAZON PORT-AU-PRINCE,  HAITI |
| COMDASYS AG, | RUEDESHEIMER STRASSE 7,,MUNICH,  80686 GERMANY |

| | |
|---|---|
| COMEAU, MARC, | 5124 TREVINO DRIVE,,MASSANUTTEN, VA 22840 |
| COMEAU, MARC, | 202 PARKMEADOW DR,,CARY, NC 27519 |
| COMEAU, SUZANNE, | 5124 TREVINO DR,,MCGAHEYSVILLE, VA 228403235 |
| COMEAU, WILLIAM J, | 29 CANTERBURY FOREST,,PLAISTOW, NH 03865 |
| COMED, | ATTN: BANKRUPTCY SECTION/REVENUE MGMT,2100 SWIFT DRIVE,,OAK BROOK, IL 60523 |
| COMENDADOR, CHARLEMAGNE, | 500 BRIAROAKS DRIVE,,LAKE DALLAS, TX 75065 |
| COMERICA BANK, | ATTN: TIM MADIGAN,411 WEST LAFAYETTE,,DETROIT, MI 48226 |
| COMFORCE TELECOM INC, | PO BOX 9695,,UNIONDALE, NY 11555-9695 |
| COMINS, LESLIE, | 3335 STONE HEATHER COURT,,HERNDON, VA 20171 |
| COMIP INC, | 236 WESTBROOK ROAD,UNIT B,,OTTAWA, ON K0A 1L0 CANADA |
| COMM SUPPORT, | COMMUNICATIONS SUPPORT SERVICES INC,CSS,6541 101 MERIDIEN DRIVE,RALEIGH, NC 27616-3211 |
| COMM-WORKS HOLDINGS LLC, | 3550 ANNAPOLIS LN N,SUITE 30,,MINNEAPOLIS, MN 55447-5333 |
| COMMAND CORPORATION, | 1209 ALAMEDA,,CLEARWATER, FL 33759-3306 |
| COMMANDER AUSTRALIA LIMITED, | LEVEL 3, TOWER 1,201 SUSSEX STREET,,SYDNEY, NSW,  2001 AUSTRALIA |
| COMMERCE BANK NA INC, | 1701 ROUTE 70 E STE 200,,CHERRY HILL, NJ 08003-2335 |
| COMMFUSION LLC, | BLAIR PLEASANT,1510 MISTY CLOUD PLACE,,SANTA ROSA, CA 95409 |
| COMMFUSION, | 1510 MISTY CLOUD PLACE,,SANTA ROSA, CA 95409-4337 |
| COMMFUSION, | COMMFUSION,1510 MISTY CLOUD PLACE,,SANTA ROSA, CA 95409-4337 |
| COMMISSION DE LA SANTE ET DE, | LA SECURITE DU TRAVAIL DU,QUEBEC,,QUEBEC, PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE, | DEVELOPMENT,PO BOX 389,,TRENTON, NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES, | ,,, CT |
| COMMISSIONER OF REVENUE SERVICES, | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030,,HARTFORD, CT 6102-5030 |
| COMMISSIONER OF REVENUE SERVICES, | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 2974,,HARTFORD, CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES, | PO BOX 5089,,HARTFORD, CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES, | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030,,HARTFORD, CT 06102-5030 |
| COMMISSIONER OF TAXATION AND, | FINANCE,NYS CORPORATION TAX,,ALBANY, NY 12201-2038 |
| COMMISSIONER OF TAXATION, | 77 BROADWAY,SUITE 112,,BUFFALO, NY 14203-1642 |
| COMMODITY COMPONENTS INT, | 100 SUMMIT STREET,,PEABODY, MA 01960 |
| COMMONWEALTH ALLIANCES LLC, | 205 WEST THIRD ST,,FRANKFORT, KY 40601-2701 |
| COMMONWEALTH ALLIANCES, | 400 WEST MARKET STREET,,LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES, | COMMONWEALTH ALLIANCES,400 WEST MARKET STREET,,LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES, | COMMONWEALTH ALLIANCES LLC,205 WEST THIRD ST,,FRANKFORT, KY 40601-2701 |
| COMMONWEALTH CHALLENGE ACADEMY, | C  ST  BLDG 253,PO BOX 7510- CAMPPENDELETON,,VIRGINIA BEACH, VA 23451 |
| COMMONWEALTH EDISON COMPANY INC, | 10 S DEARBORN STREET  340W,PO BOX 767,,CHICAGO, IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS, | ,,, MA |
| COMMONWEALTH OF MASSACHUSETTS, | MASSACHUSETTS DEPARTMENT OF REVENUE,P.O. BOX 7039,,BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS, | ABANDONED PROPERTY DIVISION,,BOSTON, MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS, | ONE ASHBURTON PLACE,RM 1717,,BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS, | PO BOX 7065,,BOSTON, MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS, | DEPARTMENT OF REVENUE,PO BOX 7010,,BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS, | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717,,BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS, | OFFICE SECRETARY OF STATE,1 ASHBURTON PL,,BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS, | DEPARTMENT OF REVENUE,PO BOX 7025,,BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS, | DEPARTMENT OF REVENUE,PO BOX 9564,,BOSTON, MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS, | DEPT ENVIRONMENTAL PROTECTION,,BOSTON, MA 02241-3982 |
| COMMONWEALTH OF PENNSYLVANIA, | 711 GIBSON BLVD,,HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA, | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE,,HARRISBURG, PA 17110 |
| COMMONWEALTH TELEPHONE COMPANY, | GINNY WALTER,BECKY MACHALICEK,100 CTE DR,DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY, | 100 CTE DR,SUITE 2,,DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES, | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE,DALLAS, PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES, | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE,DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES, | 100 CTE DRIVE,SUITE 2,,DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES, | 100 CTE DRIVE,,DALLAS, PA 18612-9745 |
| COMMSCOPE INC, | PO BOX 1729,,HICKORY, NC 28603-1729 |
| COMMSCOPE, | 1100 COMMSCOPE PLACE SE PO BOX 339,,HICKORY, NC 28602 |
| COMMTECH INC, | 9011 E 37 STREET N,,WICHITA, KS 67226-2006 |
| COMMUNICATION CERTIFICATION LA, | 1940 W. ALEXANDER ST.,,SALT LAKE CITY, UT 84119 |
| COMMUNICATION REPAIR LOGISTICS, | 2390 ARGENTIA ROAD,MISSISSAUGA, ON L5N 3P1 CANADA |
| COMMUNICATION SPECIALISTS INC, | KRISTEN SCHWERTNER,JOHN WISE,18815 139TH  AVE NE,WOODINVILLE, WA 98072-4309 |
| COMMUNICATION SPECIALISTS INC, | 18815 139TH  AVE NE,SUITE B,,WOODINVILLE, WA 98072-4309 |
| COMMUNICATION TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,11 BLACKSTRAP RD,FALMOUTH, ME 04105-2222 |
| COMMUNICATION TECHNOLOGIES INC, | 11 BLACKSTRAP RD,,FALMOUTH, ME 04105-2222 |
| COMMUNICATION TEST DESIGN INC, | PO BOX 23892,,NEWARK, NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC, | GINNY WALTER,LINWOOD FOSTER,105 S MAIN,KANAWHA, IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC, | 105 S MAIN,PO BOX 20,,KANAWHA, IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING, | KRISTEN SCHWERTNER,JOHN WISE,N27 W23588 PAUL ROAD,PEWAUKEE, WI 53072 |
| COMMUNICATIONS CABLING & NETWORKING, | N27 W23588 PAUL ROAD,,PEWAUKEE, WI 53072 |
| COMMUNICATIONS INSTALLATION, | 2701 TROY CENTER DR,SUITE 100,,TROY, MI 48084 |
| COMMUNICATIONS JOANNE DEMERS, | 165 COTE STE-CATHERINE,,OUTERMONT, QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE, | ASSOCIATION,3855 SW 153RD DRIVE,,BEAVERTON, OR 97006 |
| COMMUNICATIONS PRODUCTS INC, | KRISTEN SCHWERTNER,JOHN WISE,7301 EAST 90TH STREET STE111,INDIANAPOLIS, IN 46256-1295 |
| COMMUNICATIONS PRODUCTS INC, | 7301 E 90TH STREET,STE # 111,,INDIANAPOLIS, IN 46256 |
| COMMUNICATIONS PRODUCTS INC, | 7301 EAST 90TH STREET STE111,,INDIANAPOLIS, IN 46256-1295 |

| | |
|---|---|
| COMMUNICATIONS REPAIR LOGISTICS, | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY, | CRL,2390 ARGENTIA ROAD,MISSISSAUGA, ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCE GROUP, | 9220 RUMSEY RD,SUITE 103,,COLUMBIA, MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC, | KRISTEN SCHWERTNER,JOHN WISE,6026 SHALLOWFORD RD,CHATTANOOGA, TN 37422-2145 |
| COMMUNICATIONS RESOURCES INC, | 6026 SHALLOWFORD RD,PO BOX 22145,,CHATTANOOGA, TN 37422-2145 |
| COMMUNICATIONS SUPPLY CORP, | 2205 WESTINGHOUSE BOULEVARD,,RALEIGH, NC 27604 |
| COMMUNICATIONS SUPPLY CORP, | 3050 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| COMMUNICATIONS SUPPORT SERVICES INC, | CSS,6541 101 MERIDIEN DRIVE,,RALEIGH, NC 27616-3211 |
| COMMUNICATIONS SUPPORT SERVICES INC, | 6541 101 MERIDIEN DRIVE,,RALEIGH, NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC, | KRISTEN SCHWERTNER,JOHN WISE,16 OLD DOCK RD,YAPHANK, NY 11980-9701 |
| COMMUNICATIONS SYSTEMS DESIGN, INC, | 16 OLD DOCK RD,,YAPHANK, NY 11980-9701 |
| COMMUNICATIONS TEST DESIGN ENG, | PO BOX 23892,,NEWARK, NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC, | CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380 |
| COMMUNICATIONS TEST DESIGN INC, | CTDI,1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC, | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC, | PO BOX 23892,,NEWARK, NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC, | PO BOX T-46054,POSTAL STATION A,,TORONTO, ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC, | 1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC, | 640 MASSMAN DRIVE,,NASHVILLE, TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN INC, | 1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380 |
| COMMUNICATIONS THIBEAULT LTEE, | 1565, RUE JANELLE,,DRUMMONDVILLE, QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS, | 2000 HAMILTONST.,PHILADELPHIA, PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY, | 800 SOUTH ROLLING RD,,CATONSVILLE, MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA, | 1700 SPRING GARDEN ST,,PHILADELPHIA, PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU, | 1703 NORTH POST RD,STE A,,INDIANAPOLIS, IN 46219 |
| COMMUNITY UNITED WAY OF PIONEER, | 184 MILL STREET,,SPRINGFIELD, MA 01108-1023 |
| COMMUTURE CORP., | 2-23-2 NISHI GOTANDA,SHINAGAWA-KU,,TOKYO,  141-0031 JAPAN |
| COMNET TELECOM SUPPLY INC, | 1 KIMBERLY ROAD BLDG.101,,EAST BRUNSWICK, NJ 08816-2035 |
| COMP SAFE SUPPORT S.A, | UL. JUTRZENKI 116,02-230 WARSZAWA,,WARSAW, POLSKA,  02-230 POLAND |
| COMP2KIDS, | 1231 LAFAYETTE AVENUE,PO BOX 740-604,,BRONX, NY 10474-9998 |
| COMPANHIA DE TELECOMUNICACOES DE MACAU, | (MACAU TELECOM),,, |
| COMPANIA DOMINICANA DE TELEFONOS, | AV ISABEL AGUIAR #38,,SANTO DOMINGO,  DOMINCAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS, | AVE JOHN F KENNEDY 54,PO BOX 1377,,SANTO DOMINGO,  DOMINICAN REPUBLIC |
| COMPAQ, | PO BOX 13565,,DUBAI,  UAE |
| COMPASS CONSULTING LLC, | 1731 E ELM STREET,,JEFFERSON CITY, MO 65101 |
| COMPASS GLOBAL INC, | 71 BURNWOOD LANE,,UPPER SADDLE RIVER, NJ 07458 |
| COMPASS GROUP CANADA (BEAVER), | LIMITED,NORTEL WESTWINDS,,CALGARY, AB T3S 3R3 CANADA |
| COMPASS LEXECON, | 332 SOUTH MICHIGAN AVE,,CHICAGO, IL 60604-4397 |
| COMPASS, | COMPASS LEXECON,332 SOUTH MICHIGAN AVE,,CHICAGO, IL 60604-4397 |
| COMPETENT STAFFING RESOURCE INC, | 3505 KOGER BOULEVARD,SUITE 125,,DULUTH, GA 30096-7672 |
| COMPETITIVE TELECOM SOLUTIONS, | 2414 MORRIS AVENUE,,UNION, NJ 07083 |
| COMPEX LEGAL SERVICES INC, | 325 MAPLE AVENUE,,TORRANCE, CA 90503-2602 |
| COMPISENO, ANTHONY, | 335 JOHN HENRY DRIVE,,HENDERSON, NV 89014 |
| COMPLETE IT PRESENTATION, | 2025 GUELPH LINE,SUITE 219,,BURLINGTON, ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA LIMITED, | 4 EASTWOOD AVENUE,,KINGSTON,  1 JAMAICA |
| COMPLEXE PLACE VICTORIA INC., | 800 PLACE VICTORIA SUITE 4120,,MONTREAL, QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL PVT LTD, | L4 CHITTRANJAN PARK,,NEW DELHI,  110019 INDIA |
| COMPLIANCE INTERNATIONAL, | 2001 GATEWAY PLACE,,SAN JOSE, CA 95110-1069 |
| COMPLIANCE WEEK, | 77 N WASHINGTON ST,,BOSTON, MA 02114 |
| COMPLIANCE WORLD, | COMPLIANCE WORLDWIDE INC,357 MAIN STREET,,SANDOWN, NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC, | 357 MAIN STREET,,SANDOWN, NH 03873-2144 |
| COMPORIUM WIRELESS LLC, | 471 LAKESHORE PARKWAY,,ROCK HILL, SC 29730-4205 |
| COMPOWER SYSTEMS INC, | 118 TIFFIELD ROAD,,TORONTO, ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD, | 118 TIFFIELD RD,,TORONTO, ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY, | 6742 PARK ST.,,ALLEN PARK, MI 48101 |
| COMPTEL COMMUNICATIONS, | 1655 NORTHFORT MYER DRIVE,,ARLINTONG, VA 22209 |
| COMPTEL COMMUNICATIONS, | LAPINRINNE 3,,HELSINKI,  FIN-00100 FINLAND |
| COMPTEL SERVICES INC, | 36 SUMMER ST.,NATICK, MA 017604500 |
| COMPTEL SERVICES INC, | 100 JEFFREY AVENUE,,HOLLISTON, MA 01746 |
| COMPTEL, | COMPTEL SERVICES INC,100 JEFFREY AVENUE,,HOLLISTON, MA 01746 |
| COMPTEL, | PO BOX 485,,LAGRANGE, IL 60525-0485 |
| COMPTEL, | 900 17TH STREET NW,,WASHINGTON, DC 20006-2507 |
| COMPTON, BARRY, | 13105 POWELL RD,,WAKE FOREST, NC 27587 |
| COMPTON, JAMES S, | 1317 MILL GLEN CIRCLE,,RALEIGH, NC 27614 |
| COMPTON, LEROY W, | 5836 SANDSTONE DR,,DURHAM, NC 27713 |
| COMPTON, TRAVIS, | 8201 JOYCE GLOW CT,,RALEIGH, NC 27613 |
| COMPTROLLER OF MARYLAND - SUT, | ,, MD |
| COMPTROLLER OF MARYLAND, | REVENUE ADMINISTRATION DIVISION,,ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF MARYLAND, | REVENUE ADMINISTRATION DIV,,ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND, | 301  WEST PRESTON ST. ROOM 410,,BALTIMORE, MD 21201 |
| COMPTROLLER OF PUBLIC ACCOUNTS, | 111 E. 17TH STREET,,AUSTIN, TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS, | 111 EAST 7TH ST.,,AUSTIN, TX 78774-0100 |
| COMPUCOM SYSTEMS INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7171 FOREST LN,DALLAS, TX 75230-2306 |

| | |
|---|---|
| COMPUCOM SYSTEMS INC, | 7171 FOREST LANE,,DALLAS, TX 75230-2306 |
| COMPUCOM SYSTEMS INC, | COMPUCOM,PO BOX 951654,,DALLAS, TX 75395-1654 |
| COMPUCOM, | COMPUCOM,12655 N CENTRAL EXPRESSWAY,,DALLAS, TX 75243 |
| COMPUCOM, | 225 HILLSBOROUGH STREET,,RALEIGH, NC 27603-1758 |
| COMPUCOM, | 12655 N CENTRAL EXPRESSWAY,,DALLAS, TX 75243 |
| COMPUGEN INC, | 25 LEEK CRESCENT,,RICHMOND HILL, ON L4B 4B3 CANADA |
| COMPULIT INC, | 4460 44TH STREET,SUITE D,,GRAND RAPIDS, MI 49512-4096 |
| COMPUTACENTER UK LIMITED, | HATFIELD AVENUE,,HATFIELD, HERTFORDSHIRE,  AL10 9TW GREECE |
| COMPUTACENTER UK LTD, | COMPUTACENTER US INC,HATFIELD BUSINESS PARK,,HATFIELD,  AL10 9TW GREAT BRITAIN |
| COMPUTACENTER UK LTD, | COMPUTACENTER HOUSE,,LONDON,  SE1 8HL GREAT BRITAIN |
| COMPUTECH SYSTEMS CORPORATION, | 11421 NE 120TH ST,,KIRKLAND, WA 98034 |
| COMPUTEL COMMUNICATIONS SYSTEMS INC, | 170 CHANGEBRIDGE RD,UNIT D5-1,,MONTVILLE, NJ 07045-8803 |
| COMPUTER ASSOCIATES INTL INC, | CA INC,BOX 3591,,PHILADELPHIA, PA 19178-3591 |
| COMPUTER CABLE STORE, | PO BOX 430,,SELLERSVILLE, PA 18960 |
| COMPUTER CABLE STORE, | PO BOX 491,,SELLERSVILLE, PA 18960-0430 |
| COMPUTER CABLING SYSTEMS GROUP, | 8 PAR LA VILLE,,HAMILTON,  BERMUDA |
| COMPUTER INFORMATION, | SYSTEMS S JAL-EL-DIB,PO BOX  116274,CIS BUILDING MAIN ROAD,BEIRUT,  LEBANON |
| COMPUTER LANGUAGE COMPANY, | 5521 STATE PARK ROAD,,POINT PLEASANT, PA 18950 |
| COMPUTER NETWORKS SOLUTIONS, | 11 COMMERCIAL STREET,,PLAINVIEW, NY 11803 |
| COMPUTER PATENT ANNUITIES, | CPA HOUSE,11-15 SEATON PLACE,,ST HELIER,  JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP, | 4010 E CHAPEL HILL,,RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCE CORPORATION, | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,C-25 SECTOR 58,UP,  INDIA |
| COMPUTER SCIENCES CANADA INC, | 555 LEGGET DR,6TH FLOOR, TOWER B,,OTTAWA, ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP, | 4010 E CHAPEL HILL NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCES CORP, | SCOTIABANK ACCT 40060287911,119 QUEEN ST SUITE 500,,OTTAWA, ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP. INC, | CSC, C/O BANK ONE NA,CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY,,RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCES CORPORATION, | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2100 E GRAND AVE,EL SEGUNDO, CA 90245-5098 |
| COMPUTER SCIENCES CORPORATION, | 99 EAST RIVER DR,,EAST HARTFORD, CT 06108 |
| COMPUTER SCIENCES CORPORATION, | 2100 E GRAND AVE,,EL SEGUNDO, CA 90245-5098 |
| COMPUTER SUPPLIES UNLIMITED, | 1370 TULLY ROAD,SUITE 502,,SAN JOSE, CA 95122 |
| COMPUTER TELEPHONE SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,843 CYPRESS PKWY,POINCIANA, FL 34759-3408 |
| COMPUTERS FOR MARKETING CORP, | 547 HOWARD ST,,SAN FRANCISCO, CA 94105-3001 |
| COMPUTERSHARE TRUST COMPANY, | 100 UNIVERSITY AVE 11TH FLOOR,AR DEPT,,TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY, | 100 UNIVERSITY AVENUE,,TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY, | OF CANADA,100 UNIVERSITY AVE 11TH FLOOR,,TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE, | 14257 COLLECTION CENTER DRIVE,,CHICAGO, IL 60693-0142 |
| COMPUTERSHARE, | 100 UNIVERSITY AVE,ACCTS RECEIVABLE 11TH FLOOR,,TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERWORLD INC, | D3581,,BOSTON, MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC, | 1815 S. MEYERS ROAD SUITE 300,,OAKBROOK TERRACE, IL 60181-5228 |
| COMPUTIZE, | P.O. BOX 841119,,DALLAS, TX 75284-1119 |
| COMPUTIZE, | 1365 GLENVILLE DRIVE,,RICHARDSON, TX 75081 |
| COMPUTOUCH, | 310 15TH AVENUE SW,,CALGARY, AB T2R 0P8 CANADA |
| COMPUWARE CORPORATION, | 1 CAMPUS MARTIUS,,DETROIT, MI 48226-5000 |
| COMPUWARE CORPORATION, | ATTN: ELLEN JUDD,ONE CAMPUS MARTIUS,,DETROIT, MI 48226 |
| COMPUWARE, | COMPUWARE,ONE CAMPUS MARTIUS,,DETROIT, MI 48226 |
| COMPUWARE, | DRAWER #64376,,DETRIOT, MI 48264-0376 |
| COMPUWARE, | ONE CAMPUS MARTIUS,,DETROIT, MI 48226 |
| COMSA, MARY J, | 198 FIR,,GIG HARBOR, WA 98335 |
| COMSEC SERVICES INCORPORATED, | PO BOX 188,,MILTON, ON L9T 4N9 CANADA |
| COMSOUTH TELECOMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,250 BROAD STREET,HAWKINSVILLE, GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS, | 250 BROAD STREET,,HAWKINSVILLE, GA 31036-1504 |
| COMTECH CREDIT UNION, | 3500 CARLING AVE,,NEPEAN, ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION, | 102 220 YONGE STREET,,TORONTO, ON M5B 2H1 CANADA |
| COMTEL INC, | 175 NEW BOSTON STREET,,WOBURN, MA 01801-6203 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS, | KRISTEN SCHWERTNER,JOHN WISE,3329 BARTLETT BLVD,ORLANDO, FL 32811-6428 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS, | 3329 BARTLETT BLVD,,ORLANDO, FL 32811-6428 |
| COMTEL SA, | CALLE 49 ESTE NO 30,,PANAMA,  8 PANAMA |
| COMTEL SA, | APARTADO 0823-05880,,PANAMA 7,  PANAMA |
| COMTOIS & CARIGNAN, | 10145 PROMENADE DES RIVERAINS,,VILLE D ANJOU, QC H1J 2V6 CANADA |
| COMUNICACIONES AMADO SPC, | PADILLA 360 ATICO 2A,,BARCELONA,  8025 SPAIN |
| COMXEL CORPORATION, | GIOSY MONIZ,SHIKHA SHARMA,9J PLACE DU COMMERCE,BROSSARD, QC J4W 2V6 CANADA |
| COMXEL CORPORATION, | 9J PLACE DU COMMERCE,,BROSSARD, QC J4W 2V6 CANADA |
| COMXEL TO INC, | 171 EAST LIBERTY STREET,SUITE 200,,TORONTO, ON M6K 3P6 CANADA |
| COMZTEK (PTY) LTD ATTN: ACCOUNTS PAYABLE, | HALFWAY HOUSE,PRIVATE BAG X160 MIDRAND,,GAUTENG,  1685 SOUTH AFRICA |
| CON-WAY CANADA EXPRESS, | P.O. BOX 25048 POSTAL STN A,,TORONTO, ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE, | P.O. BOX 660240,,DALLAS, TX 75266 |
| CON-WAY TRANSPORTATION SERVICES, IN, | P.O. BOX 4488,,PORTLAND, OR 97208 |
| CON-WAY, | 2211 OLD EARHART ROAD SUITE 100,,ANN ARBOR, MI 48105-2751 |
| CONANT, JAYNE L, | 1101 WEST KETTLE AVE,,LITTLETON, CO 80120 |
| CONBOY, LEONARD G, | 120 GOLD ROAD,,POUGHQUAG, NY 12570 |
| CONCANNON, CAROL, | 912 THOREAU LN,,ALLEN, TX 75002 |
| CONCANNON, ROWLAND W, | 912 THOREAU LANE,,ALLEN, TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS, | 4017 CLAY AVE,,HALTOM CITY, TX 76117-1720 |

| | |
|---|---|
| CONCENTRIX CORP, | 3750 MONROE AVE,,PITTSFORD, NY 14534 |
| CONCENTRIX CORPORATION, | 3750 MONROE AVENUE,,PITTSFORD, NY 14534-1302 |
| CONCENTRIX, | CONCENTRIX CORPORATION,3750 MONROE AVENUE,,PITTSFORD, NY 14534-1302 |
| CONCEPCION, RANDY, | 19 SALISBURY RUN,,MT. SINAI, NY 11766 |
| CONCEPT TO PRODUCTION DBA, | CONNECTICUTTECHNOLOGY PRODUCTS,27 BEAVER BOOK RD,,RIDGEFIELD, CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION, | C/O BENTALL RE SERVICES LP,,ETOBICOKE, ON M9W 6L2 CANADA |
| CONCHA, PAUL M, | 855 EAST ASH LANE,APT 307,,EULESS, TX 76039 |
| CONCIATORI, DANIEL, | 3085 ROULEAU,,LONGUEUIL, PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB, | 1455 DE MAISONNEUVE BLVD W,,MONTREAL, QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB, | FUND CAMPAIGN SGWFB 517-3,1455 DE MAISONNEUVE BLVD W,,MONTREAL, QC H3G 1M8 CANADA |
| CONDE, WILLIAM, | 15393 SW 15TH LANE,,MIAMI, FL 33194 |
| CONDERINO, LORI A, | 411 LINWOOD CEMETARY RD,,COLCHESTER, CT 06415 |
| CONDUCTIVE CIRCUITS INC, | 230 STATE STREET,,GARNER, IA 50438 |
| CONDUCTIVE, | CONDUCTIVE CIRCUITS INC,230 STATE STREET,,GARNER, IA 50438 |
| CONEC CORPORATION, | 125 SUN PAC BLVD,,BRAMPTON, ON L6S 5Z6 CANADA |
| CONEXSYS COMMUNICATIONS LIMITED, | 6715 MILLCREEK DR,,MISSISSAUGA, ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD, | 6715 MILLCREEK DRIVE,UNIT 5 & 6,,MISSISSAUGA, ON L5N 5V2 CANADA |
| CONEXUS PLAZA, | C/O HARVARD PROPERTY MANAGEMENT INC,,REGINA, SK S4P 4B3 CANADA |
| CONFER, HARRY, | 3523 CHRISTOPHER LN,,RICHARDSON, TX 75082 |
| CONFERENCE BOARD OF CANADA, | 255 SMYTH ROAD,,OTTAWA, ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M, | 49 EDEN DRIVE,UNIT 5524,,EILLJAY, GA 30540 |
| CONIBER SA, | PLAZA INDEPENDENCIA 822,,MONTEVIDEO,  56321 URUGUAY |
| CONKEL, PATRICIA L, | 2418 WHITEHALL ESTATES DRIVE,APT Q,,CHARLOTTE, NC 28273 |
| CONKLIN, EDISON R, | 11483 MEKNES WAY,,SAN DIEGO, CA 92129 |
| CONKLIN, JOHN, | 751 WOODED LAKE DR,,APEX, NC 27523 |
| CONKLIN, ROBERT E, | 11578 WINDCREST LANE,APT #1821,,SAN DIEGO, CA 92128 |
| CONKLIN, ROGER D, | 7820 SW 180 STREET,,PALMETTO BAY, FL 33157-6217 |
| CONKLIN, TOMMY R, | 245 GALAPAGOS DRIVE,,LITTLE RIVER, SC 29566 |
| CONLEY ROSE PC, | 600 TRAVIS,SUITE 7100,,HOUSTON, TX 77002 |
| CONLEY ROSE PC, | 600 TRAVIS,,HOUSTON, TX 77002 |
| CONLEY ROSE, | 5601 GRANITE PARK 2, SUITE 750,,PLANO, TX 75024-6608 |
| CONLEY, EDWARD J, | 18942 PATTON DRIVE,,CASTRO VALLEY, CA 94546 |
| CONLEY, MELVIN, | 2221 JADE DRIVE,,CANTON, GA 30115 |
| CONLIN, CHARLENE, | 207 GOLF CREST LN,,AUSTIN, TX 78734 |
| CONN, JACK, | 1415 SCOTTSBORO LN,,RICHARDSON, TX 75082 |
| CONN, WILLIAM, | 2009 ST. ANDREWS DR,,RICHARDSON, TX 75082 |
| CONNAH, PAUL F, | 12460 CULVER BLVD,APT. 15,,LOS ANGELES, CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE, | GINNY WALTER,LINWOOD FOSTER,224 STATE STREET,,CONNEAUT, OH 44030-2637 |
| CONNECTANDSELL INC, | 548 SHOREBIRD CIRCLE UNIT 320,,REDWOOD CITY, CA 94065 |
| CONNECTANDSELL, | CONNECTANDSELL INC,548 SHOREBIRD CIRCLE UNIT 320,,REDWOOD CITY, CA 94065 |
| CONNECTICUT DEPARTMENT OF LABOR, | 200 FOLLY BROOK BLVD.,,WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF REVENUE, | PO BOX 2931,,HARTFORD, CT 06104-2931 |
| CONNECTICUT DEPT OF, | ENVIRONMENTAL PROTECTION,79 ELM STREET,,HARTFORD, CT 06106-5127 |
| CONNECTICUT LIGHT & POWER CO, | 107 SELDEN ST,PO BOX 270,,BERLIN, CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER, | ATTN: MARIA GREENSLADE,ASST DEP TREA,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, 7TH FLOOR,HARTFORD, CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER, | 55 ELM ST 7TH FLOOR,,HARTFORD, CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE, | COMMERCIAL RECORDING DIVISION,30 TRINITY STREET,,HARTFORD, CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE, | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470,,HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE OF, | 165 CAPITOL AVE,,HARTFORD, CT 06106-1659 |
| CONNECTICUT STATE, | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030,,HARTFORD, CT 06102-0530 |
| CONNECTICUT, | 55 ELM STREET,,HARTFORD, CT 06106 |
| CONNECTIONS PERSONNEL OF NEW YORK, | 5 PENN PLAZA,,NEW YORK, NY 10001-1810 |
| CONNECTRONICS INC, | 11159 F SOUTH TOWNE SQUARE,,SAINTT LOUIS, MO 63123-7824 |
| CONNECTRONICS, | CONNECTRONICS INC,11159 F SOUTH TOWNE SQUARE,,SAINTT LOUIS, MO 63123-7824 |
| CONNELL, DEBORAH, | 18 LANCASTER DRIVE,,LONDONDERRY, NH 03053 |
| CONNELL, GEORGE R, | 207 DILL AVE,,FREDERICK, MD 21701-4905 |
| CONNELL, RONALD, | 4614 COUNTY ROAD 15,,HALEYVILLE, AL 35565 |
| CONNELLY, PAUL W, | 126 VEST WAY,,NO ANDOVER, MA 01845 |
| CONNELLY, SHARON E, | 41707 SLEEPY HOLLOW,DR,,NOVI, MI 48377 |
| CONNER, BARBARA W, | 1110 C. COURT DRIVE,,DULUTH, GA 30096 |
| CONNER, BETH, | 4440 BEECHWOOD LN.,,DALLAS, TX 75220 |
| CONNER, DOUGLAS E, | 12814 MARCELLA BLVD,,LOXAHATCHEE, FL 33470 |
| CONNER, MARK J, | PO BOX 360903,,MILPITAS, CA 95036 |
| CONNERS, CHRIS, | 1219 CHIMNEY HILL DR,,APEX, NC 27502 |
| CONNEXION BY BOEING, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,15460 LAGUNA CANYON ROAD,IRVINE, CA 92618-2114 |
| CONNEXION BY BOEING, | 15460 LAGUNA CANYON ROAD,,IRVINE, CA 92618-2114 |
| CONNEXTIONS TELCOM LLC, | 2000 INTERSTATE 30 E,,GREENVILLE, TX 75402 |
| CONNIE SUNG, | 248 VALLEYMEDE DRIVE,,RICHMOND HILL, ON L4B 2A2 CANADA |
| CONNOLLY NICHOLS ALLAN & CO LLP, | 104 - 303 TERRY FOX DR,,OTTAWA, ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G, | 98 HAWTHORNE AVENUE,,NEEDHAM, MA 02192 |
| CONNOLLY, JAMES, | 353 ABBOTT ST,,NORTH ANDOVER, MA 01845 |
| CONNOLLY, JAMES, | 4536 WATERFORD DRIVE,,PLANO, TX 75024 |

| | |
|---|---|
| CONNOLLY, PAUL J, | 9710 FOXWORTH DR.,ALPHARETTA, GA 30201 |
| CONNOLLY, PETER, | 165 COTTAGE ST,APT 411,,CHELSEA, MA 02150 |
| CONNOLLY, WILLIAM R, | 7999 NW 181 ST.,,HIALEAH LAKES, FL 33015 |
| CONNOR, BLAIR R, | 3246 DESERT SAGE CT,,SIMI VALLEY, CA 93065 |
| CONNOR, DANIEL J., | 13282 TORRINGTON DRIVE,,FRISCO, TX 75035 |
| CONNOR, DANIEL, | 13282 TORRINGTON,,FRISCO, TX 75035 |
| CONNOR, DAVID G, | 5035 CHOWEN AVE S,,MINNEAPOLIS, MN 55410 |
| CONNOR, DAVID, | P O BOX 866301,,PLANO, TX 75086-6301 |
| CONNOR, MARY C, | 15 ELK LANE,,S. SETAUKET, NY 11720 |
| CONNOR, MARY, | 15 ELK LANE,,S. SETAUKET, NY 11720 |
| CONNOR-WINFIELD CORP, | DEPARTMENT 20-3053,PO BOX 5977,,CAROL STREAM, IL 60197-5977 |
| CONNORS, BARBARA, | 4704 HACKBERRY LN,,ALLEN, TX 75002 |
| CONNORS, SUSAN, | 133 SPRING FORK DR,,CARY, NC 27513 |
| CONNORTON, MARY R, | 120 DORKING ROAD,,ROCHESTER, NY 14610 |
| CONNOT, MICHAEL, | 1 SANDY POND ROAD,,LADERA RANCH, CA 92694 |
| CONOLY, STEVE, | 5410 THAYER DRIVE,,RALEIGH, NC 27612 |
| CONQUER, STEPHEN, | 17559 KINLOCH RIDGE CT,,LEESBURG, VA 20175 |
| CONRAD, BETTY L, | 7151 FRANUSICH AVE.,,SACRAMENTO, CA 95828 |
| CONRAD, LARRY G, | 7704 TYLERTON DR,,RALEIGH, NC 27613 |
| CONRAD, LARRY, | 7704 TYLERTON DR,,RALEIGH, NC 27613 |
| CONRATH, FRANK A, | 15 WILLIAM DR,,YOUNGSVILLE, NC 27596 |
| CONROD, MATTHEW, | 52 COUNTRY CLUB DRIVE,,OTTAWA, ON K1V 9Y7 CANADA |
| CONROY, DENISE A, | 65 SNYDERS RD,,PHILLIPSBURG, NJ 08865 |
| CONROY, JOHN, | 102 OCEAN DR,,RICHARDSON, TX 75081 |
| CONROY, MARK, | 20 ROBIN HOOD DR,,LONDONDERRY, NH 03053 |
| CONROY, PAMELA B, | 34 CALLE AMENO,,SAN CLEMENTE, CA 92672 |
| CONSEJERO, LUIS A, | 26695 AVENIDA SHONTO,,MISSION VIEJO, CA 92691 |
| CONSIGLI, JOHN A, | 1052 LORRAINE DRIVE,,FRANKLIN SQUARE, NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS, | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST,MATTOON, IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST,MATTOON, IL 61938-3987 |
| CONSOLIDATED COMMUNICATIONS INC, | 121 S 17TH ST,,MATTOON, IL 61938-3987 |
| CONSOLIDATED COMMUNICATIONS, | 121 S 17TH STREET,,MATTOON, IL 61938 |
| CONSOLIDATED COMMUNICATIONS, | 121 S 17TH ST,,MATTOON, IL 61938-3915 |
| CONSOLIDATED OPERATOR SERVICES, | 121 SOUTH 17TH STREET,,MATTOON, IL 61938 |
| CONSOLIDATED OPERATOR, | CONSOLIDATED OPERATOR SERVICES,121 SOUTH 17TH STREET,,MATTOON, IL 61938 |
| CONSORCIO ECUATORIANO DE, | AV FCO DE ORELLANO,,GUAYAQUIL,  ECUADOR |
| CONSORCIO RED UNO SA DE CV, | PERIFERICO SUR 3190,1ER PISO COLONIA JARDINES DEL PEDEGRAL,,CIUDAD DE MEXICO, DF,  1900 MEXICO |
| CONSTABLE, JOSEPH B, | 54 PARKER AVENUE,,NEW CITY, NY 10956 |
| CONSTABLE, JOSEPH, | 54 PARKER AVENUE,,NEW CITY, NY 10956 |
| CONSTABLE, MARK, | 133 CARSON COURT,,PITTSBORO, NC 27312 |
| CONSTANT TECHNOLOGIES INC, | 125 STEAMBOAT AVENUE,,WICKFORD, RI 02852 |
| CONSTANTINE, GUS I G, | 3824 PERRIWINKLE ST,,BEDFORD, TX 76021 |
| CONSTANTINO, JOE, | 2621 JASPER PL,,RALEIGH, NC 27613 |
| CONSTANTINO, SAM, | 1609 CEDAR LANE,,RALEIGH, NC 27614 |
| CONSTAR INC, | 1 CROWN WAY,,PHILADELPHIA, PA 19154-4501 |
| CONSTELLATION ENERGY GROUP, | 39 W LEXINGTON ST,,BALTIMORE, MD 21201-3979 |
| CONSTELLATION NE-CANADA, | P O BOX 1653 POSTAL STATION M,,CALGARY, AB T2P 2LZ CANADA |
| CONSTRUCTION CONTRACTORS BOARD, | 700 SUMMER ST NE,,SALEM, OR 97301-1286 |
| CONSUMERS ENERGY INC, | KRISTEN SCHWERTNER,JAMIE GARNER,212 W MICHIGAN AVE,JACKSON, MI 49201-2276 |
| CONSUMERS ENERGY INC, | 212 W MICHIGAN AVE,,JACKSON, MI 49201-2276 |
| CONTACT EAST INC, | PO BOX 81016,,WOBURN, MA 01813-1016 |
| CONTE, LEONARD, | 27 BLUEBERRY LANE,,METHUEN, MA 01844 |
| CONTE, RAY, | 1251 AVENUE OF THE AMERICAS,,NEW YORK, NY 10020 |
| CONTEC CORPORATION, | 1011 STATE ST,,SCHENECTADY, NY 12307-1500 |
| CONTEL INC, | 2101 STONINGTON AVENUE,,HOFFMAN ESTATES, IL 60195 |
| CONTEXT, | GEMINI HOUSE,,LONDON,  SW15 6AA GREAT BRITAIN |
| CONTEXT, | GEMINI HOUSE,10-18 PUTNEY HILL,,LONDON,  SW15 6AA GREAT BRITAIN |
| CONTINENTAL RESOURCE, | CONTINENTAL RESOURCES INC,175 MIDDLESEX TPKE,,BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC, | 175 MIDDLESEX TPKE.,,BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC, | PO BOX 4196,,BOSTON, MA 02211 |
| CONTINEX SA, | COND TORRES DEL CAMPO 3ER PISO,TORRE1 FRENTE CENTRO COMERCIAL,APARTADO 746-1000,SAN JOSE,  1000 COSTA RICA |
| CONTINUANT INC, | KRISTEN SCHWERTNER,JOHN WISE,2001 48TH AVE,FIFE, WA 98424 |
| CONTINUOUS COMPUTING CORPORATION, | 9380 CARROLL PARK DRIVE,,SAN DIEGO, CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION, | 9450 CARROLL PARK DR.,,SAN DIEGO, CA 92121-2256 |
| CONTINUOUS COMPUTING, | CONTINUOUS COMPUTING CORPORATION,9380 CARROLL PARK DRIVE,,SAN DIEGO, CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS INC, | 555 W 57TH ST,,NEW YORK, NY 10019-2925 |
| CONTINUUM HEALTH PARTNERS, | 515 WEST 59TH STREET,,NEW YORK, NY 10019 |
| CONTRA COSTA TAX COLLECTOR, | P. O. BOX 631,,MARTINEZ, CA 94553 |
| CONTRA COSTA TAX COLLECTOR, | PO BOX 631,,MARTINEZ, CA 94553-0631 |
| CONTRACT TELECOMUNICATION, | ENGINEERING,2007 CAPE HORN AVENUE,,COQUITLAM, BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE, | PO BOX 198990,,NASHVILLE, TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN, | TENN DEPT OF COMMERCE & INS,500 JAMES ROBERTSON PARKWAY,,NASHVILLE, TN 37243-1150 |
| CONTRACTORS LICENSING BOARD, | 4100 RICHARDS RD,,NORTH LITTLE ROCK, AR 72117 |

| | |
|---|---|
| CONTRACTORS LICENSING BOARD, | FOR THE STATE OF ARKANSAS,621 EAST CAPITOL AVE.,LITTLE ROCK, AR 72202 |
| CONTRACTORS STATE LICENSE BOARD, | PO BOX 26999,,SACRAMENTO, CA 95826 |
| CONTRERAS, ALEXANDER, | 1116 HIDDEN CREEK DR.,ALLEN, TX 75002 |
| CONTRERAS, JORGE ARMANDO, | 1403 FIELDSTONE DR.,ALLEN, TX 75002 |
| CONTRERAS, JUAN A, | 1228 BRENHAM DR.,ALLEN, TX 75013 |
| CONTRERAS, STEVEN, | 545 SW RIVER DRIVE,,DALLAS, OR 97338 |
| CONTROL POINT SOLUTIONS INC, | PO BOX 34931,,NEWARK, NJ 07189-4831 |
| CONTROL RISKS GROUP LLC, | PO BOX 406287,,ATLANTA, GA 30384-6287 |
| CONTROLWARE, | SYSTEMS,1345 CAMPUS PARKWAY,,NEPTUNE, NJ 07753 |
| CONTROS, JACQUELINE, | 11 SCHOOL STREET,,DOUGLASSVILLE, PA 19518 |
| CONVENIENT CARE CLINIC, | PO BOX 21908,,HOT SPRINGS, AR 71903 |
| CONVERGE INC, | PO BOX 370059,,BOSTON, MA 02241-0759 |
| CONVERGE MEDIA VENTURES INC, | 111 MAIN STREET,SUITE G,,LOS ALTOS, CA 94022 |
| CONVERGENCIA LATINA SA, | VENEZUELA 637,,BUENOS AIRES,  1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS, | 108 GAVIPURAM SUTTAHALLI,,BANGALORE, KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS, | 18330 EDISON AVE.,CHESTERFIELD, MO 63005-3618 |
| CONVERGYS CORP, | 4600 MONTGOMERY ROAD,,CINCINNATI, OH 45212 |
| CONVERGYS CORPORATION, | 201 E 4TH STREET,,CINCINNATI, OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT, | 201 E 4TH ST,,CINCINNATI, OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH, | CONVERGYS CMG,1450 SOLUTIONS CETNER,,CHICAGO, IL 60677-1004 |
| CONVERGYS, | 1450 SOLUTION CENTER,,CHICAGO, IL 60677-1004 |
| CONVERGYS, | 1409 1299 NORTH RESEARCH WAY,,OREM, UT 84097 |
| CONVERGYS, | CAMBOURNE BUSINESS PARK,,CAMBOURNE, CAMBRIDGE,   UK |
| CONVERSE, ALBERT M, | 44 HEATHERWOOD RD.,FAIRPORT, NY 14450 |
| CONVERTEC INC, | SELECT PRODUCT PROGRAM,3340 MAINWAY DRIVE,,BURLINGTON, ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS, | AV DE LAS ARTES NORTE 968,OFICINA 201,,LIMA,  41 PERU |
| CONVEYANT SYSTEMS INC, | GINNY WALTER,DONNA COLON,1901 CARNEGIE AVE,SANTA ANA, CA 92705-5504 |
| CONVEYANT SYSTEMS INC, | 1901 CARNEGIE AVENUE,SUITE 1 L/M,,SANTA ANA, CA 92705-5504 |
| CONWAY, DANIEL T, | 1614 NORTHGLEN CIRCLE,,MIDDLEBURG, FL 32068 |
| CONWAY, JOSEPH, | 14 GENERAL PULASKI DRIVE,,SALEM, NH 03079 |
| CONWAY, JOSEPH, | 68 PARSONS DRIVE,,GOFFSTOWN, NH 03045 |
| CONWAY, JUDITH A, | 1417 WESTPARK DR,,GREENVILLE, NC 27834 |
| CONWAY, MARK, | 667 DORCHESTER,,ST JEAN-SUR-RICHELIEU,  J3B5A5 CANADA |
| CONWAY, ROBERT, | 20269 OWINGS TERRACE,,ASHBURN, VA 20147 |
| CONWAY, THOMAS R, | 616 ORCHARD AVENUE,,BELLEVUE, PA 15202 |
| CONYERS, PATTIE G, | 810 E C STREET,LOT 25,,BUTNER, NC 27509 |
| COODE, JOHN, | 4200 WEST 91ST ST.,,PRAIRIE VILLAGE, KS 66207 |
| COOK, ANDREW, | 6463 N NORTHWEST HIGHWAY,UNIT 203,,CHICAGO, IL 60631 |
| COOK, ANN O, | 5141 RIDGEHILL ROAD,,JOELTON, TN 37080 |
| COOK, CASEY, | 3023 LEONARD STREET,,RALEIGH, NC 27607 |
| COOK, CASEY, | 3709 FAULKNER DRIVE,,ROWLETT, TX 75088 |
| COOK, DANIEL F, | 101 WALNUT ST.,,EAST BERLIN, PA 17316 |
| COOK, DANIEL, | 101 WALNUT ST.,,EAST BERLIN, PA 17316 |
| COOK, EARNEST L, | 56 GLEN HOLLOW CR #5,,DECATUR, GA 30034 |
| COOK, EUNICE M, | 1512 WEST B ST,,BUTNER, NC 27509 |
| COOK, GARY D, | 1710 GARFIELD ST.,,BASTROP, TX 78602 |
| COOK, GARY, | 5509 CYPRESS DR.,ROWLETT, TX 75089 |
| COOK, GARY, | 1710 GARFIELD ST.,,BASTROP, TX 78602 |
| COOK, HENRY E, | 571 S. CARDINAL LN.,C/O BARRY COOK,,SCOTTSBURG, IN 47170 |
| COOK, JAMES E, | 417 CHERYL STREET,,SILVER SPRINGS, NV 89429 |
| COOK, JAMES R, | 446 CENTRAL AVENUE,,MENLO PARK, CA 94025 |
| COOK, JAMES, | 4009 GREENFIELD DR,,RICHARDSON, TX 75082 |
| COOK, JASON, | 408 CREPE MYRTLE LANE,,MURPHY, TX 75094 |
| COOK, JASON, | 408 CREPE MYRTLE LANE,,PLANO, TX 75094 |
| COOK, JERRY, | 212 OVERLOOK DR,,WOODSTOCK, GA 30188 |
| COOK, JOE, | 9018 MEADOW KNOLL CR,,DALLAS, TX 75243 |
| COOK, MICHAEL L, | 6014 FORDLAND DR.,RALEIGH, NC 27606 |
| COOK, MICHELLE, | 118 JUDSON DRIVE,,HENDERSONVILLE, TN 37075 |
| COOK, NORMAN E, | 5108 MCCORMICK RD,,DURHAM, NC 27713 |
| COOK, ROBERT, | 4425 VALLEY AVE.,,PLEASANTON, CA 94566 |
| COOK, ROSA, | 2686 ROCKCREST CT.,WEST PALM BEA, FL 33415 |
| COOK, RUSSELL A, | 373 24TH AVENUE,,CUMBERLAND, WI 54829 |
| COOK, RYAN, | 11422 SHADOW ELMS LN.,RALEIGH, NC 27614 |
| COOK, SANDRA, | 204 EMERSON DRIVE,,MEBANE, NC 27302 |
| COOK, SEAN, | 615 TWILIGHT,,RICHARDSON, TX 75080 |
| COOK, SIDNEY, | 4128 MCCLARY DR.,PLANO, TX 75093 |
| COOK, STANLEY G, | 10828 SHOW PONY PLAC,,DAMASCUS, MD 20872 |
| COOK, STEPHEN J, | 9543 CAMELOT STREET NW,,PICKERINGTON, OH 43147 |
| COOK, STEPHEN W, | 14116 DONART DR,,POWAY, CA 92064 |
| COOK, STEPHEN, | 9543 CAMELOT STREET NW,,PICKERINGTON, OH 43147 |
| COOK, THOMAS D, | 842 WARREN RD,,MOHAWK, NY 13407 |
| COOK, TODD, | 7325 LANIER COVE CT,,CUMMINGS, GA 30041 |
| COOKE, CATHERINE, | 3000 GALLOWAY RIDGE RD,APT C203,,PITTSBORO, NC 27312 |

| | |
|---|---|
| COOKE, MICHAEL, | 2 BELLFALLS WAY,,BALTIMORE, MD 21236 |
| COOKE, MINDY J, | RT 3 BOX 251-BA,,DURHAM, NC 27713 |
| COOKE, NANCY S, | 205 SEDGEMOOR DR,,CARY, NC 27513 |
| COOKS, SHEILA D, | 2285 AMHURST,,MEMPHIS, TN 38106 |
| COOLBEAR, DAVID, | 5537 GOLDENROD DRIVE,,LIVERMORE, CA 94551 |
| COOLEY GODWARD KRONISH LLP, | 5 PALO ALTO SQ,,PALO ALTO, CA 94306-2122 |
| COOLEY, BARBARA L, | 3126 SOUTH LOCKHURST LANE,LANE,,COEUR D'ALENE, ID 83814 |
| COOLEY, DOUGLAS D, | P.O. BOX 831643,,RICHARDSON, TX 75083-1643 |
| COOLEY, DOUGLAS, | P.O. BOX 831643,,RICHARDSON, TX 75083-1643 |
| COOLEY, MARK A, | 120 MARTIN DR,,WYLIE, TX 75098 |
| COOLEY, MELISSA M, | 6505 MARKET WAY,,RALEIGH, NC 27615 |
| COOLEY, RAYMOND D, | PO BOX 445,,STUARTS DRAFT, VA 24477-0445 |
| COOLLEY, GAIL A, | 3214 ISADORA DR,,SAN JOSE, CA 95132 |
| COOLMAN, RUSSELL, | 1942 HEDGE DR,,O'FALLON, MO 63366 |
| COOMANS, JEFF, | 7012 HAWAII KAI DR. UNIT 1304,,HONOLULU, HI 96825 |
| COOMANS, JEFFREY, | 7012 HAWAI KAI DRIVE,UNIT 1304,,HONOLULU, HI 96825 |
| COOMBS, LEOLA B, | 6529 HWY 96,,JEFFERSONVILLE, GA 31044 |
| COOMER, GEORGE, | 59 SOUTH MAIN STREET,,MECHANICSBURG, OH 43044 |
| COON II, JAMES B, | 1124 HARPER RD,,RALEIGH, NC 27603 |
| COON II, WALTER P, | 1746 APOLLO RD #1091,,GARLAND, TX 75044 |
| COONEY, CHRISTOPHER G, | 416 KYLE DR,,COPPELL, TX 75019 |
| COONEY, CHRISTOPHER, | 416 KYLE DR,,COPPELL, TX 75019 |
| COONEY, GEORGE V, | 38 CRANBERRY LANE,,CONCORD, MA 01742 |
| COONEY, GEORGE, | 2221 LAKESIDE BLVD DPT 7613,,, TX 75082-4399 |
| COOPER CLINIC PA, | PO BOX 17025,,FORT SMITH, AR 72917 |
| COOPER SR, LENNIS R, | 3218 WILDERNESS RD,,DURHAM, NC 27712 |
| COOPER, ARCHER B, | 13420 SW 99TH TERRAC,,, FL 33186 |
| COOPER, CHRISTINE B, | 148 MANGUM DR,,WENDELL, NC 27591 |
| COOPER, CLAUDE D, | PO BOX 806,,HAW RIVER, NC 27258 |
| COOPER, CYNTHIA, | 9720 CONGRESSIONAL DRIVE,,,PLANO, TX 75025 |
| COOPER, DIANE F, | 1688 SPLITRAIL DR,,ENCINITAS, CA 92024 |
| COOPER, DONNA L, | PO BOX 806,,HAW RIVER, NC 27258 |
| COOPER, DONNA, | 5133 GRANDALE DR,,DURHAM, NC 27713 |
| COOPER, GARY L, | 1400 BOWE AVE #406,,SANTA CLARA, CA 95051 |
| COOPER, JERRY R, | 1634 220TH AVE,,,MT AYH, IA 50854 |
| COOPER, KENNETH, | 106 ROBIN RD,,GREENVILLE, SC 29609 |
| COOPER, KISHA, | 613 GRAY STONE LN.,,RICHARDSON, TX 75081 |
| COOPER, LAWRENCE R, | 5233 TOWN PLACE,,MIDDLETOWN, CT 06457 |
| COOPER, LINDA C, | 2621 BRAD CT,BELMONT ESTATES,,APEX, NC 27502 |
| COOPER, LINDA, | 107 DONALD ST,,NASHVILLE, TN 37207 |
| COOPER, MARY L, | 102 OAK RD,,BUTNER, NC 27509 |
| COOPER, MICHAEL, | P.O.BOX 1056,,MADISON, FL 32341 |
| COOPER, RALEIGH L, | PO BOX 64,,LADY LAKE, FL 32158 |
| COOPER, SUSAN A, | 14049 PARK AVE,,LIVONIA, MI 48154 |
| COOPER, TWANA M, | 4122 NAVARRO WAY,,FRISCO, TX 75034 |
| COOPER, VIRGIL M, | 6550 S ORIOLE BLVD,APT I 205,,DELRAY BEACH, FL 33446 |
| COOPER, WILLIAM, | 21453 NE 20TH COURT,,SAMMAMISH, WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF, | 1031 WATERVLIET SHAKER RD,,ALBANY, NY 12205-2106 |
| COOPERATIVE TELEPHONE COMPANY, | 704 THIRD STREET,,VICTOR, IA 52347 |
| COOPRIDER, CHRISTOPHER R, | 3877 JUNIPER HILLS,,ROCKWALL, TX 75032 |
| COOTS, HELLEN M, | 14489 CRESTRIDGE DR,,SOMERSET, MI 49281 |
| COPADO, HERMINIO J, | 134 HOLLYWOOD AVE,,SAN JOSE, CA 95112 |
| COPE, KAY E, | 1320 SUNDOWN GLEN,,ESCONDIDO, CA 92026 |
| COPE, MARK K, | 4513 QUEEN CR,,THE COLONY, TX 75056 |
| COPE, SCOTT M, | 7085 WEYBRIDGE DR,,CUMMING, GA 30040 |
| COPE, SCOTT, | 7085 WEYBRIDGE DR,,CUMMING, GA 30040 |
| COPE, STEPHEN P, | 8250 DALEWOOD CT,,BRENTWOOD, TN 37027 |
| COPELAND, ELIZABETH, | 9706 BIANCO TER,UNIT D,,DES PLAINES, IL 60016 |
| COPELAND, JEFFERY S, | 4436 GOODMAN ROAD,,ADAMS, TN 37010 |
| COPELAND, JEFFERY, | 4436 GOODMAN ROAD,,ADAMS, TN 37010 |
| COPELAND, JEFFREY S, | 124 PLEASANTDALE,CROSSING,,DORAVILLE, GA 30340 |
| COPELLO II, CHARLES L, | 4124 WESTWOOD PL,,RALEIGH, NC 27613 |
| COPELLO, CHARLES L, | 5701 CALORIE CT,,RALEIGH, NC 27612 |
| COPENHAGEN, SHAWN L, | 5963 CORTE VENADO,,PLEASANTON, CA 94566 |
| COPITECA SA DE CV, | PUENTE DE TECAMACHALCO NO 12,,NAUCALPAN,  53950 MEXICO |
| COPITECA SA DE CV, | PUENTE DE TECAMACHALCO NO 12,,TECAMACHALCO,   MEXICO |
| COPLEA, BRENT, | 107 WILSON BOULEVARD,,FAIRFIELD, IA 52556 |
| COPLESTON, DOUGLAS, | 2305 FRANCIS VIEW DRIVE,,VICTORIA,  V9B6J4 CANADA |
| COPLESTON, DOUGLAS, | 2305 FRANCIS VIEW DRIVE,,VICTORIA, BC V9B 6J4 CANADA |
| COPPEDGE, JUDITH E, | 942 ABBOTT STREET,,HENDERSONVILLE, NC 27563 |
| COPPER STATE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,1919 S COUNTRY CLUB ROAD,TUCSON, AZ 85713-2100 |
| COPPER STATE COMMUNICATIONS INC, | 1919 S COUNTRY CLUB ROAD,,TUCSON, AZ 85713-2100 |
| COPPER VALLEY TELEPHONE COOPERATIVE, | 329 FAIRBANKS ST,PO BOX 337,,VALDEZ, AK 99686-0337 |

| | |
|---|---|
| COPPLE, EMILY, | 320 TERRYLANE,,HEATH, TX 75032 |
| COPPS, BEATE U, | 17170 VALLEY OAK DRIVE,,SONORA, CA 95370 |
| COPYPRO INC, | 2500 DEAN LESHER DRIVE,,CONCORD, CA 94520-1273 |
| COQUELIN, VALERIE, | 9422 ERIE CT,,DALLAS, TX 75218 |
| COQUEUGNIOT, THOMAS R, | 5982 KANTOR STREET,,, CA 92122 |
| COR O VAN MOVING AND STORAGE CO INC, | DEPT 0778,,LOS ANGELES, CA 90084-0778 |
| CORA, DOMINGO, | 175 WILLOW ST,,LAWRENCE, MA 01841 |
| CORAID INC, | 565 RESEARCH DR.,,ATHENS, GA 30605-2723 |
| CORAL WIRELESS LLC, | GINNY WALTER,LORI ZAVALA,733 BISHOP ST,HONOLULU, HI 96813-4022 |
| CORAL WIRELESS LLC, | 733 BISHOP ST,PACIFIC GUARDIAN CTR,HONOLULU, HI 96813-4022 |
| CORAL, STEVEN, | 1101 THORNBERRY DRIVE,,MCKINNEY, TX 75071 |
| CORAM ALTERNATE SITESERVICES, | 1100 PERIMETER PARK DR,#114,,MORRISVILLE, NC 27560 |
| CORAZAO, PETER, | 134 MEADOW CREST,,PRINCETON, TX 75407 |
| CORBELL, MARY ALLISON, | 3512 FLAT CREEK DR,,PLANO, TX 75025 |
| CORBETT, CLARK, | 510 CLAIRMONT ST..,FARMERSVILLE, TX 75442 |
| CORBETT, JAMES, | 60 BARE HILL ROAD,,TOPSFIELD, MA 01983 |
| CORBETT, JUDITH, | 13 SASSAFRAS RD,,WESTFORD, MA 01886 |
| CORBETT, LAWRENCE, | 9216 CREEKSIDE TRAIL,,STONE MOUNTAIN, GA 30087 |
| CORBETT, PETER K, | 52 TRACEY ANN COURT,,NAUGATUCK, CT 06770 |
| CORBETT, RICHARD M, | 5618 STEVENS CREEK B,LVD NUMBER 334,,CUPERTINO, CA 95014 |
| CORBITT, EDWARD, | 292 WILDERNESS ROAD,,SEVERNA PARK, MD 21146 |
| CORBITT, ROBERT, | 1112 HIGH MEADOW CT,,MT. AIRY, MD 21771 |
| CORBO, OLGA B, | 1635 W 44TH PLACE #3,15,,HIALEAH, FL 33012 |
| CORBY, WILLIAM S, | 2874 BAYTON RD,,NORRISTOWN, PA 19403 |
| CORCORAN, CINDY, | 820 CARDENS CREEK DR,,DURHAM, NC 27712 |
| CORCORAN, JOHN, | 800 AMERICA DR,,SELMA, NC 27576 |
| CORCORAN, MARK, | 915 JULIET LN,,ARNOLD, MD 21012 |
| CORDARD, THERESE, | 24 BRUNSWICK RD,,CEDAR GROVE, NJ 07009 |
| CORDARO, THERESE, | 24 BRUNSWICK ROAD,,CEDAR GROVE, NJ 07009 |
| CORDELL M BISHOP, | 894 BRYANT AVENUE,,MOUNTAIN VI, CA 94040 |
| CORDERO, EDUARDO, | 672 WILLOW BEND ROAD RESIDENCE,,WESTON, FL 33327 |
| CORDINA, MARK A, | 16999 CORNERSTONE LN,,PARKER, CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC, | GINNY WALTER,LORI ZAVALA,611 2ND ST,CORDOVA, AK 99574-0459 |
| CORDOVA TELEPHONE COOPERATIVE INC, | 611 2ND ST,PO BOX 459,,CORDOVA, AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER, | 18500 WEST CORPORATE DRIVE,FLOOR 2,,BROOKFIELD, WI 53045-6309 |
| CORE COMPONENTS, | PO BOX 994,,KINGS PARK, NY 11754 |
| COREEXPRESS INC, | 12655 OLIVE BLVD,,SAINT LOUIS, MO 63141-6362 |
| COREKIN, DAVID B, | 704 ROLLING HILLS,,ALLEN, TX 75002 |
| COREKIN, DAVID, | 704 ROLLING HILLS,,ALLEN, TX 75002 |
| CORENET GLOBAL, | 260 PEACHTREE ST.,ATLANTA, GA 30303 |
| CORESTREET LTD, | ONE ALEWIFE CENTER,SUITE 200,,CAMBRIDGE, MA 02140 |
| COREY, ARTHUR M, | 39 RIVERLIN STREET,,MILLBURY, MA 01527 |
| COREY, JONATHAN, | 424 BAYONETTE COURT,,BRENTWOOD, CA 94513 |
| COREY, REGINA, | 2848 PROVIDENCE RD,,RALEIGH, NC 27610 |
| COREY, STEVEN R, | RD 6 BOX 139,,NEW CASTLE, PA 16101 |
| CORIATY, HABIB T, | 801 LAKE SHORE DRIVE,APT 306,,LAKE PARK, FL 33403 |
| CORISSA D DONAGHY, | 5 WESTVIEW RD,,NATICK, MA 01760 |
| CORK VIEW ONE LTD, | UNITS 1201 & 1202 CITY GATE,MAHON,,CORK,   IRELAND |
| CORK, LEONARD, | 16023 S PAULINA,,HARVEY, IL 60424 |
| CORKALO, DAVID, | 3200 KINGS WAY,,LAS VEGAS, NV 89102 |
| CORKEY, WILLIAM R, | 3637 COTTAGE STREAM CT,,LAUGHLIN, NV 89028 |
| CORLEY, NANCY A, | 3710 SADDLE TRAIL,,PARKER, TX 75002 |
| CORLEY, RUBY D, | 535 WRIGHT WAY,,BURGAW, NC 28425 |
| CORLEY, RYAN, | 6412 MARLAR LANE,,THE COLONY, TX 75056 |
| CORMIER, CINDY J, | 6541 WILLOW LEAF DR,,CITRUS HEIGHT, CA 95621 |
| CORMIER, JUDITH A, | 59 WEST POINT ROAD,MOULTONBOROUGH, NH 03254 |
| CORMIER, RICHARD A, | 10 CASADE COURT,,SPRINGBORO, OH 45066 |
| CORMIER, RONALD M, | 76 LAKE DRIVE WEST,,WESTMINSTER, MA 01473 |
| CORN, DAVID, | 3514 CANNADY MILL RD,,KITTRELL, NC 27544 |
| CORNARO, PETER A, | 56 AUBURN STREET,,BRIDGEWATER, MA 02124 |
| CORNEL, SARAH, | 2321 PRIMROSE VALLEY,CT,,RALEIGH, NC 27613 |
| CORNELISON, ALBERT, | 309 HARBOUR DR,,DAWSONVILLE, GA 30534 |
| CORNELIUS J. LANG, | ZILLER MARSH LANG SMALL & ZWEIG,1717 LIBERTY BLDG,,BUFFALO, NY 14202 |
| CORNELIUS JR, FLOYD G, | PO BOX 195,,BUSH, LA 70431 |
| CORNELIUS, MARGO, | 1367 GREEN HILL RD,,FRANKLINTON, NC 27525 |
| CORNELIUS, SIMON, | 1204 SONOMA DR,,ALLEN, TX 75013 |
| CORNELL UNIVERSITY INC, | CORNELL UNIVERSITY CAMPUS,,ITHACA, NY 14853 |
| CORNELL, DEBORAH G, | 2179 SAM MOSS HAYES,RD,,CREEDMOOR, NC 27522 |
| CORNERSTONE PHARMACY SERVICES LLC, | 3830 E SOUTHPORT RD,STE 200,,INDIANAPOLIS, IN 46237-3239 |
| CORNING CABLE SYSTEMS INC, | 800 17TH STREET NW,,HICKORY, NC 28601-3394 |
| CORNING CABLE SYSTEMS, | 800 17TH STREET NW,,HICKORY, NC 28601-3336 |
| CORNING CABLE SYSTEMS, | PO BOX 101269,,ATLANTA, GA 30392-1269 |
| CORNING INCORPORATED, | PO BOX 75122,,CHARLOTTE, NC 28275-0122 |

| | |
|---|---|
| CORNING, | CORNING CABLE SYSTEMS,800 17TH STREET NW,,HICKORY, NC 28601-3336 |
| CORNISH SR, ANTHONY N, | 1197 GLEN OAKS RD,,SHELBYVILLE, TN 37160-2529 |
| CORNO, SANDRA A, | 14 KELLY COURT,,ROCKAWAY, NJ 07866 |
| CORNUKE, SANDRA A, | 6 PADUA CT,,NEWPORT COAST, CA 92657 |
| CORONA, RONALD, | 2714 TOWNBLUFF DR.,,PLANO, TX 75075 |
| CORP BUS GROUP, | CORPORATE BUSINESS GROUP INC,1111 BRICKELL AVENUE,,MIAMI, FL 33131 |
| CORP EXEC BOARD, | CORPORATE EXECUTIVE BOARD,2000 PENNSYLVANIA AVE.,WASHINGTON, DC 20006 |
| CORPEDIA CORPORATION, | 2020 NORTH CENTRAL AVE,SUITE 1050,,PHOENIX, AZ 85004-4576 |
| CORPENING, IRIS L., | 4821 MOCHA LANE,,RALEIGH, NC 27616 |
| CORPENING, STEPHEN K., | 1102 JENNIES CREEK RD.,,KERMIT, WV 25674 |
| CORPENING, STEPHEN, | 1102 JENNIES CREEK ROAD,,KERMIT, WV 25674 |
| CORPORACION DEL FONDO DEL SEGURO, | PO BOX 42006,,SAN JUAN,  00940-2006 PUERTO RICO |
| CORPORATE BUSINESS GROUP INC, | 1111 BRICKELL AVENUE,,MIAMI, FL 33131 |
| CORPORATE BUSINESS GROUP INC., | C/O JORGE L. FORS, P.A.,1108 PONCE DE LEON BLVD.,,CORAL GABLE, FL 33134 |
| CORPORATE EXECUTIVE BOARD, | 2000 PENNSYLVANIA AVE,,WASHINGTON, DC 20006 |
| CORPORATE EXECUTIVE BOARD, | 3393 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| CORPORATE EXPRESS OFFICE PRODUCTS, | 1133 POPLAR CREEK ROAD,,HENDERSON, NC 27536 |
| CORPORATE EXPRESS, | 1616 EIFFEL,,BOUCHERVILLE, PQ J4B 7W1 CANADA |
| CORPORATE FACILITY SERVICES, | 5520 DILLARD DRIVE,SUITE 130,,CARY, NC 27518 |
| CORPORATE NETWORKING INC, | KRISTEN SCHWERTNER,JOHN WISE,2960 SKIPPACK PIKE,WORCESTER, PA 19490 |
| CORPORATE NETWORKING INC, | 2960 SKIPPACK PIKE,,WORCESTER, PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS, | 200 HIGH STREET,THIRD FLOOR,,BOSTON, MA 02110 |
| CORPORATE SECURITY SUPPLY LTD, | 891 CENTURY STREET,UNIT A,,WINNIPEG, MB R3H 0M3 CANADA |
| CORPORATE SPORT INC, | 11781 LEE JACKSON HWY,SUITE 270,,FAIRFAX, VA 22033 |
| CORPORATE TAX MANAGEMENT, INC., | 9001 AIRPORT FREEWAY, STE. 700,,FORT WORTH, TX 76180-7781 |
| CORPORATION DEL FONDO DEL SEGURO, | OFICINA REGIONAL DE SAN JUAN,,SAN JUAN,  00940-2006 PUERTO RICO |
| CORPORATION DIVISION, | 255 CAPITOL STREET NE,,SALEM, OR 97310-1327 |
| CORPORATION INCOME TAX, | P.O. BOX 919,,LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING, | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468,,DES MOINES, IA 50306-0468 |
| CORPUZ, KERWINN, | 484 PRESIDIO PLACE,,TRACY, CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC, | GINNY WALTER,LINWOOD FOSTER,600 3RD AVE E,ONEONTA, AL 35121-0031 |
| CORR WIRELESS COMMUNICATIONS LLC, | 600 3RD AVE E,PO BOX 1500,,ONEONTA, AL 35121-0031 |
| CORREA NETTO, ROLAND, | 10132 NW 13TH COURT,,PLANTATION, FL 33322 |
| CORREIA, DESMOND P, | 441 BEACON ST,#4F,,BOSTON, MA 02115 |
| CORREIA, DESMOND, | 441 BEACON ST,#4F,,BOSTON, MA 02115 |
| CORREIA, FRANK, | 21 SACHEM RD,,BRISTOL, RI 02809 |
| CORREIA, MANUEL L, | 1629 THORNCREST DR,,SAN JOSE, CA 95131 |
| CORRELL, JAY CHRISTOPHER, | 321 RENWICK ST,,LENOIR, NC 28645 |
| CORRENTE, ANGELA, | 326 WILSON STREET  #208,,HOLLYWOOD, FL 33019 |
| CORRENTE, ISABELLE D, | 1700 FIFTH AVE. W #35,,HENDERSONVILLE, NC 28739 |
| CORRENTE-MICKLOS, ANGELA, | 1645 SW 116 AVE,,PEMBROKE PINES, FL 33025 |
| CORRIERE, STEVEN, | 499 BOSTON ROAD,APT 4133,,BILLERICA, MA 01821 |
| CORRIGAN MOVING SYSTEMS, | 23923 RESEARCH DR,,FARMINGTON HILLS, MI 48335 |
| CORRIGAN-SOLE', KATHY L, | 101 SAN BONIFACIO,,RNCH SNTA MAR, CA 92668 |
| CORRIN GARRATONO, | 33 SMITH LANE, S,,HUNTINGTON, NY 11746 |
| CORRITORE, PHYLLIS O, | 112 BRIDLINGTON LANE,,BRENTWOOD, TN 37027 |
| CORRUGADOS DE BAJA CALIFORNIA S DE, | 2475 A PASEO DE LAS AMERICAS,,SAN DIEGO, CA 92154-7255 |
| CORRY PUBLISHING INC, | 5539 PEACH STREET,,ERIE, PA 16509-2683 |
| CORRY, HENRIETTA L, | 13620 KENWOOD,,OAK PARK, MI 48237 |
| CORSEC SECURITY INC, | 10340 DEMOCRACY LANE,,FAIRFAX, VA 22030-2518 |
| CORSEC SECURITY INC, | POST OFFICE BOX 2789,,SPRINGFIELD, VA 22152-0789 |
| CORSOLUTIONS, | 38755 EAGLE WAY,,CHICAGO, IL 60678-1387 |
| CORSON, CLYDE, | 12633 SCENIC WAY,,RALEIGH, NC 27614 |
| CORT WESLEY HOLBROOK, | 1762 HONEYSUCKLE RD,,LIVERMORE, CA 94550 |
| CORTES, RICHARD S, | 1053 KINGSLAND LANE,,FORT LEE, NJ 07024 |
| CORTES, RICHARD, | 1053 KINGSLAND LANE,,FORT LEE, NJ 07024 |
| CORTEZ MONTERO, SANDRA, | 455 TALAVERA ROAD,,WESTON, FL 33326 |
| CORTEZ, DONNA, | 1454 MURCHISONTOWN RD,,SANFORD, NC 27332 |
| CORTINA SYSTEMS INC, | 840 WEST CALIFORNIA AVE,SUITE 100,,SUNNYVALE, CA 94086 |
| CORTINA, MICHAEL P, | 7317 LONGSTREET DR,,RALEIGH, NC 27615 |
| CORWIN, ANTHONY, | 436B FRANCESTOWN RD,,NEW BOSTON, NH 03070 |
| COSBY, JIMMY, | 15829 ROSEWOOD,,OVERLAND PARK, KS 66224 |
| COSE WORKERS COMPENSATION, | PO BOX 74179,,CLEVELAND, OH 44194-4179 |
| COSENS, JEFFREY, | 4402 SOUTH UNION AVENUE,,INDEPENDENCE, MO 64055 |
| COSENTINO, FIL J, | 3309 PARKHAVEN DR,,PLANO, TX 75075 |
| COSGRIFF, BARBARA, | 2005 FITCHBURG CT,,APEX, NC 27502 |
| COSGROVE, JOHN, | 1005 CASTLE PINES COURT,,CLEMMONS, NC 27012 |
| COSGROVE, MARY T, | 4126 GREENBUSH LN,,MOORPARK, CA 93021 |
| COSHATT, CLARA A, | 1129 SOUTH PARKER RD,,HOLLY RIDGE, NC 28445 |
| COSKY, MICHAEL J, | 12 BENGTSON RD,,MILLBURY, MA 01527 |
| COSLEY, MICHAEL R, | 1024 PLUM TREE DR,,CRYSTAL LAKE, IL 60014 |
| COSNER II, GAYNOR L, | 2251 SKEELS RD,,ADDY, WA 99101 |
| COSSOTA, MARK, | 1902 CARDINAL PT ST,,HENDERSON, NV 89012 |

| | |
|---|---|
| COSTA, DAVID L., | 18 PINE TREE DRIVE,,POUGHKEEPSIE, NY 12603 |
| COSTA, GLORIA J, | 410 CENTER CHURCH RD,,MCMURRAY, PA 15317 |
| COSTA, JAMES T, | 99 KINSMAN ST,,WHITE RIV JCT, VT 050019449 |
| COSTA, JAMES T, | 747 PARKER RD,,PITTSFORD, VT 05763 |
| COSTA, LUIS, | 2029 N OCEAN BLVD,APT 204,,FT LAUDERDALE, FL 33305 |
| COSTA, ROBERT, | 34 FIFTH STREET,,WEST KEANSBURG, NJ 07734 |
| COSTA, ROSALBA, | 296 VIA TUSCANY LOOP,,LAKE MARY, FL 32746 |
| COSTANZO, GREG, | 11 COMMERCIAL ST,,KITTERY, ME 03904 |
| COSTELLO, GEORGEANNA, | 127 BRENT CT,,THOROFARE, NJ 080862003 |
| COSTELLO, GEORGEANNA, | 3000 VALLEY FORGE CIRCLE, UNIT 640,,KING OF PRUSSIA, PA 19406 |
| COSTELLO, JOHN R, | 7720 PENNYBURN DR,,DALLAS, TX 75248 |
| COSTELLO, KATHERINE, | 123 BAIRD RD,,MILLSTONE, NJ 07726 |
| COSTELLO, MICHAEL T, | 440 NORTH AVE,BLDG 4, APT 96,,HAVERHILL, MA 01830 |
| COTA, DAVID E, | 1411 E CRESCENT WAY,,CHANDLER, AZ 85249 |
| COTELSA INC, | 1900 NW 97TH AVENUE, SUITE 14-10102,,MIAMI, FL 33172 |
| COTHRON, JAMES, | 83 YELLOWSTONE LANE,,POWDER SPRINGS, GA 30127-6785 |
| COTNER, KATE T, | 14528 HUNTERS LANE,,SAVAGE, MN 55378 |
| COTNEY, JAMES C, | 7044 NORTHPOINTE DR.,,THE COLONY, TX 75056 |
| COTON, FELIX, | 19955 WESTERLY RD,,RIVERSIDE, CA 92508 |
| COTTEN, ALFREDA F, | 4097 CORNERSTONE DRIVE,,OXFORD, NC 27565 |
| COTTEN, BRADLEY D, | 1037 GILMAN DR,,DALY CITY, CA 94015-2002 |
| COTTEN, DORIS M, | 1020 HORSESHOE RD,,DURHAM, NC 27703 |
| COTTER, JEFFRY A, | 5505 HEAVENLY ACRES CT,,SHINGLE SPRINGS, CA 95682 |
| COTTER, JOE, | 24 MCFEE ST,,BELLEVILLE, ON K8P 4P3 CANADA |
| COTTER, WILLIAM J, | 21 NANCY RD,,LYNN, MA 01904 |
| COTTINGAME, STACEY, | 478 BOULDER LANE,,SUNNYVALE, TX 75182 |
| COTTMEYER, MARY ELLEN, | 27969 CROSS CREEK DR.,,, MD 21801 |
| COTTON, DEBORAH L, | 3572 RIVER VIEW CIR,,OXFORD, NC 27565 |
| COTTON, RODNEY, | 13215 FRED DRIVE,,POWAY, CA 92064 |
| COTTONE, ANTHONY, | 17 CLUB HOUSE COURT,,EAST SETAUKET, NY 11733 |
| COTTRELL JR, KENNETH D, | 818 GREY BRANCH RD,,RURAL RETREAT, VA 24368 |
| COUCH KYE, RENEE, | PO BOX 103,,BAHAMA, NC 27503 |
| COUCH OIL CO, | PO BOX 2753,,DURHAM, NC 27715-2753 |
| COUCH, CLAYTON, | 6525 BATTLEFORD DR,,RALEIGH, NC 27613 |
| COUCH, HAROLD R, | 80 PARKERHOUSE ROAD,,ROCHESTER, NY 14623 |
| COUCH, MICHAEL H, | 103 SHIREHURST DR,,MURPHY, TX 75094 |
| COUCH, MICHAEL, | 103 SHIREHURST DR,,MURPHY, TX 75094 |
| COUCH, SHARLENE SUITT, | 6525 BATTLEFORD DRIVE,,RALEIGH, NC 27613 |
| COUCH, SHARLENE, | 6525 BATTLEFORD DR,,RALEIGH, NC 27613 |
| COUEY, JOHNNIE, | 6103 NEWSTEAD CT,,GREENACRES, FL 33463 |
| COULSELL, GORDON B, | 17538 LEMAY PL,,VAN NUYS, CA 91406 |
| COULTER, FRANK R, | 4401 CRESTDALE ST,,PALM BCH GARD, FL 33410 |
| COUNCIL OF THE AMERICAS, | 680 PARK AVE,,NEW YORK, NY 10021-5072 |
| COUNCIL ON STATE TAXATION, | 4001 E CHAPEL HILL-NELSON HWY,,DURHAM, NC 27709 |
| COUNCIL ON STATE TAXATION, | 122C STREET NW,,WASHINGTON, DC 20001-2019 |
| COUNCIL STATE TAX, | COUNCIL ON STATE TAXATION,4001 E CHAPEL HILL-NELSON HWY,,DURHAM, NC 27709 |
| COUNTERPATH SOLUTIONS INC, | ONE BENTALL CENTRE SUITE 300,,VANCOUVER, BC V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS, | 100 WEST PENDER STREET,8TH FLOOR,,VANCOUVER, BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS, | 100 WEST PENDER STREET,,VANCOUVER, BC V6B 1R8 CANADA |
| COUNTERPATH, | COUNTERPATH SOLUTIONS INC,ONE BENTALL CENTRE SUITE 300,,VANCOUVER,  V7X 1M3 CANADA |
| COUNTRYMAN, NORMAN, | 1817 PARK LAKE ST,,ORLANDO, FL 32803 |
| COUNTRYWIDE HOME LOANS INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4500 PARK GRANADA,CALABASAS, CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, | 4500 PARK GRANADA,,CALABASAS, CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, INC., | 5220 LAS VIRGENES ROAD,,CALABASSAS, CA 91302 |
| COUNTS, BRENDA J, | 1212 DEAN STREET,,BROOKLYN, NY 11216 |
| COUNTY OF CHARLESTON, | 4045 BRIDGEVIEW DR,CONTROLLERS OFFICE 225A,,NORTH CHARLESTON, SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE, | 231 EAST FORSYTH ST,,JACKSONVILLE, FL 32202-3370 |
| COUNTY OF FAIRFAX, | DEPT OF TAX ADMINISTRATION,P.O. BOX 10203,,FAIRFAX, VA 22035 |
| COUNTY OF FAIRFAX, | DEPT OF TAX ADMINISTRATION,PO BOX 10203,,FAIRFAX, VA 22035-0203 |
| COUNTY OF FAIRFAX, | PO BOX 10201,,FAIRFAX, VA 22035-0201 |
| COUNTY OF LOUDOUN, | LOUDOUN COUNTY PUBLIC SCHOOLS,43711 PARTLOW RD,,ASHBURN, VA 20147 |
| COUNTY OF MOBILE, | ,,, AL |
| COUNTY OF MOBILE, | DEPT #1524,P.O. BOX 11407,,BIRMINGHAM, AL 35246-1524 |
| COUNTY OF SANTA CLARA, | TAX COLLECTOR,,SAN JOSE, CA 95110-1767 |
| COUNTY OF SANTA CLARA, | TAX COLLECTOR - TAX COLLECTIONS DIVISION,COUNTY GOVT CENTER, EAST WING,70 WEST HEDDING STREET,SAN JOSE, CA 95110 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS, | OFFICE OF POLLUTION CONTROL,15 HORSEBLOCK PL.,15 HORSEBLOCK PL.,FARMINGTON, NY 11738-1220 |
| COURAGE, FREDERICK, | 615 SPRING FOREST,APT. 347,,RALEIGH, NC 27609 |
| COURCHESNE, YVAN, | 1901 60EME PLACE EAST,SUITE L9485,,BREADENTON, FL 34203 |
| COURRIER SLR, | 1547 RUE ALGONQUIN,,LAVAL, QC H7P 4R5 CANADA |
| COURT OF QUEENS BENCH, | 1A SIR WINSTON CHURCHILL SQ,,EDMONTON, AB T5J 0R2 CANADA |
| COURTAGE DIRECT BANQUE NATIONALE, | 1100 UNIVERSITY,,MONTREAL, QC H3B 2G7 CANADA |
| COURTNEY, CATHYANN J, | 721 ST. LAWRENCE CT.,,PACIFICA, CA 94044 |
| COURTNEY, JOHN P, | 713 FRANKLIN ST,,DOWNERS GROVE, IL 60515 |

| | |
|---|---|
| COURTNEY, JOHN, | 713 FRANKLIN ST,,DOWNERS GROVE, IL 60515 |
| COURTNEY, MARGARET, | 11 LINDNER PL,,MALVERNE, NY 11565 |
| COURTNEY, STEVEN J, | 11708 AMKIN DR,,CLIFTON, VA 20124 |
| COURTRIGHT, DAVID, | 162 WILLOW STREET,,ACTON, MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON, | 90 BISCAYNE CRESCENT,,BRAMPTON, ON L6W 4S1 CANADA |
| COUSIN, THOMAS R, | 8916 W 148TH ST,,OVERLAND PARK, KS 66221 |
| COUSIN, THOMAS, | 8916 W 148TH ST,,OVERLAND PARK, KS 66221 |
| COUSINEAU, G WAYNE, | 1144 EST AKRON PLACE,,, CO 80027 |
| COUTELLIER, ROBIN L, | 2340 WESTGATE AVENUE,,SAN JOSE, CA 95125-4037 |
| COUTIS, SOCRATES, | 189 AUBURN ST,,MANCHESTER, NH 03103 |
| COUTO, JOSE M, | 5772 WHISPERING PINE,,CASTRO VALLEY, CA 94552 |
| COUTS, MARY J, | 3018 FRANCES DR.,,DENISON, TX 75020 |
| COUTU, TAMMY, | 41 RIVERHURST RD,,BILLERICA, MA 01821 |
| COUTURE, BRIGITTE, | 560 ANGELL ST.,,PROVIDENCE, RI 02906 |
| COUTURE, ERNEST P, | 55 DAMY DR.,APT 12,,FRANKLIN, NH 03235 |
| COUTURIER, EDWARD, | 602 AVENIDA COUARTA,APT# 305,,CLERMONT, FL 34711 |
| COUTURIER, RICHARD B, | 24351 VIA SANTA,CLARA,,MISSION VIEJO, CA 92692 |
| COUVIER, JASON, | 315 CALSTONE DR.,,ALLEN, TX 75013 |
| COVACH, LOUIS W, | 6305 SARATOGA CR,,DAVIE, FL 33331-2105 |
| COVACH, LOUIS, | 6305 SARATOGA CR,,DAVIE, FL 33331-2105 |
| COVACH, LOURDES, | 6305 SARATOGA CIR,,DAVIE, FL 33331 |
| COVAD COMMUNICATIONS GROUP INC, | 110 RIO ROBLES,,SAN JOSE, CA 95134-1813 |
| COVAST CORPORATION, | 3340 PEACHTREE ROAD NE,SUITE 2280,,ATLANTA, GA 30326 |
| COVEGA CORPORATION, | 10335 GUILFORD ROAD,,JESSUP, MD 20794 |
| COVELL, MAX R, | 115 EAST ST.,HEBRON, CT 06248 |
| COVERGENCE INC, | ONE CLOCK TOWER PLACE,,MAYNARD, MA 01754 |
| COVERGENCE, | COVERGENCE INC,ONE CLOCK TOWER PLACE,,MAYNARD, MA 01754 |
| COVERITY INC, | 185 BERRY ST SUITE 2400,,SAN FRANCISCO, CA 94107-1750 |
| COVEY, NIEL A., | 23314 SE 13 CT,,SAMMAMISH, WA 98075 |
| COVEY, NIEL, | 23314 SE 13TH CT,,SAMMAMISH, WA 98075 |
| COVIELLO, CHRISTOPHER, | PO BOX 442,,NUTTING LAKE, MA 01865 |
| COVINGTON, ADDIE, | 305 E LOVETT ST,,SPARKS, GA 31647 |
| COVINGTON, MAXINE K, | 925 DENISE DRIVE,,OLD HICKORY, TN 37138 |
| COVINGTON, WAYNE, | 3518 GUESS RD,,DURHAM, NC 27704 |
| COVINGTON-BROWN, DARLENE J, | #1 HEDGEROW PL,,DURHAM, NC 27704 |
| COWAN, DEBRA, | 5 KYMBERLY DRIVE,,BOONTON TOWNSHIP, NJ 07005 |
| COWAN, JAMES M, | 3605 ENCHANTED LAKE,,CONYERS, GA 30207 |
| COWAN, JAMES W, | PO BOX 95,,HILL CITY, SD 57745 |
| COWAN, KATHLEEN U, | 345 VALLEY RD,,DAWSONVILLE, GA 30534 |
| COWAN, LISA S, | 4100 KENNYGREEN CT,,FOXRIDGE, MD 21133 |
| COWAN, MICHAEL A, | 2103 CAPEHART CIRCLE,,ATLANTA, GA 30345 |
| COWAN, PAMELA B, | 3605 ENCHANTED LAKE,,CONYERS, GA 30207 |
| COWAN, RICHARD, | 461 LAFAYETTE RD,,ROCHESTER, NY 14609 |
| COWARD, L ANDREW, | 1988 DUNROBIN CRES,,N VANCOUVER,  V7H1N2 CANADA |
| COWARD, L. ANDREW, | 1988 DUNROBIN CRESC,,N. VANCOUVER, BC V7H 1N2 CANADA |
| COWARD, LYLE J, | 606 GIANNINI DR,,SANTA CLARA, CA 95051 |
| COWART, CHARLES E, | 3610 GARDENIA AVE,,LONG BEACH, CA 90807 |
| COWART, SHEILA M, | PO BOX 494,,BUTNER, NC 27509 |
| COWELL, DANIEL R, | 1300 LANDRUSH,,ARLINGTON, TX 76012 |
| COWELL, DEAN, | 9921 ACKLIN DRIVE,,DALLAS, TX 75243 |
| COWEN, JAMES D, | 3851 OLD WEAVER TR,,CREEDMOOR, NC 27522 |
| COWEN, JAMES D., | 3851 OLD WEAVER TRAIL,,CREEDMOOR, NC 27522 |
| COWEN, JAMES, | 3851 OLD WEAVER TR,,CREEDMOOR, NC 27522 |
| COWEN, JANET S, | 2208 WICKHAM CR,,CARROLLTON, TX 75007 |
| COWENS, WILLIAM B, | 1444 SNAPFINGER RD,,DECATUR, GA 30032 |
| COWGILL, WILLIAM DANIEL, | 1157 NECK RD,,PONTE VEDRA, FL 32082 |
| COWHERD, ANGELA, | 7891 WILLOW SPRING D,APT 1016,,LAKE WORTH, FL 33467 |
| COWIE, GRAEME, | 10235 S. KLEINBROOK WAY,,HIGHLANDS RANCH, CO 80126 |
| COWLEY, MARGARET L, | PO BOX 775,,ANNA, TX 75409 |
| COX BUSINESS, | ATTN: TISHA WILES,401 N 117TH ST,,OMAHA, NE 68154 |
| COX COMM, | COX COMMUNICATIONS,5159 FEDERAL BLVD,,SAN DIEGO, CA 92105-5428 |
| COX COMMUNICATIONS INC, | GINNY WALTER,DONNA COLON,1400 LAKE HEARN DRIVE NE,,ATLANTA, GA 30319-1464 |
| COX COMMUNICATIONS INC, | 1400 LAKE HEARN DRIVE,,ATLANTA, GA 30319 |
| COX COMMUNICATIONS INC, | P.O. BOX 105271,,ATLANTA, GA 30348 |
| COX COMMUNICATIONS INC, | 1400 LAKE HEARN DRIVE NE,,ATLANTA, GA 30319-1464 |
| COX COMMUNICATIONS, | PO BOX 2380,,OMAHA, NE 68103-2380 |
| COX COMMUNICATIONS, | 6020 NW 43RD STREET,,GAINESVILLE, FL 32653-3338 |
| COX COMMUNICATIONS, | 1320 EDDIE DOWLING HIGHWAY,,LINCOLN, RI 02865-5130 |
| COX COMMUNICATIONS, | 20401 NORTH 29TH AVE,,PHOENIX, AZ 85027 |
| COX COMMUNICATIONS, | 9 JP MURPHY HIGHWAY WEST,,WARWICK, RI 02893 |
| COX COMMUNICATIONS, | 5159 FEDERAL BLVD,,SAN DIEGO, CA 92105-5428 |
| COX ENTERPRISES INC, | 6205 PEACHTREE DUNWOODY RD,PO BOX 105357,,ATLANTA, GA 30348-5357 |
| COX JR, CHARLES, | 270 S WAYNE AVENUE,,COLUMBUS, OH 43204 |

| | |
|---|---|
| COX JR, MURRY J, | 5712 PRIORESS DRIVE,,DURHAM, NC 27712 |
| COX JR, ROBERT L, | 2002 SURL-MT.TIRZAH RD,,TIMBERLAKE, NC 27583 |
| COX, ADRIENE M, | 3009 CORINTH LANE,,DURHAM, NC 27704 |
| COX, ANN, | 5517 WELKIN COURT,,DURHAM, NC 27713 |
| COX, DAN, | 153 COAL RIDGE LANE,,GEORGETOWN, KY 40324 |
| COX, DANIEL E, | 19 TREBLE COVE RD,,BILLERICA, MA 01821 |
| COX, DAVID P, | 2812 MILL CREEK CT,,RALEIGH, NC 276033932 |
| COX, DEREK, | 253 W 72ND ST,APT 2107,,NEW YORK, NY 10023 |
| COX, DWAYNE, | 114 CAROSTONE CT,,CARY, NC 27513 |
| COX, EDWARD L, | 2111 RHONDA RD,,HILLSBOROUGH, NC 27278 |
| COX, GARY R, | 516 COLUMBUS CT,,SMYRNA, TN 37167 |
| COX, JAMES L, | 2261 NW 87 TERR.,,PEMBROKE PINES, FL 33024 |
| COX, JEFFREY M, | 45 WEST PINE STREET,,AUBURNDALE, MA 02466 |
| COX, JEFFREY, | 45 WEST PINE STREET,,AUBURNDALE, MA 02466 |
| COX, JOHN D, | 1908 PRESCOTT DOWNS DR.,,DENTON, TX 76210-3679 |
| COX, JOHN, | 3403 BARE CREEK ROAD,,JEFFERSON, NC 28640 |
| COX, JOHNNIE, | 61 NORTH SPRINGS DRIVE,,HENDERSONVILLE, NC 28791 |
| COX, JON H, | 928 CAROUSEL DR,,BEDFORD, TX 76021 |
| COX, JON, | 928 CAROUSEL DR,,BEDFORD, TX 76021 |
| COX, KENNETH, | 735 WINGO ROAD,,WINGO, KY 42088 |
| COX, KEVIN, | 6 ITHACA DRIVE,,PITTSFORD, NY 14534 |
| COX, KIMBERLY, | 59 FASHION PLACE,,DURHAM, NC 27705 |
| COX, LARRY E, | 2845 CHERRY WAY,,PARKER, CO 80134 |
| COX, LISA, | 3621 CANBERRA WAY,,MT JULIET, TN 37122 |
| COX, MAURICE W, | 159 CHOCTAW RIDGE N,,DAHLONEGA, GA 30533 |
| COX, MAX, | 1201 EAST PARK BLVD,APT 411,,PLANO, TX 75074 |
| COX, MILDRED S, | 1532 MILES CHAPEL RD,,MEBANE, NC 27302 |
| COX, PHILIP, | 1009 HWY 3053 N.,,OVERTON, TX 75684 |
| COX, PRISCILLA T, | 8775 TOM MATTHEWS RD,,BULLOCK, NC 27507 |
| COX, RAYMOND D, | 921 LINDEN AVE,,FAIRFIELD, CA 94533 |
| COX, RICHARD G, | 709 WAKEFIELD DR,,GARLAND, TX 75040 |
| COX, RICHARD, | 709 WAKEFIELD DR,,GARLAND, TX 75040 |
| COX, STACEY, | 3505 SAN PAULA DRIVE,,FLOWER MOUND, TX 75022 |
| COX, STEVEN B, | 15346 E BENWOOD DR,,MOORPARK, CA 93021 |
| COY, JENNIFER, | 1630 1/2 37TH  AVE.,,SEATTLE, WA 98122 |
| COYLE, KATHLEEN A, | 60 KINGS COURT,APT 6,,ROCHESTER, NY 14617 |
| COYNE, KRISTIN L., | 7022 E. HERITAGE PLACE NORTH,,CENTENNIAL, CO 80111-4665 |
| COZAD, JERRY K, | ROUTE 3    335,,AMHERST, VA 24521 |
| COZART, DELORES, | PO BOX 364,,BUTNER, NC 27509 |
| COZART, NANCY, | 2232 MOSS HAYES RD,,CREEDMOOR, NC 27522 |
| COZART, STEVEN, | P O BOX 830058,,RICHARDSON, TX 75083 |
| COZART, WILLIAM, | 108 COMBS CT,,WENDELL, NC 27591 |
| COZYN, MARTIN A., | 2363 BUCKINGHAM LANE,,LOS ANGELES, CA 90077 |
| COZZENS, LINDA, | 313 HALLWOOD CT,,HOLLY SPRINGS, NC 27540 |
| CPD INDUSTRIES, | 4665 STATE STREET,,MONTCLAIR, CA 91763 |
| CPU SALES AND SERVICE INC, | 10 TOWER OFFICE PARK,,WOBURN, MA 018012182 |
| CPU SALES AND SERVICE INC, | 703 REAR MAIN STREET,,WALTHAM, MA 02451 |
| CPU SALES, | 10 TOWER OFFICE PARK STE 620,,WOBURN, MA 018012155 |
| CPU STUFF, | 22 CARNATION,,RANCHO SANTA MARGARITA, CA 92688 |
| CPX SPORTS, | 2903 SCHWEITZER RD,,JOLIET, IL 60436 |
| CRABTREE, DORRIS M, | 3332 CARRIE DR,,CLARKSVILLE, TN 37042 |
| CRABTREE, LARRY D, | 2316 HAWKINS RD,,HURDLE MILLS, NC 27541 |
| CRABTREE, R DAVID, | 104 TURK HOUSE LN.,,CARY, NC 27519 |
| CRABTREE, ROGER K, | 1401 PIONEER LAKE RD.,,HORSESHOE BEND, AR 72512 |
| CRABTREE, SHARON J, | 1825 E GEER ST,,DURHAM, NC 27704 |
| CRABTREE, TODD, | 337 PROVINCE RD,,STRAFFORD, NH 03884 |
| CRABTREE, TODD, | 337 PROVINCE RD,,STRAFORD, NH 03884 |
| CRADDOCK, IRVIN Z, | 6656 SALVIA CT,,ARVADA, CO 80007 |
| CRAFT, BOBBY A, | 460 RAYMOND DR,,BENICIA, CA 94510 |
| CRAFT, JERRY L, | 52 CHESTNUT DR,,CHELSEA, MI 48118 |
| CRAFTS, WILLIAM R, | 50 RUBY AVE.,# 330,,EUGENE, OR 97404 |
| CRAGO, TRACEY, | 71 MORGAN RD. R.R. 2,,STIRLING, ON K0K 3E0 CANADA |
| CRAIG CLARY, | 701 LEGACY DRIVE #1928,,PLANO, TX 75023 |
| CRAIG HARMON, | 11170 STONEBROOK DRIVE,,MANASSAS, VA 20112-3051 |
| CRAIG J HARTZELL, | 1 TAYLOR CHASE LN,,WEST CHESTER, PA 19382 |
| CRAIG J LONDON, | 1 VINTAGE COURT,,WOODSIDE, CA 94062 |
| CRAIG J SETTLES CONSULTING, | 2869 VALLECITO PLACE,,OAKLAND, CA 94606 |
| CRAIG, DAVID, | 16 QUAIL RIDGE RD,,DURHAM, NC 27705 |
| CRAIG, DAVID, | 1475 JONES ROAD,,ROSWELL, GA 30075 |
| CRAIG, J. (IAN), | 502 - 111 ECHO DR.,,OTTAWA, ON K1S 5K8 CANADA |
| CRAIG, JAMES, | 42 EAST CAVALIER ROAD,,SCOTTSVILLE, NY 14546 |
| CRAIG, JEROME D, | 10517 ZION DR.,,FAIRFAX, VA 22032-3737 |
| CRAIG, LAWRENCE, | 839 OAK LEAF DR,,OLD HICKORY, TN 37138 |

| | |
|---|---|
| CRAIG, PHYLLIS B, | 618 WESTBRIDGE STREET,APT 102,,OWATONNA, MN 55060 |
| CRAIG, TAMRA, | 1530 SOUTH STATE STREET #12C,,CHICAGO, IL 60605 |
| CRAIG, VIRGINIA A, | 7308 FIESTA WAY,,RALEIGH, NC 27615 |
| CRAIGMILE, DAVID, | 12225 TREEVIEW LN,,DALLAS, TX 75234 |
| CRAIN, RONALD L, | 486 MONTCALM ST,,CHULA VISTA, CA 91911 |
| CRAINE, EDWARD, | 4030 N FLAMETREE AVE,,RIALTO, CA 92377 |
| CRAMER, CARL R, | 15516 ECHO HILLS DRIVE,,AUSTIN, TX 78717 |
| CRAMER, CARL, | 15516 ECHO HILLS DRIVE,,AUSTIN, TX 78717 |
| CRAMER, CRYSTAL S, | 2635 OLD CLARKSVILLE,PIKE,,ASHLAND CITY, TN 37015 |
| CRAMER, PRISCILLA, | 6610 PEMBA DR,,SAN JOSE, CA 95119 |
| CRAMPTON, CAMILLA, | 108 SCOTTINGHAM LN,,MORRISVILLE, NC 27560 |
| CRANDALL, BRIAN S, | 7562 BERNICE AVE,,ROHNERT PARK, CA 94928 |
| CRANE, MICHAEL, | 2821 CRESTSCENE TRL,,RALEIGH, NC 27603 |
| CRANE, RICHARD S, | 101 S DUNTON AVE,,ARLINGTON HTS, IL 60005 |
| CRANE, TERESA, | 10814 CROCKETT ROAD,,NOKESVILLE, VA 20181 |
| CRANE, WILLIAM B, | 13212 CARRIAGE HILLS COURT,,RALEIGH, NC 27614 |
| CRAPCO JR, LEE, | 2325 DULLES CORNER BLVD,10TH FLOOR,,HERNDON, VA 20171 |
| CRAREN, MICHAEL J, | 107 JUNIPER RD,,HOLLISTON, MA 01746 |
| CRAREN, MICHAEL, | 107 JUNIPER RD,,HOLLISTON, MA 01746 |
| CRASE JR, JACK G, | 5154 CO RD 31,,GALION, OH 44833 |
| CRATERS & FREIGHTERS, | 2124 ZANKER RD, CRATERS &,FREIGHTERS OF SANTACLARA VALLE,,SAN JOSE, CA 95131 |
| CRAVEN, CHARLES A, | 1984 EWING ESTATES DRIVE,,DACULA, GA 30019 |
| CRAVER, DIANE H, | 110 GLEN ABBEY DR,,CARY, NC 27513 |
| CRAVER, JEFFREY A, | 110 GLEN ABBEY DR,,CARY, NC 27513 |
| CRAWFORD & COMPANY, | PO BOX 404579,,ATLANTA, GA 30384-4579 |
| CRAWFORD & COMPANY, | ONE MARTINEAU PLACE 10TH FL,,BIRMINGHAM,  B2 4UT GREAT BRITAIN |
| CRAWFORD & COMPANY, | 1 CLARENDON RD,,WATFORD, HR WD17 1HG GREAT BRITAIN |
| CRAWFORD HEALTHCARE MANAGEMENT, | 539 RIVERBEND DRIVE,,KITCHENER, ON N2K 3S3 CANADA |
| CRAWFORD, BARRY, | 111 ROSE VALLEY WOODS DR,,CARY, NC 27513 |
| CRAWFORD, BLAKE, | 1231 RIDGEWAY DR,,RICHARDSON, TX 75080 |
| CRAWFORD, BRUCE A, | 1807 GRIST STONE CT,,ATLANTA, GA 30307 |
| CRAWFORD, CARROLL W, | 111 WOODLAND DR,,CARY, NC 27513 |
| CRAWFORD, DAVID B, | 3 HEATHER LN,,MIDDLESEX, NJ 08846 |
| CRAWFORD, DEBORAH J, | 5314 PELHAM RD,,DURHAM, NC 27713 |
| CRAWFORD, ELBERT G, | 11712 MAN O WAR TR,,RALEIGH, NC 27613 |
| CRAWFORD, JARROD, | 7421 FRANKFORD RD.,APT. 2738,,DALLAS, TX 75252 |
| CRAWFORD, JERRY, | 5909 ROYALCREST DR.,,ARLINGTON, TX 76017-6317 |
| CRAWFORD, JULIA, | 111 ROSE VALLEY WOODS DR,,CARY, NC 27513 |
| CRAWFORD, MARY, | 23 FIELDSTONE DR,,HOLLIS, NH 030496564 |
| CRAWFORD, MARY, | 7 LANTERN LANE,,NASHUA, NH 03062 |
| CRAWFORD, RICHARD D, | 37 FERRIS PLACE,,OSSINING, NY 10562 |
| CRAWFORD, RICHARD R, | 1600 THORNEAPPLE LN,,ALGONQUIN, IL 60102 |
| CRAWFORD, STEVEN K, | 5943 CATALINA,,FAIRWAY, KS 66205 |
| CRAWLEY, BRIAN P, | 1548 SUSSEX DR,,PLANO, TX 75075 |
| CRAWLEY, BRIAN, | 1548 SUSSEX DR.,,PLANO, TX 75075 |
| CRAWLEY, ERIC, | 105 ASHLEY AVE,,READING, PA 19606 |
| CRAWSHAW, MELISSA, | 1025 NARROW LEAF DR,,MORRISVILLE, NC 27560 |
| CREAMER JR, BOYCE, | #2 TWINLEAF PL,,DURHAM, NC 27705 |
| CREAMER, BOYCE HARRY, JR., | #2 TWINLEAF PLACE,,DURHAM, NC 27705 |
| CREASEY, JOSEPH P, | 4809 W PRAIRIE AVE,,MC HENRY, IL 60050 |
| CREASY, JEFFREY, | 2001 SMITH DR,,CLAYTON, NC 27520 |
| CREATH, JOHN F, | PO BOX 38,,MORRISVILLE, NC 27560 |
| CREATIVE ASSOCIATES, | 8540 COLONNADE CENTER DRIVE,,RALEIGH, NC 27615 |
| CREATIVE COMPUTING SOLUTIONS INC, | 1901 RESEARCH BOULEVARD,SUITE 600,,ROCKVILLE, MD 20850-3292 |
| CREATIVE FILING SYSTEMS INC, | 1350 HOLTON LANE,,TAKOMA PARK, MD 20912-7510 |
| CREATIVE NETWORKING CONCEPTS INC, | 325 ROUTE 94,,VERNON, NJ 07462-3167 |
| CREATIVE OFFICE PAVILLION, | PO BOX 845577,,BOSTON, MA 02284-5577 |
| CREATIVE PIXELS INC, | 107-264 QUEENS QUAY WEST,,TORONTO, ON M5J 1B5 CANADA |
| CREATIVE, | CREATIVE ASSOCIATES,8540 COLONNADE CENTER DRIVE,,RALEIGH, NC 27615 |
| CRECIUN III, JOHN J, | 4529 MEADOW RIDGE DR,,PLANO, TX 75093 |
| CREDIT RESEARCH FOUNDATION, | 8840 COLUMBIA 100 BLVD,,COLUMBIA, MD 21045-2100 |
| CREDIT RISK MANAGEMENT LLC, | 4140 PARKLAKE AVE,SUITE 530,,RALEIGH, NC 27612-3730 |
| CREDIT SOLUTIONS OF AMERICA, | 2370 PERFORMANCE DRIVE,SUITE 200,,RICHARDSON, TX 75082 |
| CREDIT SUISSE SECURITIES (USA) LLC, | C/O ADP PROXY SERVICES,ATTN: ISSUER SERVICES,51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC, | ELEVEN MADISON AVENUE,,NEW YORK, NY 10010 |
| CREECH JR, BOBBY R, | 5225 PRONGHORN LN,,RALEIGH, NC 27610 |
| CREECH, ERDINE B, | 2731 LITTLE DIVINE RD,,SELMA, NC 27576 |
| CREECH, JANICE M, | 103 HAMILTON DR,,SMITHFIELD, NC 27577 |
| CREECH, ROSS C, | 34818 SE BURROWS WAY,,SNOQUALMIE, WA 98065 |
| CREECH, ROSS, | 34818 SE BURROWS WAY,,SNOQUALMIE, WA 98065 |
| CREECY, KIM, | 4900-201 AVENIDA DEL SOL DR,,RALEIGH, NC 27616 |
| CREEGAN, BEVERLEY C, | 19575 TANTARA TERRACE,APT 303,,LEESBURG, VA 20176-1241 |
| CREEGAN, KERRY P, | 100 BROOKLYN AVE,APT 1S,,FREEPORT, NY 11520 |

| | |
|---|---|
| CREEGAN, KEVIN B, | 13728 NAIRN PLACE,,CHESTER, VA 23831 |
| CREEGAN, MARTHA D, | 21 ROCHESTER ST.,,SOMERSWORTH, NH 03878 |
| CREEL JR, ALBERT A, | 4829 MATTERHORN DR.,OLD HICKORY, TN 37138 |
| CREEL, BILLY, | 14326 VERSAILLES RD,,ROCKVALE, TN 37153 |
| CREG SYSTEMS CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,1039 WATER ST,WATERTOWN, NY 13601-2199 |
| CREGAN, ROSE, | 2481 WASHINGTON BLVD.,NORTH BELLMORE, NY 11710 |
| CRERAR, JUDITH A, | 707 GRANT STREET,,E ROCHESTER, NY 14445 |
| CRESAP, SCOTT, | 959 CARDELINA LN.,HENDERSON, NV 89052 |
| CRESCENT HEART SYSTEMS, | 2143 SOUTHEAST 55TH AVE.,PORTLAND, OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC, | C/O GLENBOROUGH,,DALLAS, TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC, | 621 17TH STREET SUITE 600,,DENVER, CO 80293 |
| CRESCENT PEAKVIEW TOWER LLC, | 4643 S ULSTER STREET,,DENVER, CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC, | 6465 S. GREENWOOD PLAZA BLVD.,PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000,,ENGLEWOOD, CO 80111-7107 |
| CRESCENZO, CHRISTOPHER, | 115 TAYLOR RIDGE CT.,ROSWELL, GA 30076 |
| CRESPO, CARPIO, | 9049 HEATHWOOD CIRCLE,,NILES, IL 60714 |
| CRESPO, DEBRA A, | 417 NORTHWOOD DR.,SO SAN FRANCISCO, CA 94080 |
| CRESPO, GERALDINE, | 131 CHESTERFIELD WAY,,FOLSOM, CA 95630 |
| CRESPO, RICARDO, | 2973 WIND SPRINGS WAY,,SNELLVILLE, GA 30039 |
| CRESS, FRED A, | 2503 SANDERSON DRIVE,,RALEIGH, NC 27608 |
| CRESWELL, CLAUDE T, | 150 MAIN STREET,,BLOOMFIELD, NY 14469 |
| CRESWELL, JAMES W, | 151 WHITE CREEK RD.,ABBEVILLE, SC 29620 |
| CREVOLIN, JEFFREY, | 62 PATINA POINT S.W.,,, AB T3H 3J7 CANADA |
| CREWS CONTROL, | 12510 PROSPERITY DRIVE,SUITE 120,,SILVER SPRINGS, MD 20904 |
| CREWS, DENNIS, | 3505 GLYN CARROLL COVE.,BARTLETT, TN 38133 |
| CREWS, EZEKIEL, | 703 MELANIE ST.,,DURHAM, NC 27704 |
| CREWS, MARY T, | 6060 HAGARS GROVE PASS,,HERMITAGE, TN 37076 |
| CREWS, MARY, | 6060 HAGARS GROVE PASS,,HERMITAGE, TN 37076 |
| CRG EVENTS, | 2200 ALASKAN WAY,SUITE 300,,SEATTLE, WA 98121-1680 |
| CRIBBS, HENRY, | 3726 RED OAK STREET,,SACHSE, TX 75048 |
| CRICKET COMMUNICATIONS INC AND, | ALASKA NATIVE BROADBAND 1 LICENSE,LLC,10307 PACIFIC CENTER CT,SAN DIEGO, CA 92121-4340 |
| CRICKET COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,10307 PACIFIC CENTER CT,SAN DIEGO, CA 92121-4340 |
| CRICKET COMMUNICATIONS INC, | 10307 PACIFIC CENTER COURT,,SAN DIEGO, CA 92121 |
| CRICKET COMMUNICATIONS INC, | 10307 PACIFIC CENTER CT.,SAN DIEGO, CA 92121-4340 |
| CRIDEBRING, DIANE T, | 154 DORIS DR.,PLEASANT HILL, CA 94523 |
| CRIDEBRING, PATRICK R, | 130 CYNTHIA DR.,PLEASANT HILL, CA 94523 |
| CRIDER, ANDREW, | 5806 HATHAWAY,,ALLEN, TX 75002 |
| CRIDER, ESTELLA SANCHEZ, | 5806 HATHAWAY DRIVE,,PARKER, TX 75002 |
| CRIM, | MUNICIPAL REVENUE COLLECTION,,SAN JUAN,  00919-5387 PUERTO RICO |
| CRIMSON HEXAGON INC, | 130 BISHOP ALLEN DRIVE,,CAMBRIDGE, MA 02139-2497 |
| CRIMSON, | CRIMSON HEXAGON INC,130 BISHOP ALLEN DRIVE,,CAMBRIDGE, MA 02139-2497 |
| CRISCOLA, LORI ANN, | 6 TULIP CRECENT,,LITTLE FALLS, NJ 07424 |
| CRISCUOLO, THOMAS P, | 263 PERKASIE AVE.,,QUAKERTOWN, PA 18951 |
| CRISLER, CHARLA, | 3 WOODY CREST CIRCLE,,FAIRVIEW, TX 75069 |
| CRISP, PHILLIP, | 11 BAYLARK,,THE WOODLANDS, TX 77382 |
| CRIST ASSOCIATES, | 21 WEST SECOND STREET,,HINSDALE, IL 60521 |
| CRIST, PEGGY S, | 32 ENGLEFIELD SQUARE,,OWINGS MILLS, MD 21117 |
| CRISTIANO JR, RONALD W, | 209 PORTERS HILL ROA,,TRUMBULL, CT 06611 |
| CRISTILLO, JOHN A, | 1 BUCKTHORN RUN,,VICTOR, NY 14564 |
| CRITCHLEY, DAVID, | 5600 SIX MILE RIDGE ROAD,,CUMMING, GA 30041 |
| CRITELLI, VICTOR A, | 114 HEAD O'MEADOW RD,,NEWTOWN, CT 06470 |
| CRITERION INSTRUMENTS LTD, | 30 PROGRESS AVENUE,,SCARBOROUGH, ON M1P 4W8 CANADA |
| CRITES, MARC, | 537 N MARKET STREET,,CALDWELL, KS 67022 |
| CRITICAL PATH INC, | PO BOX 200148,DEPT 014802,,DALLAS, TX 75320-0148 |
| CRITICAL PATH INC, | ATTN: ACCOUNTS RECEIVABLE,,SAN FRANCISCO, CA 94105 |
| CRITICAL PATH STRATEGIES, | PO BOX 2066,,BOERNE, TX 78006 |
| CRITICAL PATH, | CRITICAL PATH STRATEGIES,PO BOX 2066,,BOERNE, TX 78006 |
| CRITICAL POWER RESOURCE LLC, | SUITE 102 2700 SUMNER BLVD.,RALEIGH, NC 27616-3258 |
| CRITTENDON, JOE, | 260 GREEN OAKS LN.,SOUTHLAKE, TX 76092 |
| CRNKOVIC, LUCY Y, | 2654 SHIPLEY CT.,,CREEDMORE, NC 27522 |
| CROCKER, BENNIE J, | 3610 JANLYN LN.,,DALLAS, TX 75234 |
| CROCKER, GEORGE W, | 208 HILLSIDE DR ROSE,,SMITHFIELD, NC 27577 |
| CROCKER, JAMES G., | PARADIGM WORKS, INC.,300 BRICKSTONE SQUARE,SUITE 104,ANDOVER, MA 01810 |
| CROCKER, NICOLETTE, | 800 W. RENNER ROAD,APT 3521,,RICHARDSON, TX 75080 |
| CROCKER, ORA LOU, | 208 HILLSIDE DR ROSE,,SMITHFIELD, NC 27577 |
| CROCKER-SANFORD, LINDA T, | 9033 LAUREL BRANCH CIRCLE,,MECHANICSVILLE, VA 23116 |
| CROCKETT, ANDRE H, | 1359 HOUSTON AVE.,,STOCKTON, CA 95206 |
| CROCKETT, DEBORAH, | 31 SADDLERIDGE,,ALISO VIEJO, CA 92656 |
| CROFT, MARY H, | 624 SOUTH MOUNT ST,LOT 1,,SMITHVILLE, TN 37166 |
| CROFT, TRAVIS, | 100 WEST EL CAMINO REAL UNIT 61,,MOUNTAIN VIEW, CA 94040 |
| CROLL, STEPHEN, | 3406 LATHAM DR.,GARLAND, TX 75044 |
| CROMARTIE, RONALD A, | 1211 CANA ST.,,DURHAM, NC 27707 |
| CROMBIE, CHERYL L, | 2810 PARKWAY DR.,MARTINEZ, CA 94553 |
| CROMER, ALTON N, | P O BOX 631,,HENRICO, NC 27842 |

| | |
|---|---|
| CROMER, ALTON, | P O BOX 631,,HENRICO, NC 27842 |
| CROMMETT, BARRY, | 276 MAIN STREET,,CUMBERLAND, ME 04021 |
| CROMPTON, PATRICIA, | 5 TOWPATH TRAIL,,ROCHESTER, NY 14624 |
| CROMPTON, SAMUEL F, | 147  SUNSET RIDGE,,LAKESIDE, MT 59922 |
| CROMPTON, THOMAS R, | 425 GREENVILLE AVE,,JOHNSTON, RI 02919 |
| CROMWELL, DAVID, | 510 FINLEY ST,,DURHAM, NC 27705 |
| CROMWELL, SCOTT, | 506 WALTON STREET,,CARL JUNCTION, MO 64834 |
| CRONEY, DERREK L, | 4 WAYSTONE PL,,DURHAM, NC 27703 |
| CRONIN, JAMES D, | 3 CROSS RIDGE RD,,PITTSFORD, NY 14534 |
| CRONIN, JAMES, | 5901 FM 1377,,PRINCETON, TX 75407 |
| CRONIN, JAN H, | 2110 KEY DRIVE,,BRENTWOOD, TN 37027 |
| CRONIN, JOHN P, | 2952 GARFIELD AVE,,CALLENDER, IA 50523 |
| CROOK, MELATI, | 805 YOUNG ST,,RALEIGH, NC 27608 |
| CROOKS, JOHN A, | 525 HOOLY DR,,JACKSONVILLE BEAC, FL 32250 |
| CROOKS, JULIE, | 4840 HALEY FARMS DRIVE,,CUMMING, GA 30028 |
| CROOKS, MICHAEL F, | 724 KORNEGAY PL,,CARY, NC 27513 |
| CROOM, JOY W, | 2604 WOODCHESTER CT,,RALEIGH, NC 27613 |
| CROOM, JOY, | 2604 WOODCHESTER CT,,RALEIGH, NC 27613 |
| CROPPER, BETTY E, | 2782 LENORA RD,,SNELLVILLE, GA 30278 |
| CROPPER, HARRY, | 19950 E TOP O THE,MOOR DRIVE,,MONUMENT, CO 80132 |
| CROSBY JR, JOHN, | 1006 BLUE RIDGE PLACE,,RICHARDSON, TX 75080 |
| CROSBY, ANNETTE F, | 38660 ANN ARBOR TRAIL,,LIVONIA, MI 48150 |
| CROSBY, CHRIS J, | 13731 HUGHES LN,,DALLAS, TX 752403506 |
| CROSBY, CHRIS J, | 7408 IVANHOE,,PLANO, TX 75024 |
| CROSBY, JAMES, | 310 FALLEN LEAF LANE,,MCKINNEY, TX 75070 |
| CROSBY, TONJA LAUREN, | 7408 IVANHOE,,PLANO, TX 75024 |
| CROSS COUNTY TELEPHONE SYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,151 EAST JERICHO TURNPIKE,MINEOLA, NY 11501-2000 |
| CROSS RIVER PUBLISHING CONSULTANT, | 3 HOLLY HILL LANE,,KATONAH, NY 10536 |
| CROSS TELEPHONE COMPANY LLC, | 704 THIRD AVE,PO BOX 9,,WARNER, OK 74469-0009 |
| CROSS VALLIANT CELLULAR LLC, | 704 3RD AVE,PO BOX 9,,WARNER, OK 74469 |
| CROSS WIRELESS LLC, | 704 THIRD AVE,,WARNER, OK 74469 |
| CROSS, CHERYLL, | 3949 SIENA DR,,FRISCO, TX 75034 |
| CROSS, HOWARD H, | 6 CLOUGH RD,,BOW, NH 03304 |
| CROSS, MARK, | 303 STONE HOLLOW CT,,PROSPER, TX 75078 |
| CROSS, MARK, | 303 STONE HOLLOW,COURT,,PROSPER, TX 75078 |
| CROSS, MARY, | P.O. BOX 24871,,NASHVILLE, TN 37202-4871 |
| CROSS, PATRICIA A, | 1704 CASTALIA DR,,CARY, NC 27513 |
| CROSS, PATRICIA, | 1704 CASTALIA DR,,CARY, NC 27513 |
| CROSS, ROBERT, | 9943 LAWLOR ST,,OAKLAND, CA 94605 |
| CROSSCOM NATIONAL LLC, | 900 DEERFIELD PARKWAY,,BUFFALO GROVE, IL 60089-4510 |
| CROSSCOM NATIONAL, | 1994 PAYSPHERE CIRCLE,,CHICAGO, IL 60674-0019 |
| CROSSER, DAVID, | 14033 WOODRIDGE PATH,,SAVAGE, MN 55378 |
| CROSSLAKE COMMUNICATIONS, | 35910 COUNTY RD 66,PO BOX 70,,CROSSLAKE, MN 56442-0070 |
| CROSSLEY, JOYCE M, | 300 WILSON ST N.E.,APT 714,,DECATUR, AL 35601 |
| CROSSLEY, STEVEN, | 2509 BEAVER BEND DR,,PLANO, TX 75025 |
| CROSSMAN, GREGORY, | 1576 BELLA CRUZ DR.,APT. 149,,THE VILLAGES, FL 32159 |
| CROSSON, KEN, | 10605 EVERGREEN CHASE WAY,,RALEIGH, NC 27613 |
| CROSSON, NEIL, | 1662 CEDAR HILL DR,,ALLENTOWN, PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC, | GINNY WALTER,LORI ZAVALA,5 N MCCORMICK ST,OKLAHOMA CITY, OK 73127-6620 |
| CROSSROADS WIRELESS HOLDING LLC, | 5 N MCCORMICK ST,,OKLAHOMA CITY, OK 73127-6620 |
| CROSSROADS WIRELESS INC., | 5 N MCCORMICK ST,,OKLAHOMA CITY, OK 73127-6620 |
| CROSSWHITE, JAMES M, | 4615 G HOPE VALLEY,RD,,DURHAM, NC 27707 |
| CROSSWIND TECHNOLOGIES INC, | 835 FERN RIDGE ROAD,,FELTON, CA 95018 |
| CROSWELL, SCOTT E, | 216 ROBERT HUNT DR,,CARRBORO, NC 27510 |
| CROTEAU, JOAN A, | 2575 JOINES ROAD,,CRESTON, NC 28615-8912 |
| CROTEAU, NORMAN, | 3335 ELM ROAD,,GENESEO, NY 14454 |
| CROTEAU, WAYNE K, | 942 WAGONER DRIVE,,LIVERMORE, CA 94550 |
| CROTHERS, STEPHEN, | 12512 MERRILL BLVD,DOLPHIN RANCH,,PILOT POINT, TX 76258 |
| CROTZER, RACHELE, | 800 W. RENNER RD,#2827,,RICHARDSON, TX 75080 |
| CROUSE JR, LARRY R, | 521 E POAGE,,CENTRALIA, MO 65240 |
| CROUSE, CIMARRON, | 15 HIGHLAND RD,,WESTPORT, CT 06880 |
| CROUTHAMEL, DONALD E, | 135 GREEN ST,,SELLERSVILLE, PA 18960 |
| CROUTWATER, LISA A, | 77012 MILLER ST,,CHAPEL HILL, NC 27514 |
| CROW CANYON COUNTRY CLUB, | 711 SILVER LAKE DR,,DANVILLE, CA 94526 |
| CROW, STEVEN M, | 8107 MADRILLON SPRINGS LANE,,VIENNA, VA 22182 |
| CROW, TERRY, | 4384 CRESTWOOD ST,,, CA 94538 |
| CROW, WILLIAM K, | 43693 TRAIL F,,LAKE HUGHES, CA 93532 |
| CROWDER, MICHAEL, | 513 OXBOW DRIVE,,MYRTLE BEACH, SC 29579 |
| CROWE, M SHANE, | 261 WILLOW LN,,BRANDON, MS 39047 |
| CROWE, ROBERT B, | 14000 N 94TH STREET,UNIT 1135,,SCOTTSDALE, AZ 85260 |
| CROWELL & MORING, | ATTN: ELIZABETH WILLIAMS,,WASHINGTON, DC 20004-2595 |
| CROWELL & MORING, | PO BOX 75509,,BALTIMORE, MD 21275-5509 |
| CROWELL & MORING, | 3 PARK PLAZA,20TH FLOOR,,IRVINE, CA 92614-8505 |

| | |
|---|---|
| CROWELL & MORING, | 11 PILGRIM ST.,LONDON, EC4V 6RN GREAT BRITAIN |
| CROWELL & MORING, | 1001 PENNSYLVANIA AVENUE, N.W.,WASHINGTON, DC 20004-2595 |
| CROWELL MORING, | CROWELL & MORING,ATTN: ELIZABETH WILLIAMS,WASHINGTON, DC 20004-2595 |
| CROWELL, JAMES M, | 1501 WHITBURN DR.,COLUMBIA, MO 65203 |
| CROWELL, RICHARD J, | 506 BAINBRIDGE ST.,PANAMA CITY, FL 32413 |
| CROWELL, STEPHEN H, | 2177 THOUSAND OAKS BLVD,APT 101.,THOUSAND OAKS, CA 91362 |
| CROWL, JOHN C, | 13921 GARNETT ST.,OVERLAND PARK, KS 66221 |
| CROWL, JOHN, | 13921 GARNETT ST.,OVERLAND PARK, KS 66221 |
| CROWLEY, ADAM, | 233 SPINKS RD.,TEMPLE, GA 30179 |
| CROWLEY, FRED, | 3825 NANTUCKET DR.,PLANO, TX 75023 |
| CROWLEY, JAMES, | 614 SANFIELD ST.,BRANDON, FL 33511-7132 |
| CROWLEY, JEANICE R, | 3825 NANTUCKET DR.,PLANO, TX 75023 |
| CROWLEY, JEANICE, | 3825 NANTUCKET DR.,PLANO, TX 75023 |
| CROWN CASTLE INTERNATIONAL, | 2000 CORPORATE DR.,CANONSBURG, PA 15317 |
| CROWN POINT CABINETRY, | 462 RIVER ROAD,CLAREMONT, NH 03743 |
| CROWN POINT TELEPHONE CORP, | GINNY WALTER,BECKY MACHALICEK,2829 NY STATE RTE 9N & 22 9 N,CROWN POINT, NY 12928-0275 |
| CROWN POINT TELEPHONE CORP, | 2829 NY STATE RTE 9N & 22 9 N,PO BOX 275.,CROWN POINT, NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN, | TRUST FOR WINNIPEG SQUARE LEASECO INC,IN TRUST FOR WINNIPEG SQUARE,,WINNIPEG, MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA, | 101 RUE LYON ST.,OTTAWA, ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN, | 7406 HARROW DR.,NASHVILLE, TN 37221 |
| CRST REVENUE DEPARTMENT, | PO BOX 590.,EAGLE BUTTE, SD 57625 |
| CRST TELEPHONE AUTHORITY, | PO BOX 810,100 MAIN ST.,EAGLE BUTTE, SD 57625 |
| CRUCIAL TECHNOLOGY, | 3475 E COMMERCIAL COURT,,MERIDIAN, ID 83642-6041 |
| CRULL, JASON W, | 3531 E 93RD ST. S.,MUSKOGEE, OK 74403 |
| CRUM, FAYELENE S, | 1918 LEIGH DR.,CONYERS, GA 30094 |
| CRUM, ROBERT WAYNE, | 2411 OVERLOOK DR.,BLOOMINGTON, MN 55431 |
| CRUMPLER, EDWARD L, | PO BOX 252.,PINE LEVEL, NC 27568 |
| CRUMPLER, VERNELL, | 7260 WILLOW SPRINGS CIR N,BOYNTON BEACH, FL 33436 |
| CRUPI, DOMINIC, | 101 VAN BAEL DR.,SLINGERLANDS, NY 12159 |
| CRUTCHFIELD, HAYDEN O, | 431 N LAKESIDE DRIVE,LAKE WORTH, FL 33460 |
| CRUTCHFIELD, JODY, | 209 N MAIN ST #416,,GREENVILLE, SC 296012178 |
| CRUZ, ALBERTO, | 275 E LAKESHORE BLVD.,KISSIMMEE, FL 34744 |
| CRUZ, ANI P, | 8895 E CLOUDVIEW WAY.,ANAHEIM HILLS, CA 92808 |
| CRUZ, AUGUSTO S, | 2394 BRUSHGLEN WAY.,SAN JOSE, CA 95133 |
| CRUZ, JENNIFER, | 1714 BREAKERS WAY.,WESTON, FL 33326 |
| CRUZ, KEVIN, | 20099 S NAVAHO TR.,KATY, TX 77449 |
| CRUZ, SANDRA L, | 32 AUSTIN,,IRVINE, CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA, | AVENIDA NUEVA TAJAMAR 481.,SANTIAGO, CHILE |
| CS ELECTRONICS, | 17500 GILLETTE AVE.,IRVINE, CA 92614-5610 |
| CS SUPPLY II LLC, | 5565 GLENRIDGE CONNECTOR.,ATLANTA, GA 30342-4756 |
| CS SYSTEMES D'INFORMATION, | 22 AVENUE GALILLEE,,LE PLESSIS ROBINSON, 92350 FRANCE |
| CSA CANADA CORP, | 245 MATHESON BLVD.,MISSISSAUGA, ON L4Z 3C9 CANADA |
| CSA GROUP, | 178 REXDALE BOULEVARD,,TORONTO, ON M9W 1R3 CANADA |
| CSA INTERNATIONAL, | PO BOX 66512,AMF OHARE,,CHICAGO, IL 60666-0512 |
| CSA INTERNATIONAL, | PO BOX 1924,POSTAL STATION A,,TORONTO, ON M5W 1W9 CANADA |
| CSBF CONGRES ADIGECS 2007, | 40 BLVD DES BOIS-FRANCS NORD,CP 40,,VICTORIAVILLE, QC G6P 6S5 CANADA |
| CSC AUSTRALIA PTY LIMITED, | P.O. BOX 148,,MACQUARIE PARK, NSW, 1670 AUSTRALIA |
| CSC COMPUTER SCIENCES CANADA, | 551 LEGGETT DRIVE,,KANATA, ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA, | SCOTIABANK ACCT 400060287911,119 QUEEN ST SUITE 500.,OTTAWA, ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA, | 551 LEGGETT DRIVE,,KANATA, ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED, | ROYAL PAVILION,WELLESLEY ROAD, ALDERSHOT.,HAMPSHIRE, GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD, | 139 CECIL STREET #06-00,CECIL HOUSE,, 69539 SINGAPORE |
| CSC CONSULTING INC, | 300 EXECUTIVE DRIVE,SUITE 300,,WEST ORANGE, NJ 07052 |
| CSC CONSULTING INC, | 266 SECOND AVE.,WALTHAM, MA 02451-1166 |
| CSC CORPORATE DOMAINS INC, | 2711 CENTERVILLE RD.,WILMINGTON, DE 19808 |
| CSC HOLDINGS INC, | GINNY WALTER,DONNA COLON,1111 STEWART AVE.,BETHPAGE, NY 11714-3533 |
| CSC HOLDINGS INC, | 1111 STEWART AVE.,BETHPAGE, NY 11714-3533 |
| CSC MAGYARORSZ?G KFT, | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121.,,, |
| CSC, | COMPUTER SCIENCE CORP,4010 E CHAPEL HILL,,RESEARCH TRIANGLE PARK, NC 27709 |
| CSC, | COMPUTER SCIENCES CORP,4010 E CHAPEL HILL NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709 |
| CSC, | CSC COMPUTER SCIENCES CANADA,551 LEGGETT DRIVE,,KANATA, K2K 2X3 CANADA |
| CSC, | CSC CORPORATE DOMAINS INC,2711 CENTERVILLE RD,,WILMINGTON, DE 19808 |
| CSC, | COMMUNICATIONS SUPPLY CORP,3050 PAYSHERE CIRCLE,,CHICAGO, IL 60674 |
| CSDNET INC, | 874 MONTAUK HWY.,BAYPORT, NY 117051615 |
| CSDVRS LLC, | 600 CLEVELAND STREET,SUITE 1000,,CLEARWATER, FL 33755-4161 |
| CSEH, WILLIAM G, | 8 ESSER PL.,BERGENFIELD, NJ 07621 |
| CSIRO, | LIMESTONE AVENUE,,CAMPBELL, 2612 AUSTRALIA |
| CSL, | CALIFORNIA SOFTWARE LABORATORIES,6800 KOLL CENTER PARKWAY,,PLEASANTON, CA 94566 |
| CSM WIRELESS, | 7165 E PLEASANT VALLEY RD.,INDEPENDENCE, OH 44131 |
| CSN STORES, | 800 BOYLSTON STREET.,BOSTON, MA 02199 |
| CSSA, | KRISTEN SCHWERTNER,JUNNE CHUA,5700 MURRAY ST,LITTLE ROCK, AR 72209-2539 |
| CSSA, | 5700 MURRAY ST.,LITTLE ROCK, AR 72209-2539 |
| CT COMMISSIONER OF REVENUE SERV, | 25 SIGOURNEY ST.,HARTFORD, CT 06106-5032 |

| | |
|---|---|
| CT COMMUNICATIONS INC, | 68 CABARRUS AVENUE EAST,,CONCORD, NC 28025-3452 |
| CT CORPORATION SYSTEM, | DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000,,HOUSTON, TX 77019-2120 |
| CT CORPORATION SYSTEM, | 1201 PEACHTREE STREET,,ATLANTA, GA 30361 |
| CT CORPORATION SYSTEM, | PO BOX 4349,CAROL STREAM, IL 60197-4349 |
| CT CORPORATION SYSTEM, | 2727 ALLEN PARKWAY SUITE 1000,,HOUSTON, TX 77019-2120 |
| CT CORPORATION, | PO BOX 4349,CAROL STREAM, IL 60197-4349 |
| CT CORPORATION, | CT CORPORATION SYSTEM,DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000,HOUSTON, TX 77019-2120 |
| CT CORPORATION, | 350 NORTH SAINT PAUL STREET,,DALLAS, TX 75201 |
| CT LIEN SOLUTIONS, | PO BOX 200824,,HOUSTON, TX 77216 |
| CTAP LLC, | 2350 CAMPBELL CREEK BLVD,SUITE 100,,RICHARDSON, TX 75082-4435 |
| CTC COMMUNICATIONS CORP, | 220 BEAR HILL RD,,WALTHAM, MA 02451-1004 |
| CTDI (IOM USE ONLY), | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380-5959 |
| CTDI (SBC), | 1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380-5987 |
| CTDI (SPRINT), | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380-5987 |
| CTDI (SPRINT), | 1373 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380-5987 |
| CTDI, | COMMUNICATIONS TEST DESIGN INC,1334 ENTERPRISE DRIVE,,WEST CHESTER, PA 19380-5992 |
| CTDI, | COMMUNICATIONS TEST DESIGN INC,CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380 |
| CTDI, | COMMUNICATIONS TEST DESIGN INC,CTDI,1373 ENTERPRISE DRIVE,WEST CHESTER, PA 19380-5987 |
| CTDI, | COMMUNICATIONS TEST DESIGN INC,1305 GOSHEN PARKWAY,,WEST CHESTER, PA 19380 |
| CTE SOLUTIONS INC, | 11 HOLLAND AVENUE,SUITE 100,,OTTAWA, ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION, | 1400 16TH STREET NW,SUITE 600,,WASHINGTON, DC 20036 |
| CTR FOR DERMATOLGY AT L, | 1850 BRIGHTON HENRIETTA,,ROCHESTER, NY 14623 |
| CTS COMMUNICATIONS COMPONENTS, | PO BOX 71238,,CHICAGO, IL 60694-1238 |
| CTS ELECTRONIC COMPONENTS INC, | 14 ANG MO KIO,,SINGAPORE,  569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC., | CTS CORP.,171 COVINGTON DRIVE,,BLOOMINGDALE, IL 60108 |
| CTS ELECTRONIC, | CTS ELECTRONIC COMPONENTS INC,14 ANG MO KIO,,SINGAPORE,  569503 SINGAPORE |
| CTY TEL IDAHO INC, | 111 S TERRACE,,SALMON, ID 83467-1007 |
| CUADRA, JOSE, | 1702 W THELBORN ST.,WEST COVINA, CA 91790 |
| CUBA CITY TELEPHONE EXCHANGE CO, | 2801 INTERNATIONAL LN,STE 207,,MADISON, WI 53704-3152 |
| CUBBERLEY, WILLIAM J, | 841 BOLING RD,,SYEMOUR, TN 37865 |
| CUCCHIARO, DALE A, | 3100 TICE CREEK DR # 5,,WALNUT CREEK, CA 94595 |
| CUCCIO, MARY, | 2432 HEMLOCK AVE.,CONCORD, CA 94520 |
| CUDDIHY, ELIZABETH, | 8618 SAHALEE DR.,ANCHORAGE, AK 99507 |
| CUDDIHY, PATRICK M, | 8618 SAHALEE DR.,ANCHORAGE, AK 99507 |
| CUDER, JOHN A, | 427 SUNNY HILL DR,,ELKHORN, WI 53121 |
| CUELLAR, MELINDA, | 1422 KNOLLWOOD DR,,PALATINE, IL 60067 |
| CUENCO, RAMON A, | 1269 SADDLEHILL LN,,CONCORD, CA 94521 |
| CUESTA, GEORGE, | 2124 BRAMPTON COURT,,WALNUT CREEK, CA 94598 |
| CUESTA, GEORGE, | 2124 BRAMPTON CT.,WALNUT CREEK, CA 94598 |
| CUETO, FRANCISCA, | 4973 PIMLICO CT.,WEST PALM BEA, FL 33415 |
| CUETO, LAZARA, | 19426 SW 14TH ST.,PEMBROKE PINES, FL 33029 |
| CUEVAS, ALICIA, | 14512 CONDON AVE,,LAWNDALE, CA 90260 |
| CUEVAS, APOLLO, | 9300 CHARTER POINT,,SAN ANTONIO, TX 78250 |
| CUFFIE, GARY L, | 3415 SPRINGLAKE,OVERLOOK,,LITHONIA, GA 30038 |
| CULBERTSON, BYRON K, | 11741 HEMLOCK,,OVERLAND PARK, KS 66212 |
| CULBERTSON, JAMES H, | PO BOX 452,,LAKESIDE, MT 59922 |
| CULBERTSON, JOHN H, | P O BOX 215,,FORTINE, MT 59918 |
| CULBERTSON, MARK, | 22330 MIRAMOT RD,,APPLE VALLEY, CA 92308 |
| CULBERTSON, PHILIP O, | 205 PINE STREET,,CLEARWATER, FL 33756 |
| CULBRETH, NANNIE L, | 3638 HARRY DAVIS RD,,BULLOCK, NC 27507 |
| CULLEN, DAVID H, | 335 WHITE ROSE TRACE,,ALPHARETTA, GA 30202 |
| CULLEN, EMILY, | 100 TELMEW CT,,CARY, NC 27511 |
| CULLEN, MICHAEL B, | 610 WILSON PIKE,,BRENTWOOD, TN 37027 |
| CULLEN, TERRENCE, | 550 PARKDALE AVE,,,  K1Y 1H8 CANADA |
| CULLEN, TERRENCE, | 550 PARKDALE AVE,,OTTAWA, ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L, | 5490 HOLLY RIDGE DR,,CAMARILLO, CA 93012 |
| CULLMAN COUNTY, | ,,, AL |
| CULLMAN COUNTY, | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206,,CULLMAN, AL 35056-1206 |
| CULLY, DENISE L, | 6408 SOUTH LATAH HILLS CT,,SPOKANE, WA 99224 |
| CULOTTI, PETER L., | 44225 BRISTOW CIRCLE,,ASHBURN, VA 20147 |
| CULOTTI, PETER, | 44225 BRISTOW CIRCLE,,ASHBURN, VA 20147 |
| CULP, JAMES W, | 20 PEER ST,,HONEOYE FALLS, NY 14472 |
| CULPEPER COUNTY OF, | 302 N MAIN ST,,CULPEPER, VA 22701-2622 |
| CULVER CITY  CITY OF, | 9770 CULVER BOULEVARD,,CULVER CITY, CA 90232-2703 |
| CULVER, JOHN K., | 3007 BROWNSBORO VISTA DRIVE,,LOUISVILLE, KY 40242 |
| CULVER, STEPHEN, | 1141 FOXFIRE ROAD,,BARDSTOWN, KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM, | PO BOX 788,,FAYETTEVILLE, NC 28302 |
| CUMBERLAND TELEPHONE COMPANY, | 121 S MAIN ST,PO BOX 20,,CUMBERLAND, IA 50843-0020 |
| CUMBY TELEPHONE COOP INC, | 200 FRISCO ST,PO BOX 619,,CUMBY, TX 75433-0619 |
| CUMMING, CARMAN DANIEL (DAN), | 407 MISTY MEADOW DR.,ALLEN, TX 75013 |
| CUMMING, DAN, | 407 MISTY MEADOW DR.,ALLEN, TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES, | 1050 BAXTER ROAD,UNIT 11,,OTTAWA, ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER, | 99 ATKINSON LANE,,NEW MARYLAND,  E3C1J8 CANADA |

| | |
|---|---|
| CUMMINGS, BETH, | 527 MADISON AVE.,NEW YORK, NY 10022 |
| CUMMINGS, CHAPPELLE, | 113 SANDERS DRIVE,,HUNTSVILLE, AL 35811 |
| CUMMINGS, CLIFF M, | 7521 LOCKHAVEN AVE.,,RANCHO CUCAMUNGA, CA 91730 |
| CUMMINGS, DANNY, | 9753 SUNSET DR.,LAVON, TX 75166 |
| CUMMINGS, DONALD E, | 3681 MEANDERING WAY,APT 401,,WOODBRIDGE, VA 22192 |
| CUMMINGS, F PAUL, | 2500 LA VIDA PLACE,,PLANO, TX 75023 |
| CUMMINGS, JAMES, | 825 BROOKSHIRE CR,,GARLAND, TX 75043 |
| CUMMINGS, JOSEPH M, | 35 CRYSTAL PLACE,,LEVITTOWN, PA 19057 |
| CUMMINGS, LINDA M, | 1211 MONTROS PLACE,,ESCONDIDO, CA 92027 |
| CUMMINGS, LIONEL L, | 1806 MCNEELY ST.,LANCASTER, TX 75134 |
| CUMMINGS, SANDRA E, | 3804 SWEETEN CREEK,,CHAPEL HILL, NC 27514 |
| CUMMINS EASTERN CANADA LP, | 7175 PACIFIC CIRCLE,,MISSISSAUGA, ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B, | 30 MILLSTONE CT,,FUQUAY VARINA, NC 27526 |
| CUMMINS, JEANNE M, | 707 S RACE ST.,DENVER, CO 80209 |
| CUMMINS, SUSAN A, | 607 ARKLAND PLACE,,NASHVILLE, TN 37215 |
| CUMMINS, SUSAN, | 607 ARKLAND PLACE,,NASHVILLE, TN 37215 |
| CUMMINS, VIRGINIA L, | 46 VILLA DRIVE,,PEEKSKILL, NY 10566 |
| CUMPSTON, WILLIAM R, | 15386 TAMSON CT.,MONTE SERENO, CA 95030 |
| CUNANAN, MARIO S, | 2659 GLEN FENTON WAY,,SAN JOSE, CA 95148 |
| CUNANAN, RONA, | 14819 FRISCO RANCH DRIVE,,LITTLE ELM, TX 75068 |
| CUNNING, MARTIN, | 407 KLEE MILL RD.,SYKESVILLE, MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC, | GINNY MAIER,LORI ZAVALA,220 WEST MAIN,GLEN ELDER, KS 67446-0108 |
| CUNNINGHAM TELEPHONE COMPANY  INC, | 220 WEST MAIN,PO BOX 108,,GLEN ELDER, KS 67446-0108 |
| CUNNINGHAM, BRUCE A, | 34 HARDING AVE.,,OAKLYN, NJ 08107 |
| CUNNINGHAM, CHERYL, | 5005 FRONTIER LANE,,PLANO, TX 75023 |
| CUNNINGHAM, CHRIS, | 1 CLOVER MEADOW COURT,,HOLTSVILLE, NY 11742 |
| CUNNINGHAM, KENNETH J, | 5315 CENTRAL AVE.,,WESTERN SPRING, IL 60558-1834 |
| CUNNINGHAM, LORRAINE H, | 6305 MALONEY AVE.,,EDINA, MN 55343 |
| CUNNINGHAM, LOUIS T, | 26 ADAMS DRIVE,,ODGENSBURG, NJ 07439 |
| CUNNINGHAM, MARK W, | 1670 HICKORY LAKE DR.,SNELLVILLE, GA 30278 |
| CUNNINGHAM, RICHARD W, | RR #1     414,,NORTHWOOD, NH 03261 |
| CUNNINGHAM, ROBERT E, | 5442 WEST BLACK CANYON HIGHWAY,,EMMETT, ID 83617 |
| CUNNINGHAM, STEPHEN J, | 410 CLAYTON RD,,CHAPEL HILL, NC 27514 |
| CUONG V DO, | 1600 ROLLING BROOK DR.,ALLEN, TX 75002 |
| CUPER, WALTER J, | 3409 INDEPENDENCE AV,E N,,NEW HOPE, MN 55427 |
| CUPIDO JR, FRANK P, | 2013 INVERNESS CT.,,RALEIGH, NC 27615 |
| CUPOLA TELESERVICES LTD., | PO BOX 500220,,DUBAI,  UAE |
| CUPPS, HILIARY R, | 1200 SENECA BLVD,APT 408,,BROADVIEW HEIGHTS, OH 44147 |
| CURBELO, EVARISTO, | 2669 GARDEN DR. S. #405,,LAKE WORTH, FL 33461 |
| CUREAU, LOUIS W, | 5630 CANNONERO DR.,,ALPHARETTA, GA 30005 |
| CURIEL, MARIA, | 10183 DRUMCLIFF AVE.,SAN DIEGO, CA 92126 |
| CURINGTON, MICHAEL, | 3612 BROOKWOOD ROAD,,BIRMINGHAM, AL 35223 |
| CURL, HELEN S, | 30W211 BRANCH,,WARRENVILLE, IL 60555 |
| CURLEE, WENDELL B, | 4100 SPRING VALLEY R,D SUITE,,DALLAS, TX 75244 |
| CURLEY, DONNA, | 216 RANGEWAY ROAD, #173,,NORTH BILLERICA, MA 01862 |
| CURLEY, JAMES M, | 3 GALLOWAY ROAD,,CHELMSFORD, MA 01824 |
| CURLEY, TIM, | 1140 BAY LAUREL,DRIVE,,MENLO PARK, CA 94025 |
| CURLING, LEE, | 304 CONSTANCE DR.,,CHESAPEAKE, VA 23322 |
| CURLL JR, HOWARD A, | 400 MILL ST.,,WORCESTER, MA 01602 |
| CURLS HI TECH SERVICE CO, | PO BOX 988,,HILLSBORO, OR 97123 |
| CURMON, JACQUELYN, | 7584 SILVER VIEW LANE,,RALEIGH, NC 27613 |
| CURRAN, JOHN, | 8 ALGONQUIN AVENUE,,ANDOVER, MA 01810 |
| CURRAN, KEVIN L, | 281 CALIFORNIA ST,,PORTOLA, CA 96122 |
| CURRAN, MAUREEN T, | 323 ASHFORD AVENUE,,DOBBS FERRY, NY 10522 |
| CURRENT ANALYSIS INC, | TWO PIDGEON HILL DRIVE,,STERLING, VA 20165-6149 |
| CURRENT ANALYSIS INC, | 21335 SIGNAL HILL PLAZA,,STERLING, VA 20164 |
| CURRENT ANALYSIS, | CURRENT ANALYSIS INC,21335 SIGNAL HILL PLAZA,,STERLING, VA 20164 |
| CURRENT ANALYSIS, INC, | 21335 SIGNAL HILL PLAZA,SECOND FLOOR,,STERLING, VA 20164 |
| CURRER, JOANNE M, | P O BOX 95,,SALISBURY COVE, ME 04672-0095 |
| CURREY ADKINS LP, | 200 S ALTO MESA DR,,EL PASO, TX 79912 |
| CURRIE JR, ANGUS W, | 1704 TILLBROOK CT.,,RALEIGH, NC 27610 |
| CURRIE, PENNIE L, | PO BOX 202,,KNIGHTDALE, NC 27545 |
| CURRIE, TERRY, | 21 DARLINGTON DR,HAWTHORN WOODS, IL 60047 |
| CURRIKI, | 1828 L STREET NW,,WASHINGTON, DC 20036 |
| CURRIN, JOE M, | 3072 COUNTRY CLUB DRIVE,,CHASE CITY, VA 23924 |
| CURRIN, JOSEPH L, | 1333 LEHMAN ST.,,HENDERSON, NC 27536 |
| CURRIN, STEVEN, | 2605 LA PALOMA,,MCKINNEY, TX 75070 |
| CURRLIN, GEORGE, | 37 PINE RIDGE,,SMITHTOWN, NY 11787 |
| CURRY, DUSTIN, | 3400 S LOWELL BLVD,APT 6-101,,DENVER, CO 80236 |
| CURRY, EARL D, | 10360 S WALDEN PKWY.,CHICAGO, IL 60643 |
| CURRY, JOAN W, | 116 NORTHWOOD DR.,CHAPEL HILL, NC 27516-1115 |
| CURRY, MICHAEL C, | 4041 CHARLTON SQUARE,,COOKEVILLE, TN 38501 |
| CURRY, MICHAEL, | 4041 CHARLTON SQUARE,,COOKEVILLE, TN 38501 |

| | |
|---|---|
| CURTIN JR, DANIEL, | 709 HAROLD DR,,DURHAM, NC 27712 |
| CURTIN, DENICE A, | 1880 MERDIAN AVE,# 28,,SAN JOSE, CA 95125 |
| CURTIS NELSON, | 759 HAWKSBURY WAY,,POWELL, OH 43065 |
| CURTIS STRAUS LLC, | 100 NORTHPOINTE PARKWAY,ACCOUNTING DEPT,,BUFFALO, NY 14228 |
| CURTIS STRAUS LLC, | 527 GREAT ROAD,,LITTLETON, MA 01460-1208 |
| CURTIS STRAUSS, | CURTIS STRAUSS LLC,527 GREAT ROAD,,LITTLETON, MA 01460-1208 |
| CURTIS, ALLEN P, | 7508 PARKWOOD CT,APT 102,,FALLS CHURCH, VA 22042 |
| CURTIS, CHARLES, | 208 KIRKFIELD DR.,,CARY, NC 27518 |
| CURTIS, CHERICIA, | 3111 CREEK HAVEN,,HIGHLAND VILLAGE, TX 75077 |
| CURTIS, CHRIS L., | 4113 ENGLISH IVY DR.,,MCKINNEY, TX 75070 |
| CURTIS, CHRIS, | 4113 ENGLISH IVY DR,,MCKINNEY, TX 75070 |
| CURTIS, DAVID E, | 1912 BENTWOOD CT.,,GRAPEVINE, TX 76051 |
| CURTIS, DENNIS, | 13501 E 92ND ST N,,OWASSO, OK 74055 |
| CURTIS, GRASON P, | 2300 BODESWELL LN,,APEX, NC 27502 |
| CURTIS, JEFFREY, | 1302 WHEATBERRY LANE,,ALLEN, TX 75002 |
| CURTIS, JOYCE, | 265 COUNTRY HILL ROAD,,ELLIJAY, GA 30540 |
| CURTIS, REED, | 4369 GLENGARY DR NE,,ATLANTA, GA 30342 |
| CURTIS, ROSWELL R, | 2325 BOYER RD,,FT VALLEY, VA 22652 |
| CURTIS, SANDRA, | 13501 E 92ND S N.,,OWASSO, OK 74055 |
| CURTRIGHT, STEVEN, | 5325 GRANADA HILLS DR.,,RALEIGH, NC 27613 |
| CUSACK, JOHN, | 211 E. MAIN ST,APT 2,,JOHNSTOWN, NY 12095 |
| CUSACK,JOHN, | 12798 COUNTY RD. 50 WEST,,WHEATFIELD, IN 46392 |
| CUSHCRAFT CORP, | 48 PERIMETER ROAD,,MANCHESTER, NH 03103-3327 |
| CUSHING, JOHN, | 5004 MIDDLETON CIR,,THE COLONY, TX 75056 |
| CUSHING, MONNA, | 15350 HIGHVIEW WAY,,SUTTER CREEK, CA 95685 |
| CUSHMA, ANGEL, | 4051 WILD SONNET TRAIL,,NORCROSS, GA 30092 |
| CUSTARD, DAVID A, | 280 WEST RENNER RD,APT 3322,,RICHARDSON, TX 75080 |
| CUSTOM CABINETS & RACKS, | 5600 SW TOPEKA BLVD BLDG E,,TOPEKA, KS 66619 |
| CUSTOM POWER SERVICES INC, | 198 SUNSET BOULEVARD EAST,,CHAMBERSBURG, PA 17201 |
| CUSTOM SOLUTIONS, | 5003 WILVERINE DRIVE,,SUMMERVILLE, SC 29485-9065 |
| CUSTOM SOLUTIONS, | CUSTOM SOLUTIONS,5003 WILVERINE DRIVE,,SUMMERVILLE, SC 29485-9065 |
| CUSTOMER MESSAGE MANAGEMENT LLC, | N52 W16041 BETTE DRIVE,,MENOMONEE FALLS, WI 53051 |
| CUSTOMERSAT COM, | 500 ELLIS ST,,MOUNTAIN VIEW, CA 94043-2206 |
| CUSTOMERSAT COM, | 500 ELLIS ST,,MOUNTAIN VIEW, CA 94043 |
| CUSTOMERSAT, | CUSTOMERSAT COM,500 ELLIS ST,,MOUNTAIN VIEW, CA 94043-2206 |
| CUSUMANO, DAVID A, | 48752 PINE HILL DR,,PLYMOUTH, MI 48170 |
| CUTBUSH, CLAYTON, | 309 PINE NUT LN,,APEX, NC 27502 |
| CUTILLO, JOSEPH V, | 546 SUNNYBROOK DR,,OCEANSIDE, NY 11572 |
| CUTILLO, JOSEPH, | 546 SUNNYBROOK DR,,OCEANSIDE, NY 11572 |
| CUTKA, MATTHEW, | 32512 CAMPO DRIVE,,TEMECULA, CA 92592 |
| CUTRUFELLO, JAMES J, | 819 NATHAN HALE DR,,WEST CHESTER, PA 19382 |
| CUTTER COMMUNICATIONS INC, | 902 N WACO,,VAN ALSTYNE, TX 75495 |
| CUTTING, BRUCE D, | 456 DELAWARE DR,,BOLINGBROOK, IL 60440 |
| CUVAISON INC, | 4550 SILVERADO TRAIL NORTH,,CALISTOGA, CA 94515-9647 |
| CUYAHOGA COUNTY TREASURER, | PO BOX 94541,,CLEVELAND, OH 44101-4547 |
| CUZZONE, EDITH L, | 2638 GATELY DR   EAST,#114,,WEST PALM BEA, FL 33415 |
| CV COMMUNICATIONS INC, | P O BOX 68,,CANDIA, NH 03034-0068 |
| CVJETKOVIC, MAURICIO, | 19701 E COUNTRY CLUB DR #5-106,,AVENTURA, FL 33180 |
| CVM SOLUTIONS, | 2 TRANSAM PLAZA DRIVE,,OAKBROOK TERRACE, IL 60181 |
| CVS CORPORATION, | 1 CVS DR,,WOONSOCKET, RI 02895-6146 |
| CWC, | PO BOX 116278,,ATLANTA, GA 30368 |
| CWIE HOLDING COMPANY, | 2353 W UNIVERSITY DR,,TEMPE, AZ 85281-7223 |
| CWIRZEN, CASIMIR, | 324 ASPENWAY DR,,COPPELL, TX 75019-5513 |
| CWYNAR, JAMES, | 1277 BANBURY ROAD,,MUNDELEIN, IL 60060 |
| CXTEC, | KRISTEN SCHWERTNER,JOHN WISE,5404 S BAY RD,SYRACUSE, NY 13212-3885 |
| CYBER MARKETING SERVICES, | 70 CHESTNUT RIDGE RD,SUITE K,,MONTVALE, NJ 07645 |
| CYBERA INC, | BI 530 2500 UNIVERSITY DRIVE,,CALGARY, AB T2N 1N4 CANADA |
| CYBERKLIX INC, | 100 MILVERTON DRIVE,,MISSISSAUGA, ON L5R 4H1 CANADA |
| CYBERNETIC LEARNING SYSTEMS INC, | 3510 LESTER COURT,,LILBURN, GA 30047 |
| CYBERNETIC, | CYBERNETIC LEARNING SYSTEMS INC,3510 LESTER COURT,,LILBURN, GA 30047 |
| CYBERTECH INTERNATIONAL BV, | KRISTEN SCHWERTNER,PETRA LAWS,HAZENKOOG 25 1822 BS,ALKMAAR,  NETHERLANDS |
| CYGATE MALDATA AB, | ATTN:  ACCOUNTS PAYABLE,DALVAGEN 28,,SOLNA,  169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION, | 70 VALLEYWOOD DR,,MARKHAM, ON L3R 4T5 CANADA |
| CYGNUS TELECOMMUNICATIONS, | 81 N CHICAGO ST,,JOLIET, IL 60442 |
| CYNTHIA J HANKS, | 7261 MANOR OAKS DRIVE,,RALEIGH, NC 27615 |
| CYOPTICS, | 9999 HAMILTON BLVD,,BREINIGSVILLE, PA 18031-9300 |
| CYPRESS COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,4 PIEDMONT CENTER,ATLANTA, GA 30305-4602 |
| CYPRESS COMMUNICATIONS INC, | 4 PIEDMONT CENTER,SUITE 600,,ATLANTA, GA 30305-4602 |
| CYPRESS LABS LLC, | 600 CENTURY PLAZA DRIVE,SUITE C-140,,HOUSTON, TX 77073 |
| CYPRESS SEMICONDUCTOR CORP, | 3901 N 1ST STREET,,SAN JOSE, CA 95134-1599 |
| CYPRESS SEMICONDUCTOR CORPORATION, | FILE NO 11688,PO BOX 60000,,SAN FRANCISCO, CA 94160-1688 |
| CYR, JEAN, | 5880 MILLWICH DRIVE,,ALPHARETTA, GA 30005 |
| CYRUS RADPAY, | 14333 PRESTON RD,#204,,DALLAS, TX 75254 |

| | |
|---|---|
| CYS STRUCTURAL ENGINEERS INC, | 1760 CREEKSIDE OAKS DRIVE,,SACRAMENTO, CA 95833-3632 |
| CYSTIC FIBROSIS FOUNDATION, | 5799 BROADMOOR,SUITE 504,,MISSION, KS 66202 |
| CYTEC CORPORATION, | 2555 BAIRD ROAD,,PENFIELD, NY 14526 |
| CYWINSKI, STANLEY, | 4415 MILLETT ST.,PHILADELPHIA, PA 19136 |
| CYZE, JOAN C, | 118 N REGENCY DR E.,ARLINGTON HEIGHTS, IL 60004 |
| CZAJKOWSKI, CHRISTINE, | 17295 ARROWOOD PL.,ROUND HILL, VA 20141 |
| CZAPPA, GISELA H, | 14324 WEST ARZON WAY,,SUN CITY WEST, AZ 85375 |
| CZEBAN, JOHN, | 287 1ST STREET,,BROOKLYN, NY 11215 |
| CZEBAN, JOHN, | 54 GREENWICH AVENUE,APT #4,,NEW YORK, NY 10011 |
| CZECH RAILWAYS, | (VIA KAPSCH) - CZECH REPUBLIC,,, |
| CZUDAK, MICHAEL L, | 8025 EAGLE VIEW DR.,LITTLETON, CO 80125 |
| CZYCHUN, HEINZ G, | RR 1,,TRENTON,  K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA M, | 3205 RIDGE OAK DRIVE,,GARLAND, TX 75044 |
| CZYSZ-MCCONNELL, DONNA, | 3205 RIDGE OAK DRIVE,,GARLAND, TX 75044 |
| CZYZ, MARIA, | 5612 GREENWOOD ROAD,,WONDER LAKE, IL 60097 |
| CZYZ, MARIAN, | 8154 N MEACHAM CT.,NILES, IL 60714 |
| D & B COMPANIES OF CANADA LTD, | 5770 HURONTARIO ST.,MISSISSAUGA, ON L5R 3G5 CANADA |
| D & E COMMUNICATIONS INC, | PO BOX 458,,EPHRATA, PA 17522-0458 |
| D & M HOLDINGS US INC, | 100 CORPORATE DR,,MAHWAH, NJ 07430-2041 |
| D & S COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,1355 N MCLEAN BLVD,ELGIN, IL 60123-1239 |
| D & S COMMUNICATIONS INC, | 1355 N MCLEAN BLVD,,ELGIN, IL 60123-1239 |
| D AMICO, THOMAS F, | 201 W. BRUSH HILL RD,UNIT #203,,ELMHURST, IL 60126 |
| D F KING & CO INC, | 48 WALL STREET,,NEW YORK, NY 10005-2903 |
| D P AHUJA & CO, | 53 SYED AMIR ALI AVE,,CALCUTTA,  700 019 INDIA |
| D SCOTT HEMINGWAY, | HEMINGWAY & HANSEN LLP,BANK ONE CENTER SUITE 2500,,DALLAS, TX 75201 |
| D SCOTT HEMINGWAY, | HEMINGWAY LLP,PRESTON COMMONS WEST STE 460,,DALLAS, TX 75225 |
| D&D CONSULTING LTD, | 3 COLUMBIA CIRCLE,,ALBANY, NY 12203 |
| D&E COMMUNICATIONS INC, | 130 E MAIN ST,PO BOX 458,,EPHRATA, PA 17522 |
| D&E SYSTEMS INC, | GINNY WALTER,BECKY MACHALICEK,124 E MAIN ST,EPHRATA, PA 17522-0458 |
| D&E SYSTEMS INC, | 124 E MAIN ST,PO BOX 458,,EPHRATA, PA 17522-0458 |
| D&H DISTRIBUTING COMPANY INC, | 2525 NORTH 7TH STEET,,HARRISBURG, PA 17110-0967 |
| D'AGOSTINO, ROSE, | 18 BJORKLUND AVE,,WORCESTER, MA 01605 |
| D'AGOSTINO, ROSEMARY, | 18 BJORKLUND AVE,,WORCESTER, MA 01605 |
| D'AIELLO, JAMES, | 36 CHELSEA PARK,,PITTSFORD, NY 14534 |
| D'AMBROSE, JUDI J, | 8514 E THORNWOOD DR.,SCOTTSDALE, AZ 85251 |
| D'AMICO, SUSAN, | 101 BIRCH GLEN CT,,CARY, NC 27513 |
| D'AMOUR, BARRY L, | 1001 KELTON COTTAGE WAY,,MORRISVILLE, NC 27560 |
| D'ANTONIO, VICTORIA, | 128A  WILLOW TURN,,MOUNT LAUREL, NJ 08054 |
| D'ARTAGNAN, KATHLEEN, | 23740 BEAVER CREEK,,SAN ANTONIO, TX 78258 |
| D'COSTA, CHRIS, | 113 WATERFALL CT.,CARY, NC 27513 |
| D'INGIANNI II, VINCENTE, | 3511 HOLLOWRIDGE CT.,RICHARDSON, TX 75082 |
| D'SILVA, ALFRED, | 9407 PINEBARK COURT,,FORT PIERCE, FL 34951 |
| D'SOUZA, CONRAD R, | 5009 DAISY CT,,MCKINNEY, TX 75070 |
| D'SOUZA, RUSSEL, | 2909 EL CAMINO REAL, APT 2,,SANTA CLARA, CA 95051 |
| D'SOUZA, SOHAN, | 6302 SHADY BROOK LN. #2101,,DALLAS, TX 75206 |
| D. BARBARA MCKENZIE-WARDELL, | 1185 SOUTH  ADAMS ST.,DENVER, CO 80210 |
| D.A. DAVIDSON & CO., | ATTN: RITA LINSKEY,P.O. BOX 5015,,GREAT FALLS, MT 59403 |
| DA TEST, | 700 PALLADIUM DRIVE,SUITE 160,,OTTAWA, ON K2V 1C6 CANADA |
| DABBARA, VENKAT, | 471 ACALANES DRIVE  # 18,,SUNNYVALE, CA 94086 |
| DABBAS, NANCY, | 7801 BANYAN TERRACE,,TAMARAC, FL 33321 |
| DABRAL, AJAY, | 7009,CLOVERHAVEN WAY,,PLANO, TX 75074 |
| DABRUZZO, PAT, | 1011 TIMBERWOOD CT,,MURRYSVILLE, PA 15668 |
| DACAL, ARMANDO, | 1330 SEAGRAPE CIR.,FORT LAUDERDALE, FL 33326 |
| DACE, TERRI L, | 535 ENCINO DR,,MORGAN HILL, CA 95037 |
| DACOSTA, MANUEL G, | 3570 EUGENE ST.,FREMONT, CA 94538-3432 |
| DADE, JULIA, | 907 DE LA CHAPELLE,,DEUX MONTAGNES, PQ J7R 1J8 CANADA |
| DADE, NICOLAS S, | 1762 ESPERENZA CT.,SANTA CRUZ, CA 95062 |
| DAEDUCK ELECTRONICS CO LTD, | 390-1 MOKNAE DONG,,ANSAN-SHI,  425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD, | 390-1 MOKNAE-DONG,,ANSAN-CITY,,KYUNGGI-DO,   KOREA |
| DAEDUCK ELECTRONICS CO LTD, | 390 MOKNAE DONG,,KYUNGJI DO,  425-180 KOREA |
| DAFOE, ROBERT, | R. R.5 547 LESTER ROAD,,TRENTON, ON K8V 5P8 CANADA |
| DAGA, REENA, | 3234 DESERT SAGE CT,,SEMIVALLEY, CA 93065 |
| DAGENAIS, J. DANIEL, | 26 RAY PALMER RD.,,,TRENTON, ON K8V 5P4 CANADA |
| DAGERT, PATRICK J, | 5508 CARDINAL GROVE BLVD,,RALEIGH, NC 27616-6161 |
| DAGERT, PATRICK, | 5508 CARDINAL GROVE BLVD,,RALEIGH, NC 27616-6161 |
| DAGES, STEVEN L, | 2133 DIANE DRIVE,,PLANO, TX 75074 |
| DAHAGAM, GANESH, | 1407 TUDOR DRIVE,,ALLEN, TX 75013 |
| DAHAN, BARUK, | 6 CHURCH MOUNT,HAMPSTEAD GARDEN SUBURB,,  N2ORP UNITED KINGDOM |
| DAHAN, BARUK, | 6 CHURCH MOUNT,,LONDON,  N2-0RP UNITED KINGDOM |
| DAHL, STEVE A., | 1508 EDELWEISS DR.,ALLEN, TX 75002-4671 |
| DAHL, STEVE, | 1508 EDELWEISS DR.,ALLEN, TX 75002 |
| DAHLENE, MICHAEL, | 27 NORTH GROVE ST.,,MIDDLEBOROUGH, MA 02346 |
| DAHLING, ALICIA, | 502 NE 7 AVE, UNIT 1,,FT LAUDERDALE, FL 33301 |

| | |
|---|---|
| DAHM, TIMOTHY L, | 1006 STONEPORT LN,,ALLEN, TX 75002 |
| DAI, DIANA, | 2604 LOFTSMOOR LN,,PLANO, TX 75025 |
| DAI, JINZE, | 33 ABERDEEN RD,APT 321A,,ABERDEEN, NJ 07747 |
| DAI, XIAO HONG, | 4025 SALTBURN DR,,PLANO, TX 75093 |
| DAI, XIAO-FENG, | 1705 COIT RD,APT. 2037,,PLANO, TX 75075-6153 |
| DAI, XIAO-FENG, | 4857 DE LA PELTRIE,,MONTREAL, PQ H3W 1K6 CANADA |
| DAI, XIAOFENG, | 4308 VANDERPOOL DRIVE,,PLANO, TX 75024 |
| DAIGLE, JEAN, | 8612 ROYTON CIRCLE,,RALEIGH, NC 27613 |
| DAIGLE, RUSSELL L, | 4850 MARY JANE WAY,,SAN JOSE, CA 95124 |
| DAIGNEAULT, EVELYN, | 3121 REGENCY,,CARROLLTON, TX 75007 |
| DAIHL, DWAIN, | 512 PARTRIDGE BERRY PLACE,,GARNER, NC 27529 |
| DAIL, DOUG W, | 920 SHERIDAN AVE,,ESCONDIDO, CA 92026 |
| DAILEY, DAVID, | 1963 TANNER VALLEY CIRCLE,,LAS VEGAS, NV 89123 |
| DAILEY, FRANK, | 9905 NATURE MILL ROAD,,ALPHARETTA, GA 30022 |
| DAILY HERALD CO INC, | KRISTEN SCHWERTNER,PETRA LAWS,1213 CALIFORNIA ST,EVERETT, WA 98201-3445 |
| DAILY HERALD CO INC, | 1213 CALIFORNIA ST,,EVERETT, WA 98201-3445 |
| DAIMEE, MUNAWWAR A, | 3192 SALEM DRIVE,,SAN JOSE, CA 95127 |
| DAIMLERCHRYSLER CANADA INC, | 2450 CHRYSLER CTR,,WINDSOR, ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION, | 38111 VAN DYKE,,STERLING HEIGHTS, MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC, | KRISTEN SCHWERTNER,JUNNE CHUA,27777 FRANKLIN RD,SOUTHFIELD, MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC, | 27777 FRANKLIN RD,,SOUTHFIELD, MI 48034-2337 |
| DAIPENG P CHANG, | 660 OAKDALE DR,,PLANO, TX 75025 |
| DAITO PRECISION INC, | 3901 SARTELON,,ST LAURENT, QC H4S 2A6 CANADA |
| DAITO PRECISION INC, | 3901 SARTELON,,ST LAURENT, PQ H4S 2A6 CANADA |
| DAITO PRECISION INC, | 3901 SARTELON,,ST LAURENT, QC H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC, | GINNY WALTER,LINWOOD FOSTER,3901 GREAT PLAINS DRIVE SOUTH,FARGO, ND 58104-3916 |
| DAKOTA CARRIER NETWORK LLC, | 3901 GREAT PLAINS DRIVE SOUTH,,FARGO, ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,630 5TH ST N,CARRINGTON, ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS, | 630 5TH ST N,,CARRINGTON, ND 58421-1629 |
| DAL BELLO, BRIAN, | 1416 CONSTELLATION DR,,ALLEN, TX 75013 |
| DALAL, OMKAR, | 3528 ENCLAVE TRAIL,,PLANO, TX 75074 |
| DALBEY, HAROLD E, | 1517 STEEPLE ST.,,CONOVER, NC 28613 |
| DALCO, MICHELLE D, | 812 FOREST HOLLOW DR,,HURST, TX 76053 |
| DALE A HOKANSON, | 640 SWEET GUM FORREST LANE,,ALPHARETTA, GA 30005 |
| DALE, BETTY L, | 208 E CAROLINE AVE,,SMITHFIELD, NC 275575204 |
| DALE, DAVID T, | 5913 KNOLLROCK DRIVE,,RALEIGH, NC 27612 |
| DALE, GERALD D, | 10901 S.W. 71ST CIRCLE,,OCALA, FL 34476 |
| DALE, GERALD, | 10901 SW 71ST CIRCLE,,OCALA, FL 34476 |
| DALE, PAMELA L, | 6508 PLEASANT,RUN ROAD,,COLLEYVILLE, TX 76034 |
| DALENCOURT, FLORENT, | 86 BRIARWOOD DRIVE W.,,BERKELEY HEIGHTS, NJ 07922 |
| DALEY, JANE, | 7717 E. SOARING EAGLE WAY,,SCOTTSDALE, AZ 85262 |
| DALEY, RICHARD E, | 114 BROAD ST #102,,STAMFORD, CT 06902 |
| DALEY, SHERMAN, | 7270 WINDY PRESERVE,,LAKE WORTH, FL 33467 |
| DALGLEISH, ROBERT, | 39 HILLSIDE AVE.,,DERRY, NH 03038 |
| DALINGER, GEORGE A, | 399 N MILTON,,CAMPBELL, CA 95008 |
| DALLAGO, LOUIS, | 2103 CHESTNUT HILL,,RICHARDSON, TX 75082 |
| DALLAS COUNTY IOWA, | 801 COURT ST,,ADEL, IA 50003-1476 |
| DALLAS COUNTY TAX COLLECTOR, | P. O. BOX 139066,,DALLAS, TX 75313-9066 |
| DALLAS COUNTY, | TAX COLLECTOR,PO BOX 620088,,DALLAS, TX 75262-0088 |
| DALLAS COUNTY, | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600,DALLAS, TX 75201 |
| DALLAS SEMICONDUCTOR CORP, | 4401 SOUTH BELTWOOD PKWY.,DALLAS, TX 75244-3292 |
| DALLERO, JOYCE B, | 216 N CHECKERBERRY WAY,,JACKSONVILLE, FL 32259 |
| DALMACIO, RODELIO G, | 3105 STINSON DR,,PLANO, TX 75025 |
| DALMACIO, RODELIO, | 3105 STINSON DR,,PLANO, TX 75025 |
| DALMAS, JONATHAN D, | 3 CHATTON PLACE,,DURHAM, NC 27705 |
| DALRYMPLE, NEIL, | 4208 ANGELICO LN.,,ROUND ROCK, TX 78681 |
| DALRYMPLE, VIRGINIA F, | 308 MCENTIRE RD,P.O. 317,,TRINIDAD, TX 75163 |
| DALSTROM, CARMAN P, | 8723 N FERNALD,,MORTON GROVE, IL 60053 |
| DALTON PUBLIC SCHOOLS, | 100 S HAMILTON ST,,DALTON, GA 30720-4216 |
| DALTON TELEPHONE COMPANY INC, | 60 BECKWITH DR,PO BOX 19817,,COLORADO CITY, CO 81019 |
| DALTON, BRUCE A, | 4909 BROCK DR,,HURDLE MILL, NC 27541 |
| DALTON, JENNIFER, | 15 DELAWARE ST.,,ROCHESTER, NY 14607 |
| DALTON, RUTH, | 1605 AUTEN RD.,,GASTONIA, NC 28054 |
| DALTON-LAY, ANDREA, | 3275 WOOD BRANCH DR,,ALPHARETTA, GA 30004 |
| DALY, ETHEL, | 5704 BRIARWOOD ST,,WEST PALM BEA, FL 33407 |
| DALY, JAMES, | 1413 WOODCLIFF AVE,,BALTIMORE, MD 21228 |
| DALY, JOSEPH M, | 803 9TH AVENUE,,SAN MATEO, CA 94402 |
| DALY, KEVIN M, | 7 BARBARA RD,,HOPKINTON, MA 01748 |
| DAMBROSIO, JAMES R, | 1331 PALM STREET,,SAN JOSE, CA 95110 |
| DAMIANO, RAMONA, | 1050 DE COURCELLE,,LAVAL, PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J, | 107 ARCHWOOD AVE,,ANNAPOLIS, MD 21401 |
| DAMON COLSON, | 313 ROY ROGERS LN,,MURPHY, TX 75094 |
| DAMPOLO, CONRAD G., | 18 HAMMERSMITH DRIVE,,SAUGUS, MA 01906 |

| | |
|---|---|
| DAMPOLO, CONRAD, | 18 HAMMERSMITH DR.,SAUGUS, MA 01906 |
| DAMROSE, REBECCA A, | 1211 30TH ST.,ROCKFORD, IL 61108 |
| DAN BROOKS, | 5760 PRESERVE CIRCLE,,ALPHARETTA, GA 30005 |
| DAN COOK, | 529 ROCKY WY.,WOODSIDE, CA 94062 |
| DAN MONDOR, | 3650 NEWPORT BAY DRIVE,,ALPHARETTA, GA 30005 |
| DANA D QUINN, | 2417 EVANS DR.,SILVER SPRING, MD 20902 |
| DANA, ALLEN E, | 7628 TWELVE OAKS CIR.,PLANO, TX 75025 |
| DANA, ALLEN, | 7628 TWELVE OAKS CIR.,PLANO, TX 75025 |
| DANADA SQUARE DENTAL CENTER INC, | 10 DANADA SQUARE WEST,,WHEATON, IL 60187 |
| DANAHY, MARTIN T, | 282 COOPER HILL ST.,MANCHESTER, CT 06040-5757 |
| DANAI, JAMES, | 2214 OAK STREAM LANE,,APEX, NC 27523 |
| DANAM COMMUNICATIONS INC, | 2635 NORTH FIRST ST,SUITE 219,,SAN JOSE, CA 95134 |
| DANAM CORPORATION, | 2635 NORTH FIRST STREET,SUITE 219,,SAN JOSE, CA 95134-2048 |
| DANAMRAJ & YOUST PC, | PREMIER PLACE SUITE 1450,5910 NORTH CENTRAL EXPRESSWAY,,DALLAS, TX 75206 |
| DANAN, JEROME C, | 3628 BURRITT WAY,,LA CRESCENTA, CA 91214 |
| DANCEL, RENERIO B, | 771 STRICKROTH DR.,MILPITAS, CA 95035 |
| DANCER, SHAWNNA G, | 4900 PEAR RIDGE DR,APT 203,,DALLAS, TX 75287 |
| DANDA, RAVI, | 10340 OFFSHORE DR.,IRVING, TX 75063 |
| DANDO, WAYNE M, | 1537 EVERGREEN DR.,ALLEN, TX 75002 |
| DANDRIDGE, MARTIN, | 5370 SMOOTH MEADOW WAY #22,,COLUMBIA, MD 21044 |
| DANET GMBH, | GUTENBERGSTRASSE 10,,WEITERSTADT,  64331 GERMANY |
| DANET GMBH, | DR. JOCHEN DIESELHORST-RECHTSANWALT,FRESHFIELDS BRUCKHAUS DERINGER LLP,ALSTERARKADEN 27,HAMBURG,  20354 GERMANY |
| DANET, | DANET GMBH,GUTENBERGSTRASSE 10,,WEITERSTADT,  64331 GERMANY |
| DANFORD,EUGENE, | 829 BURLINGTON STREET,,FILLMORE, CA 93015 |
| DANFORTH,EUGENE,L, | 829 BURLINGTON STREET,,FILLMORE, CA 93015 |
| DANG, CONG DAT V, | 4002 FORESTBROOK WAY,,SAN JOSE, CA 95111 |
| DANG, CUONG TU, | 1311 HOCKLEY CT.,ALLEN, TX 75013 |
| DANG, HUNG, | 1410 NORMANDY LANE,,ALLEN, TX 75002 |
| DANG, KIM HOANG, | 30703 CHURCHILL CT.,, CA 94587 |
| DANG, LAN, | 1268 DE CHATILLON,,LAVAL-VIMONT, PQ H7K 3S6 CANADA |
| DANG, MINH, | 417 S VALLEY ST,,ANAHEIM, CA 92804 |
| DANGERFIELD, EDMOND, | 4926 FIREWHEEL DRIVE,,GARLAND, TX 75044 |
| DANGLADE, CELESTE T, | 5971 OLENTANGY RIVER RD,,WORTHINGTON, OH 43085 |
| DANH, VANESSA TATIANA, | 1612 FLANIGAN DR.,SAN JOSE, CA 95121 |
| DANIEL AFSETH, | 3706 TALLY HO DRIVE,,KOKOMO, IN 46902-4449 |
| DANIEL BARRAN, | 2616 N. E. 27TH TERRACE,,FT. LAUDERDALE, FL 33306 |
| DANIEL C MINUTILLO A PROFESSIONAL, | LAW CORPORATION,PO BOX 20698,,SAN JOSE, CA 95160-0698 |
| DANIEL CONNOLLY, | 20310 KIAWAH ISLAND DRIVE,,ASHBURN, VA 20147 |
| DANIEL E KINGSBURY, | 221 SADDLEBROOK,,GARLAND, TX 75044-4642 |
| DANIEL J BOWEN, | 2916 LEGGING LANE,,RALEIGH, NC 27615 |
| DANIEL J GRECO, | 5116 LAKE CREST DR.,MCKINNEY, TX 75071 |
| DANIEL J NICHOLAS, | 5711 CARELL AVE.,AGOURA HILL, CA 91301 |
| DANIEL KENT, | 5156 SUMMIT DR.,FAIRFAX, VA 22030 |
| DANIEL M. LITT, | KAREN L. BUSH AND JENNIFER D. HACKETT,DICKSTEIN SHAPIRO MORIN & OSHINSKY,2101 L STREET NW,WASHINGTON, DC 20037 |
| DANIEL MEASUREMENT & CONTROL INC, | KRISTEN SCHWERTNER,JUNNE CHUA,11100 BRITTMOORE PARK DR,HOUSTON, TX 77041-6930 |
| DANIEL MEASUREMENT & CONTROL INC, | 11100 BRITTMOORE PARK DR.,HOUSTON, TX 77041-6930 |
| DANIEL MIDDLETON, | 4912 TRAILRIDGE PASS,,ATLANTA, GA 30338 |
| DANIEL N LE, | 3452 BRIARGROVE LANE,,DALLAS, TX 75287-6000 |
| DANIEL PARKER, | 903 MASSACHUSETTS AVE.  NE.,WASHINGTON, DC 20002 |
| DANIEL POWERS, | 12 JOHANNA DR.,READING, MA 01867 |
| DANIEL RICARDO PEIRETTI, | 1475 KITE CT.,WESTON, FL 33327 |
| DANIEL SCHNEIDER, | 123A JOHNSON ST.,CHAPEL HILL,, NC 27516-2616 |
| DANIEL SR, RICHARD, | 97-15 HARACE HARDING,APT#18E.,REGO PARK, NY 11368 |
| DANIEL T PEARSON, | 71692 ROAD 375,,CULBERTSON, NE 69024-8215 |
| DANIEL YOUNG, | 2784 KINSINGTON CIRCLE,,WESTON, FL 33332-1861 |
| DANIEL, ALECIA, | 8865 CR 312,,TERRELL, TX 75161 |
| DANIEL, BOBBY, | 2045 ENGLEWOOD DR.,APEX, NC 27539 |
| DANIEL, DAVID, | 11928 SINGING BROOK RD.,,FRISCO, TX 75035 |
| DANIEL, DONALD J, | 3252 WATSON MILL DR.,LOGANVILLE, GA 30249 |
| DANIEL, HERBERT, | 116 CONWAY DR.,DURHAM, NC 27713 |
| DANIEL, JANET, | 3252 WATSON MILL DR.,LOGANVILLE, GA 30249 |
| DANIEL, PAULA B, | 2801 DENTON TAP ROAD,,LEWISVILLE, TX 75067 |
| DANIEL, RICHARD A, | P O BOX 4276,,CARY, NC 27519 |
| DANIEL, RICHARD, | P O BOX 4276,,CARY, NC 27519 |
| DANIEL, WALTER C, | 226 WYNMERE WAY,,SENECA, SC 29672 |
| DANIELS, BRIAN K, | 5423 LACY RD.,DURHAM, NC 27713 |
| DANIELS, BRIAN, | 310 DONAHUE RD,,DRACUT, MA 01826 |
| DANIELS, DENNIS, | 3645 COBB CREEK CT.,DECATUR, GA 30032 |
| DANIELS, HOMA D, | 2680 ROXBURGH DR.,ROSWELL, GA 30076 |
| DANIELS, JUDY S, | 701 E ELLERBEE ST.,DURHAM, NC 27704 |
| DANIELS, KEITH L, | 5505 OVERLEAF CT.,RALEIGH, NC 27615 |
| DANIELS, LAURA M, | 1061 PINKSTON ST.,HENDERSON, NC 27536 |

| | |
|---|---|
| DANIELS, MARY LOUISE, | 408 NORMANDY STREET,,CARY, NC 27511 |
| DANIELS, RONALD J, | 2304 CHRISTIANA MEADOWS,,BEAR, DE 19701 |
| DANIELS, ROY A, | 15987 71ST ST NE,,ELK RIVER, MN 553304801 |
| DANIELS, SHARON, | 409 SPRING GARDEN DR,,DURHAM, NC 27713 |
| DANIELS, STEVEN E, | 8105 WILLARDSVILLE,STATION ROAD,,BAHAMA, NC 27503 |
| DANIELS, TANYA, | 2676 BERMAN ROAD,,NORTH AURORA, IL 60542 |
| DANIELS, THERESE M, | 4824 WEST CREEK LANE,,SACHSE, TX 75048 |
| DANIELS, WILLIAM J, | 486 CASCADE WAY,,SALINAS, CA 93906 |
| DANILOWICZ, MICHAEL, | 110 ANTLER POINT DR,,CARY, NC 27513 |
| DANKA DE PUERTO RICO, | PO BOX 70243,,SAN JUAN,  00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING, | 4388 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| DANKA OFFICE IMAGING, | B9226,PO BOX 9100,,TORONTO, ON M4Y 3A5 CANADA |
| DANKO, MARGARET E, | 1013 LAKEVIEW CIRCLE,,ASHLAND CITY, TN 37015 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA, | MOREIRA,PO BOX 7247 - 6002,,PHILADELPHIA, PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA, | PO BOX 7247 - 6002,,PHILADELPHIA, PA 19170-6002 |
| DANNEMANN, | DANNEMANN SIEMSEN BIGLER & IPANEMA,MOREIRA,PO BOX 7247 - 6002,PHILADELPHIA, PA 19170-6002 |
| DANNER, KEVIN, | 3600 JOMAR DR,,PLANO, TX 75075 |
| DANNER, LARRY R, | 6716 S PITKIN STREET,,FOXFIELD, CO 80016 |
| DANNY BROWN, | 4203 BRETTON BAY LN,,DALLAS, TX 75287 |
| DANNY L KNIGHT, | 1812 WESLEYAN LANE,,LOGANVILLE, GA 30052 |
| DANOVY URAD BRATISLAVA 1, | RADLINSKEHO 37,,BRATISLAVA 15,  81789 SLOVAKIA |
| DANSEY, STEPHEN T, | 1492 REVELSTOKE WAY,,SUNNYVALE, CA 94087 |
| DANSEY, STEPHEN, | 1492 REVELSTOKE WAY,,SUNNYVALE, CA 94087 |
| DANUBE TECHNOLOGIES INC, | 11100 NE 8TH STREET,,BELLEVUE, WA 98004-4402 |
| DANUBE TECHNOLOGIES INC, | 319 SW WASHINGTON ST,SUITE 708,,PORTLAND, OR 97204-2618 |
| DANZAS AEI PTY LIMITED ASIA, | LOCKED MAIL BAG 42,,SYDNEY,   AUSTRALIA |
| DANZER INC, | 119 AID DR,,DARLINGTON, PA 16115-1637 |
| DANZIGER, SCOTT D, | 8 WESTMINSTER DR,,BOHEMIA, NY 11716 |
| DANZIGER, SCOTT, | 8 WESTMINSTER DR,,BOHEMIA, NY 11716 |
| DAO, DATHAO N, | 511 SOUTHERN OAKS,,LAKE JACKSON, TX 77566 |
| DAO, LOC THI, | 2742 WOODSTOCK RD,,, CA 90720 |
| DAO, QUAN, | 1790 HURSTWOOD CT,,SAN JOSE, CA 95121 |
| DAO, THUY C, | 2582 PAINTED ROCK DR,,, CA 95051 |
| DAO, TRANG, | 3509 SAGE BRUSH TRL,,PLANO, TX 75023 |
| DAO, TUYEN, | 6545 WESTWAY DR,,THE COLONY, TX 75056 |
| DAO, TUYEN, | PO BOX 118691,,CARROLLTON, TX 750118691 |
| DAODU, ABAYOMI E, | 5624 ORCHARD GATE,WAY,,RALEIGH, NC 27616 |
| DAPSI, RICHARD, | 7600 W 91ST ST,,WESTCHESTER, CA 90045 |
| DARAB, BABAK, | 2753 LYLEWOOD DR,,PLEASANTON, CA 94588 |
| DARAM, DAVID DAYA, | 1965 SIX BRANCHES LANE,,ROSWELL, GA 30076 |
| DARBY, ROSY, | 145 BEARHILL RD,,NORTH ANDOVER, MA 01845 |
| DARDEN JR, WILLIAM, | 521 CONTADA CIRCLE,,DANVILLE, CA 94526 |
| DARDEN, JERI D, | 525 OAK RUN DRIVE,,RALEIGH, NC 27606 |
| DARDEN, JERI, | 525 OAK RUN DRIVE,,RALEIGH, NC 27606 |
| DARDEN, KAREN, | 2705 RIDGEVIEW LANE,,GARLAND, TX 75044 |
| DARDY, CHERYL C, | 1890 SETTLEMENT RD,,CONYERS, GA 30207 |
| DAREK VANTOOM, | 3735 NORTHRIDGE DR,,IRVING, TX 75038 |
| DARIUS, MARK C, | 8054 LAKEPORT RD,,SAN DIEGO, CA 92126 |
| DARLING II, THEODORE, | 97 PENNSYLVANIA AVE,,HANCOCK, NY 13783 |
| DARLING, MICKEY, | 21608 WINDHAM RUN,,ESTERO, FL 33928 |
| DARNELL BARBER-MOYE, | 8715 CRESTGATE CIRCLE,,ORLANDO, FL 32819 |
| DARNELL, J TIMOTHY, | 950 CANDICE CIRCLE,,ROCKWALL, TX 75032 |
| DARNELL, JILL, | 2722 ROTHGEB DRIVE,,RALEIGH, NC 27609 |
| DARQUENNE, JULES L, | 2642 TAR RIVER RD,,CREEDMOOR, NC 27522 |
| DARR, GORDON T, | 4665 PILGRIM POINT R,,CUMMING, GA 30131 |
| DARRAGH, PATRICK J, | 923 ROWLAND AVE,,CHELTENHAM, PA 19012 |
| DARRAGH, RICHARD J, | 2746 N PROSPECT,,YPSILANTI, MI 48198 |
| DARRELL NAKAGAWA, | 1037 BUCCANEER DR #2,,SCHAUMBURG, IL 60173 |
| DARRIMON, JANET L, | 2779 DOS RIOS DR,,SAN RAMON, CA 94583 |
| DARRINGTON, THOMAS, | 175 ONTARIO ST. RR4,,BRIGHTON, ON K0K 1H0 CANADA |
| DARRYL D SMITH, | 7414 SAND PINE DRIVE,,ROWLETT, TX 75088 |
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ.,ARNALL GOLDEN GREGORY LLP,171 17TH ST. NW, SUITE 2100,ATLANTA, GA 30363-1031 |
| DARSKI, EUGENIUSZ, | 12 TUTTLE STREET,APT. 2C,,STAMFORD, CT 06902 |
| DARST, JEANNE, | 908 S HIGH,,DENVER, CO 80209 |
| DARTE, SUZANNE, | 3613 DOWNING CIR,,DEER PARK, TX 77536 |
| DARUGER, MURTAZA, | 2205 LONDON DRIVE,,PLANO, TX 75025 |
| DARYOOSH VAKHSHOORI, | 10 ROGERS STREET,APT 205,,CAMBRIDGE, MA 02142 |
| DAS, DEEPANKAR, | 2020 MAIN STREET #10,,SANTA CLARA, CA 95050 |
| DAS, JAYA, | 11712 BROADFIELD COURT,,RALEIGH, NC 27617 |
| DAS, MURALIDHAR V, | 2508 OVERLAND AVENUE,,SINKING SPRING, PA 19608 |
| DAS, MURALIDHAR, | 2508 OVERLAND AVENUE,,SINKING SPRING, PA 19608 |
| DAS, PRABIR, | 2237 FLANDERS LN,,PLANO, TX 75025 |
| DAS, TAP, | 3210-45 KINGSBRIDGE GDN CRL,,MISSISSAUGA, ON L5R 3K4 CANADA |

| | |
|---|---|
| DASAPPA, SRINATH AGILE, | 10, "PRAGATHI" 20ND CROSS,CANARA BANK ROAD, ISROLAYOUT,,BANGALORE,  IND |
| DASCH, DAVID, | 14011 DOOLITTLE DR.,SAN LEANDRO, CA 94577 |
| DASILVA, ANTONIO, | 62 GLEN AVE.,HARDYSTON, NJ 07460 |
| DASILVA, JAMES, | 71 BRADLEY AVE.,HAVERHILL, MA 01832 |
| DASSANI, JAGDISH D, | 5317 WOOD VALLEY DRIVE,,RALEIGH, NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP, | 900 CHELMSFORD STREET,,LOWELL, MA 01851-8100 |
| DASSIAN INC, | 8655 E VIA DE VENTURA,,SCOTTSDALE, AZ 85258-3584 |
| DATA ACCESS/DATAPATCH INC, | 40 EISENHOWER DR.,PARAMUS, NJ 07652-1404 |
| DATA BUSINESS FORMS, | 9815 - 42 AVENUE,,EDMONTON, AB T6E 0A3 CANADA |
| DATA BUSINESS FORMS, | 9815 - 42 AVENUE,,EDMONTON, AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS, | 161 SHELDON ROAD,,MANCHESTER, CT 06042 |
| DATA COM COMMUNICATIONS, | 354 ROUTE 206 SOUTH,,FLANDERS, NJ 07836 |
| DATA COMM NETWORKING INC, | 51 SHORE DRIVE.,,BURR RIDGE, IL 60527 |
| DATA CONNECTION LIMITED, | 100 CHURCH STREET,,ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LIMITED, | 12007 SUNRISE VALLEY DR,SUITE 250,,RESTON, VA 22091 |
| DATA CONNECTION LIMITED, | 100 CHURCH STREET,,ENFIELD,  EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LTD, | BROOKER, D,100 CHURCH ST.,,ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS, | DATA CONNECTION LIMITED,100 CHURCH STREET,,ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA DEVICE LLC, | 8180 NW 36TH STREET,,DORAL, FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC, | PO BOX 84-5828,,BOSTON, MA 02284-5828 |
| DATA GROUP OF COMPANIES, | 1570 AMPERE ST,SUITE 3000,,BOUCHERVILLE, QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES, | 80 AMBASSADOR DR.,MISSISSAUGA, ON L5T 2Y9 CANADA |
| DATA I O CORPORATION, | PO BOX 3833,,SEATTLE, WA 98124 |
| DATA RECOVERY SERVICES INC, | 8650 FREEPORT PARKWAY SOUTH,SUITE 150,,IRVING, TX 75063 |
| DATA REPRODUCTIONS CORPORATION, | 4545 GLENMEADE LANE.,,AUBURN HILLS, MI 48326 |
| DATA STREAM, | 2420 N LOCUST ST,PO BOX 23,,APPLETON, WI 54912-0023 |
| DATA TRACK TECHNOLOGY PLC, | 153 SOMERFORD ROAD,,CHRISTCHURCH, DO BH23 3TY GREAT BRITAIN |
| DATA-COM TELECOMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,354 RTE 206 SOUTH,FLANDERS, NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC, | 354 RTE 206 SOUTH,,FLANDERS, NJ 07836 |
| DATA-COM TELECOMMUNICATIONS, | 354 ROUTE 206 SOUTH,,FLANDERS, NJ 07836 |
| DATACOM NETWORKS INC, | KRISTEN SCHWERTNER,JOHN WISE,237 37TH STREET,NEW YORK, NY 10018-5704 |
| DATACOM NETWORKS INC, | 237 37TH STREET,,NEW YORK, NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD, | 1 JULIUS AVENUE,,NORTH RYDE, NS 2113 AUSTRALIA |
| DATADIRECT TECHNOLOGIES, | PO BOX 84-5828,,BOSTON, MA 02284-5828 |
| DATAJUNGLE SOFTWARE LTD, | 1 HINES ROAD SUITE 202,,KANATA, ON K2K 3C7 CANADA |
| DATALIGHT INC, | 21520 30TH AVENUE SE,SUITE 110,,BOTHEL, WA 98021 |
| DATALIGHT INC, | 21520 30TH DRIVE SE,,BOTHEL, WA 98021-7009 |
| DATALUX LTD, | 51, KRASNOZVEZDNY AVE.,,KIEV,  3110 UKRAINE |
| DATAMONITOR, | 245 FIFTH AVENUE,4TH FLOOR,,NEW YORK, NY 10016 |
| DATAPULSE CTI, | PROGRESSION HOUSE TURNHAMS,GREEN PARK, PINCENTS LANE,,TILEHURST, RD RG31 4UH GREAT BRITAIN |
| DATARAM CORP, | PO BOX 827908,,PHILADELPHIA, PA 19182-7908 |
| DATARAM CORP, | PO BOX 7528,,PRINCETON, NJ 08543-7520 |
| DATAROAD INC, | 10151 DEERWOOD PARK BOULEVARD,BUILDING 100 SUITE 120,,JACKSONVILLE, FL 32256-0566 |
| DATASCAPE, INC., | 8613 ROSWELL ROAD, SUITE 202,,ATLANTA, GA 30350 |
| DATATEL SA, | CALLE 49 ESTE NO 30,,BELLA VISTA,   PANAMA |
| DATAVOICE SOLUTIONS CORP, | PO BOX 19205,1429 FERNANDEZ JUNCO AVE.,SAN JUAN, PR 00910-1205 |
| DATAWORX OF CORTLAND INC, | 6 LOCUST AVE.,,CORTLAND, NY 13045-1412 |
| DATCUK, GEORGE P, | PO BOX 244,,CROWN KING, AZ 86343 |
| DATE, SHASHANK P, | P O BOX 20756,,ROCHESTER, NY 14602 |
| DATEL COMMUNICATIONS INC, | 2428 W CAMPUS DRIVE,,TEMPE, AZ 85282-3109 |
| DATLA, RAMA, | 7101 CLOVERHAVEN WAY,,PLANO, TX 75074 |
| DATTATREYA, MOHAN, | 1569 BLACKHAWK DRIVE,,SUNNYVALE, CA 94087 |
| DATTILO, AUGUST V., JR., | 3111 AMBERCREST LOOP,,JEFFERSONVILLE, IN 47130 |
| DATTILO, AUGUST, | 3111 AMBERCREST LOOP,,JEFFERSONVILLE, IN 47130 |
| DAUDERT, KURT, | 386 BANBURY,,MUNDELEIN, IL 60060 |
| DAUGHERTY, CHARLES, | 8923 LOCKHAVEN,,DALLAS, TX 75238 |
| DAUGHERTY, LARRY R, | 1109 HARWICH DRIVE.,SAN MARCOS, CA 92069 |
| DAUGHERTY, STEVEN, | 1597 BERMUDA DUNES DR.,BOULDER CITY, NV 89005 |
| DAUGHTON JR, DAVID E, | 10001 BOXELDER DR.,RALEIGH, NC 27613 |
| DAUGHTON JR, DAVID, | 10001 BOXELDER DR.,RALEIGH, NC 27613 |
| DAUGHTRY, PATRICIA M, | 106 TWIN DR.,GOLDSBORO, NC 27534 |
| DAUPHINAIS, MARIE, | 330 MISTWATER TRACE.,ALPHARETTA, GA 30022 |
| DAUTEL, CAROL WALLACE, | 475 WINCH ST.,,FRAMINGHAM, MA 01701 |
| DAUTENHAHN, DAVID, | 13913 HAYES,,OVERLAND PARK, KS 66221 |
| DAUTENHAHN, JEREMY, | 11200 EBY ST.,,OVERLAND PARK, KS 66210 |
| DAUTERIVE III, VAL J, | 6568 GENERAL HAIG,,NEW ORLEANS, LA 70124 |
| DAVALOS, RUBEN A, | 1723 W 254TH ST.,,LOMITA, CA 90717-2701 |
| DAVANLOO, ALI A, | 5300 BELLE CHASSE ST.,,FRISCO, TX 75034 |
| DAVE ALLAN, | NT EXPAT MAIDENHEAD UK,BOX 3500, 26 HALE RD BRAMPTON,,  L6V2M7 CANADA |
| DAVE, AMIT, | 637 ASHLEY PLACE,,MURPHY, TX 75094 |
| DAVEE, BOBBY, | 201 OLD SETTLERS TRAIL,,WAXAHACHIE, TX 75167 |
| DAVEE, BOBBY, | 1215 RED OAK CREEK RD,,OVILLA, TX 75154 |
| DAVENPORT, AMELIA A, | 2211 PINEHURST RD,,SNELLVILLE, GA 30278 |

| | |
|---|---|
| DAVENPORT, ANGELA, | 434 RIVERCOVE DRIVE,,GARLAND, TX 75044 |
| DAVENPORT, RITA R, | 4432 CEDAR ELM CIR,,RICHARDSON, TX 75082 |
| DAVENPORT, RONALD, | 531 E TIMBERLAKE DR,,MARY ESTHER, FL 32569 |
| DAVES, MICHAEL, | 105 ROLLINGVIEW STREET,,GADSDEN, AL 35903 |
| DAVIAU, JR., JACK, | 1508 BLACKCOMBE ST,# 202,,LAS VEGAS, NV 89128 |
| DAVID A DAGG - PATENT ATTORNEY PC, | 44 CHAPIN RD,,NEWTON CENTRE, MA 02459 |
| DAVID A GALLAGHER, | 3809 BOSTWYCK DR,,FUQUAY VARI, NC 27526 |
| DAVID A LAMBERT, | P.O. BOX 549,,ARROYO SECO, NM 87514 |
| DAVID A TWYVER, | PO BOX 2447,,FRIDAY HARBOUR, WA 98250 |
| DAVID A. DAGG, | 44 CHAPIN ROAD, NEWTON,,CENTRE, MA 02459-1821 |
| DAVID ADAMS, | 2 BARBARA'S PATH,,UPTON, MA 01568 |
| DAVID ANDERSON, | 398 NE WAVECREST COURT,,BOCA RATON, FL 33432 |
| DAVID B POTTS, | 4150 WELLINGTON LAKE COURT,,DULUTH, GA 30097 |
| DAVID BERMAN DEVELOPMENTS INC, | 283 FERNDALE AVENUE,,OTTAWA, ON K1Z 6P9 CANADA |
| DAVID BOYMEL, | 11 AMANDA RD.,,SUDBURY, MA 01776 |
| DAVID C HANNAH, | 405 SKULLEY DR,,ALPHARETTA, GA 30004 |
| DAVID C KING, | 700 SUNNY HAVEN COURT,,HIGHLAND VILLAGE, TX 75077 |
| DAVID CALKINS, | 300 NORTHVIEW DR,,RICHARDSON, TX 75080 |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR, | PO BOX 139066,,DALLAS, TX 75313-9066 |
| DAVID DELUCE, | 3228 BURTON COURT,,LAFAYETTE, CA 94549 |
| DAVID DIETZ, | 8491 CHRISTOPHER STREET,,WASHINGTON, MI 48094-3939 |
| DAVID E CALKINS, | 300 NORTHVIEW DR,,RICHARDSON, TX 75080 |
| DAVID E HOOKS, | 102 LOCH VALE LANE,,CARY, NC 27518 |
| DAVID E PRICE, | 2717 BENTWOOD DR,,MARIETTA, GA 30062 |
| DAVID ELKINS, | 2207 FALCON CREEK DR,,FRANKLIN, TN 37067-4097 |
| DAVID FITE JR, | 61 BALL HILL ROAD,,BERLIN, MA 01503 |
| DAVID G LIND, | 12365 WHITEFISH AVE,PO BOX 685,,CROSSLAKE, MN 56442 |
| DAVID G WERNER, | 27026 W COVENTRY CT,,BARRINGTON, IL 60010 |
| DAVID GRANT, | 205 REEDHAM WAY,,RALEIGH, NC 27615 |
| DAVID GRUNBAUM, | 23 WOODLAND DRIVE,,MARLBOROUGH, MA 01752 |
| DAVID H HUSTON, | 27 FARMINGTON COURT,,RAMSEY, NJ 07446 |
| DAVID HILGER, | 3748 CREEKSIDE CRT,,ANN ARBOR, MI 48105 |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ.,MCGUIRE WOODS LLP,1750 TYSONS BLVD., SUITE 1800,MCLEAN, VA 22102-4215 |
| DAVID J BERMAN, | 15 LUCIA ROAD,,MARBLEHEAD, MA 01945 |
| DAVID J FRAME, | 633 RAFORD HILL LANE,,RICHARDSON, TX 75081 |
| DAVID KO, | 920 BROOKLINE WAY,,ALPHARETTA, GA 30022 |
| DAVID L WARNER, | 209 HARDWOOD RDG CT,,CLAYTON, NC 27520 |
| DAVID M DOWSE, | 106 EYEMOUTH COURT,,CARY, NC 27513 |
| DAVID MARTIN, | 3 HUNGTINGTON COURT,,MARLTON, NJ 08053-2872 |
| DAVID MCBRIDE, | 12 NICHOLS ROAD,,ADDISON, NY 14801 |
| DAVID MCGOVERN, | 8739 ECHOING OAKS,,SAN ANTONIO, TX 78255 |
| DAVID MOORE, | 9 RUMSEY ROAD,,TORONTO, M4G1N5 CANADA |
| DAVID NASH, | 3713 UPLAND DRIVE,,MARIETTA, GA 30066-3060 |
| DAVID PALADINO, | NATIONAL LAND COMPANY, LLC,2600 S. OCEAN BLVD 508S,,PALM BEACH, FL 33480 |
| DAVID PARKER, | 1 ROSECLIFF DR,,NASHUA, NH 03062 |
| DAVID PLOPPER, | 21 FAIRWOOD DR,,HILTON, NY 14468 |
| DAVID R MANGUM, | 3088 WALTERS RD,,CREEDMOOR, NC 27522 |
| DAVID R RIVERA, | 34 GENESEE STREET,,HICKSVILLE, NY 11801-4642 |
| DAVID RICKARD, | 9-10 SAVILE ROW,,LONDON,  W1S 3PF GREAT BRITAIN |
| DAVID ROBERT, | 6 HOOK RD.,,RYE, NY 10580 |
| DAVID SAHS, | 3909 CARRIZO DR.,,PLANO, TX 75074 |
| DAVID SATTERWHITE, | 937 VIEWRIDGE DRIVE,,SAN MATEO, CA 94403 |
| DAVID THOMAS, | 7831 COACH HOUSE LN,,RALEIGH, NC 27615 |
| DAVID TOTTEN, | 7100 SARATOGA SPRINGS L,,RALEIGH, NC 27613 |
| DAVID VOLPONE, | 18417 GIBBONS DRIVE,,DALLAS, TX 75287 |
| DAVID WAITT CONSULTING, | 21565 MARY ALICE WAY,,LOS GATOS, CA 95033 |
| DAVID WAITT, | DAVID WAITT CONSULTING,21565 MARY ALICE WAY,,LOS GATOS, CA 95033 |
| DAVID YERUMO, BERNADETTE, | 1508 S ROXBORO ST,,DURHAM, NC 27707 |
| DAVID, DANIEL, | 2105 POSSUM TROT RD,,WAKE FOREST, NC 27587 |
| DAVID, DANIEL, | 7 MARGAUX DRIVE,,MANCHESTER, NJ 08759 |
| DAVID, JUNE R, | 89 EAST MACON AVENUE,,STATEN ISLAND, NY 10308 |
| DAVID, THOMAS D, | 7297 BORMAN AVE,,INVER GROVE HEIGHT, MN 55076 |
| DAVIDS, FITZROY, | 2380 MOTT AVE,,FAR ROCKAWAY, NY 11691 |
| DAVIDS, HARRY, | 1560 E. 57 ST.,,BROOKLYN, NY 11234 |
| DAVIDS, KEITH A, | 6343 HOSKINS ROAD,,PROSPECT, OH 43342 |
| DAVIDSON COUNTY METROPOLITAN, | PO BOX 305012,,NASHVILLE, TN 37230 |
| DAVIDSON, BILL, | 794 ENGLISH SETTLEMENT RD,,TRENTON, ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A, | 11785 STONEY PEAK DR,#723,,SAN DIEGO, CA 92128 |
| DAVIDSON, DIANN C, | 151 DEERFIELD RD,,WINDSOR, CT 06095 |
| DAVIDSON, ERIC M, | 2241 LENNOX WALK,,ATLANTA, GA 30319 |
| DAVIDSON, JASON, | 509 CAMROSE LN,,MURPHY, TX 75094 |
| DAVIDSON, JULIA L, | 421 SOUTH HARVEY,APT 10,,OAK PARK, IL 60302 |
| DAVIES WARD PHILLIPS & VINEBERG LLP, | 1 FIRST CANADIAN PLACE,44TH FLOOR,,TORONTO, ON M5X 1B1 CANADA |

| | |
|---|---|
| DAVIES, DANA, | 6002 RANCHVIEW,,PARKER, TX 75002 |
| DAVIES, J.D.M., | 7201 LONGWOOD DRIVE,,BETHESDA, MD 20817 |
| DAVIES, JONATHAN, | 2600 LISSA JON CT,,RALEIGH, NC 27614 |
| DAVIES, LEE H, | 6355 POLO CLUB DR,,CUMMING, GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION, | 1622 SOUTHEASTERN PKWY,,OWENSBORO, KY 42303-1826 |
| DAVILA III, RICARDO, | 5960 COWLES MTN BLVD,,LA MESA, CA 91942 |
| DAVILA, ELMER A, | 1370 ALPINE CT.,UNIT D,,HANOVER PARK, IL 60133 |
| DAVILA, PRISCILLA, | 2302 TUCKER ROAD,,HARLINGEN, TX 78552 |
| DAVIS & ASSOCIATES, | 4309 HACIENDA DRIVE,SUITE 400,,PLEASANTON, CA 94588 |
| DAVIS & GILBERT LLP, | 1740 BROADWAY,,NEW YORK, NY 10019-4315 |
| DAVIS JR, RAYMOND A, | 8001 DEER MEADOW DR,,APEX, NC 27502-8320 |
| DAVIS JR, ROSCOE J, | P O BOX 61218,,RALEIGH, NC 27661-1218 |
| DAVIS LL, ROY, | 7012 GOLDENROD DR,,PLANO, TX 75025 |
| DAVIS MUNCK, PC, | 900 THREE GALLERIA TOWER,13155 NOEL ROAD,,DALLAS, TX 75240 |
| DAVIS, ALICIA A, | 1888 WHITWORTH DR,,RIVERDALE, GA 30296 |
| DAVIS, ANDREA A, | 10289 SEAGRAPE WAY,,PALM BEACH GARDENS, FL 33418 |
| DAVIS, ANDREA, | 7003 CHARDONAY COURT,,SMYRNA, TN 37167 |
| DAVIS, ANNE, | 1305 BRADFORD TRACE DR.,,ALLEN, TX 75002 |
| DAVIS, BASSI, | 912 E. 211TH STREET,,BRONX, NY 10469 |
| DAVIS, BOB G, | 13981 N WILLOW BEND DR,,TUCSON, AZ 85737 |
| DAVIS, BRANDON, | 378 MAYAPPLE GLEN,,DAWSONVILLE, GA 30534 |
| DAVIS, CAROL B, | 22 TROWBRIDGE LAKE N.E.,ATLANTA, GA 30328 |
| DAVIS, CAROL, | 526 LEGACY POINTE DRIVE,,ST. PETERS, MO 63376 |
| DAVIS, CAROLYN V, | 720 EAST MAIN STREET,,WINTERVILLE, NC 28590 |
| DAVIS, CHRIS IRWIN, | PO BOX 833428,,RICHARDSON, TX 75083-3428 |
| DAVIS, CHRISTOPHER, | 4110 ROGERS RD,,DURHAM, NC 27703-2824 |
| DAVIS, CLAUDE L, | 308 TRAPPERS RUN DR,,CARY, NC 27513 |
| DAVIS, CLAUDE, | 308 TRAPPERS RUN DR,,CARY, NC 27513 |
| DAVIS, CURTIS T, | 5739 BROADLEAF WAY,,COLLEGE PARK, GA 30349 |
| DAVIS, DANNY L, | 252 CAMBRIDGE AVE,,DECATUR, GA 30030 |
| DAVIS, DAVID P, | PO BOX 785,,BELLEVUE, WA 98009 |
| DAVIS, ERIC G, | 3704 POTEET DR,APT 834,,MESQUITE, TX 75150 |
| DAVIS, ERNESTO, | 1057 SEQUOIA,,BLOOMINGTON, CA 92316 |
| DAVIS, FRANCIS W, | 34A WABASH ST,,DURHAM, NC 27701 |
| DAVIS, GLORIA A, | 5831 FAMILY FARM RD,,MORRISVILLE, NC 27560 |
| DAVIS, HERBERT, | 795 6 MILE RD,,WHITMORE LAKE, MI 48189 |
| DAVIS, HUNTER, | 423 EDINBOROUGH DR,,DURHAM, NC 27703 |
| DAVIS, JAMES F, | 1213 BALMORAL DR,,CARY, NC 27511 |
| DAVIS, JAMES, | 1213 BALMORAL DR,,CARY, NC 27511 |
| DAVIS, JAMES, | 6201 AUBURN AVE,,OAKLAND, CA 94618 |
| DAVIS, JOEY TODD, | 1855 SOUTH WILEY ST.,,CRESTLINE, OH 44827 |
| DAVIS, JOHN, | 3717 MAPLE FORGE LANE,,GAINESVILLE, GA 30504-5768 |
| DAVIS, JOHNNIE R, | 1716 DEERHAVEN,,CRYSTAL LAKE, IL 60014 |
| DAVIS, JOYCE G., | 3068 OAKSIDE CIRCLE,,MILTON, GA 30004 |
| DAVIS, JOYCE, | 3068 OAKSIDE CIR,,MILTON, GA 30004 |
| DAVIS, KAREN L, | 11710 PEAL HOLLOW,,TOMBALL, TX 77375 |
| DAVIS, KENNETH A, | 1504 FALLEN TREE CT,,CHARLOTTE, NC 28262 |
| DAVIS, KENNETH LEROY, | 1628 STATE ROUTE 511,,ASHLAND, OH 44805 |
| DAVIS, KENNETH M, | 430 18TH STREET,,SPRINGFIELD, OR 97477 |
| DAVIS, KENT L, | 7401 19TH AVE NORTH,,ST PETERSBURG, FL 33710 |
| DAVIS, KIMBERLY, | 635 CORSON ST,,BRISTOL, PA 19007 |
| DAVIS, LLOYD W, | 19600 GOTT ST.,,POOLESVILLE, MD 20837-2043 |
| DAVIS, LORRAINE D, | 4637 HOLLYBROOK DR,,APEX, NC 27539 |
| DAVIS, LORRAINE, | 4637 HOLLYBROOK DR,,APEX, NC 27539 |
| DAVIS, M KELLY, | 7 LUCILLE WAY,,ORINDA, CA 94563 |
| DAVIS, MABEL D, | 404 ASBURY CT,,DURHAM, NC 27703 |
| DAVIS, MARC, | 3500 LINDALE,,MCKINNEY, TX 75070 |
| DAVIS, MARK A., | 4760 HAMPTONS DR,,ALPHARETTA, GA 30004 |
| DAVIS, MARK, | 4760 HAMPTONS DR,,ALPHARETTA, GA 30004 |
| DAVIS, MARTIN A, | 52 CYBER CT.,,TIMBERLAKE, NC 27583 |
| DAVIS, MARTY K, | 7133 STONY HILL RD,,WAKE FOREST, NC 27587 |
| DAVIS, MARY A, | 26204 N. 47TH PLACE,,PHEONIX, AZ 85050 |
| DAVIS, MARY E, | 1007 N ELIZABETH ST,APT A,,DURHAM, NC 27701 |
| DAVIS, MICHAEL J, | 8313 SIR LIONEL PLACE,,RICHMOND, VA 23237 |
| DAVIS, MICHAEL L, | 3452 SANDY CREEK DR,,DURHAM, NC 27705 |
| DAVIS, NAOMI, | 1281 BROCKETT RD,APT 47S,,CLARKSTON, GA 30021 |
| DAVIS, OLIA L, | 5416 HAMPSHIRE DR.,,MCKINNEY, TX 75070 |
| DAVIS, OLIA, | 5416 HAMPSHIRE DR.,,MCKINNEY, TX 75070 |
| DAVIS, PATRICK, | 3000 FOWNES COURT,,RALEIGH, NC 27613 |
| DAVIS, R A, | 15 SKYLARK COURT,,NEW BRITAIN, CT 06053 |
| DAVIS, R, | 15 SKYLARK COURT,,NEW BRITAIN, CT 06053 |
| DAVIS, RAYMOND A., | 15 SKYLARK COURT,,NEW BRITAIN, CT 06053 |
| DAVIS, RICKEY G, | 5173 ROCKBOROUGH TRA,IL,,NORCROSS, GA 30071 |

| | |
|---|---|
| DAVIS, ROBERT, | 1032 FEDERAL HOUSE AVE.,WAKE FOREST, NC 27587 |
| DAVIS, ROGER H, | 14242 MANGO DR.,DEL MAR, CA 92014 |
| DAVIS, RUDOLPH D, | 15987 BROOKRIDGE BLVD.,BROOKSVILLE, FL 34613 |
| DAVIS, RUDY, | 12912 LUCILLE,,OVERLAND PARK, KS 66213 |
| DAVIS, SANDY H, | 8223 CALLE CALZADA,,SAN DIEGO, CA 92126 |
| DAVIS, SCOTT M, | 3613 MALONE DRIVE,,AUSTIN, TX 78749 |
| DAVIS, SCOTT, | 5204 N MEADOW RIDGE,,CIR,MCKINNEY, TX 75070 |
| DAVIS, TED, | 1429 OLD WATKINS RD,,RALEIGH, NC 27616 |
| DAVIS, TERRY, | 3017 E. SETTER ST,,FAYETTEVILLE, AR 72701 |
| DAVIS, TIMOTHY, | 1649 A GATE 2 RD.,CREEDMOOR, NC 27522 |
| DAVIS, TODD, | 8704 KIRK,,NORTH RICHLAND, TX 76180 |
| DAVIS, VERA A, | 1290 W. HORIZON RIDGE PARKWAY,APT. 2524,HENDERSON, NV 89012 |
| DAVIS, VICKY B, | 249 KARNES DRIVE,,FRANKLIN, TN 37064 |
| DAVIS, VIRGINIA, | 61 ALTA VISTA WAY,,DALY CITY, CA 94014 |
| DAVIS, WARREN W, | 530 MEADOWSIDE DRIVE,,HUTTO, TX 78634 |
| DAVIS, WILLIAM M, | 3832 DALRAIDA PL.,MONTGOMERY, AL 36109 |
| DAVISON, JANE, | 138 STELLA COURT,,MORRISVILLE, NC 27560 |
| DAVISON, PIERRE, | 280 W RENNER RD,APT 722,,RICHARDSON, TX 75080 |
| DAVISSON, MICHAEL D, | 3737 E 116TH AVE.,THORNTON, CO 80233 |
| DAVITA, | 21250 HAWTHORNE BOULEVARD,,TORRANCE, CA 90503-5506 |
| DAVITO, MICHAEL, | 3070 CRESTBROOKE DRVIE,,ZEELAND, MI 49464 |
| DAVULURI, GANDHI, | 1235 WILDWOOD AVE APT 142,,SUNNYVALE, CA 94089 |
| DAVULURI, ROHAN, | 317 DESTINO CIRCLE,,SAN JOSE, CA 95133 |
| DAVY, ERRINGTON, | 1501 NW 108 AVE APT 329,PLANTATION, FL 33322 |
| DAWE, TOM, | 2417 SUMMERSET COURT,,LODI, CA 95242 |
| DAWES, CLIFFORD, | 251 E. ENCHANTED CT.,,GRAND PRAIRIE, TX 75050 |
| DAWKINS III, HOWARD GARRETT, | 4004 HEATHGATE LN.,RALEIGH E, NC 27613 |
| DAWOOD, KSENIYA, | 2301 PERFORMANCE DR APT 366,,RICHARDSON, TX 750824546 |
| DAWOOD, KSENIYA, | 1549 J PLACE APT. 237,,PLANO, TX 75074 |
| DAWSON, ASHANTI, | 9 BENEDICT AVE.,WHITE PLAINS, NY 10603 |
| DAWSON, DAVID, | 2514 BIG HORN LANE,,RICHARDSON, TX 75080 |
| DAWSON, DOROTHY, | 21 PLUM CT.,HOMOSASSA, FL 34446 |
| DAWSON, GERRY R, | 4850 BLAYDON RD,,ROCKLIN, CA 95765 |
| DAWSON, JOHN, | 1405 NE 148TH AVE,,VANCOUVER, WA 98684 |
| DAWSON, JOHNNIE T, | 6053 10TH AVE NO #14,0,,GREENACRES CI, FL 33463 |
| DAWSON, MELINDA, | 502 OAKWOOD LANE,,GRAHAM, NC 27253 |
| DAWSON, MORGAN B, | 747 E CLAYBOURNE AVE.,SALT LAKE CITY, UT 84106 |
| DAWSON, RONALD G, | 2126 WOODSIDE,,ANN ARBOR, MI 48104 |
| DAWSON, RONALD, | 4665 SOUTH ELYRIA RD,,SHREVE, OH 44676 |
| DAWSON, SANDRA J, | 149 TRINITY DRIVE,,WILLOW PARK, TX 76087 |
| DAWSON, TRAVIS E, | 5008 STOCKTON DR,,RALEIGH, NC 27606 |
| DAX ASSOCIATES, | 3234 LEICESTER CIRCLE,,SANFORD, NC 27332-8030 |
| DAY, ALLEN R, | 3311 MEADOW VALLEY DR,,ABINGDON, MD 21009 |
| DAY, J JEROME, | 2042 MILLSPRING WAY,,KENNESAW, GA 30152 |
| DAY, JANE, | 7029 SONYA DRIVE,,NASHVILLE, TN 37209 |
| DAY, JOHN, | PO BOX 171,,SOUTH LANCASTER, ON K0C 2C0 CANADA |
| DAY, JOSEPH T, | 130 SCOTT ST.,LAFAYETTE, LA 70506 |
| DAY, LOUISE P, | 1137 LA SOMBRA DR.,SAN MARCOS, CA 92069 |
| DAY, MARILYN, | 2020 FOX GLEN DRIVE,,ALLEN, TX 75013 |
| DAY, PATRICIA, | 241 KENNEDY SELLS RD,,AUBURN, GA 30011 |
| DAY, WARREN L, | 272 PEACHAM RD.,,CENTER BARNSTEAD, NH 03225 |
| DAYE LESLIE, HARRIETT B, | 3603 DEARBORN DRIVE,,DURHAM, NC 27704 |
| DAYE, ANITA, | PO BOX 276,206 HARPER STREET,,HILLSBOROUGH, NC 27278-0276 |
| DAYE, CAROLYN, | 4261 ROLLINGWOOD DRIVE,,DURHAM, NC 27713 |
| DAYE, DAREN K, | 817 BELVIN AVE,,DURHAM, NC 27704 |
| DAYE, JUANDA T, | 302 WHITHORNE DR,,GARNER, NC 27529 |
| DAYE, NOLAND W, | 1911 LANDON FARMS LANE,,DURHAM, NC 27704 |
| DAYE, ODESSA L, | PO BOX 276,,HILLSBOROUGH, NC 27278 |
| DAYTIMER, | CUSTOMER SERVICE DEPARTMENT,,ETOBICOKE, ON M9W 7J3 CANADA |
| DAYTIMER, | PO BOX 7859 POSTAL STATION A,,TORONTO, ON M5W 2R2 CANADA |
| DAYTON, ROGER, | 355 TOWERGATE PLACE,,DUNWOODY, GA 30350 |
| DB ROBERTS COMPANY, | 800 DEL NORTE BLVD,,OXNARD, CA 93030-8971 |
| DBA BALDWIN &, | 2420 SUNNYSTONE WAY,,RALEIGH, NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC, | # 2 2010-30 AVE. NE,,CALGARY, AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC, | 2010 30TH AVE NE,SUITE 2,,CALGARY, AB T2E 7K9 CANADA |
| DBRS LIMITED, | 181 UNIVERSITY AVENUE,SUITE 700,,TORONTO, ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL, | HEALTH ADMINISTRATION,51 N STREET, NE,,WASHINGTON, DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY, | ATTN: ELLIOTT KINDRED, UNCLAIMED PROPERTY UNIT,1275 K STREET, NW, SUITE 500-B,WASHINGTON, DC 20005 |
| DC OFFICE OF TAX & REVENUE, | 6TH FLOOR,941 NORTH CAPITOL ST., NE,,WASHINGTON, DC 20002 |
| DC OFFICE OF TAX & REVENUE, | PO BOX 419,,WASHINGTON, DC 20044 |
| DC OFFICE OF TAX & REVENUE, | P.O. BOX 679,,WASHINGTON, DC 20044-0679 |
| DC TECH, | DC TECHNOLOGY INC,PO BOX 240994,,CHARLOTTE, NC 28224 |
| DC TECHNOLOGY INC, | PO BOX 240994,,CHARLOTTE, NC 28224 |

| | |
|---|---|
| DC TREASURER, | DCRA, CORPORATIONS DIVISION,PO BOX 92300,,WASHINGTON, DC 20090 |
| DC TREASURER, | 1275 K STREET NW,,WASHINGTON, DC 20005-4073 |
| DC TREASURER, | 941 NORTH CAPITAL HILL ST NE,6TH FLORR,,NE WASHINGTON, DC 20002 |
| DE ABREU GIL, JOSE LUIS, | 16701 SAPPHIRE SPRINGS,,WESTON, FL 33331 |
| DE ANGELIS, PAUL, | 6937 5TH PARKWAY,,SACRAMENTO, CA 95823 |
| DE CASTRO, KRISTIN, | 311-420 BERKLEY AVENUE,,OTTAWA, ON K2A4H5 CANADA |
| DE CASTRO, MARIA, | 49 GRASSMERE AVE,,EA PROV, RI 02914 |
| DE ELIZALDE, NORBERTO, | 1388 TREDEGAR DR,,, FL 33919 |
| DE GRACE, GERALD, | 105 WINTERGREEN LANE,,GROTON, MA 01450 |
| DE JONGE, HARRY, | 2092 ENGLISH CRESCENT,,BURLINGTON,  L7L 7B3 CANADA |
| DE LA CRUZ & ASSOCIATES, | BOX 11885,,SAN JUAN,  00922-1885 PUERTO RICO |
| DE LA CRUZ ASSOCIATES, | METRO OFFICE PARK STREE 1 #9,SUITE 201,,GUAYNABO, PR 00968-1705 |
| DE LA ROSA, HERMOGENES, | 10386 WATER RIDGE CIR,APT 350,,SAN DIEGO, CA 92121 |
| DE LA TORRE, OTTO, | 8260 NW 162 ST,,MIAMI LAKES, FL 33016 |
| DE LAGE LADEN FINANCIAL SERVICES, | 1235 NORTH SERVICE ROAD WEST,,OAKVILLE, ON L6M 2W2 CANADA |
| DE LAGE LADEN, | DE LAGE LADEN FINANCIAL SERVICES,CANADA INC,1235 NORTH SERVICE ROAD WEST,OAKVILLE,  L6M 2W2 CANADA |
| DE LEON, SALLY F, | 920 SHENANDOAH,,PLANO, TX 75023 |
| DE LOS ANGELES, SALVADOR, | 867 BLOSSOM DRIVE,,SANTA CLARA, CA 95050 |
| DE MARTINO, LAURA, | 1205 LAND O LAKES DR,,ROSWELL, GA 30075 |
| DE MOSS, VICTORIA M, | 55 PACIFICA AVE  #147,,BAY POINT, CA 94565 |
| DE MUINCK, PAUL, | 224 BIRCH CREEK DR,,FUQUAY VARINA, NC 27526 |
| DE PENNING & DE PENNING, | INTELLECTUAL PROPERTY HOUSE,31 SOUTH BANK ROAD,,CHENNAI 600 028,   INDIA |
| DE PERETTI, PATRICK, | 4871 VOYAGER DR,,FRISCO, TX 75034 |
| DE PERETTI, VANDA, | 4871 VOYAGER DR,,FRISCO, TX 75034 |
| DE RICO, KHALIL, | 890 HAYES STREET,,SAN FRANCISCO, CA 94117 |
| DE ROSAS, RAMON, | 146 TRAINCROFT ST,,MEDFORD, MA 02155 |
| DE ROSE, ROBERT, | 655 MONTANA DR,,TOMS RIVER, NJ 08753 |
| DE RUNTZ, LONE, | 175 E HOMESTEAD RD,,SUNNYVALE, CA 94087-4638 |
| DE SOUSA, CARLOS, | 5517 NETHERBY COURT,,RALEIGH, NC 27613 |
| DE SOUSA, SALLY, | 5517 NETHERBY COURT,,RALEIGH, NC 27613 |
| DE SOUZA, PHILLIP, | 883 CRAIG RD,,,  K0G 1S0 CANADA |
| DE SPAIN, JOHN P, | 2930 ADAMS ST,,LA CRESCENTA, CA 91214 |
| DE VALDENEBRO, ANA, | 4200 MAHOGANY RIDGE DRIVE,,WESTON, FL 33331 |
| DE VASIER, ZERITA G, | P.O. BOX 723,,LITTLETON, CO 80160 |
| DE VICO, DENNIS, | 115 WOODLOT RD,,RIDGE, NY 11961 |
| DE VIVERO, MONICA, | 4196 PINE RIDGE LN,,WESTON, FL 33331 |
| DE WITTE, JOHN M, | 1317 MITCHELL BLVD,,MITCHELL, SD 57301 |
| DEACON, ERIC, | 642 FREEMONT RD,,BELLEVILLE, ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V, | 4786 HAIRSTON,CROSSING RD,,STONE MOUNTAIN, GA 30083 |
| DEAK, THOMAS G, | 614-223 CAPITAL BLVD,,RALEIGH, NC 27603 |
| DEALMEIDA, HYACINTH, | 1428 WESTMONT DRIVE,,ALLEN, TX 75013 |
| DEAMANT, ROSA, | 1618 KOCH LANE,,SAN JOSE, CA 95125 |
| DEAMON, KENNETH, | 224 SQUIREBROOK,,DESOTO, TX 75115 |
| DEAN KRISTINA JOHNSON, | 19 HEATH PLACE,,DURHAM, NC 27705 |
| DEAN W HUGHES, | 1335 WEST 13TH AVE,,BROOMFIELD, CO 80020 |
| DEAN, BONNIE, | 1709 GUILDFORD,,GARLAND, TX 75044 |
| DEAN, CHERYL S, | 3653 CHEWNING RD,,OXFORD, NC 27565 |
| DEAN, CHRIS W, | 104 WINTERGREEN CT,,SMYRNA, TN 371675122 |
| DEAN, GARY, | 1980 TEMPLE JOHNSON,,LOGANVILLE, GA 30052-5461 |
| DEAN, GERRY, | 4388 EAST GREENSBORO/CHAPEL HILL ROAD,,GRAHAM, NC 27253 |
| DEAN, JACKIE, | 1510 NORTHSIDE RD,,CREEDMOR, NC 27522 |
| DEAN, JAMES R, | 311 RUDDERROW AVE,,MAPLE SHADE, NJ 08052 |
| DEAN, JOHN, | 12 ACORN ST.,,CUMBERLAND, RI 02864 |
| DEAN, KEVIN, | 11 VALLEY OVERLOOK DRIVE,,LANCASTER, NY 14086 |
| DEAN, KEVIN, | 1443 CAPRI LANE,APARTMENT 5908,,WESTON, FL 33326 |
| DEAN, LYLE, | 2801 ENCHANTED CIR,,GARLAND, TX 75044 |
| DEAN, MARISSA, | 3317 KINKAID DRIVE,,DALLAS, TX 75220 |
| DEAN, NAJAM, | 6 AUGUSTA DR,,MILLBURY, MA 01527 |
| DEAN, RICKY, | 804 SOUTH 3RD ST,,MEBANE, NC 27302 |
| DEAN, WILLIAM L, | 9090 BARON WAY,,SALINE, MI 48176 |
| DEAN, WILLIAM, | 6516 ELKHURST DR,,PLANO, TX 75023 |
| DEANE, LOIS M, | 17 KNIGHTS LANE,,EPSOM, NH 03234 |
| DEANS, HILDA A, | 128 TALON DR,,CARY, NC 27518 |
| DEAR, ARTHUR B, | 109 DONNA PLACE,,CARY, NC 27513 |
| DEAR, ARTHUR, | 109 DONNA PLACE,,CARY, NC 27513 |
| DEARAUJO, MIGUEL, | 6 STANLEY PK DRIVE,,BELLEVILLE, ON K8P 4N2 CANADA |
| DEARBORN, MARCIA, | 3531 BROOKVIEW,,MARIETTA, GA 30068 |
| DEARHAMER, DOUGLAS B, | 6140 RUSSELL AVE S,,MINNEANAPOLIS, MN 55410 |
| DEARING, JOSEPH, | 1226 SARITA DR.,,ALLEN, TX 75013 |
| DEASON III, JOHN P, | 3326 PINAFORE DR,,DURHAM, NC 27705 |
| DEASON, LESLIE, | 8418 TIBBS ROAD,,PEYTON, CO 80831 |
| DEASSIS, NICOLE, | 6 DAWN ST,,SALEM, NH 03079 |
| DEATHERAGE, ROBERT D, | 1033 CHARLESTON CIR,,ROSEVILLE, CA 95661 |

| | |
|---|---|
| DEATON, STEPHANIE, | 5415 N BRIAR RIDGE CR,,MCKINNEY, TX 75070 |
| DEAVEN, ROBERT F, | 38 GABLEWING CIRCLE,,NEWTOWN, PA 18940 |
| DEBACKER, DANIEL, | 10431 SWAN CREEK,,CARLETON, MI 48117 |
| DEBACKER, DAVID M, | 2123 GARRETSON AVE,,CORONA, CA 91719 |
| DEBBIE BARNES, | 425 W WEST STREET,,SOUTHPORT, NC 28461 |
| DEBBIE LEE CLAWSON, | 1018 BARD DR,,GARLAND, TX 75040 |
| DEBBIE M BARNES, | 425 W. WEST STREET,,SOUTHPORT, NC 28461 |
| DEBEER, CARMEN D, | 4 HIGHBRIDGE DR,,MEDFORD, NJ 08055 |
| DEBEER, JAMES, | 4 HIGHBRIDGE BLVD,,MEDFORD, NJ 08055 |
| DEBERRY, DEANNA L, | 2213 GOLDEN OAK PLACE,,MADISON, TN 37115 |
| DEBISSCHOP JR, CHARLES I, | 19378 WEST INDIES LN,,JUPITER, FL 33469 |
| DEBLANCE, HELEN, | 2302 LAWNMEADOW,,RICHARDSON, TX 75080 |
| DEBOER, DONALD, | 4017 HOOK BILL DRIVE,,MCKINNEY, TX 75070 |
| DEBOER, MELVIN, | 19055 S W BUTTERNUT,,ALOHA, OR 97224 |
| DEBON, PASCAL, | RUE DES POISSONNIERS,,NEUILLY SUR SEINE,  92200 FRANCE |
| DEBORAH ABLAHAT-CIPRIANO, | 20719 WEST LAKERIDGE COURT,,KILDEER, IL 60047 |
| DEBORAH BOURLAND, | 1806 MEADOWCOVE DRIVE,,RICHARDSON, TX 75081 |
| DEBORAH CHARD, | 75 VICTORIA PARK AVE,,TORONTO, ON M4E 3S2 CANADA |
| DEBORAH KINGSBURY, | 197 FOX RUN CIRCLE,,JENKS, OK 74037 |
| DEBORAH L WOODS, | P O BOX 4472,,CARY, NC 27519 |
| DEBORAH MCCLELLAN, | 5950 FM 920,,WEATHERFORD, TX 76088 |
| DEBORAH PETTIFORD, | 2531 ROCHELLE STREET,,DURHAM, NC 27703 |
| DEBORD, BARBARA A, | 1060 HULL ST,,YPSILANTI, MI 48198 |
| DEBORD, DENNIS, | 13000 BELLFORD CT,,RALEIGH, NC 27614 |
| DEBOURG-BROWN, DEBORAH, | 2110 BUCK QUARTER FARM RD,,HILLSBOROUGH, NC 27278 |
| DEBOW, MICKEY A, | 14 RIVERDALE AVE,,MONMOUTH BCH, NJ 07750 |
| DEBRUN, THOMAS E, | 516 PARISHGATE CIR,,FUQUAY-VARINA, NC 27526 |
| DECALCOMANIE ARTISTIC LTD, | 9475 JEAN PRATT,,MONTREAL, QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N, | 18 ESTERLY FARMS RD.,,MADISON, CT 06443 |
| DECARDENAS, ALFREDO, | 725 HARBOUR POST DRIVE,#2112,,TAMPA, FL 33602 |
| DECARIE, SALLY L, | 6929 ALT BAB CUTOFF RD,,BARTOW, FL 33830 |
| DECARLO, SARA, | 2354 N. KENMORE STREET,,ARLINGTON, VA 22207 |
| DECARLO, SHARON A, | 1087 GINGER LANE,,SAN JOSE, CA 95128 |
| DECARLO,JOSEPH, | 52 SMITH HILL ROAD,,MONSEY, NY 10952 |
| DECASPER, DONALD C, | 2525 BRINLEE BRANCH LN,,MCKINNEY, TX 75071 |
| DECASTRO, RICHARD, | 3216 86TH ST,,JACKSON HEIGHTS, NY 11369 |
| DECATUR TELEPHONE CO INC (MS), | 149 7TH ST,PO BOX 146,,DECATUR, MS 39327-0146 |
| DECESARE, JOHN F, | 1130 C ST,,HOLLISTER, CA 95023 |
| DECHANT, LINDA L, | 9869 CAMINITO,MARLOCK, APT 13,,SAN DIEGO, CA 92131 |
| DECHO, SUSAN, | P O BOX 1437,,EASTSOUND, WA 98245 |
| DECKER III, JAMES, | 2332 INVERNESS CIRCLE,,JAMISON, PA 18929 |
| DECKER, BLAKE, | 6721 ASHGLEN PLACE,,PLANO, TX 75023 |
| DECKER, BRUCE M, | 16 YOUNG ROAD,,BARRINGTON, NH 03825 |
| DECKER, CHRISTOPHER, | 10104 ASHBURN DR.,,MCKINNEY, TX 75070 |
| DECKER, JAMES C, | 3235 BETHESDA PARK,CT,,LAWRENCEVILLE, GA 30044 |
| DECKER, JAMES D III, | 2332 INVERNESS CIRCLE,,JAMISON, PA 18929 |
| DECKER, ROBERT, | 18707 MOUNTAIN SPRING DRIVE,,SPRING, TX 77379 |
| DECKER, STEVEN M, | 6608 MISSION RDG,,MCKINNEY, TX 75071 |
| DECKER, STEVEN, | 6608 MISSION RDG,,MCKINNEY, TX 75071 |
| DECONCILIIS, DOMINIC T, | 42 QUAIL RUN,,MADISON, CT 06443 |
| DECOSTE, BRIAN W, | 109 SURF AVE.,,MARSHFIELD, MA 02050 |
| DEDICATED TRANSPORT SERVICES, | 187-189 FOUNDRY STREET,,NEWARK, NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC, | 14 TUCKER DRIVE,,POUGHKEEPSIE, NY 12603-1644 |
| DEDMAN, GEORGIA A, | 32 RUTLAND DR,,MT JULIET, TN 37122 |
| DEDRICK, WAYNE F, | 2848 WYCLIFF RD.,,RALEIGH, NC 27607 |
| DEE, C J, | 2220 SWAN ROAD,,DANSVILLE, MI 48819 |
| DEEB, CHARLIE, | 702 FURMAN,,ALLEN, TX 75013 |
| DEER, MARY, | 3030 LAKEWOOD DR,,WESTON, FL 33332 |
| DEER, MICHAEL, | 3305 GOLDMIST DRIVE,,BUFORD, GA 30519 |
| DEES COMMUNICATIONS CORPORATION, | 4130 - 148TH AVENUE NE,,REDMOND, WA 98052 |
| DEES COMMUNICATIONS ENGINEERING, | 180 6551 FRASERWOOD PLACE,,RICHMOND, BC V6W 1J3 CANADA |
| DEES, JOHN, | 20914 ATASCOCITA POINT DRIVE,,HUMBLE, TX 77346 |
| DEESE, RANDLE L, | 27684 HWY 9,,PAGELAND, SC 29728 |
| DEFALCO, DAVID, | 3201 WINTERSMITH DRIVE,,ARLINGTON, TX 76014 |
| DEFAZIO, JOSEPH, | 1268 ALEXANDER DR,,HATFIELD, PA 19440 |
| DEFEBBO, DANIEL N, | PO BOX 13955,,RTP, NC 27709 |
| DEFEBBO, WILLIAM, | 219 SNAKE DEN RD.,,WANAQUE, NJ 07465 |
| DEFENSE FINANCE & ACCOUNT OFFICE, | CXTEC,5404 SOUTH BAY ROAD,,SYRACUSE, NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,701 S COURT HOUSE RD,ARLINGTON, VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY, | 701 S COURT HOUSE RD,,ARLINGTON, VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR, | 5450 CARLISLE PIKE,,MECHANICSBURG, PA 17050-2411 |
| DEFINA, PAUL, | 63 MARION ST,,FITCHBURG, MA 01420 |
| DEFORD, WILLIAM, | 217 OAKBLUFF DR.,,MURPHY, TX 75094 |

| | |
|---|---|
| DEFORREST, PAMELA A, | 18182 HEATHER WAY,,YORBA LINDA, CA 92686 |
| DEFRAIN, PAUL D, | 7712 CAP ROCK DR,,PLANO, TX 75025 |
| DEFRAIN, PAUL, | 7712 CAP ROCK DR,,PLANO, TX 75025 |
| DEFRANCO, SUZETTE, | 1414 AINSWORTH BLVD,,HILLSBOROUGH, NC 27278 |
| DEFREITAS, IRENE, | 35 HERITAGE DR,,LOWELL, MA 01852 |
| DEFREITAS, LEE, | 7305 DANBRIDGE LANE,,FRISCO, TX 75035 |
| DEGAN, WILLIAM, | PO BOX 202,,BOYD, TX 76023-0202 |
| DEGENHARD, JAMES, | 100 LENNOX AVE,,SEVERNA PARK, MD 21146 |
| DEGNON, DEBORAH, | 50 PORTLAND STREET#716,,TORONTO, ON,  M5V2M7 CANADA |
| DEGRAND JOHN & SON INC, | P.O. BOX 16609,,WEST HAVEN, CT 06516 |
| DEGRAW, SANDRA L, | 2980 OLYMPIC VIEW DR,,CHINO HILLS, CA 91709 |
| DEGREE CONTROLS INC, | PO BOX 844052,,BOSTON, MA 02284-4052 |
| DEGREE CONTROLS INC, | 18 MEADOWBROOK DRIVE,,MILFORD, NH 03055-4612 |
| DEGREE CONTROLS, | DEGREE CONTROLS INC,18 MEADOWBROOK DRIVE,,MILFORD, NH 03055-4612 |
| DEGREE CONTROLS, INC, | 18 MEADOWBROOK DRIVE,,MILFORD, NH 03055 |
| DEGUZMAN, BENJAMIN, | 1698 S KING RD,,SAN JOSE, CA 95122 |
| DEHAAN, YVONNE K, | 474 DEVONSHIRE GLEN,,ESCONDIDO, CA 92027 |
| DEHGHAN, MOHAMMAD, | 3114 FERNHURST DR,,RICHARDSON, TX 75082 |
| DEHLIN, DOUGLAS, | 3604 SEA HORSE WAY,,VIRGINIA BEACH, VA 23452 |
| DEHNER, JERRY, | 202 BROOKVIEW PLACE,,WOODSTOCK, GA 30188 |
| DEHOFF, THOMAS R, | 13822 N SPADES RD,,SUNMAN, IN 47041 |
| DEJONGE, JULIE A, | 28452 YOSEMITE DR,,TRABUCO CANYON, CA 92679 |
| DEKA IMMOBILIEN INVESTMENT GMBH, | C/O DEKA IMMOBILIEN GLOBAL,,NEW YORK, NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH, | 2325 DULLES CORNER BOULEVARD,9TH & 10TH FLOORS,,HERNDON, VA 20171-4674 |
| DEKALB COUNTY REVENUE DEPARTMENT, | ,,, AL |
| DEKALB COUNTY REVENUE DEPARTMENT, | 111 GRAND AVENUE SW SUITE 112,,FORT PAYNE, AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC, | GINNY WALTER,LINWOOD FOSTER,111 HIGH STREET,ALEXANDRIA, TN 37012-0247 |
| DEKALB TELEPHONE COOPERATIVE INC, | 111 HIGH STREET,PO BOX 247,,ALEXANDRIA, TN 37012-0247 |
| DEKEL, NORMA, | 12 HEINRICH HEINE SQ,,HAIFA,  34485 ISRAEL |
| DEKEL, NORMA, | 12 HEINRICH HEINE SQ,,HAIFA,  34485 ISR |
| DEKRUIF, ROBERT, | 60 FALCON,,HAWTHORN WOODS, IL 60047 |
| DEL BLAIR CONSULTING, | 2250 COTTONWOOD COURT,,MIDLOTHIAN, TX 76065-6296 |
| DEL BLAIR, | DEL BLAIR CONSULTING,2250 COTTONWOOD COURT,,MIDLOTHIAN, TX 76065-6296 |
| DEL CASTILLO, MARTA, | 236 E 47TH STREET, APT 21E,,NEW YORK, NY 10017 |
| DEL CORE, JULIE, | 3100 ANGUS DRIVE,,PLANO, TX 75025 |
| DEL PRIORE, ROBERT P, | 10110 AVENT RIDGE DR.,,COLLIERVILLE, TN 38017 |
| DEL ROSARIO, CHRISTIAN R, | 2683 NORCROSS DR,,SAN JOSE, CA 95148 |
| DELA CRUZ, RAY C, | 2041 DANDERHALL WAY,,SAN JOSE, CA 95121 |
| DELANEY, CHRISTINE, | PO BOX 977,748 PENNY LANE,,RIDDLE, OR 97469 |
| DELANEY, N L, | 3840 KNIGHT RD,,WHITES CREEK, TN 37189 |
| DELANEY, RONALD D, | 4005 CORTE BELLA CT,,MODESTO, CA 95356 |
| DELANEY, RONALD, | 4005 CORTE BELLA CT,,MODESTO, CA 95356 |
| DELAPENA, GERRY M, | 2220 EMERALD HILLS D,R.,SAN JOSE, CA 95131 |
| DELAURENTIS, LORRAINE, | 7317 ANGEL FIRE DR,,PLANO, TX 75025 |
| DELAURENTIS, MARGARET, | 2607 WHITE CROSS RD,,CHAPEL HILL, NC 27516 |
| DELAVERGNE, HUGUES, | 6130 DEL ROY DR,,DALLAS, TX 75230 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY, | ATTN: DIANE BREIGHNER, ADMINISTRATOR,C/O DIVISION OF REVENUE,820 NORTH FRENCH ST, 8TH FLOOR,WILMINGTON, DE 19801-3509 |
| DELAWARE BUREAU OF UNCLAIMED, | 820 NORTH FRENCH ST,,WILMINGTON, DE 19801 |
| DELAWARE DEPT OF LABOR, | EMPLOYMENT TRAINING FUND TAX,PO BOX 41780,,PHILADELPHIA, PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES, | & ENVIRONMENTAL CONTROL,89 KINGS HIGHWAY,,DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS, | PO BOX 11728,,NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE, | PO BOX 8750,,WILMINGTON, DE 19899-8750 |
| DELAWARE DIVISION OF REVENUE, | ,,, DE |
| DELAWARE DIVISION OF REVENUE, | P.O. BOX 2044,,WILMINGTON, DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE, | P.O. BOX 2340,,WILMINGTON, DE 19899-2340 |
| DELAWARE SECRETARY OF STATE, | CORPORATIONS DIV TOWNSEND BLDG,,DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE, | PO BOX 11728,,NEWARK, NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE, | PO BOX 74072,,BALTIMORE, MD 21274-4072 |
| DELAWARE SECRETARY OF STATE, | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4,,DOVER, DE 19901 |
| DELAWARE, | BUREAU OF ABANDONED PROPERTY,820 NORTH FRENCH STREET,,WILMINGTON, DE 19801 |
| DELAWARE, | DELAWARE STATE ESCHEATOR,P.O. BOX 962049,,BOSTON, MA 02196-2049 |
| DELBRIDGE, ANNETTE, | 7201 MIRA MAR PLACE,,WAKE FOREST, NC 27587 |
| DELCAMP, LISA, | 247 STOBHILL LANE,,HOLLY SPRINGS, NC 27540 |
| DELEON, LILIANA, | 2524 13TH CT,,POMPANO BEACH, FL 33062 |
| DELEONARDO, DIANE, | PO BOX 2,,STEM, NC 27581 |
| DELGADO, DANIEL, | 2731 SW 30 AVE,,MIAMI, FL 33133 |
| DELGADO, DENNIS, | 521 DROLMOND DRIVE,,RALEIGH, NC 27615 |
| DELGADO, MARIA HELENA, | 5325 WESTBARD AVE APT 802,,BETHESDA, MD 20816 |
| DELGADO-MOLINA, MARIA, | 2346 NW 36TH AVENUE,,COCONUT CREEK, FL 33066 |
| DELHI TELEPHONE COMPANY INC, | GINNY WALTER,BECKY MACHALICEK,107 MAIN ST,DELHI, NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC, | 107 MAIN ST,PO BOX 271,,DELHI, NY 13753-0271 |
| DELHI TELEPHONE COMPANY, | PO BOX 271,,DELHI, NY 13753-0271 |

| | |
|---|---|
| DELISSIO, ANTHONY, | 15 GRACE DRIVE,,OLD BRIDGE, NJ 08857 |
| DELK, CAROL J, | 1151 WEST 4TH STREET,,RIVIERA BEACH, FL 33404 |
| DELL CANADA INC, | 155 GORDON BAKER RD,SUITE 501,,NORTH YORK, ON M2H 3N5 CANADA |
| DELL CANADA, INC, | C/O RMS BANKRUPTCY RECOVERY SERVICES,P.O. BOX 5126,,TIMONIUM, MD 21094 |
| DELL COMPUTER CORP, | DELL MARKETING LP C/O DELL USA,PO BOX 534118,,ATLANTA, GA 30353-4118 |
| DELL COMPUTER CORP, | DELL CANADA INC,PO BOX 8440,,TORONTO, ON M5W 3P1 CANADA |
| DELL COMPUTER CORP, | 155 GORDON BAKER RD,,NORTH YORK, ON M2H 3N5 CANADA |
| DELL COMPUTER CORPORATION, | 1 DELL BLVD,,ROUND ROCK, TX 78682-0001 |
| DELL COMPUTER CORPORATION, | DELL CANADA INC,PO BOX 8440 STATION A,,TORONTO, ON M5W 3P1 CANADA |
| DELL INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 DELL WAY,ROUND ROCK, TX 78682-0001 |
| DELL INC, | 850 ASBURY DRIVE,,BUFFALO GROVE, IL 60089-4557 |
| DELL INC, | 1 DELL WAY,,ROUND ROCK, TX 78682-0001 |
| DELL MARKETING LP, | DEPT 40228,,ATLANTA, GA 31192-0228 |
| DELL MARKETING LP, | PO BOX 676044,,DALLAS, TX 75267-6044 |
| DELL MARKETING, L.P., | C/O SABRINA L. STREUAND, ESQ.,STRESUAND & LANDON, LLP,515 CONGRESS AVENUE, SUITE 25223,AUSTIN, TX 78701 |
| DELL ORO GROUP INCORPORATED, | 230 REDWOOD SHORES PARKWAY,,REDWOOD CITY, CA 94065 |
| DELL ORO GROUP, | 230 REDWOOD SHORES PARKWAY,,REDWOOD CITY, CA 94065-1100 |
| DELL PRODUCTS LP, | 1 DELL WAY,,ROUND ROCK, TX 78682-7000 |
| DELL TELEPHONE COOPERATIVE INC, | 612 S MAIN STREET,PO BOX 678,,DELL CITY, TX 79837-0678 |
| DELL, | DELL COMPUTER CORPORATION,1 DELL BLVD,,ROUND ROCK, TX 78682-0001 |
| DELL, DEREK, | 588 BORGES CT.,,FOLSOM, CA 95630 |
| DELL, RAYMOND P, | PO BOX 202500,,ARLINGTON, TX 76006 |
| DELLA ROSA, SANDRA L, | 6213 DRESDEN LN,,RALEIGH, NC 27612 |
| DELLAGO, ROBERT, | 22 MAHOGONY ROAD,,ROCKY POINT, NY 11778 |
| DELLCOM INC, | 1572 SUSSEX TPKE,,RANDOLPH, NJ 07869-1822 |
| DELLER, JILL J., | 2303 LAKESIDE DRIVE,,ARLINGTON, TX 76013 |
| DELLER, JILL, | 2303 LAKESIDE DRIVE,,ARLINGTON, TX 76013 |
| DELMONTE, ELIZABETH, | 415 MAJORCA AVE,,CORAL GABLES, FL 33134 |
| DELOITTE & TOUCHE INC, | DELOITTE TAX LLP,PO BOX 2079,,CAROL STREAM, IL 60132-2079 |
| DELOITTE & TOUCHE LLP, | 1200 WESTERNBANK WORLD PLAZA,,HATO REY,  918 PUERTO RICO |
| DELOITTE & TOUCHE LLP, | PO BOX 7247-6446,,PHILADELPHIA, PA 19170-6446 |
| DELOITTE & TOUCHE LLP, | 5140 YONGE STREET,SUITE 1700,,TORONTO, ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP, | 2200 ROSS AVE., SUITE 1600,,DALLAS, TX 75201 |
| DELOITTE & TOUCHE, | 181 BAY STREET,,TORONTO, ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE, | 5140 YONGE STREET,SUITE 1700,,TORONTO, ON M2N 6L7 CANADA |
| DELOITTE SERVICES LP, | KRISTEN SCHWERTNER,JUNNE CHUA,10 WESTPORT ROAD,WILTON, CT 06897-4522 |
| DELOITTE SERVICES LP, | 4022 SELLS DR,,HERMITAGE, TN 37076-2903 |
| DELOITTE SERVICES LP, | 10 WESTPORT ROAD,,WILTON, CT 06897-4522 |
| DELONG, CAROLYN H, | 8800 WEATHERSFIELD CT,,RALEIGH, NC 27613 |
| DELORE, JOHN K, | 280 W. KLEIN RD.,,WILLIAMSVILLE, NY 14221 |
| DELORENZI, ALBERT, | 6471 E. FLAT IRON LOOP,,, AZ 85218-1876 |
| DELORENZI, ALBERT, | 6471 E. FLAT IRON LOOP,,,SUPERSTITION MOUNTAIN, AZ 85218-1876 |
| DELOS REYES, DALI, | 1086 N ABBOTT AVE,,MILPITAS, CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP, | 5725 DELPHI DRIVE,,TROY, MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION, | 7550 BIRCHMOUNT RD,,MARKHAM, ON L3R 6C6 CANADA |
| DELRASO, DOMENIC, | 257 HIGHLAND AVE,,WATERTOWN, MA 02472 |
| DELTA DENTAL OF CALIFORNIA, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 FIRST ST,SAN FRANCISCO, CA 94105-2635 |
| DELTA DENTAL OF CALIFORNIA, | 100 FIRST ST,,SAN FRANCISCO, CA 94105-2635 |
| DELTA ELECTRONICS INC, | C/O DELTA PRODUCTS CORP,4405 CUSHING PARKWAY,,FREMONT, CA 94538 |
| DELTA ELECTRONICS INC, | 186 RUEY KUANG ROAD NEIHU,,TAIPEI,  114 TAIWAN |
| DELTA ELECTRONICS INC, | 3 TUNG YUAN ROAD,,TAOYUAN SHIEN,  TAIWAN |
| DELTA ENERGY SYSTEMS GERMANY, | GMBH,TSCHEULINSTRABE 21,,TENINGEN,  79331 GERMANY |
| DELTA ENERGY SYSTEMS SWEDEN AB, | BOX 3096 SE-350 33,,VAXJO,  350 33 SWEDEN |
| DELTA HOTEL, | 6750 MISSISSAUGA ROAD,,MISSISSAUGA, ON L5N 2L3 CANADA |
| DELTA NETWORKS INC, | DNI LOGISTICS CORP,4425 CUSHING PARKWAY,,FREMONT, CA 94538 |
| DELTA NETWORKS INC, | 186 RUEY KUANG ROAD,,NEIHU,  TAIWAN |
| DELTA NETWORKS INC, | DEI LOGISTICS USA CORP,4405 CUSHING PARKWAY,,FREMONT, CA 94538-6475 |
| DELTA NETWORKS INC, | 4425 CUSHING PARKWAY,,FREMONT, CA 94538 |
| DELTA NETWORKS INTERNATIONAL L, | DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY,,FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD, | DELTA NETWORKS INC,186 RUEY KUANG RD,,TAIPEI,  114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD, | C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY,,FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD, | FLAT M 9 F EDIFICIO CNAC,,MACAO,  CHINA |
| DELTA NETWORKS INTERNATIONAL LTD, | FLAT Q 17/F,EDIFICIO CENTRO,,MACAO,  CHINA |
| DELTA NETWORKS INTERNATIONAL LTD, | 4405 CUSHING PARKWAY,,FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD, | 186 RUEY KUANG RD,,TAIPEI, 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO, | DELTA PRODUCTS CORPORATION FREMONT,OFFICE,YAO CHOU / SENIOR VICE PRESIDENT,4405 CUSHING PARKWAY,FREMONT, CA 94538 |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO, | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.,FLAT Q, 17/F., EDIFICIO CENTRO COM.,CHENG FENG, 336-342 ALAMEDA DR.,CARLOS D'ASSUMPCAO,  MACAO |
| DELTA NETWORKS, | DELTA NETWORKS INC,DNI LOGISTICS CORP,4425 CUSHING PARKWAY,FREMONT, CA 94538 |
| DELTA NETWORKS, | DELTA NETWORKS INC,186 RUEY KUANG ROAD,NEIHU,  TAIWAN |
| DELTA NETWORKS, | DELTA NETWORKS INTERNATIONAL LTD,DELTA NETWORKS INC,186 RUEY KUANG RD,TAIPEI,  114 TAIWAN |
| DELTA NETWORKS, | DELTA NETWORKS INTERNATIONAL LTD,C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY,FREMONT, CA 94538-6475 |

| | |
|---|---|
| DELTA NETWORKS, INC., | DELTA PRODUCTS CORPORATION FREMONT,OFFICE,YAO CHOU / SENIOR VICE PRESIDENT,4405 CUSHING PARKWAY,FREMONT, CA 94538 |
| DELTA NETWORKS, INC., | VICTOR CHENG / PRESIDENT,186 RUEY KUANG ROAD,NEIHU,TAIPEI, 11491 TAIWAN, R.O.C. |
| DELTA PRODUCTS CORP, | 4405 CUSHING PARKWAY,,FREMONT, CA 94538-6475 |
| DELTA PRODUCTS CORP., | 4405 CUSHING PARKWAY,,FREMONT, CA 94538 |
| DELTA TELEPHONE & CABLING INC, | 2131 ESPEY CT,STE 16,,CROFTON, MD 21114-2471 |
| DELTA TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,1314 MAIN ST,LOUISE, MS 39097-0217 |
| DELTA TELEPHONE COMPANY INC, | 1314 MAIN ST,PO BOX 217,,LOUISE, MS 39097-0217 |
| DELTACOM, | 1801 HILLYER ROBINSON IND PKWY,,ANNISTON, AL 36207 |
| DELTRAP, CHRISTINE, | 3274 W SHADOWLAWN AVE NE,,ATLANTA, GA 30305 |
| DELUCCA, DOMINICK, | 7909 BRIGHTON SUMMIT AVE,,LAS VEGAS, NV 891311560 |
| DELUCCA, JAMES, | 2014 PIPER DR,,CORINTH, TX 76210 |
| DELUXE CORPORATION, | 3680 VICTORIA ST NORTH,,SAINT PAUL, MN 55126-2906 |
| DELZER, MARCI M, | 5016 VILLAGE LAWN DR,,RALEIGH, NC 27613 |
| DELZER, MARCI, | 5016 VILLAGE LAWN DR,,RALEIGH, NC 27613 |
| DELZER, RONALD V, | 101 DOROTHY CTY,,EMERALD ISLE, NC 28594 |
| DEMAND WAVE SOLUTIONS, | 104 EAST FORTY DRIVE,,CALHOUN, GA 30701 |
| DEMAND WAVE SOLUTIONS, | PO BOX 65277,,VIRGINIA BEACH, VA 23467 |
| DEMANTY, JOY, | 428 AVENIDA ABETOS,,SAN JOSE, CA 95123 |
| DEMARCO, CARL, | 13 MADISON HEIGHTS,,WYCKOFF, NJ 07481 |
| DEMARCO, DAVID R, | 425 CAMBRIDGE DR,,RICHARDSON, TX 75080 |
| DEMARCO, JOANN M, | 858 BROADLEAF LN,,SAN JOSE, CA 95128 |
| DEMARCO, JOANN, | 858 BROADLEAF LN,,SAN JOSE, CA 95128 |
| DEMAREST, JAMES, | 3713 MT VERNON WAY,,PLANO, TX 75025 |
| DEMARS, JOHN, | 8713 CREEKSIDE DR,,ROWLETT, TX 75089 |
| DEMARTINO, FAYE A, | 257 AVOCA AVENUE,,MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, FAYE, | 257 AVOCA AVENUE,,MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, ROBERT D, | 401 E CORNWALL RD,,CARY, NC 27511 |
| DEMARTIS, STEVE, | 1929 NARRAGANSETT AVENUE,,MORRIS PARK, NY 10461 |
| DEMATIC CORPORATION, | 507 PLYMOUTH AV NE,,GRAND RAPIDS, MI 49505-6029 |
| DEMBY, DONNY, | 420 NW 33RD STREET,,OAKLAND PARK, FL 33309-6028 |
| DEMCHUK, JOHN A, | 6490 ARTILLERY RD,,WARRENTON, VA 20187 |
| DEMEGLIO, GEORGE, | 314 ELMIRA PLACE,,ATLANTA, GA 30307 |
| DEMEL, ERNEST, | GARY STEVEN STONE,SOUTH BROOKLYN LEGAL SERVICES,105 COURT STREET,BROOKLYN, NY 11201 |
| DEMEL, ERNEST, | ATTN: GARY STEVEN STONE,SOUTH BROOKLYN LEGAL SERVICES,105 COURT STREET,BROOKLYN, NY 11201 |
| DEMENT, DIANA G, | 3090 SERPA DR,,SAN JOSE, CA 95148 |
| DEMENT, SUSAN D, | 107 ECHOWOOD LN,,CARY, NC 27511 |
| DEMERS, JAMES, | DEPT SMPT QUARRY BAY/HK,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| DEMETER, EDIT, | 8638 N OLCOTT,,NILES, IL 60714 |
| DEMICOM, | 31328 VIA COLINAS,,WEST LAKE VILLAGE, CA 91362-6768 |
| DEMIRCILER, BORAN, | 8650 SOUTHWESTERN BLVD.,APT. 3408,,DALLAS, TX 75206 |
| DEMIREKLER, LEVENT, | 7253 CALM SUNSET,,COLUMBIA, MD 21046 |
| DEMIROGLU, DENIZ, | 4502-G EMERALD,FOREST DR,,DURHAM, NC 27713 |
| DEMOCKO, JOHN W, | 8 PEBBLE CREEK LN,,PITTSFORD, NY 14534 |
| DEMONT, CHRISTOPHER, | 195 E ROUND GROVE RD,APT 2327,,LEWISVILLE, TX 75067 |
| DEMORE, DAVID, | PO BOX 138,,AUBREY, TX 76227 |
| DEMOTSES, KAREN, | 95 SUMMER ST,,NORTH ANDOVER, MA 01845 |
| DEMPE, STEVEN W, | 14 CRESTWOOD DR,,CECIL, PA 15321 |
| DEMPSEY, AARON, | 3664 W. COURTNEY CROSSING,,TUCSON, AZ 85741 |
| DEMPSEY, ELAINE Z, | 5124 TAPROOT LANE,,DURHAM, NC 27705 |
| DEMPSEY, MARY J, | 16313 HEMLOCK STREET,,FOUNTAIN VALLEY, CA 92708 |
| DEMPSEY, TIMOTHY F, | PO BOX 8193,,OCEAN ISLE BEACH, NC 28469 |
| DEMPSTER, ANDREW, | PO BOX 921844,,NORCROSS, GA 30010 |
| DENALI SOFTWARE INC, | 1850 B EMBARCADERO ROAD,,PALO ALTO, CA 94303-3308 |
| DENDI, RANGA R, | 4504 EMERSON DR,,PLANO, TX 75093 |
| DENDULURI, RAMU, | 4950 STEVENSON BLVD APT #97,,FREMONT, CA 94538 |
| DENEAU, JEFFREY, | 1303 MASTERS COURT,,CHESAPEAKE, VA 23320 |
| DENEBEIM, JAY A, | 909 CASTALIA DR,,CARY, NC 27513 |
| DENEEN, JEFFREY, | 53 WYN OAK,,NASHVILLE, TN 37205-5000 |
| DENEEN, TERESA, | 53 WYN OAK,,NASHVILLE, TN 37205 |
| DENESS, MARY LOU, | 166 DURGIN ST,,RAMONA, CA 92065 |
| DENETTE, ALLEN E, | 8700 PARLIAMENT DR,,SPRINGFIELD, VA 22151 |
| DENETTE, ANN, | 8700 PARLIAMENT DR,,SPRINGFIELD, VA 22151 |
| DENG, HUI, | 1820 RICE CT,,ALLEN, TX 75013 |
| DENHAM, CHARLES J, | 2100 E CLIFF ROAD,,BURNSVILLE, MN 55337 |
| DENHAM, JOEL, | 1103 HIGH MEADOW DR,,ALLEN, TX 75002 |
| DENICOLO, ROSANNA, | 10 HORIZON CIRCLE,,S WINDSOR, CT 06074 |
| DENIEN JR, ROBERT H, | 58 RUMFORD ROAD,,KINGS PARK, NY 11754 |
| DENIS, LOUIS R, | 7110 ISLAND QUEEN DRIVE,,SPARKS, NV 89436-6411 |
| DENISE, JOSEPH A, | 233 S HARRISON AVE,,CONGERS, NY 10920 |
| DENISON III, JAMES W, | 3601 NORRIS PLACE,,ALEXANDRIA, VA 22305 |
| DENISON, BLAKE, | 498 BESANCON,,BENTON, AR 72019 |
| DENISON, DOUGLAS E, | 102 AYR COURT,,CARY, NC 27511 |

| | |
|---|---|
| DENLEY, ROBERT B, | 670 CYPRESS BRIDGE,,LAKE ZURICH, IL 60047 |
| DENMAC SYSTEMS INC, | 650 ACADEMY DR,,NORTHBROOK, IL 60062 |
| DENMARK, JEFFREY L, | 68 MERRIMAN STREET,,ROCHESTER, NY 14607 |
| DENNEN, SUSAN J, | 25 WILLOW PKWY,,BUFFALO GROVE, IL 60089 |
| DENNEY, CYNTHIA A, | 102 WOODLAND DRIVE,,AUBREY, TX 76227 |
| DENNEY, LISA V, | 86 GRANDWATER DR,,SWANEE, GA 30024 |
| DENNIN, JAMES R, | 1011 JAMESTOWN RD,,BROOMALL, PA 19008 |
| DENNING, DAVID, | 305 CR 4818,,KEMPNER, TX 76539 |
| DENNING, GRADY, | 6 CROSSWINDS EST DR,,PITTSBORO, NC 27312 |
| DENNING, JOSEPH, | 114 GULF DRIVE,,DUNN, NC 28334 |
| DENNING, LINDA, | 6 CROSSWINDS EST DR,,PITTSBORO, NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC., | 15 THIRD AVENUE,,BURLINGTON, MA 01803 |
| DENNIS L COUTURE, | 7104 RIVER BIRCH DR,,RALEIGH, NC 27613 |
| DENNIS OLEARY, | 510 LAS LOMAS RD,,SONOMA, CA 95476 |
| DENNIS W SEITZ, | 5200 LINNADINE WAY,,NORCROSS, GA 30092 |
| DENNIS, GREGROY, | 435 BEACH 64TH STREET,,ARVERNE, NY 11692 |
| DENNIS, JAMES M, | P O BOX 5171,,GLENCOE, AL 35905 |
| DENNIS, KEVIN, | 2510 GRANDVIEW,,RICHARDSON, TX 75080 |
| DENNIS, LILIAN K, | 1279 KEONCREST AVE,,SAN JOSE, CA 95110 |
| DENNIS, LOUISE, | 13927 E QUAIL TRACK RD,,SCOTTSDALE, AZ 85262 |
| DENNIS, MARY F, | 4146 DUNMORE RD,,DECATUR, GA 30034 |
| DENNIS, RICHARD P, | 5017 FIELD & STREAM RD,,RALEIGH, NC 27613 |
| DENNIS, RICHARD, | 5017 FIELD & STREAM RD,,RALEIGH, NC 27613 |
| DENNIS, TINA, | 733 SEQUOIA DRIVE,,ANNA, TX 75409 |
| DENNO, ANDREA F, | 227 VIA FIRENZE,,NEWPORT BEACH, CA 92663 |
| DENNY, DOUGLAS, | 255 HOLDER TRAIL,,MCKINNEY, TX 75071 |
| DENNY, LYMAN E, | 6131 NORTH 16TH STREET,APARTMENT H106,,PHOENIX, AZ 85016 |
| DENOTE, BARBARA J, | 31 NORTH MAPLE AVE,APT 112,,MARLTON, NJ 08053 |
| DENSEY, TERRI, | 9030 LORTON STATION BLVD,APT. 249,,LORTON, VA 22079 |
| DENSON, PHONE, | 1803 SONNET CT,,SAN JOSE, CA 95131 |
| DENSON, ROBIN, | 720 WHATLEY STREET,,ANDALUSIA, AL 36420 |
| DENT, ANDREW J, | 5033 NW 121 DR,,CORAL SPRINGS, FL 33076 |
| DENT, ANDREW, | 5033 NW 121 DR,,CORAL SPRINGS, FL 33076 |
| DENT, CHARLOTTE K, | 449 HIGH RD APT B1,,ANDALUSIA, PA 19020 |
| DENT, DAVID, | 726 LINDEN AVE,,ELIZABETH, NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES, | 651 NORTH DENTON TAP ROAD,,COPPELL, TX 75019 |
| DENTON, ALLEN A, | PO BOX 741,,MILTON, FL 32572 |
| DENTON, ANGELA O, | 520 VAN DR,,DURHAM, NC 27703 |
| DENTON, BETTY J, | 1931 LYNN CIRCLE,,GREENBRIAR, TN 37073 |
| DENTON, CATHERINE, | 1744 CRYSTAL WAY,,PLANO, TX 75074 |
| DENTON, GLENN F, | 2482 STATE ROAD,,PLYMOUTH, MA 02360 |
| DENTON, KENNETH, | 1216 GETTYSVUE WAY,,KNOXVILLE, TN 37922 |
| DENTON, MARIE A, | 803 MEADOW RD,,WYLIE, TX 75098 |
| DENTON, MOLLY, | 10 KERR CT,,DURHAM, NC 27713 |
| DENTON, ROGER C, | 8224 WEST CHASE COURT,,NASHVILLE, TN 37221 |
| DENTON, RUFUS E, | 38215 DONNA AVE,,ZEPHYRHILLS, FL 33541 |
| DENVER CENTER FOR THE PERFORMING, | 1101 - 13TH STREET,,DENVER, CO 80204 |
| DENVER POLO CLASSIC, | 1407 LARIMER ST,SUITE 200,,DENVER, CO 80202-1723 |
| DEOL, AMARJIT, | 12696 SEATON CIR,,FRISCO, TX 75034 |
| DEOL, AMARJIT, | 7101 RIDGEMOOR LN,,PLANO, TX 75025 |
| DEOL, INDU, | 5020 TIDEWATER WAY,,ALPHARETTA, GA 30005 |
| DEOL, INDU, | 49 SHERRING CRESCENT,,KANATA, ON K2K 2T1 CANADA |
| DEOL, RAJPAL, | 5020 TIDEWATER WAY,,ALPHARETTA, GA 30005 |
| DEOL, RAJPAL, | 5020 TIDEWATER WAY,,ALPHARETTA, GA 30005 |
| DEOREO, RICHARD, | 361 ASHWOOD LANE,,MCKINNEY, TX 75069 |
| DEPAPE, JAMES, | 117 FAIRLEA DR,,ROCHESTER, NY 14622 |
| DEPARTAMENTO DE FINANZAS, | MUNICIPIO AUTONOMO DE GUAYNABO,APARTADO 7890,,GUAYNABO, PR 00907-7890 |
| DEPARTAMENTO DE HACIENDA, | ,,, PR |
| DEPARTAMENTO DE HACIENDA, | PLANILLA MENSUAL IVU,PO BOX 9024140,,SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND, | TAXATION,STATE OF MARLYAND - PER PROP,301 WEST PRESTON ST - RM 801,BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING, | 101 N 14TH ST,17TH FL,,RICHMOND, VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND, | 1535 EDGEWATER ST NW,,SALEM, OR 97304 |
| DEPARTMENT OF FINANCIAL SERVICES, | 200 EAST GAINES STREET,,TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES, | 707 THIRD ST,SUITE 7-330,,SACRAMENTO, CA 95605 |
| DEPARTMENT OF INDUSTRIAL RELATIONS, | 455 GOLDEN GATE AVE., 10TH FL,,SAN FRANCISCO, CA 94102 |
| DEPARTMENT OF LABOR & TRAINING, | 1511 PONTIAC AVE BUILDING 70,PO BOX 20247,,CRANSTON, RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES, | PO BOX 34388,,SEATTLE, WA 98124-1388 |
| DEPARTMENT OF LABOR AND INDUSTRIES, | PO BOX 44171,3RD FLOOR,,OLYMPIA, WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES, | PO BOX 44460,,OLYMPIA, WA 98504-4460 |
| DEPARTMENT OF LABOR, | CONTRACTOR REGISTRATION,PO BOX 8011,,HELENA, MT 59604-8011 |
| DEPARTMENT OF REVENUE AND TAXATION, | ,,, LA |
| DEPARTMENT OF REVENUE AND TAXATION, | P.O. BOX 3138,,BATON ROUGE, LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES, | P. O. BOX 2974,,HARTFORD, CT 06104-2974 |

| | |
|---|---|
| DEPARTMENT OF REVENUE, | CORPORATION RETURN,COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE, | STATE OF MISSOURI,BOX 475,,JEFFERSON CITY, MO 65105 |
| DEPARTMENT OF STATE, | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W.,,WASHINGTON, DC 20037 |
| DEPARTMENT OF STATE, | DIVISION OF CORPORATIONS,41 STATE STREET,,ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE, | CORPORATION BUREAU,,HARRISBURG, PA 17105-8722 |
| DEPARTMENT OF TAXATION, | ,,, VA |
| DEPARTMENT OF THE STATE TREASURER, | ATTN: MARK CAVANAGH, DEPUTY TREAS,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR,BOSTON, MA 02108-1608 |
| DEPARTMENT OF THE TREASURY - IRS, | PO BOX 21126,,PHILADELPHIA, PA 19114 |
| DEPARTMENT OF THE TREASURY, | SUT MONTHLY RETURN,PO BOX 9024140,,SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF THE TREASURY, | INTERNAL REVENUE SERVICE,P.O. BOX 21126,,PHILADELPHIA, PA 19114 |
| DEPARTMENT OF TRANSPORTATION V STATE ST, | W. RICHARD MOORE SPECIAL DEPUTY,ATTORNEY GENERAL, NC AG OFC,1505 MAIL SERVICE CENTER,RALEIGH, NC 27699-1505 |
| DEPARTMENT OF TREASURY, | PO BOX 9024140,,SAN JUAN, PR 00902-0140 |
| DEPAUW, SUSAN, | 624 TEAKWOOD DR.,FLOWER MOUND, TX 75028 |
| DEPEW, BRUCE, | 516 NANTAHALA DR.,DURHAM, NC 27713 |
| DEPIETRO, DAVID A, | 63 SOUTHERN BLVD.,EAST PATCHOGUE, NY 11772 |
| DEPOLLO, MARIO, | 2817 FUNSTER LANE,,RALEIGH, NC 27615 |
| DEPOLO, JAMES, | 7137 CIRCA DE MEDIA,,ELFIN FOREST, CA 92029 |
| DEPRIEST, PATRICIA, | 5210 ECHO RIDGE RD.,,RALEIGH, NC 27612 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS, | PO BOX 113600,,HONOLULU, HI 96811-3600 |
| DEPT OF STATE - TAXATION & FINANCE, | DISSOLUTION UNIT,ALBANY, NY 12227-0001 |
| DERBECKER, DUANE, | 7026 205TH ST SE,,SNOHOMISH, WA 98296 |
| DERDZINSKI, JOHN, | 3441 SHAKERTOWN RD.,ANTIOCH, TN 37013 |
| DERENZY, ROBERT D, | 17460-3 PLAZA,ABIERTO,,SAN DIEGO, CA 92128 |
| DEREZINSKI, DAVID, | 26 NUTTING STREET,,GARDNER, MA 01440 |
| DERGANC, LAVONDA J, | 601 THORTON DR.,FRANKLIN, TN 37064 |
| DERISH, PATRICIA A, | 117 OXBOW MARINA DR.,ISLETON, CA 95641 |
| DEROSA, JOSEPH, | 10 PACER COURT,,GOSHEN, NY 10924 |
| DEROSAS, RAMON, | 146 TRAINCROFT NW,,MEDFORD, MA 02155 |
| DEROSE, DANIEL, | 82 PACIFIC AVE.,GARFIELD, NJ 07026 |
| DEROSIER, MARJORIE, | 622 NAPA RD.,SONOMA, CA 95476-7707 |
| DERR, STEVEN, | 133 GREENWAY STREET,,FREDERICKSBURG, VA 22405 |
| DERRICK, BETH, | 411 E BUCKINGHAM ROAD #1713,,RICHARDSON, TX 75081 |
| DERRICKSON, JAY, | PO BOX 1556,,SOLDOTNA, AK 99669 |
| DERRY, LEE, | 1144 GILBERT,,DOWNERS GROVE, IL 60515 |
| DERSE INC, | 586 S ROYAL LANE,,COPPELL, TX 75019 |
| DERSE, INC., | 3800 W. CANAL STREET,,MILWAUKEE, WI 53208 |
| DERVAIN, SUZANNE, | 7403 LAS PALMAS WAY,,DUBLIN, CA 94568 |
| DESAI, AAKASH, | 1064 WILSHAM DRIVE,,SAN JOSE, CA 95132 |
| DESAI, AJAY, | 18 CIMMARRON DRIVE,,NASHUA, NH 03062 |
| DESAI, KALPIT, | 303 MONTIBELLO DRIVE,,CARY, NC 27513 |
| DESAI, MITESH D, | 5337 TATE AVE.,PLANO, TX 75093 |
| DESANTOS, FERNANDO, | 924 ENGLEWOOD LN,,PLANO, TX 75025 |
| DESCA COLOMBIA SA, | CARRERA 7 NO  71 52,TORRE B PISO 11,,BOGOTA,  COLUMBIA |
| DESCA COLOMBIA SA, | CARRERA 7  71 52,TORRE A PISO 11,,BOGOTA,  COLUMBIA |
| DESCHASTRES, TERRY E, | PO BOX 27,,WALLIS, TX 774850027 |
| DESGAGNES, JEAN, | 74 DU BEAUJOLAIS,,GATINEAU, PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA, | 2336 WELSH TAVERN WY,,WAKE FOREST, NC 27587 |
| DESHAIES, THOMAS, | 2336 WELSH TAVERN WAY,,WAKE FOREST, NC 27587 |
| DESHARNAIS, PAUL, | 1776 HERITAGE DR,,NORTH QUINCY, MA 02171 |
| DESHARNAIS, PAUL, | 1766 HERITAEGE DR.,NORTH QUINCY, MA 02171 |
| DESHBANDHU, NAVAL, | 2413 GAZEBO DRIVE, APT C,,MORRISVILLE, NC 27560 |
| DESHPANDE, VYENKATESH, | 3220 FOXBORO PLACE,,SAN JOSE, CA 95135 |
| DESIGN FACTORY L.L.C, | PO BOX 124188,,DUBAI,  UAE |
| DESIGN TECHNOLOGIES INC, | 5 PAINE ROAD,,FOSTER, RI 02825 |
| DESIGN TECHNOLOGIES INC, | PO BOX 6181,,PROVIDENCE, RI 02940-6181 |
| DESIGNART NETWORKS, | 4 HA HAROSHET ST,,RAANANA,  43101 ISRAEL |
| DESIGNER GRAPHIQUE, | 3482 RUE CARTIER,,MONTREAL, QC H2K 5G2 CANADA |
| DESIGNET INC, | KRISTEN SCHWERTNER,JOHN WISE,2153 O'TOOLE AVENUE,SAN JOSE, CA 95131 |
| DESIGNET INC, | 2153 O'TOOLE AVENUE,,SAN JOSE, CA 95131 |
| DESILETS, THOMAS J, | 3872 JANE COURT,,COLLEGEVILLE, PA 19426 |
| DESIMINI, SABINO, | 1 PARK LANE,APT. 901,,BOSTON, MA 02210 |
| DESIREE DANIELSON, | 9363 IKE BYROM ROAD,,AUBREY, TX 76227 |
| DESIREE DANIELSON, | 5304 PRINCE LANE,,FLOWER MOUND, TX 75022 |
| DESJARDINS, JOHN, | 5209 CABER ROAD,,RALEIGH, NC 27613 |
| DESJARDINS, MARIE-FRANCE, | 291 BERMUDA SPRINGS DR.,,WESTON, FL 33326 |
| DESJARLAIS, TERRY, | PO BOX 506,109 TEFT ROAD,,SPRING ARBOR, MI 49283 |
| DESLOGE, DENIS S, | 13906 WILD RASPBERRY CT.,,GAINESVILLE, VA 20155 |
| DESMOND F HUDSON, | 82 BLACKHILL ROAD,,PLAINFIELD, NH 03781 |
| DESMOND, JEANNE C, | 17522 MATINAL RD.,SAN DIEGO, CA 92127 |
| DESMOND, KEVIN, | 4009 CLOUDCREST DR.,PLANO, TX 75074 |
| DESORBO, WILLIAM R, | 15 CHAMBERSBROOK RD.,,WHITEHOUSE ST, NJ 08889 |
| DESOTO PARISH, | ,,, LA |

| | |
|---|---|
| DESOTO PARISH, | SALES/USE TAX COMMISSION,P.O. BOX 927,,MANSFIELD, LA 71052 |
| DESOUSA, PETER, | 1151 ARLINBROOK DR.,,TRINITY, FL 34655 |
| DESROCHERS, ROBERT J, | 10 PRIMROSE WAY APT 6208,,HAVERHILL, MA 01830 |
| DESROSIERS, ELAINE, | 107 S. SMITH STREET,,TIOGA, TX 76271 |
| DESROSIERS, MARYSE J, | 7731 TUCKERMAN LN,158,,POTOMAC, MD 20854 |
| DESROSIERS, NORMAN B, | 5147 DORSEY ROAD,,OXFORD, NC 27565 |
| DESTA, ELIAS, | 2016 SEATTLE AVE,,SILVER SPRINGS, MD 20905 |
| DESTEFANO, JOYCE, | 115 CADOGAN WAY,,NASHUA, NH 03062 |
| DESTEN, MARIA, | 141 BEDFORD DR. NE,,PORT CHARLOTTE, FL 33952 |
| DESZCZ KUS, STELLA, | 5340 W ALTGELD ST,,CHICAGO, IL 60639 |
| DETACK GMBH, | KONIGSALLEE 43,,LUDWIGSBURG, D-71638 GERMANY |
| DETLOFF, STEVEN M, | PO BOX 485,,HILLSBORO, NM 88042 |
| DETMER, KEVIN, | 175 WALTON STREET,,FITCHBURG, MA 01420 |
| DETROIT EDISON CO, | 2000 2ND AVE,,DETROIT, MI 48226-1203 |
| DETWILER, AMY, | 3209 COMO LAKE ROAD,,DENTON, TX 76210 |
| DEUTSCH CONNECTORS, | 3850 INDUSTRIAL AVENUE,,HEMET, CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING, | 5733 WEST WHITTIER AVENUE,,HEMET, CA 92545 |
| DEUTSCH ENGINEERED CONNECTING, | PO BOX 1020,,HEMET, CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS, | 345 PARK AVE,,NEW YORK, NY 10154-0004 |
| DEUTSCH, DEBRA, | 56 HULL ST,,BELMONT, MA 02478 |
| DEUTSCH, JOSEPH, | 8505 STONEVIEW DR,,FRISCO, TX 75034 |
| DEUTSCHE BANK SECURITIES INC., | ATTN: RAY CONTE,1251 AVENUE OF THE AMERICAS,,NEW YORK, NY 10020 |
| DEUTSCHE BANK TRUST COMP AMERICAS, | CORPORATE TRUST & AGENCY SVCS,PO BOX 1757,,NEW YORK, NY 10008-1757 |
| DEUTSCHE BANK, | VENTURE CAPITAL GROUP,,BALTIMORE, MD |
| DEUTSCHE TELEKOM - ENTERPRISE BUS. | ,,  GERMANY |
| DEUTSCHE TELEKOM NORTH AMERICA INC, | 32 AVENUE OF THE AMERICAS,,NEW YORK, NY 10013-2473 |
| DEVAKI CHANDRANOULI, | 2729 RASPBERRY CT.,PLANO, TX 75074 |
| DEVALLA, VINDHYA, | 4640 SPENCER,,PLANO, TX 75024 |
| DEVANEY, ROBERT A, | 23 ITHACA STREET,,LINDENHURST, NY 11757 |
| DEVANEY, ROBERT, | 23 ITHACA STREET,,LINDENHURST, NY 11757 |
| DEVAUL, ELLEN, | 140 LAKE SHORE DR.,,BROOKLYN, MI 49230 |
| DEVAULT, ROBERT G, | 6592 ROBINRIDGE DR,,BRIGHTON, MI 48116 |
| DEVEAU, PATRICIA, | 96 FALCON DRIVE,,BYRDSTOWN, TN 38549 |
| DEVELCON ELECTRONICS LTD, | 7 155 CHAMPAGNE DRIVE,,TORONTO, ON M3J 2C6 CANADA |
| DEVELOPMENT AUTHORITY OF THE NORTH, | 317 WASHINGTON ST,SUITE 4,,WATERTOWN, NY 13601-3768 |
| DEVELOPMENT DIMENSIONS INTL INC, | 330 BAY ST.,TORONTO, ON M5H 2S8 CANADA |
| DEVELOPMENT DIMENSIONS, | 1225 WASHINGTON PIKE,,BRIDGEVILLE, PA 15017-2825 |
| DEVELOPMENT DIMIENSIONS INTN'L INC., | 367 MORGANZA ROAD,,CANONSBURG, PA 15317 |
| DEVENPORT, DENNIS A, | 4153 DEER RUN DR,,OXFORD, NC 27565 |
| DEVENYNS, VICTORIA C, | 10704 LOVRIDGE CT,,AUSTIN, TX 78739 |
| DEVEREAUX, CHRISTOPHER L, | 2536 TOLL MILL CT,,RALEIGH, NC 27606 |
| DEVICES INC, | PO BOX 835338,,RICHARDSON, TX 75083 |
| DEVINCENT, ROBERT, | 24 HANSCOM AVE,,HAVERHILL, MA 01830 |
| DEVINCENTIS, CARL, | 53 CINDY LANE,,ROWLEY, MA 01969 |
| DEVINCENZI, ROBERT T, | 633 LUPINE VALLEY RD,,APTOS, CA 95003 |
| DEVINE, DAPHINE, | 203 S COLUMBUS AVE,APT D3,,MOUNT VERNON, NY 10553 |
| DEVIS, | 1137 NORTH HIGHLAND STREET,,ARLINGTON, VA 22201 |
| DEVLIN, GREGG, | 2725 PHEASANT COURT,,SWITZERLAND, FL 32259 |
| DEVLIN, JOSEPH R, | 2806 CREEKBEND DR,,MCKINNEY, TX 75070 |
| DEVLIN, TERENCE, | 790 REGISTRY LN,,ATLANTA, GA 30342 |
| DEVLIN-LEBOW, SHIRLEY, | 2609 CROCKETT DRIVE,,CORINTH, TX 76210 |
| DEVORE, GARY, | 1849 ANNA CATHERINE DRIVE,,ORLANDO, FL 32828 |
| DEVRIES, PAUL A, | 38534 LAURENWOOD,,WAYNE, MI 48184 |
| DEW, RUTHIE M, | 7016 WINDOVER DR,,DURHAM, NC 27712 |
| DEWAR, JAMES, | 48 CARLISLE CIRCLE,,,  K0A1B0 CANADA |
| DEWAR, PATRICIA A, | 2 PISHKUN LANE,,GREAT FALLS, MT 59401 |
| DEWART, JOHN, | 17 BYRSONIMA CT,SOUTH,,HOMOSASSA, FL 34446 |
| DEWBERRY, BARBARA J, | 2508 FIRELIGHT RD,,, NC 27610 |
| DEWET, DENNIS, | 529 BULLINGHAM LANE,,ALLEN, TX 75002 |
| DEWETT JR, ROBERT, | 102 WESTLAKE DR,,WENDELL, NC 27591 |
| DEWITT, MICHAEL, | 6834 S. UNIVERSITY BLVD., # 231,,LITTLETON, CO 80122 |
| DEWITT, MICHAEL, | 3860 SCHANDONEY LANE,,OROVILLE, CA 95965 |
| DEYARMIN, DANN C, | 9090 MARY ANN DR,,OWINGS, MD 20736 |
| DEYOUNG, DONN, | 4624 GRAYLING DR,,APEX, NC 27539 |
| DEZALON, MARTINE, | 26 HICKORY STREET,,CENTRAL ISLIP, NY 11722 |
| DHAKAL, SAGAR, | 800 W RENNER RD,APT # 913,,RICHARDSON, TX 75080 |
| DHALIWAL, HARRY, | 1423 CREEKWATCH LANE,,, NC 27513 |
| DHAMIJA, PAYAL, | APT 79, 3375 HOMESTEAD RD,,SANTA CLARA, CA 95051 |
| DHANDAPANI, SARA, | 720 PLAYER DRIVE,,PLANO, TX 75025 |
| DHANRALE, SAGAR, | 19R TUFTS STREET,,SOMERVILLE, MA 02145 |
| DHAR, TRIPTY, | 19 ETHAN ALLEN DR,,ACTON, MA 01720 |
| DHARMARAJAN, RANJITH, | 1505 PORSCHE CT.,PLANO, TX 75023 |
| DHEERAJ ACHRA, | 4299 MAYFLOWER DRIVE,,MISSISSAUGA, ON L5R 1T7 CANADA |

| | |
|---|---|
| DHIMAN, JAIPAL K, | 1738 EL AIRE PLACE,,ESCONDIDO, CA 92026 |
| DHL & DHL GF, | 1200 SOUTH PINE ISLAND ROAD SUITE 600,,PLANTATION, FL 33324 |
| DHL DANZAS AIR & OCEAN, | P.O. BOX 277233,,ATLANTA, GA 30384 |
| DHL DANZAS AIR & OCEAN, | 135A MATHESON BLVD STE 200,,MISSISSAUGA, ON L5R3L1 CANADA |
| DHL DANZAS AIR&OCEAN, | NO 3 STA AGUEDA AVE PASCOR DR,,PARANAQUE CITY,   PHILLIPINES |
| DHL EXPRESS (CANADA) LTD, | 200 WESTCREEK BLVD,,BRAMPTON, ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING (CANADA), | 6200 EDWARDS BLVD., SUITE 100,,MISSISSAUGA, ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD, | NO 1 CHANGI SOUTH ST 2,,SINGAPORE,   SINGAPORE |
| DHL GLOBAL FORWARDING (SGP) TAIWAN, | 9F, 120, SEC. 2 JIANGUO N RD,,TAIPEI,   TAIWAN |
| DHL GLOBAL FORWARDING HONG KONG LTD, | 8/F COMMERCIAL BLDG 2 CHUN WAN,,HONG KONG,   HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND, | 33 RENNIE DRIVE AIRPORT OAKS,,AUCKLAND,   NEW ZEALAND |
| DHL GLOBAL FORWARDING, | 14076 COLLECTIONS CENTER,,CHICAGO, IL 60693 |
| DHL INTERNATIONAL (AUST) PTY LTD, | 10 BORONIA ROAD,,EAGLE FARM,   AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD, | 10 BORONIA ROAD,,EAGLE FARM,   AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD, | P.O. BOX 189,,MALTON, ON L4T4E2 CANADA |
| DHL JAPAN INC, | 37-8 HIGASHI SHINAGAWA 1-CHOME,,TOKYO,   JAPAN |
| DHL WORLDWIDE EXPRESS, | 515 N. GREENS ROAD #100,,HOUSTON, TX 77064 |
| DHL, | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT,,,   EGYPT |
| DHOKIA, ANILA, | 10613 RIVER FOREST DRIVE,,RALEIGH, NC 27614 |
| DHONDT, LUC R, | 1604 HOPE DRIVE - APT 137,,SANTA CLARA, CA 95054 |
| DHONDT, LUC, | 1604 HOPE DRIVE - APT 137,,SANTA CLARA, CA 95054 |
| DI CAPRIO, VICTOR, | 108 BURLINGAME ROAD,,W WARWICK, RI 02893 |
| DI GREGORIO, LOUIS, | 21541 SITIO VERANO,,LAKE FOREST, CA 92630 |
| DI MILLO, LYNETTE, | 1919 BALTIMORE DRIVE,,ALLEN, TX 75002 |
| DI MILLO, STEVEN A, | 1919 BALTIMORE DR,,ALLEN, TX 75002 |
| DI MILLO, STEVEN, | 1919 BALTIMORE DR,,ALLEN, TX 75002 |
| DI STEFANO, MARIA, | 9219 N HARLEM AVE,,MORTON GROVE, IL 60053 |
| DIALOG ABC LTD, | 3 CLIFTON VILLAS,LITTLE VENICE,,LONDON,  W9 2PH GREAT BRITAIN |
| DIALOGIC CORP, | 1515 ROUTE 10,,PARSIPPANY, NJ 07054-4538 |
| DIALOGIC CORPORATION, | 9800 CAVENDISH BLVD,,MONTREAL, QC H4M 2V9 CANADA |
| DIAMOND SA, | INDUSTRIESTRASSE 8,,GOSSAU ZH,  8625 SWITZERLAND |
| DIAMOND, JEFF, | 6517 25TH AVE NE, UNIT #D,,SEATTLE, WA 98115 |
| DIAMOND, JEFF, | 22301 NE 17TH COURT,,SAMMAMISH, WA 98074-4156 |
| DIAMOND, MICHAEL G, | 1207 POND STREET,,CARY, NC 27511 |
| DIAMONDWARE, LTD., | SUITE 101 4856 BASELINE R,,PHOENIX, AZ |
| DIANA CARTER, | 12119 STIRRUP ROAD,,RESTON, VA 20191 |
| DIANE G VAN TASSEL, | 2692 PITTSBORO-GOLDSTON,,PITTSBORO, NC 27312 |
| DIANNE NAPIER-WILSON, | 14538 WOOD ROAD,,ALPHARETTA, GA 30004 |
| DIAS, ROBERT, | 8983 SCOTT ST,,SPRINGFIELD, VA 22153 |
| DIAS, TONY, | 84 SOUTH STREET UNIT 3,,WALTAHM, MA 02453 |
| DIASHYN, PETER, | 3167 DALLAS COURT,,SANTA CLARA, CA 95051 |
| DIAZ, ALBERTO, | 416 E 65TH ST,APT 4H,,NEW YORK, NY 10021 |
| DIAZ, ANGELINA, | 517  SHADY PINE WAY,APT. D1,,WEST PALM BEACH, FL 33415 |
| DIAZ, CARLOS E, | 19842 NW 88TH AVE,,MIAMI, FL 33015 |
| DIAZ, DAVID, | 256 GLADE,,ELMHURST, IL 60126 |
| DIAZ, JORGE L, | 1764 18 AVE NORTH,,LAKE WORTH, FL 33460 |
| DIAZ, RAFAEL M, | 53 SPRINGDALE CIRCLE,,PALM SPRINGS, FL 33461 |
| DIAZ, WILLIAM, | 538 N 16TH ST,,SAN JOSE, CA 95112 |
| DIAZ-ARISTY, MAYRA, | 11350 NW 1ST PL,,CORAL SPRINGS, FL 33071 |
| DIAZ-GRUBB, LAURA, | 18322 EMERALD OAKS,,SAN ANTONIO, TX 78259 |
| DIBLER, BRUCE E, | 8606 COVENTRY DR.,,ROWLETT, TX 75089 |
| DIBLER, TONY S, | 9001 EAST 77TH SOUTH,,TULSA, OK 74133 |
| DIBLER, TONY, | 9001 EAST 77TH SOUTH,,TULSA, OK 74133 |
| DIBURRO, LAWRENCE, | 9 GLENWOOD CIRCLE,,HAVERHILL, MA 01830 |
| DICAPRIO, ANGELA, | 1305 TRELLIS PLACE,,ALPHARETTA, GA 30004 |
| DICE HOLDINGS INC, | 4101 NW URBANDALE DRIVE,,URBANDALE, IA 50322 |
| DICECCO, STEPHEN, | 60 WESTCHESTER CIR,,DEDHAM, MA 02026 |
| DICHIRICO, CHARLES, | 804 BOXTHORN AVE,,NEWBURY PARK, CA 91320 |
| DICI INDUSTRIES INC, | 10345 BOUL HENRI BOURASSA,,SAINT LAURENT, QC H4S 1A1 CANADA |
| DICICILIA, MARK S, | 5029 E. FAIRFIELD ST,,ANAHEIM, CA 92807 |
| DICK, ANTHONY, | 4524 BRIARGLEN LN,,HOLLY SPRINGS, NC 27540 |
| DICK, JAMES, | 271 MACKENZIE RD RR5,,BELLEVILLE, ON K8N 4Z5 CANADA |
| DICKENS, REYNAE, | 1442 NO MANGONIA CIR,,WEST PALM BEA, FL 33401 |
| DICKERSON JR, PAUL, | 2015 DIMMOCK'S MILL,,HILLSBOROUGH, NC 27278 |
| DICKERSON, DOUGLAS, | 8416 BECKET CIRCLE,,PLANO, TX 75025 |
| DICKERSON, IRENE, | 865 DUNBARTON RD,,MONTGOMERY, AL 36117 |
| DICKERSON, LAWRENCE, | 2937 MICHELE DRIVE,,NORRISTOWN, PA 19403 |
| DICKERSON, ROBERT, | 101 VALEN DR.,,ROYSE CITY, TX 75189 |
| DICKERSON, SHARON C, | 417 N MAIN ST,,ROXBORO, NC 27573 |
| DICKESON, LEONOR R, | 2401 SW BARBER LN,,PORT ST LUCIE, FL 349845062 |
| DICKEY JR, DENNIS, | 500 SARAZEN DRIVE,,CLAYTON, NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE, | GINNY WALTER,LINWOOD FOSTER,9628 HWY 281 N,ELLENDALE, ND 58436-0069 |
| DICKEY RURAL TELEPHONE COOPERATIVE, | 9628 HWY 281 N,PO BOX 69,,ELLENDALE, ND 58436-0069 |

| | |
|---|---|
| DICKIE, MICHAEL J, | 8440 RIVERBIRCH DR,,ROSWELL, GA 30076 |
| DICKINSON, LINDA L, | 1115 BEVINGER DR.,,EL DORADO HILLS, CA 95762 |
| DICKMAN, TODD J, | 941 S MULBERRY ST,,BATESVILLE, IN 47006 |
| DICKSON COMPANY, | 930 SOUTH WESTWOOD AVENUE,,ADDISON, IL 60101 |
| DICKSON, DAVID E, | 19 COUNTRY LN.,ARUNDEL, ME 04046 |
| DICKSON, DAVID, | 19 COUNTRY LN.,ARUNDEL, ME 04046 |
| DICKSON, FOSTER N, | 30 SHAGBARK CT.,,AIKEN, SC 29803 |
| DICKSON, RICHARD, | 220 WALNUT ST,,CARY, NC 27511 |
| DIDDLE, DONALD, | 9631 WATKINS ROAD,,GAITHERSBURG, MD 20760 |
| DIDIER WERKOFF, | 421 HERSHNER DRIVE,,LOS GATOS, CA 95032 |
| DIDONATO, SARAH, | 1439 WEST AVE. #401,,MIAMI BEACH, FL 33139 |
| DIDONNA, IMELDA, | 3329 EL VEDADO CT EA,ST,,WEST PALM BEA, FL 33405 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS, | 155 LAFAYETTE AVENUE,,WHITE PLAINS, NY 10603 |
| DIEE, LAWRENCE G, | 245 WHISPERING HILLS,TER,,CHESTER, NY 10918 |
| DIEGUEZ, YOLANDA S, | 255 SIERRA DR,APT 416,,MIAMI, FL 33179 |
| DIEKMAN, RICHARD, | 3497 CHANDLER HAULK,RD,,LOGANVILLE, GA 30249 |
| DIEM, SIGNE P, | 273 GRANDVIEW DRIVE,,GLASTONBURY, CT 06033 |
| DIEMONT, JAMES, | 704 SQUIRE CT.,ALLEN, TX 75002 |
| DIENER, STEVEN R, | 509 COMMANDER DR,,WENDELL, NC 27591 |
| DIEP, DON B, | 1601 INDIAN TRAIL,,ROWLETT, TX 75088 |
| DIEP, KHANH, | 3088 GREENFIELD DR,,RICHARDSON, TX 75082 |
| DIEP, TED, | 2677 HAMRICK ROAD,,NORCROSS, GA 30071 |
| DIERKEN, DANIEL L, | 11657 ALPS WAY,,ESCONDIDO, CA 92026 |
| DIERSCH, DEBORAH J, | 415 SEAVIEW DR.,APTOS, CA 95003 |
| DIETRICH, THOMAS W, | 11575 LIBERTY OAK DR,,FREDERICK, MD 21701 |
| DIETZ & ASSOCIATES, | 100 NORTH CENTRAL EXPRESSWAY,,RICHARDSON, TX 75080 |
| DIETZ, | DIETZ & ASSOCIATES,100 NORTH CENTRAL EXPRESSWAY,,RICHARDSON, TX 75080 |
| DIETZ, JEFFREY, | 10 ORCHARD PARK DRIVE,,READING, MA 01867 |
| DIETZER, DEBBIE A, | 171 IMPERIAL DR,,GLASTONBURY, CT 06033 |
| DIEU, CHUNG T, | 7526 OLD HARDING RD,,NASHVILLE, TN 37221 |
| DIFAZIO JR, COSMO, | 1607 BELL FARMS LN,,PALMYRA, VA 22963 |
| DIFFEE, SANDRA STEPHENSON, | 602 WESTWOOD DRIVE,,GARNER, NC 27529 |
| DIFFIE, BAILEY W, | 283 HANS AVE.,MT VIEW, CA 94040 |
| DIFILIPPO, RICHARD, | 6501 RACEVIEW TER,,RALEIGH, NC 27609 |
| DIFIORE, CHERYL, | 26 CREEKWOOD CR,,RICHARDSON, TX 75080 |
| DIFIORE, RICHARD, | 1440 BLUEBERRY HILLS RD,,MONUMENT, CO 80132 |
| DIFONZO, NANCY, | 56 RUSSELL'S WAY,,WESTFORD, MA 01886 |
| DIFRANCESCO, JOHN E, | 274 HILLSIDE ST,,ARLINGTON, MA 02174 |
| DIGGS, WILLIAM L, | 152 OLD FARRINGTON,ROAD,,CHAPEL HILL, NC 27514 |
| DIGI KEY CORP, | PO BOX 250,,THIEF RIVER FALLS, MN 56701-0250 |
| DIGI KEY CORP, | 701 BROOKS AVENUE SOUTH,,THIEF RIVER FALLS, MN 56701-0677 |
| DIGI KEY CORPORATION, | PO BOX 390,,THIEF RIVER FALLS, MN 56701-0390 |
| DIGIACOMO, JOHN, | 20 SANDY LANE,,SHELTON, CT 06484 |
| DIGIACOMO, WILLIAM, | 313 E GREENWOOD STREET,,MORTON, IL 61550 |
| DIGICEL CAYMAN, | PO BOX 700 GT 36A DR ROYS DR,,GEORGE TOWN,  1 CAYMAN ISLANDS |
| DIGICOM INC, | 829 TOWLSTON ROAD,,MCLEAN, VA 22102 |
| DIGIDYNE INC, | 6660 KENNDY RD, SUITE 210,,MISSISSAUGA, ON L5T 2M9 CANADA |
| DIGIKEY, | DIGI KEY CORP,PO BOX 250,,THIEF RIVER FALLS, MN 56701-0250 |
| DIGILIO, JOANN D, | 3404 HAMLIN RD.,,DURHAM, NC 27704 |
| DIGIOVANNI, MARY BETH, | 8800 MORENO MOUNTAIN AVENUE,,LAS VEGAS, NV 89178 |
| DIGITAL AUDIO CORPORATION, | 4018 PATRIOT DRIVE,SUITE 300,,DURHAM, NC 27703-8083 |
| DIGITAL CHINA LIMITED, | 1/F, SIGMA BUILDING,49 ZHICHUN ROAD,,HAIDIAN DISTRICT,  100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED, | SUITE 2008, 20/F, DEVON HOUSE,TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY,,HONG KONG,   SWITZERLAND |
| DIGITAL CONNECTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,152 MOLLY WALTON DR,HENDERSONVILLE, TN 37075-2152 |
| DIGITAL CONNECTIONS INC, | 152 MOLLY WALTON DR,,HENDERSONVILLE, TN 37075-2152 |
| DIGITAL FUTURE VOICE & DATA INC, | 1797 QUEEN STREET EAST,SUITE 312,,TORONTO, ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES, | 2231 E MILLBROOK RD,SUITE 21,,RALEIGH, NC 27604 |
| DIGITAL LIGHTWARE, | DIGITAL LIGHTWAVE,5775 RIO VISTA DRIVE,,CLEARWATER, FL 33760-3137 |
| DIGITAL LIGHTWAVE, | 5775 RIO VISTA DRIVE,,CLEARWATER, FL 33760-3137 |
| DIGITAL LIGHTWAVE, | PO BOX 930805,,ATLANTA, GA 31193-0805 |
| DIGITAL MEASUREMENT METROLOGY INC, | 26 AUTOMATIC ROAD,,RAMPTON, ON L6S 5N7 CANADA |
| DIGITAL TELEFONES INC, | KRISTEN SCHWERTNER,JOHN WISE,1719 ANALOG ST,RICHARDSON, TX 75081-1944 |
| DIGITAL WAREHOUSE USA INC, | PO BOX 3213,,BUFFALO, NY 14240-3213 |
| DIGITAL WAREHOUSE USA INC, | 12 11 43RD AVENUE,,LONG ISLAND CITY, NY 11101 |
| DIGITEL CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,2600 SCHOOL DRIVE,ATLANTA, GA 30360-3142 |
| DIGITEL CORPORATION, | 2600 SCHOOL DRIVE,,ATLANTA, GA 30360-3142 |
| DIKENS, THOMAS, | 2612 BENGAL LN,,PLANO, TX 75023 |
| DIKKEN, FRANK, | 1850 CALLE YUCCA,,THOUSAND OAKS, CA 91360 |
| DILELLA, BERNARD J, | 2617 LLOYD LANE,,TROOPER, PA 19403 |
| DILELLA, BERNARD, | 2617 LLOYD LANE.,TROOPER, PA 19403 |
| DILEN, GREGG, | 1003 QUEENSFERRY RD.,,CARY, NC 27511 |
| DILL, WENDY, | 4410 PARK BROOKE TRACE,,ALPHARETTA, GA 30022 |
| DILL, WERNER, | 166 CLAREMONT STREET,,DEER PARK, NY 11729-1305 |

| | |
|---|---|
| DILLAHA, GARY V, | 4807 SUNSET CT.,APT. 507,,CAPE CORAL, FL 33904 |
| DILLARD, KRISTIE, | 8327 MARTELLO LN,,RALEIGH, NC 27613 |
| DILLARD, MIKE, | 880 CARILION PARKWAY,P.O. BOX 12749,,ST. PETERSBURG, FL 33716 |
| DILLEHAY, JAMES L, | 2814 REDWOOD RD,,DURHAM, NC 27704 |
| DILLER TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,318 COMMERCIAL STREET,DILLER, NE 68342-4094 |
| DILLER TELEPHONE COMPANY INC, | 318 COMMERCIAL STREET,,DILLER, NE 68342-4094 |
| DILLER, NORMA J, | 1455 JAVELIN WAY,,LEWISVILLE, TX 75077 |
| DILLEY, DONNA, | 7275 HICKORY STREET,APT 207,,FRISCO, TX 75034 |
| DILLINGER, JOHN R, | 7920 SUTTERTON CT.,RALEIGH, NC 27615 |
| DILLINGHAM, GARY L, | 6325 COLUMBIA AVE,,NASHVILLE, TN 37209 |
| DILLINGHAM, JEFFREY E, | 8021 ESTERBROOK DR,,NASHVILLE, TN 37221 |
| DILLON ENGINEERING INC, | 3925 WEST 50TH STREET,,EDINA, MN 55424 |
| DILLON, ANTHONY, | 25 FIRST AVE,HUNTINGTON STATION,,LONG ISLAND, NY 11746 |
| DILLON, BRIAN E, | 10611 OLD WAYSIDE RD.,CHARLOTTE, NC 28277 |
| DILLON, PHILLIP E, | 6392 NW 52ND CT,,JOHNSTON, IA 50131 |
| DILLON, PHILLIP, | 6392 NW 52ND CT,,JOHNSTON, IA 50131 |
| DILLON, RANDOLPH, | 2111 WINTERSTONE DR.,PLANO, TX 75023 |
| DILLON, RANDY, | 7312 SUMMIT LANE,,SACHSE, TX 75048 |
| DILLON, ROBERT M, | 108 LOCH LOMAND CR,,CARY, NC 27511 |
| DILLON, RONALD, | 16187 O'CONNER AVE,,FORNEY, TX 75126 |
| DILLON, TANYA, | 104 OAKCHEST COURT,,DURHAM, NC 27703 |
| DILLOW, BRUCE W, | 1412 IOWA AVE,,COLORADO SPRINGS, CO 80909 |
| DILLOW, DEBORAH L, | 103 OLD BELLOWS CT.,RALEIGH, NC 27607 |
| DILORETO, VICTOR D, | 2889 BEDDINGTON WAY,,SUWANEE, GA 30174 |
| DILUISO, DEBRA A, | 28 FAIRWAY DR.,SCARBOROUGH, ME 04074 |
| DIMAGGIO, DIANE, | 38 WINCHCOMBE WAY,,SCARSDALE, NY 10583 |
| DIMARCO, NICHOLAS J, | 6 BRANDY BROOK LANE,,MARLBOROUGH, NH 03455 |
| DIMARCO, NICHOLAS, | 6 BRANDY BROOK LANE,,MARLBOROUGH, NH 03455 |
| DIMARTINO, MAXINE M, | 5918 BOLING DR,,RALEIGH, NC 27603 |
| DIMARZIO, MICHAEL, | 8970 VICTORIA ISLAND PLACE,,ORLANDO, FL 32829 |
| DIMARZO, MARYANNE, | P.O. BOX 0644490,,VERO BEACH, FL 32964 |
| DIMATTEO, JOHN J, | 8 CHESTNUT STREET,,BELMONT, MA 02478 |
| DIMAURO, DENNIS, | 808 AUTUMN BREEZE CT.,HERNDON, VA 20170 |
| DIMAURO, JOANNE, | 159 LINCOLN ST,APT 2,,MIDDLETOWN, CT 06457 |
| DIMENNA, ANTHONY J, | 7115 TESSA LAKES COURT,,SUGAR LAND, TX 77479 |
| DIMENNA, CHERYL A, | 29555 PASO ROBLES DR,,VALLEY CENTER, CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD, | 121-127 HARRINGTON STREET,,THE ROCKS, NSW,  2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO, | ATTN: BUCHHALTUNG,IN DEN SCHWARZWIESEN 8,NETZWERKE,OBERURSEL,  61440 GERMANY |
| DIMENSION DATA INC, | KRISTEN SCHWERTNER,JOHN WISE,110 PARKWAY DR S,HAUPPAUGE, NY 11788-2012 |
| DIMENSION DATA INC, | 110 PARKWAY DR S,,HAUPPAUGE, NY 11788-2012 |
| DIMENSION DATA PTY LTD, | THE CAMPUS, ZONE 6, GRND FLR,FLUSHING MEADOWS BUILDING,57 SLOANE STREET,BRYANSTON, GAUTENG,  2021 SOUTH AFRICA |
| DIMENSTIEN, SIMON, | 4575 MICHIGAN STREET,,ADA, MI 49301 |
| DIMERCO (CANADA), | 5100 ORBITOR DR SUITE 201,MISSISSAUGA, ON L4W 4Z4 CANADA |
| DIMERCO (US), | 955 DILLON DR,,WOOD DALE, IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA, | UNIT 603-605 NAN FUNG COMMERCI,KOW LOON BAY,  HONG KONG |
| DIMERCO EXPRESS (KOREA) CORPORATION, | 5FL GAEUN BLDG,473-4 MANGWON-2,,SEOUL,  KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP, | 11/12FL. NO 160 MIN CHUAN E RD,,TAIPEI,  TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO, | 750 PORT AMERICA PLACE STE 220,,GRAPEVINE, TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO, | 455 ECCLES AVENUE,,SOUTH SAN FRANCISCO, CA 94080 |
| DIMERCO EXPRESS USA CORPORATION, | 565 ATLANTA SOUTH PKWY #500,,COLLEGE PARK, GA 30349 |
| DIMERCO EXPRESS USA CORPORATION, | 430 WEST MERRICK RD STE 1,,VALLEY STREAM, NY 11580 |
| DIMERCO EXPRESS, | 5100 ORBITOR DR #201,,MISSISSAUGA, ON L4W4Z4 CANADA |
| DIMERCO INTERNATIONAL LOGISTICS, | (SHANGHAI) CO LTD,95 TAI NAN ROAD EAST, WAIGAOQI,,SHANGHAI,  200131 CHINA |
| DIMERCO INTERNATIONAL, | RM 1103 ZHONGRONG PLZA 1088 PU,,SHANGHAI,   CHINA |
| DIMILLIO, LOUIS J, | 6532 BURROWS CT.,PLANO, TX 75023 |
| DIMILLIO, LOUIS, | 6532 BURROWS CT.,PLANO, TX 75023 |
| DIMPSEY, MICHAEL, | 123  E. WOODWORTH PL.,ROSELLE, IL 60172 |
| DIMSDALE, CHRISTINE, | 5414 NAVAJO COURT,,ANTIOCH, CA 94509 |
| DIMURO, JEFFREY, | 240 ACORN LN,,MILFORD, CT 06460-1888 |
| DIN, MOHI, | 2413 TREYBURN CT.,PLANO, TX 75075 |
| DINAPOLI, VINCENT A, | 48 HALF MOON TRAIL,,S KINGSTON, RI 02879 |
| DINDAK, PHIL, | 5 SPRINGCREST CT.,ALLEN, TX 75002 |
| DING, JAMES, | 519 28TH AVE. APT. #1,,SAN FRANCISCO, CA 94121 |
| DING, YAN, | 1983 SAN LUIS AVE,APT 22,,MT VIEW, CA 94043 |
| DINGES, CHARLES R, | 7205 VALLEY LAKE DR,,RALEIGH, NC 27612 |
| DINGMAN, JEFFREY A, | 5729 BRAHMA RD,,ROANOKE, VA 24018 |
| DINH, CHUONG, | 9801 PRESTMONT,,FRISCO, TX 75035 |
| DINH, HA K., | 517 WYOMING DR,,MURPHY, TX 75094 |
| DINH, HA, | 517 WYOMING DR,,MURPHY, TX 75094 |
| DINH, HUNG Q, | 854 PASEO ESTERO DR,,SAN JOSE, CA 95122 |
| DINH, KATHY, | 455 WILDWOOD FOREST DR APT 11104,,SPRING, TX 77380-2786 |
| DINH, KIMAN T, | 2271 DENAIR AVE,,, CA 95122 |
| DINH, SU Q, | 1309 GRAYHAWK DR.,,MANSFIELD, TX 76063 |

| | |
|---|---|
| DINH, THU-HUONG, | 43829 TATTINGER TERRACE,,ASHBURN, VA 20148 |
| DINH, VIET, | 6471 TRANQUILO APT 2056,,IRVING, TX 75039 |
| DININNO, ALEX, | 396 DENALI DRIVE,,MORGAN HILL, CA 95037 |
| DINIZO, ELAINE, | 3 HAWTHORNE LANE,,BOYNTON BEACH, FL 33426 |
| DINKEL, DANIEL, | 924 CREEKVIEW DR,,MESQUITE, TX 75181 |
| DINKEL, JEFFREY, | 40 STILL RD.,,RIDGEFIELD, CT 06877 |
| DINNEEN, MEIKO, | 12635 PASEO DEL VERANO,# 66,,SAN DIEGO, CA 92128 |
| DINSMORE & SHOHL LLP, | PO BOX 640635,,CINCINNATI, OH 45264-0635 |
| DINSMORE, KENTON R, | 3682 SUMMERFIELD DR,,SPRING VALLEY, CA 91977-2849 |
| DINULESCU, AURELIA, | 4503 WYVONNES WAY,,PLANO, TX 75024 |
| DINULESCU, CATALIN, | 4503 WYVONNES WAY,,PLANO, TX 75024 |
| DINWIDDIE COUNTY OF, | 14016 BOYDTON PLANK RD,PO BOX 296,,DINWIDDIE, VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE, | 1300 BYRON STREET,,WHEELING, WV 26003-3315 |
| DION JOANNOU, | 2839 NE 24TH PLACE,,FORT LAUDER, FL 33305 |
| DION JOANNOU, | 2839 NE 24TH PLACE,,FORT LAUDERDALE, FL 33305 |
| DION, LISA, | 2204 BLACKBERRY DR,,RICHARDSON, TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C, | 45G, LENINGRADSKY PROSPECT,,MOSCOW,  125090 RUSSIA |
| DIONNE, PAUL, | 6309 GRETNA GREEN LN,,RALEIGH, NC 27603 |
| DIPIERRO, PETER M, | 3 HALL COURT,,PARK RIDGE, NJ 07656 |
| DIPIERRO, PETER, | 3 HALL COURT,,PARK RIDGE, NJ 07656 |
| DIPPEL, CATHERINE, | 2812 CROW VALLEY TRL,,PLANO, TX 75023 |
| DIPPER, RICHARD R, | 4015 GRAYSON RIDGE,CT,,RALEIGH, NC 27613 |
| DIPPER, RICHARD, | 4015 GRAYSON RIDGE CT,,RALEIGH, NC 27613 |
| DIR, MARY, | 13300 OUTLOOK #518,,OVERLAND PARK, KS 66209 |
| DIRECT ADMINISTRATION INC, | 1281 MURFREESBORO ROAD,,NASHVILLE, TN 37217-2423 |
| DIRECT COMMUNICATIONS CEDAR VALLEY, | 3688 CAMPUS DR STE 150,,EAGLE MTN, UT 840055277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY, | 1680 E HERITAGE DR,,LEHI, UT 84043-4281 |
| DIRECT ENERGY REGULATED, | PO BOX 2427,,EDMONTON, AB T5J 2R4 CANADA |
| DIRECT MARKETING RESOURCES INC, | 517 HIGHLAND FOREST DRIVE,,CHARLOTTE, NC 28270-0848 |
| DIRECT MESSENGER SERVICE, | 5802 BLUEJACKET,,SHAWNEE MISSION, KS 66203 |
| DIRECT MESSENGER SERVICE, | P.O. BOX 3434,,SHAWNEE MISSION, KS 66203 |
| DIRECT SUPPLY INC, | 6767 NORTH INDUSTRIAL ROAD,,MILWAUKEE, WI 53223-5815 |
| DIRECT TV INC, | PO BOX 60036,,LOS ANGELES, CA 90060-0036 |
| DIRECTIONS ON MICROSOFT, | 135 LAKE STREET SOUTH,SUITE 155,,KIRKLAND, WA 98033 |
| DIRECTOR OF FINANCE, | MUNICIPALITY OF CAGUAS,PO BOX 907,,CAGUAS,  PUERTO RICO |
| DIRECTOR OF FINANCE, | MUNICIPALITY OF GUAYNABO,MUNICIPAL LICENSE TAX DIVISION,,GUAYNABO, PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE, | 200 HOLLIDAY STREET,,BALTIMORE, MD 21202 |
| DIRECTOR OF MAINTENANCE, | ENFORCEMENT,PO BOX 2404,,EDMONTON, AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT, | PO BOX 2006,,CORNER BROOK, NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY, | RESPONSIBILITY OFFICE,1201 WILSON AVE, 7TH FLOOR,,DOWNSVIEW, ONTARIO, ON M3M 1J8 CANADA |
| DIRETTO, MARC, | 599 SAXONY LANE,,YARDLEY, PA 19067 |
| DIRIENZO, LOUIS A, | 236 COTTONTAIL DRIVE,,PORTSMOUTH, RI 02871 |
| DIRILTEN, HUDAI, | 2276 HILLSBORO LANE,,NAPERVILLE, IL 60564 |
| DIRK LORENZEN, | 526 SOUTH 104TH ST,,MESA, AZ 85208-7187 |
| DIRK LORENZEN, | DIRK LORENZEN,526 SOUTH 104TH ST,,MESA, AZ 85208-7187 |
| DIRK SMITH, | 5253 MONTICELLO AVE,,DALLAS, TX 75206 |
| DIRKS, CAROL, | 1108 DINKEL COURT,,SAN JOSE, CA 95118 |
| DIRMEYER, DAN, | 968 BLUEHERON,,HIGHLAND, MI 48357 |
| DISAIA, MICHAEL, | 9 SAMUEL HARRINGTON RD.,,WESTBOURGH, MA 01581 |
| DISANTO, DONALD, | 3017 REEVES RD,,WILLOUGHBY, OH 44094 |
| DISCOVERY SEMICONDUCTORS INC, | 119 SILVIA STREET,,EWING, NJ 08628 |
| DISCOVERYTEL INC, | ONE TALCOTT PLAZA,SUITE 600,,HARTFORD, CT 06103-4001 |
| DISE, ROGER, | 6909 WEDGESTONE DRIVE,,PLANO, TX 75023 |
| DISH NETWORK A DIVISION, | OF ECHOSTAR SATELLITE CORP,DEPT 9235,,PALATINE, IL 60055-9235 |
| DISL, | DIVERSIFIED INTL SVC LOGS SYS,955 DILLON DR,,WOOD DALE, IL 60191 |
| DISMUKES, CAROL L, | 13 HERITAGE WAY,,ALLEN, TX 75002 |
| DISMUKES, MILDRED, | 4109 LYNN DR,UNIT 116,,AK 99508 |
| DISNEY WORLDWIDE SERVICES INC, | 500 S BUENA VISTA STREET,,BURBANK, CA 91521-0006 |
| DISNEY, JESSICA, | 1032 SOUZA DRIVE,,EL DORADO HILLS, CA 95762 |
| DISRUPTIVE ANALYSIS, | 19-21 CRAWFORD STREET,,LONDON,  W1H 1PJ GREAT BRITAIN |
| DISSI, ANWAR B, | 6211 RYEWORTH DR.,,FRISCO, TX 75035 |
| DISSI, ANWAR, | 6211 RYEWORTH DR.,,FRISCO, TX 75035 |
| DISTRIBUTED MANAGEMENT TASK, | UNIT 82,PO BOX 4800,,PORTLAND, OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC, | 2707 LAKE FOREST DRIVE,,GREENSBORO, NC 27408-3804 |
| DISTRICT OF COLUMBIA EMPLOYMENT, | SERVICES DEPARTMENT,64 NEW YORK AVE., NE, SUITE 3000,,WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA TREASURER, | ,,, DC |
| DISTRICT OF COLUMBIA TREASURER, | OFFICE OF TAX AND REVENUE,P.O. BOX 96384,,WASHINGTON, DC 20090-6384 |
| DISTRICT OF COLUMBIA, | PO BOX 92300,DCRA CORPORATION DIVISION,,WASHINGTON, DC 20090 |
| DITKO, RICHARD K, | 3303 WEBLEY COURT,,ANNANDALE, VA 22003 |
| DITOM MICROWAVE INC, | 7592 N MAROA AVENUE 103,,FRESNO, CA 93711 |
| DITTLOF, ROXANNA M, | 3405 WOLFE CR,,PLANO, TX 75025 |
| DITTO, KATHERINE, | 5913 RIDGE FORD DR,,BURKE, VA 22015 |
| DIV X NETWORKS, | 10350 SCIENCE CENTER DR,BUILDING 14 SUITE 140,,SAN DIEGO, CA 92121 |

| | |
|---|---|
| DIV X NETWORKS, | 10350 SCIENCE CENTER DR.,SAN DIEGO, CA 92121 |
| DIVERSIFIED GATEWAY BERHAD, | LEVEL 16, MENARA MAXISEGAR,JALAN PANDAN INDAH 4/2 PANDAN INDAH,,KUALA LUMPUR, 55100 MALAYSIA |
| DIVERSIFIED INTERNATIONAL SERVICE, | 455 ECCLES AVENUE,,SOUTH SAN FRANCISCO, CA 94080 |
| DIVERSIFIED NETWORKS INC, | KRISTEN SCHWERTNER,JOHN WISE,PO BOX 825,BRAINERD, MN 56401 |
| DIVERSIFIED NETWORKS INC, | PO BOX 825,18347 STATE HIGHWAY 371,,BRAINERD, MN 56401 |
| DIVISION OF COLLECTIONS, | ATTN: ROB HUARTE, ADMINISTRATOR,BUREAU OF UNCLAIMED PROPERTY,3301 C STREET, SUITE 700,SACRAMENTO, CA 95816 |
| DIVISION OF TAXATION, | CITY OF TOLEDO,ONE GOVT. CENTER, #2070,,TOLEDO, OH 43604-2280 |
| DIVITA, PAUL S, | 1390 RIVERSIDE OAKS DR.,ROCKWALL, TX 75087-2422 |
| DIVITA, PAUL, | 1390 RIVERSIDE OAKS DR.,ROCKWALL, TX 75087-2422 |
| DIX, DONALD G, | 29 CONDESA ROAD,,SANTA FE, NM 87508 |
| DIXIE PEPPER CARRIGAN ESQ, | 5133 STANFORD DR.,NASHVILLE, TN 37215 |
| DIXIT, SAURABH, | 4410 ALBANY DR,APT 57,,SAN JOSE, CA 95129 |
| DIXON III, EARLEY, | 3255 CANTERBURY TRL.,REX, GA 30273 |
| DIXON JR, JAMES H, | 2579 BURTON ROAD,,DURHAM, NC 27704 |
| DIXON JR., BERNARD, | 1005 TWIN ELMS,,CHAPEL HILL, NC 27516 |
| DIXON, GENE F, | 1901 LAKEVIEW CR,#1515,,LEWISVILLE, TX 75057 |
| DIXON, KIP, | 7408 BELLA LANE,,NORTH RICHLAND HILLS, TX 76180-3033 |
| DIXON, PATRICIA A, | 4858B ORLEANS CT.,,WEST PALM BCH, FL 33415 |
| DIXON, RONALD A, | 1408 VALENCIA CT W.,SANFORD, FL 32771 |
| DIXON, SUSAN E., | 188 CONESTOGA WAY,,GLASTONBURY, CT 06033 |
| DIXVILLE TELEPHONE COMPANY, | RR 26,,COLEBROOK, NH 03576 |
| DJJ TECHNOLOGIES INC, | 3116 EXPRESSWAY DRIVE SOUTH,,ISLANDIA, NY 11749 |
| DJOKO, SURNJANI, | 5411 LINCOLNSHIRE DR.,RICHARDSON, TX 75082 |
| DLA PIPER US LLP, | PO BOX 75190,,BALTIMORE, MD 21275 |
| DLUHY, MARCIA, | 104 HUNTERS CT.,,MCKINNEY, TX 75070 |
| DMA CLAIMS INC, | 2705 MEDIA CENTER DR.,LOS ANGELES, CA 90065-1700 |
| DMG CONSULTING LLC, | 6 CRESTWOOD DRIVE,,WEST ORANGE, NJ 07052 |
| DMITRY FONAREV, | 10 JOHN POULTER RD,,LEXINGTON, MA 02421 |
| DO, ANH-DAO, | 5335 BENT TREE FOREST DR,UNIT 248,,DALLAS, TX 75248-3459 |
| DO, DAU, | 734 CREEKLAND CR.,SAN JOSE, CA 95133 |
| DO, DUC, | 11372 PONDHURST WAY,,RIVERSIDE, CA 92505 |
| DO, DUY L, | 5124 CELBRIDGE PL.,RALEIGH, NC 27613 |
| DO, HAN, | 1662 PEACHWOOD DRIVE,,SAN JOSE, CA 95132 |
| DO, HOANG H, | 1829 BACHMAN CT.,PLANO, TX 75075 |
| DO, HOANG Q, | 2500 REDSTONE RD SW APT 58,,HUNTSVILLE, AL 358032177 |
| DO, HOANG, | 1829 BACHMAN CT.,PLANO, TX 75075 |
| DO, IVY, | 3808 FALL WHEAT DR.,,PLANO, TX 75075 |
| DO, KHANH C, | 3804 ABERCROMBY DR.,DURHAM, NC 27713 |
| DO, KHANH, | 3804 ABERCROMBY DR.,DURHAM, NC 27713 |
| DO, KHIEN V, | 4456 FILLMORE ST,,, CA 95050 |
| DO, KIEU TRANG, | 10856 CROOKE DR.,PARKER, CO 80134 |
| DO, KINH HUY, | 936 COLORADO DRIVE,,ALLEN, TX 75013 |
| DO, PHUONG, | 2717 OAK TRAIL,,CAROLLTON, TX 75007 |
| DO, QUANG, | 3504 CANYON ROAD,,GRAND PRAIRIE, TX 75052 |
| DO, THUC D, | 5811 MANDARIN LN,,SACHSE, TX 75048 |
| DO, THUC, | 5811 MANDARIN LN,,SACHSE, TX 75048 |
| DO, TINA H, | 129 S BARNES DR,APT 1095,,GARLAND, TX 75042 |
| DO, TOMMY, | 3505 ESTACADO LN.,PLANO, TX 75025 |
| DO-NGUYEN, TRANG H, | 6832 COLONNADE DR.,PLANO, TX 75024 |
| DO-NGUYEN, TRANG, | 6832 COLONNADE DR.,PLANO, TX 75024 |
| DOAN, HIEU, | 1618 STANWICH ROAD,,SAN JOSE, CA 95131 |
| DOAN, PHONG, | 5859 FRANKFORD ROAD, #1101,,DALLAS, TX 75252 |
| DOAN, THUY, | 10709 SPYGLASS HILL,,ROWLETT, TX 75089 |
| DOAN, TUAN T, | 1901 HAWKEN DR.,PLANO, TX 75023 |
| DOBARGANES, MARLOWE S, | 4711 S HIMES AVE,APT 1803,,TAMPA, FL 33611 |
| DOBBINS, ELIZABETH ANN, | 2921-34 SPRINGSWEET LANE,,RALEIGH, NC 27612 |
| DOBBINS, RICHARD, | 21 MOUNTAIN VIEW ROAD,,LAKE TOXAWAY, NC 28747 |
| DOBLE, JAMES T, | 907 NORTHWOODS DR.,,CARY, NC 27513 |
| DOBSON CELLULAR SYSTEMS INC, | 14201 WIRELESS WAY,,OKLAHOMA CITY, OK 73134-2512 |
| DOBSON CELLULAR SYSTEMS, | 14201 WIRELESS WAY,,OKLAHOMA CITY, OK 73134 |
| DOBSON COMMUNICATIONS CORP, | 14201 WIRELESS WAY,,OKLAHOMA CITY, OK 73134-2512 |
| DOBSON COMMUNICATIONS CORP, | 7730 MARKET CENTER,,EL PASO, TX 79912 |
| DOBSON TELEPHONE CO INC, | JONATHAN HATHCOTE,TARRA BILAK,14101 WIRELESS WAY,OKLAHOMA CITY, OK 73134-2514 |
| DOBSON, KATHRYN, | 12322 N BRIGHTON BAY TRL.,,JACKSONVILLE, FL 32246 |
| DOBSON, KEVIN S, | 542 BROUWARD RD.,JACKSONVILLE, FL 32218 |
| DOBSON, WENDY, | 542 BROUWARD RD.,JACKSONVILLE, FL 32218 |
| DOBYNS, NORMAN L, | P.O.BOX 47,,WEEMS, VA 22576 |
| DOC LEASE COMPANY LLC, | JONATHAN HATHCOTE,TARRA BILAK,14201 WIRELESS WAY,OKLAHOMA CITY, OK 73134-2512 |
| DOC LEASE COMPANY LLC, | 14201 WIRELESS WAY,,OKLAHOMA CITY, OK 73134-2512 |
| DOCK, GERALDINE, | 87 MCINYRE COURT,,BRUNSWICK, GA 31520 |
| DOCKSTADER, MICHAEL, | 780 SOUTH 100 WEST,,PAYSON, UT 84651 |
| DOCTOR, SATYAJIT P, | 3624 FLINSTONE DR.,PLANO, TX 75074 |
| DODD, BARBARA J, | 500 INDIAN CREEK TRAIL,,RUTLEDGE, GA 30663 |

| | |
|---|---|
| DODD, DENNIS, | 1132 PINNACLE FALLS,,SAN ANTONIO, TX 78260 |
| DODD, DONALD P, | 14 RETREAT LANE,,, SC 29928 |
| DODD, RANDY, | 14009 HAYES ST,,OVERLAND PARK, KS 66221 |
| DODD, RANDY, | 14009 HAYES,,OVERLAND PARK, KS 66221 |
| DODD, TERESA, | 315 SUTALLEE PLACE,,WHITE, GA 30184 |
| DODGE, JOHN R, | 6905 TUDOR DR,,PLANO, TX 75023 |
| DODGE, JOHN, | 6905 TUDOR DR,,PLANO, TX 75023 |
| DODSON, DANIEL W, | 324 S BROAD STREET,#1,,TRENTON, NJ 08608 |
| DODSON, GLENDA, | 900 19TH AVE S,APT 608,,NASHVILLE, TN 37212 |
| DODSON, KYLE, | 12101 CREEK POINT DR,,FRISCO, TX 75035 |
| DODSON, TOLLIE L, | 555 NORTH ROSEDALE,,TULSA, OK 74127 |
| DOE, EDWARD, | 938 EMERSON ST,,PALO ALTO, CA 94301 |
| DOE, THOMAS P, | 508 PRINCETON ST,,RALEIGH, NC 27609 |
| DOE, THOMAS, | 508 PRINCETON ST,,RALEIGH, NC 27609 |
| DOERING, KRIS, | 6812 ROCHELLE DR,,PLANO, TX 75023-1047 |
| DOERK, MICHAEL, | 15922 WINDY MEADOW DR,,DALLAS, TX 75248 |
| DOERR III, FREDERICK, | 25 REEF LANE,,LITTLE EGG HARBOR, NJ 08087 |
| DOERSCH, ROBERT E, | 15 SPRING HILL LN,,BURLINGTON TOWNSH, NJ 08016 |
| DOGGETT, ERIC L, | 2633 MONTICELLO DRIVE,,WINSTON SALEM, NC 27106 |
| DOGGETT, ERIC L, | 1820 BUENA VISTA RD.,,WINSTON-SALEM, NC 27104-2302 |
| DOHERTY, BRIAN F, | 8506 BALMORAL PLACE,,CHAPEL HILL, NC 27516 |
| DOHERTY, PATI, | 7830 EL PENSADOR DR.,,DALLAS, TX 75248 |
| DOHNER, ROY F., | 33711 BRIGANTINE DRIVE,,DANA POINT, CA 92629 |
| DOIDGE, DENNIS A, | 316 HILLANTRAE LANE,,APEX, NC 27502 |
| DOIG, EDWARD L, | 3808 ALLENHURST DRIVE,,NORCROSS, GA 30092 |
| DOK, SAMRAS RAKSMEY, | 908 PACKERD DR,,ARLINGTON, TX 76001 |
| DOKKEN, KATHERINE, | 125 SW VERMONT ST,,PORTLAND, OR 972192321 |
| DOLABANY COMMUNICATIONS GROUP LTD, | 57 PROVIDENCE HIGHWAY,,NORWOOD, MA 02062-2645 |
| DOLAN, MARJORIE L, | 11720 OLD MONTGOMERY RD,HC-3,,WILLIS, TX 77318 |
| DOLBY, JOHN R, | 135 UNDERWOOD AVENUE,,WOODBURY, NJ 08096 |
| DOLCE HAYES MANSION, | 200 EDENVALE AVE,,SAN JOSE, CA 95136-3309 |
| DOLCE HAYES, | DOLCE HAYES MANSION,200 EDENVALE AVE,,SAN JOSE, CA 95136-3309 |
| DOLESKI, JANE G, | 4374 FAIRLANDS,,PLEASANTON, CA 94588 |
| DOLEZAL, CONNIE S, | 6225 CULVERT DRIVE,,SAN JOSE, CA 95123 |
| DOLGOV, DIMITRI, | 26 REGENCY DRIVE,,POUGHKEPSIE, NY 12603 |
| DOLIMONT, BEATRICE, | PO BOX 97,,SAN LORENZO, CA 94580 |
| DOLL, RICHARD K, | 7724 CIRCLEVIEW CT,,PLANO, TX 75025 |
| DOLLAR II, LINWOOD C, | 650 SATTERFIELD ROAD,,HURDLE MILLS, NC 27541 |
| DOMA, PRATIMA, | 395 ANO NUEVO AVE #1115,,SUNNYVALE, CA 94085 |
| DOMA, VAMSHIDHAR, | 35592 TERRACE DRIVE,,FREMONT, CA 94536 |
| DOMANSKI, JADWIGA, | 2360 CHURCH,,DES PLAINES, IL 60016 |
| DOMANTAY, VIRGILIO A, | 3166 GOLDEN AVENUE,,LONGBEACH, CA 90806 |
| DOMARATZKI, NICHOLAS JAMES, | 18500 VON KARMAN 11TH FLOOR,,IRVINE, CA 92612 |
| DOMBROWSKI, DAN, | 18 HOMECREST DR,,KENSINGTON, CT 06037 |
| DOMENIC SCIMECA, | 2215 SNOWCREST TRAIL,,DURHAM, NC 27707 |
| DOMENIKOS, STEVEN, | CATHERINE A. TORELL, STEVEN JEFFREY TOLL,COHEN, MILSTEIN, SELLERS & TOLL, PLLC,150 EAST 52ND ST, 30TH FL,NEW YORK, NY 10022 |
| DOMENIKOS, STEVEN, | ATTN CATHERINE TORELL, S JEFFREY TOLL,COHEN, MILSTEIN, SELLERS & TOLL, PLLC,150 EAST 52ND ST, 30TH FL,NEW YORK, NY 10022 |
| DOMER, TIMOTHY D, | 135 HAMPSTEAD RD,,DERRY, NH 03038 |
| DOMINGOS, FRANK, | 11 PINE ROAD,,HAMPTON, NH 03842 |
| DOMINGUEZ JR, JOSE G, | 116 BRAXBERRY WAY,,HOLLY SPRINGS, NC 27540 |
| DOMINGUEZ, DORIS L, | 116 BRAXBERRY WAY,,HOLLY SPRINGS, NC 27540 |
| DOMINION COMPANY INC THE, | DOMINION CONSTRUCTION CO INC,2256 29TH STREET NE,,CALGARY, AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC, | 211 CIRCUIT DR,,NORTH KINGSTOWN, RI 02852 |
| DOMINION RESOURCES INC, | 120 TREDEGAR ST,,RICHMOND, VA 23219-4306 |
| DOMINIQUE WILLIAMS, | 1408 EAST WASHINGTON ST,,GREENSBORO, NC 27401-3462 |
| DOMINO INTEGRATED SOLUTIONS GROUP, | PO BOX 202198,,DALLAS, TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP, | 2591 DALLAS PARKWAY,,FRISCO, TX 75034 |
| DOMINO, | DOMINO INTEGRATED SOLUTIONS GROUP,PO BOX 202198,,DALLAS, TX 75320-2198 |
| DOMINO, ANTHONY, | 4124 STAGWOOD DRIVE,,RALEIGH, NC 27613 |
| DOMINQUEZ, ROSEMARY, | 820 BILLA AVE.,APT # 8,,SAN JOSE, CA 95126 |
| DOMMETY, ANANTHA K, | 4705 WEATHERVANE DR,,ALPHARETTA, GA 30202 |
| DOMNERN SOMGIAT & BOONMA, | GPO BOX 203,,BANGKOK, 10501 THAILAND |
| DON BALLANCE, | 4180 DUNWOODY TER,,ATLANTA, GA 30341 |
| DON DOUCETTE COMMUNICATIONS IN, | 245 RUE COLOMBIER,,L ILE BIZARD, QC H9C 2C4 CANADA |
| DON MCDERMOTT, | 10227 BIANCA AVENUE,,NORTHRIDGE, CA 91325 |
| DON WALDRON, | 1847 SAN LEANNA DR.,,ALLEN, TX 75013 |
| DONADO, ROLAND, | 1513 PLEASANT RUN,,ALLEN, TX 75002 |
| DONAHEE, GARY R, | 5517 ST. ANDREWS CT.,,PLANO, TX 75093 |
| DONAHOE, SHANE, | 10 LARKSPUR RD,,BILLERICA, MA 01821 |
| DONAHUE, ROBERT J, | 2 PLACE DU QUAI,,TOURBES, 34120 FRANCE |
| DONALD CADORA, | 2750 BROADWAY ST,,BOULDER, CO 80304 |

| | |
|---|---|
| DONALD CHAN, | 2612 FOLKESTONE WAY,,WEST VANCOUVER,  V7S3H8 CANADA |
| DONALD D MONDUL, | 3060 BONSAI DRIVE,,PLANO, TX 75093-8425 |
| DONALD HAWKEN, | 88 MAGNOLIA LANE,,WELLAND ONTARIO,  L3B 6H9 CANADA |
| DONALD J BRUNTON, | 4700 IVYLEAF LN,,MCKINNEY, TX 75070 |
| DONALD K PETERSON, | 5 WINSTON FARM LANE,,FAR HILLS, NJ 07931 |
| DONALD L GILLESPIE, | P.O. BOX 293,,CARTHAGE, MO 64836 |
| DONALD M IVEY, | 1203 PINKERTON LN,,ALLEN, TX 75002 |
| DONALD M MOSS, | P O BOX 537,,CREEDMOOR, NC 27522 |
| DONALD P CIRILLO, | 16913 WATERBEND DR # 164,,JUPITER, FL 33477 |
| DONALD RICHMOND, | 102 ARBOR GREEN TRAIL,,ALPHARETTA, GA 30004 |
| DONALD S BRZEZINSKI, | 8624 NEW OAK LANE,,HUNTERSVILLE, NC 28078 |
| DONALD SACCO, | 336 LAKEVIEW AVE E.,,BRIGHTWATERS, NY 11718 |
| DONALD SCHLEICHER, | 240 COTTENFIELD CT.,,ALPHARETTA, GA 30022 |
| DONALD STEWART, | 8508 PINEWAY DRIVE,,LAUREL, MD 20723 |
| DONALD WILLIAMS, | 815 GERONIMO DR.,,FREDERICK, MD 21701-4673 |
| DONALD, STEVEN, | 260 D'AUTEUIL,,ST-CATHERINE, PQ J0L 1E0 CANADA |
| DONALDSON, GLEN, | 6725 RIVER ISLAND CIRCLE,,BUFORD, GA 30518 |
| DONALDSON, JOHN, | 3213 LANGLEY DR.,,PLANO, TX 75025 |
| DONALDSON, NEIL B, | 21502 63RD AVE,# 5E,,WOODINVILLE, WA 98072 |
| DONALDSON, PATRICK, | 8642 KENNSINGTON STREET,,FRISCO, TX 75034 |
| DONALDSON, SEAN, | 519 CARRIAGE WOODS CIR,,RALEIGH, NC 27607 |
| DONATO, RICHARD, | 308 ROSE PETAL RUN,,WAKE FOREST, NC 27587 |
| DONATO, VICTORIA, | 3508 VILLAGE GREEN DRIVE,,ROSWELL, GA 30075 |
| DONATUTI, JENNIFER, | 1091 RUBY WAY,,BOGART, GA 30622 |
| DONCELL, RUBEN, | 1920 COPPER CREEK DR.,,PLANO, TX 75075 |
| DONDERO, A. MICHAEL, | 213 WASHINGTON ST,,LEOMINSTER, MA 01453 |
| DONES, OSCAR R, | 9424 WALNUT CREST DRIVE,,ORLANDO, FL 32832 |
| DONG, ANNA C, | 92 HAYES AVE,,, CA 95123 |
| DONG, SHUYAN, | 415 RIGGSBEE FARM DR.,,MORRISVILLE, NC 27560 |
| DONG, ZHAO-YANG, | 7534 GLEN RIDGE DR.,,CASTLE ROCK, CO 80108 |
| DONGRE, RAVINDRA, | 2001 E SPRING CREEK PKWY,APT 11201,,PLANO, TX 75074 |
| DONGRE, VIVEK, | 7905 VANDEMERE COURT,,RALEIGH, NC 27615 |
| DONH, CHUC, | 9514 TRAILING MOSS DRIVE,,HOUSTON, TX 77064 |
| DONIS-HERNANDEZ, GERARDO, | 6900 ALLEGIANCE DR.,,MCKINNEY, TX 75071 |
| DONLEYCOTT, CATHERINE L, | 6721 JOHNSDALE ROAD,,RALEIGH, NC 27615 |
| DONNA BALLOTA, | 15 SIMONDS FARM RD,,BILLERICA, MA 01862 |
| DONNA LINKER, | 6854 WAGON WHEEL ROAD,,SPRINGDALE, AR 72762 |
| DONNA MEUNIER, | 100 FRONT STREET,,WOONSOCKET, RI 02895 |
| DONNA SINGER, | DONNA SINGER,218 FAIRFIELD DRIVE EAST,,HOLBROOK, NY 11741 |
| DONNA SINGER, | 218 FAIRFIELD DRIVE EAST,,HOLBROOK, NY 11741 |
| DONNELLY, BRIAN, | 51 BRISA RIBERA,,RNCH SNTA MAR, CA 92688 |
| DONNELLY, DANIEL, | 675 WOOD VALLEY TRACE,,ROSWELL, GA 30076 |
| DONNELLY, DORIS, | 1001 SUTERLAND RD,,CARY, NC 27511 |
| DONNELLY, JOHN, | 308 CALUSA PLACE,,BALL GROUND, GA 30107 |
| DONNELLY, PAUL R, | 5 HILLCREST DR,,LEXINGTON, NC 27292 |
| DONNERBAUER, BRIAN G, | 13975 MAGNOLIA AVE.,,POWAY, CA 92064 |
| DONNERBAUER, THERESE M, | 13975 MAGNOLIA AVE.,,POWAY, CA 92064 |
| DONOGHUE, ADRIAN, | 119 MOSSGROVE TRAIL,,,  M2L2W4 CANADA |
| DONOLO, BLAISE, | 113 HEMLOCK DR.,,MCMURRAY, PA 15317 |
| DONOLO, FRANK, | 111 IVY LANE,,VENETIA, PA 15367 |
| DONOVAN, G A, | 3916 RIVIERA DRIVE,#408,,SAN DIEGO, CA 92109 |
| DONOVAN, JUDITH L, | 228 SAN JOSE AVE.,,SAN FRANCISCO, CA 94110 |
| DONOVAN, KERRY, | 4 WHEATON LANE TERR.,,HAMPTON, NH 03842 |
| DONOVAN, PETER, | 25 MANCHESTER DRIVE,,LITTLETON, MA 01460 |
| DONOVAN, WILLIAM, | 909 DOMINION HILL DRIVE,,CARY, NC 27519 |
| DOODY, MICHAEL, | 201 RIVERBEND DRIVE,,GROTON, MA 01450-4218 |
| DOOLAN, DANIEL J, | 6767 MOHAWK ST.,,SAN DIEGO, CA 92115 |
| DOOLEY, JOHN, | 7304 CATESWOOD CT.,,APEX, NC 27539-9387 |
| DOOLEY, KEVIN, | 6 LINDEN ST.,,CHELMSFORD, MA 01824 |
| DOOLING, JOSEPH S, | 140 DAUM RD,,MANALAPAN, NJ 07726 |
| DOONG, JANET, | 2 MOCCASIN LN,,CHELMSFORD, MA 01824 |
| DOPART, BRIANNE, | 155 NORTH HAMILTON ROAD,,CHAPEL HILL, NC 27517 |
| DOQUANG, PHUONGCHI P, | 2686 DAFFODIL DR.,,RICHARDSON, TX 75082 |
| DORAISWAMY, SURESH, | 2501 POPLAR TRAIL,,GARLAND, TX 75042 |
| DORAN, KYLE, | 4225 LARCHMONT RD,APARTMENT 1028,,DURHAM, NC 27707 |
| DORAN, MICHAEL J, | 155 SUNSET TERRACE,,LAGUNA BEACH, CA 92651 |
| DORAN, PAUL, | PO BOX 222545,,CHANTILLY, VA 20153 |
| DORCAS, KYLE, | 151 CONNOR LANE,,ALLEN, TX 75002 |
| DORCEY HEAVEN, | 222 MOUNTAIN VIEW RD SOUTH,,GEORGETOWN, ON L7G 3R2 CANADA |
| DORE, BRIAN, | 420 LOUDON ROAD,,RIVERSIDE, IL 60546 |
| DORE, GREGORY, | 502 TEALWOOD DR,,MURPHY, TX 75094 |
| DORE, HAROLD D, | 117 TIMBERLINE DR,,FRANKLINTON, TN 37069 |
| DORE, TAMMY STEIN, | 502 TEALWOOD DR,,MURPHY, TX 75094 |

| | |
|---|---|
| DOREEN E WALSH, | 70 STRATFORD RD.,SCARSDALE, NY 10583 |
| DOREY, BRENDA A, | 7039 4TH AVE S.,RICHFIELD, MN 55423 |
| DORIA, AVRI, | 125 6TH ST.,PROVIDENCE, RI 02906-2805 |
| DORIN JR, ANTON, | 600 HILLSIDE DR.,GLEN ELLYN, IL 60137 |
| DORIS MALOY TAX COLLECTOR, | PO BOX 1835,TALLAHASSEE, FL 32302-1835 |
| DORISMOND, LIONEL, | 113 STANSBURY CT.,CARY, NC 27518-9097 |
| DORITY & MANNING, | PO BOX 1449,GREENVILLE, SC 29602-1449 |
| DORMAN, WILLIAM W, | 632 ARBOR RD.,CHELTENHAM, PA 19012 |
| DORMER, TIM, | 9 MAPLE AVE.,WALKWICK, NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY, | 515 BROADWAY.,ALBANY, NY 12207 |
| DORMITORY AUTHORITY STATE OF NY, | 515 BROADWAY.,ALBANY, NY 12207-2964 |
| DORN, SCOTT, | 1339 BROOKS AVE.,RALEIGH, NC 27607 |
| DORNBACK, DOUGLAS H, | 3931 ALTO AVE.,CARROLLTON, TX 75007 |
| DORR, ALAN M, | 2603 WOODSIDE CIRCLE,,MCKINNEY, TX 75070 |
| DORR, MARY, | 46404 THORNWOOD CT.,STERLING, VA 20165 |
| DORRELL, ROGER, | 2713 DOVE CREEK DRIVE,,ROWLETT, TX 75088 |
| DORRIS, GRADY, | 161 MELBA COURT,,PLEASANT VIEW, TN 37146 |
| DORS, THOMAS, | 61 S BOW RD.,BOW, NH 03304 |
| DORSEY & WHITNEY LLP, | PO BOX 1680,MINNEAPOLIS, MN 55480-1680 |
| DORSEY JR, WILLARD, | 297 ROUTE 40.,WEST ALEXANDER, PA 15376 |
| DORSEY, CHRISTOPHER, | 1106 ALHAMBRA AVE.,ACCOKEEK, MD 20607 |
| DORSEY, DARREN, | 5420 CRABTREE PRK CT.,RALEIGH, NC 27612 |
| DORSEY, DERYL E, | 817 W 5TH STREET,,RIVIERA BEACH, FL 33404 |
| DORSEY, JOHN, | 1832 STATE HIGHWAY 85,,LAUREL HILL, FL 32567 |
| DORSEY, JOSH, | 5412 MULBERRY PRESERVE DR.,FLOWERY BRANCH, GA 30542 |
| DORSEY, JOSHUA, | 5412 MULBERRY PRESERVE DR.,FLOWERY BRANCH, GA 30542 |
| DORSEY, KAREN, | 5420 CRABTREE PARK CT.,RALEIGH, NC 27612 |
| DORSEY, LINDA L, | 573 DUNNBRIDGE DR.,WEBSTER, NY 14580 |
| DORSEY, ROBERT, | 2641 MEADOWBROOK PL.,ESCONDIDO, CA 92027 |
| DORSO, DENISE L, | 18 SPRING ST APT 25,,WALLINGTON, NJ 07057 |
| DOSENBACH, JAMES, | 6625 CYPRESS WOODS,,RIVERBANK, CA 95367 |
| DOSS, CHRISTIE, | 2340 CHERRY LN,,HAW RIVER, NC 27258 |
| DOSS, SANDHYA, | 47368 MIDDLE BLUFF, PLACE,,POTOMAC FALLS, VA 20165 |
| DOSSA, CHRIS, | 328 DEERPARK COURT,,WALNUT CREEK, CA 94598 |
| DOT HILL SYSTEMS CORP, | DEPARTMENT 1843,,LOS ANGELES, CA 90084-1843 |
| DOTSON, HARRELL, | 204 PLANTATION (TOOL),,KEMP, TX 75143 |
| DOTSON, JERRY, | 5210 QUIET PLACE,,WOODRIDGE, VA 22193 |
| DOTY, MICHAEL, | 182 STARK LN.,SHERMAN, TX 75090 |
| DOTY, RUSSELL, | 10319 HAUSER ST,,LENEXA, KS 66215 |
| DOTY, WILLIAM, | 411 HAMPSTEAD DRIVE,,MURPHY, TX 75094 |
| DOUBEK, SUSAN, | 705 QUIET WOODS PLACE,,DURHAM, NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS, | 8649 PHOENIX DR.,MANASSAS, VA 20110-5243 |
| DOUBLESIN, JAMES J, | 5142 POND SPRING CIRCLE,,FAIRVIEW, TX 75069 |
| DOUCET, BRUCE, | 106 KRAMER CT.,CARY, NC 27511 |
| DOUCETTE, ROBERT G, | 711 SPRINGFORK DR.,CARY, NC 27511 |
| DOUD, FRANK D, | 465 WILLOW DR LARKDALE,,WAUCONDA, IL 60084 |
| DOUGHERTY JR, DAVID, | 1912 SAVAGE DR.,PLANO, TX 75023 |
| DOUGHERTY, ROBBIN, | 702 W ERWIN,,MCKINNEY, TX 75069 |
| DOUGLAS A SCOTT JR, | 11515 LE HARE DRIVE,,POTOMAC, MD 20854 |
| DOUGLAS CLARK, | 234 SPADINA RD.,TORONTO, ON M5R 2V1 CANADA |
| DOUGLAS COUNTY TREASURER, | PO BOX 2855,,OMAHA, NE 68103 |
| DOUGLAS COUNTY TREASURER, | PO BOX 2855,,OMAHA, NE 68103-2855 |
| DOUGLAS DOLLBERG, | 6487 WINDY CREEK WAY,,FAYETTEVILLE, NC 28306 |
| DOUGLAS FORTH, | 2205 CIMMARRON ROAD,,MCKINNEY, TX 75070 |
| DOUGLAS G CLARK, | 1529 ELLIS HOLLOW ROAD,,ITHACA, NY 14850 |
| DOUGLAS G MARTIN, | 480 SILVER SPRING RD.,RIDGEFIELD, CT 06877 |
| DOUGLAS J KAYE, | 631 BELMONT CREST DR.,MARIETTA, GA 30067 |
| DOUGLAS K. MAGARY, | MAGARY & ASSOCIATES,15150 PRESTON ROAD,#300,DALLAS, TX 75248 |
| DOUGLAS R COMSTOCK, | 9401 N MANOR DR.,ZEBULON, NC 27597 |
| DOUGLAS REID, | 258 MULBERRY HILL ROAD,,FAIRFIELD, CT 06824 |
| DOUGLAS ROCHAT, | AIR FILTER DISTRIBUTORS,383 NASH ROAD,,KNOXVILLE, TN 37914-3536 |
| DOUGLAS SHELLY, | CITY PLAZA 4-7F,12 TAI KOO WAN RD.,TAIKOO SHING,  CHINA |
| DOUGLAS SOUTHALL, | 10159 BISHOP LAKE ROAD W.,JACKSONVILLE, FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY, | 5764 ALCOA AVE.,VERNON, CA 90058-3727 |
| DOUGLAS WASHINGTON, | 634 DAY ST,,LOUISVILLE, MS 39339-9215 |
| DOUGLAS, HARRY, | 518 TROUTWOOD PLACE,,FUQUAY VARINA, NC 27526 |
| DOUGLAS, JAMES, | 5024 JERICHO RD,,COLUMBIA, MD 21044 |
| DOUGLAS, JOHN, | 1011 WHITE OAK PASS,,ALPHARETTA, GA 30005 |
| DOUGLAS, KIRK, | P.O. BOX #282,,ALLEN, TX 75013 |
| DOUGLAS, LORETTA J, | 7 WHITE BIRCH CIR.,BLOOMFIELD, CT 06002 |
| DOUGLAS, MICHAEL, | 1901 BEARKLING PLACE,,CHAPEL HILL, NC 27517 |
| DOUGLASS D NGUYEN, | 7117 SHARPS DR.,PLANO, TX 75025 |
| DOUGLASS PHILLIPS, | 916 STONE FALLS TRAIL,,RALEIGH, NC 27614 |

| | |
|---|---|
| DOUGLASS PHILLIPS, | 6200 WYCKHURST CT.,,RALEIGH, NC 27609 |
| DOUKAS, KEVIN, | 1317 HIDDEN MEADOW RD.,,MCKINNEY, TX 75070 |
| DOUVILLE, ROY, | 4448 WORDSWORTH DRIVE,,PLANO, TX 75093 |
| DOVE, HATTIE P, | 4710 TREE MOUNTAIN,PKWY,,STONE MOUNTAIN, GA 30083 |
| DOVEL, JULIA, | 7921 BLANEY FRANKS RD.,APEX, NC 27539 |
| DOVER, PAUL, | PO BOX 893,,MORRISVILLE, NC 27560 |
| DOVER, ROBERT, | 2509 QUAIL RIDGE ROAD,,MELISSA, TX 75454 |
| DOW JONES & COMPANY INC, | 4300 N ROUTE 1,,MONMOUTH JUNCTION, NJ 08852 |
| DOW JONES & COMPANY, | PO BOX 7022,,CHICOPEE, MA 01021-7022 |
| DOW JONES MARKETWATCH, | PO BOX 6368,,NEW YORK, NY 10261-6368 |
| DOW JONES REUTERS BUSINESS, | INTERACTIVE LTD,6TH FLOOR COMMODITY QUAY,,LONDON,  E1W 1AZ GREAT BRITAIN |
| DOW LOHNES PLLC, | ATTORNEYS AT LAW,1200 NEW HAMPSHIRE AVE NW,,WASHINGTON, DC 20036-6802 |
| DOW, JEFFREY, | 5215 OAK HILL TERRACE,,CUMMING, GA 30040 |
| DOWD, JAMES E, | 2585 SPRINGHURST STR.,YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JAMES, | 2585 SPRINGHURST ST.,YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JOHN T, | 11617 TROTTENHAM RD.,RALEIGH, NC 27614 |
| DOWDELL, WILLIAM, | 2950 SILVER ESTATES,,SAN JOSE, CA 95135 |
| DOWDY, JILL, | 445B HALLTOWN ROAD,,PORTLAND, TN 37148 |
| DOWDY, KAREN, | 304 MARINO ST.,PENSACOLA, FL 32501 |
| DOWDY, RICHARD L, | 4530 WEST BUFFALO ST.,CHANDLER, AZ 85226 |
| DOWELL, BETTY M, | 17406 DOWELL CR,,DALLAS, TX 75252 |
| DOWELL, BETTY, | 17406 DOWELL CR,,DALLAS, TX 75252 |
| DOWER, FRANCES L, | 511 HARBOUR POINTE W,AY,,WEST PALM BEA, FL 33413 |
| DOWHANIUK, BRADLEY, | 915 KILGORE CT.,,ALLEN, TX 75013 |
| DOWLING, CYRIL, | 2802 WEXFORD DRIVE,,SAN JOSE, CA 95132 |
| DOWNER, J A HANSEN, | 119 GOODMAN DRIVE,,KANATA, ON,  K2W IC7 CANADA |
| DOWNER, JEANETTE S, | 7109 STUDLEY RD.,MECHANICSVILLE, VA 23116 |
| DOWNEY, JOSALYN H, | 8150 CHARLIE STOVALL,,OXFORD, NC 27565 |
| DOWNING, DAVID, | 4820 LUDWELL BRANCH COURT,,RALEIGH, NC 27612 |
| DOWNING, JOHN E, | 3411 ARROWWOOD DR,,RALEIGH, NC 27604 |
| DOWNING, JOHN, | 3411 ARROWWOOD DR,,RALEIGH, NC 27604 |
| DOWNS, JOSEPH T, | 25 INDIAN RUN ROAD,P O BOX 116,,BELLINGHAM, MA 02019 |
| DOWNTOWN CHIRO OFFICE PC, | 157 PEARL STREET,,FARMINGTON, MA 01702 |
| DOWSE, DAVID M, | 106 EYEMOUTH COURT,,CARY, NC 27513 |
| DOWSETT, JAMES S, | 5627 PLEASANT RIDGE RD.,,DALLAS, TX 75236 |
| DOXEY, EVELYN, | 741 GENERAL GEORGE PATTON RD,,NASHVILLE, TN 37221 |
| DOYLE, DANIEL, | 88 FRANCIS WYMAN RD.,BURLINGTON, MA 01803 |
| DOYLE, JOSEPH A, | 300 APACHE TR.,COUNTRY LAKES, NJ 08015-6210 |
| DOYLE, JOSEPH, | 51 SAINT JAMES DR.,WEBSTER, NY 14580 |
| DOYLE, PAUL, | 2908 CRYSTAL FALLS DR.,GARLAND, TX 75044 |
| DOYLE, RICHARD F, | 531 FOX CHASE RD.,,WIRTZ, VA 24184 |
| DOYLE, ROBERT W, | 5604 WHITE PINE DR.,MCKINNEY, TX 75070 |
| DOYLE, ROBERT, | 5604 WHITE PINE DR.,MCKINNEY, TX 75070 |
| DOYLE, SHAWN P, | 5936 LENNOX HILL,,PLANO, TX 75093 |
| DPS TELECOM, | 4955 E YALE AVENUE,,FRESNO, CA 93727-1523 |
| DPS TELECOM, | DPS TELECOM,4955 E YALE AVENUE,,FRESNO, CA 93727-1523 |
| DPS TELECOM, | 4955 E YALE,,FRESNO, CA 93727 |
| DR CHRISTINA R CHANG & ASSOC, | 1068 VALLEY VIEW CTR,,DALLAS, TX 75240 |
| DR DYMPNA OSULLIVAN, | 55 LAURIER EAST,,OTTAWA, ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON, | 1211 LIGHT STREET,UNIT 403,,BALTIMORE, MD 21230-4368 |
| DR KRISTINA JOHNSON, | 2702 LIGHTHOUSE POINT,,BALTIMORE, MD 21224 |
| DR MANFRED BISCHOFF, | PRINZENWEG 7,,STARNBERG,  GERMANY |
| DR TINDALL & ASSOCIATES INC, | 398 EDGEBROOK RISE NW,,CALGARY, AB T3A 5J8 CANADA |
| DRA CRT TALLAHASSEE, | HALL INVESTMENTS LTD,PO BOX 62210,,BALTIMORE, MD 21264-2210 |
| DRAGAN, ALEXANDER, | 4585 CROWN RIDGE DR,,PLANO, TX 75024 |
| DRAGERT, SHELLEY M, | 3425-A 33 AVE S,,NASHVILLE, TN 37212 |
| DRAGERT, STEPHAN D, | 150 RIDGECREST RD RT.3,,KINGSTON SPRI, TN 37082 |
| DRAGONWAVE INC, | 411 LEGGET DR, SUITE 600,,KANATA, ON K2C 3C9 CANADA |
| DRAGUN, THOMAS, | 921 SIMONS AVE.,BENSALEM, PA 19020 |
| DRAKAGE, MARK, | 1321 APACHE LN.,APEX, NC 27502 |
| DRAKE, ANTHONY, | 1709 GUILDFORD ST.,GARLAND, TX 75044 |
| DRAKE, BONNIE, | 1709 GUILDFORD,,GARLAND, TX 75044 |
| DRAKE, DENNIS F, | 8339 LAURELRIDGE ROA,,SAN DIEGO, CA 92120 |
| DRAKE, GARY, | 32 WALNUT RD.,CHELMSFORD, MA 01824 |
| DRAKE, IRENE, | 115 DUNCANSBY CT.,,CARY, NC 27511 |
| DRAKE, JON A, | 3515 STRAWBERRY ROAN,RD.,N LAS VEGAS, NV 89032 |
| DRAKE, JOSEPH, | 165 MCGOWAN LANE,,CHAPEL HILL, NC 27516 |
| DRAKE, RANDALL L, | 10108 DESERT WILLOW,,DALLAS, TX 75243 |
| DRAKE, ROBERT (DECEASED), | C/O IRENE DRAKE,115 DUNCENSVY COURT,,CARY, NC 27511 |
| DRAKE, THOMAS L, | 3850 WINDEMERE,,ANN ARBOR, MI 48105 |
| DRAMIS NETWORK CABLING LTD, | 500 ST GEORGE STREET,PO BOX 1162,,MONCTON, NB E1C 1Y3 CANADA |
| DRAMYA CORPORATION, | PO BOX 1664,,CAROLINA, PR 00984-1664 |
| DRANCHAK, ILEEN L, | 107 S MARY AVE APT.,SUNNYVALE, CA 94086 |

| | |
|---|---|
| DRAPEAU, DONALD, | 7 BISHOP COURT,,BRAMALEA, ON L6T 2N4 CANADA |
| DRAPER, KENNETH H, | 2206 BRAZOS DR,,CORINTH, TX 76205 |
| DRAPER, MICHAEL, | 9643 MULBERRY LN,,FRISCO, TX 75034 |
| DRAPER, THOMAS, | 1005 WINDING CREEK RD,,APEX, NC 27502 |
| DRAPKIN, ELENA, | 22891 LONGDOWN ROAD,,CUPERTINO, CA 95014 |
| DRAUGHN, TIFFANY, | 263 DULLIS CIR,,GARNER, NC 27529 |
| DRAUT, JOHN, | 2459 SW 87TH AVE,,PORTLAND, OR 97225 |
| DRAVEKAR, SUSHIL, | 2929 OAKLAND HILLS DRIVE,,PLANO, TX 75025 |
| DRAVES, DONALD K, | 6850 N BROADWAY,,FREEPORT, MI 49325 |
| DRAY, RICA LEVY, | 2280 VALADE,,, QC H4M 1M8 CANADA |
| DREAM FACTORY OF GREATER KC INC, | PO BOX 26185,,SHAWNEE MISSION, KS 66225-6185 |
| DREAM VISIONS INC, | UNIT 1C 190 COLONNADE ROAD,,NEPEAN, ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J, | 9825 GRALYN RD,,RALEIGH, NC 27613 |
| DRENNAN, JAMES, | 1519 LORETTA CT,,BRANDON, FL 33511 |
| DRENTHE TELEPHONE COMPANY, | 738 64TH AVE,,ZEELAND, MI 49464-9311 |
| DRESCHER, DONALD, | 62 MEADOWS RD.,,CONTOOCOOK, NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC, | C/O ADP PROXY SERVICES,ATTN: ISSUER SERVICES,51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN, | 20 FENCHURCH STREET,,LONDON,  ECBP 3DB GREAT BRITAIN |
| DRESSCOM INC, | ROAD 510 KM 2.3,,JUANA DIAZ,  795 PUERTO RICO |
| DRESSEL, CHRISTOPHER, | 2521 PECAN MEADOW DR,,GARLAND, TX 75040 |
| DRESSEL, KEVIN C, | 809 GROVE DRIVE,,GARLAND, TX 75040 |
| DRESSEL, KEVIN, | 809 GROVE DRIVE,,GARLAND, TX 75040 |
| DREW & NAPIER, | TRADE MARKS AND PATENTS,20 RAFFLES PLACE 17-00,,OCEAN TOWERS,  48620 SINGAPORE |
| DREW GOODWIN, | 2552 BLUEBONNET DRIVE,,RICHARDSON, TX 75082 |
| DREW JR, RUSSELL M, | 117 MEDITERRANEAN LN,,LAWRENCEVILLE, GA 30245 |
| DREW, BETTY J, | 624 DEWITT ROAD,,WEBSTER, NY 14580 |
| DREW, JANET MARIE, | 7140 THORNDALE RD,,OAKLAND, CA 94611 |
| DREWNIAK, TOMASZ, | 3809 ISLAND CT.,,CARROLLTON, TX 75007 |
| DREYER, NANCIE L, | 3 WICKHAM CT,,WESTAMPTON, NJ 08060 |
| DRINJAK, MATTHEW, | 10216 JOY DRIVE,,FRISCO, TX 75035 |
| DRIPPS, STEVE, | 13135 NEW PARKLAND DRIVE,,HERNDON, VA 20171 |
| DRISCOLL JR, EUGENE J, | 15 VILLAGE LANE,,GILFORD, NH 03246 |
| DRISCOLL, MICHAEL MARKLEY, | 201 RIDGE AVENUE,,GLEN ROCK, PA 17327 |
| DRISKELL, JANE E, | 1111 MORSE AVE,SPACE #222,,SUNNYVALE, CA 94089 |
| DRIVE FOR THE PODIUM, | 2515 BANK STREET,PO BOX 40045,,OTTAWA, ON K1V 0W8 CANADA |
| DRIVER, TONY, | 9230 APPLEWHITE RD,,WENDELL, NC 27591 |
| DROHAN, DOMINIC, | 927 ORION RD,,LAKE ORION, MI 48362 |
| DROLET, COLLEEN K, | 50 BOULDER WAY,,EAST GRENWICH, RI 02818 |
| DROSTE, TOM D, | 467 CHIPPENDALE DR,,HEATH, TX 75032 |
| DROSTE, TOM, | 467 CHIPPENDALE DR,,HEATH, TX 75032 |
| DROWN, SCOTT A, | 82 MIDDLESEX ST,,WINCHESTER, MA 01890 |
| DROWN, SCOTT, | 82 MIDDLESEX ST,,WINCHESTER, MA 01890 |
| DRUM, CAROLYN, | 2700 NE 8TH STREET,,POMPANO BEACH, FL 33062 |
| DRUM, CLIFTON, | P O BOX 75,63 SOUTH ACADEMY ST,,WYOMING, NY 14591 |
| DRUM, GARY R, | 10136 GOODVIEW CT,,RALEIGH, NC 27613 |
| DRUM, GEORGE, | 240 RIDLEY CREEK ROAD,,MOYLAN, PA 19065 |
| DRUMGO, SHAWN, | 9027 COLONY VILLAGE LANE,,RALEIGH, NC 27613 |
| DRUMM, AARON T, | 3608 LISANDRO ST.,APARTMENT 204,,LAS VEGAS, NV 89108 |
| DRUMMOND, DONNA, | 33300 MISSION BLVD,# 74,,UNION CITY, CA 94087 |
| DRURY, RANDY, | W181 N8994 MELANIE LANE,,MENOMONEE FALLS, WI 53051 |
| DRY, JERRY A, | 114 GREENWOOD CR,,CARY, NC 27511 |
| DS WATER, | DS WATERS OF AMERICA INC,5660 NEW NORTHSIDE DRVE,,ATLANTA, GA 30328 |
| DS WATERS OF AMERICA INC, | 5660 NEW NORTHSIDE DRVE,,ATLANTA, GA 30328 |
| DSL FORUM, | 39355 CALIFORNIA STREET,SUITE 307,,FREMONT, CA 94538 |
| DSR MORGES RESTAURANT UIT, | PLACE DES NATIONS,,GENEVE,  1211 SWITZERLAND |
| DTC INTERNATIONAL LTD, | PARK END WORKS,CROUGHTON BRACKLEY,,NORTHANTS,  NN13 5LX GREAT BRITAIN |
| DTD CAD CONSULTANTS INC, | 1405 TRANSCANADA,SUITE 500,,DORVAL, QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,4885 ALPHA RD,DALLAS, TX 75244-4637 |
| DTEL NETWORK SOLUTIONS INC, | 10-1642 EAST GEORGIA ST,,VANCOUVER, BC V5L 2B2 CANADA |
| DTZ BARNICKE LIMITED, | 401 BAY STREET,,TORONTO, ON M5H 2Y4 CANADA |
| DU MARKOWITZ LLP, | 4950 YONGE ST,,TORONTO, ON M2N 6K1 CANADA |
| DU, | PO BOX 122122,,DUBAI,  UAE |
| DU, JENNY, | 1605 DUKE CT.,,PLANO, TX 75093 |
| DU, SHIXIONG, | 3337 MARCEDONIA DRIVE,,PLANO, TX 75025 |
| DUA, HANS R, | DIGNITY LIFESTYLE TOWNSHIP,NERAL-MATHERAN MAIN ROAD,P.O. NERAL DISTRICT,RAIGAD,  410101 INDIA |
| DUAN, HAI BING, | 1501 SIMSBURY DR,,PLANO, TX 75025 |
| DUARTE DESIGN INC, | 800 WEST EL CAMINO REAL,SUITE 250,,MOUNTAIN VIEW, CA 94040 |
| DUARTE DESIGN INC, | 161 EAST EVELYN AVE,,MOUNTAIN VIEW, CA 94041-1510 |
| DUARTE DESIGN, | 800 W EL CAMINO REAL,,MOUNTAIN VIEW, CA 94040 |
| DUARTE, | DUARTE DESIGN,800 W EL CAMINO REAL,,MOUNTAIN VIEW, CA 94040 |
| DUARTE, | DUARTE DESIGN INC,161 EAST EVELYN AVE,,MOUNTAIN VIEW, CA 94041-1510 |
| DUBAI SILICON OASIS, | PO BOX 6009,,DUBAI,  UAE |
| DUBAL, PRAVINA, | 113 FROHLICH DR.,,CARY, NC 27513 |

| | |
|---|---|
| DUBAY, MARY, | 2428 MCCARRAN DR.,PLANO, TX 75025 |
| DUBBERLEY, DENNIS, | 6317 THERFIELD DR.,RALEIGH, NC 27614 |
| DUBE, GERARD G, | 16181 QUARTZ ST.,WESTMINSTER, CA 92683 |
| DUBIS, JEFF, | 3308 GLADE SPRING CT.,RALEIGH, NC 27612 |
| DUBOIS TELEPHONE EXCHANGE INC, | 12 S FIRST ST.,DUBOIS, WY 82513 |
| DUBOIS, ROBERT A, | 46 SHAGBARK ROAD.,GLASTONBURY, CT 06033 |
| DUBOIS, YANN, | 12238 COUNTY RD 1204.,BLUE RIDGE, TX 75424 |
| DUBOSE, CINDY D, | 24526 DANIEL JOHNSON,ROAD,,SIREN, WI 54872 |
| DUBRECK, JAMES G, | 1209 SHELLEY RD.,RALEIGH, NC 27609 |
| DUC LONG, NGUYEN, | 10142 DENISON AVE.,, CA 95014 |
| DUCA FINANCIAL SERVICES, | 5290 YONGE ST.,TORONTO, ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J, | 25 INDIAN HILL RD.,DRACUT, MA 01826 |
| DUCIC, MILAN, | 1301 FIRST AVE.,APT. 1809,, WA 98101 |
| DUCIC, MILAN, | 1809-1301 1ST AVE.,,SEATTLE, WA 98101 |
| DUCKWORTH, DANA, | 709 ROAMING ROAD DR.,ALLEN, TX 75002 |
| DUCOMMUN TECHNOLOGIES, | 23301 WILMINGTON AVENUE,,CARSON, CA 90745 |
| DUCOMMUN TECHNOLOGIES, | FILE 55581,,LOS ANGELES, CA 90074-5581 |
| DUDAS, FRANK, | 5555 WINDWARD PKWY,SUITE B,,ALPHARETTA, GA 30004-3895 |
| DUDEK, JAMES S, | 15 NOTTINGHAM DRIVE,,MEDFORD, NJ 08055 |
| DUDKA, THOMAS, | 32 WEST PARNELL STREET,,DENNISON, TX 75020 |
| DUDLEY, DAISY, | 128 GREENFIELD DR.,DUNN, NC 28334 |
| DUDLEY, GREGORY R, | 20990 SW MURPHY LN.,ALOHA, OR 97007 |
| DUDLEY, JEAN, | 41 HEIGHTS ROAD,,CONCORD, NH 03301 |
| DUDLEY, MARK A, | 2360 FRESHWATER RD,LOT 13.,HAW RIVER, NC 27258 |
| DUDLEY, REGINALD E, | 41 HEIGHTS RD.,CONCORD, NH 03301 |
| DUDLEY, THERESA C, | 2275 S BASCOM AVE,NO 1014.,CAMPBELL, CA 95008 |
| DUECK, RUSSEL D, | 1116 NW GOLDENDALE ST.,CAMAS, WA 98607 |
| DUECK, RUSSEL, | 1116 NW GOLDENDALE ST.,CAMAS, WA 98607 |
| DUENAS, ABEL, | 1116 WESTMINSTER DRIVE.,WAXAHACHIE, TX 75165 |
| DUENAS, RUDOLFO J, | 2 QUAILTREE LN.,HOWELL, NJ 07731 |
| DUEPPEN, JAMES R, | 11428 THE HAVE,NORTH,,LARGO, FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801, | 2801 TOWNSGATE ROAD,1ST FLOOR, SUITE 103,,WESTLAKE VILLAGE, CA 91361-3035 |
| DUESENBERG INVESTMENT COMPANY, | LOCKBOX 8318, PO BOX 511318,,LOS ANGELES, CA 90051-7873 |
| DUFFORD, KEITH G, | 101 SUMMERFIELD DR.,BACON, GA 31210 |
| DUFFY, BRIAN J., | 3613 WATERWAY BLVD.,ISLE OF PALMS, SC 29451 |
| DUFFY, PAUL J, | 4 HARROWGATE DRIVE.,CHERRY HILL, NJ 08003 |
| DUFOUR, FREDERIC, | 112 HORIZON RIDGE DR.,MCKINNEY, TX 75071 |
| DUGAD, DEEPAK, | 3154 PARKHURST LN.,RICHARDSON, TX 75082 |
| DUGAN, CINDEE, | 911 N. LOOP 281, SUITE 411.,LONGVIEW, TX 75604 |
| DUGGAL, VINIT, | 21071 ALBERTA TER.,DULLES, VA 20166 |
| DUGGAN, MARSHA J, | 12075 182ND ROAD NOR,TH,,JUPITER, FL 33478 |
| DUGGER, HARRIS, | 2394 BOULDERCLIFF WA,Y.,ATLANTA, GA 30316 |
| DUGUAY, ELAINE, | 268-21 AVE.,DEUX-MONTAGNES, PQ J7R 4H1 CANADA |
| DUHART, KEITH, | 3526 VALLEY OAKS RD,SW.,LITHONIA, GA 30058 |
| DUISENBERG, DAN G, | 2318 LEONARDO ST.,DAVIS, CA 95618 |
| DUISENBERG, DAN, | 2318 LEONARDO ST.,DAVIS, CA 95618 |
| DUKE ENERGY CAROLINAS, | P.O. BOX 1006,EC03T,,CHARLOTTE, NC 28201 |
| DUKE ENERGY COMPANY, | PO BOX 70516,,CHARLOTTE, NC 28272-0516 |
| DUKE ENERGY CORPORATION, | 526 S CHURCH ST.,CHARLOTTE, NC 28202-1802 |
| DUKE REALTY OHIO, | ATTN EAS002,,CHICAGO, IL 60675-3205 |
| DUKE REALTY OHIO, | 75 REMITTANCE DRIVE SUITE 3205,,CHICAGO, IL 60675-3205 |
| DUKE REALTY OHIO, | 4555 LAKE FOREST DRIVE,SUITE 375,,CINCINNATI, OH 45242-3785 |
| DUKE UNIVERSITY AFFILIATED PHY, | PO BOX 3559,,DURHAM, NC 27702 |
| DUKE UNIVERSITY CONFERENCE SERVICES, | BOX 90129,DEPT OF COMPUTER SCIENCE,,DURHAM, NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES, | BOX 90841 0066 BRYAN CENTER,,DURHAM, NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL, | ERWIN ROAD,,DURHAM, NC 27710 |
| DUKE UNIVERSITY, | 705 BROAD ST SUITE 201,,DURHAM, NC 27705 |
| DUKE UNIVERSITY, | FUQUA SCHOOL OF BUSINESS,,DURHAM, NC 27708-0112 |
| DUKE, CHRISTOPHER, | 3109 MILLS LAKE WIND,,HOLLY SPRINGS, NC 27540 |
| DUKE, GARY, | 1748 BLOSSON TRL.,PLANO, TX 75074-4200 |
| DUKE, KEITH E, | 115 GREENSTONE LANE,,CARY, NC 27518 |
| DUKE, LINWOOD D, | 4700 SETERRA BEND,,DURHAM, NC 27712 |
| DUKE, LINWOOD G, | 3404 HAMLIN RD,,DURHAM, NC 27704 |
| DUKE, LINWOOD, | 4700 SETERRA BEND,,DURHAM, NC 27712 |
| DUKE, PAULETTE T, | 610 23RD ST.,BUTNER, NC 27509 |
| DUKE, RICHARD, | 2805 HUNT CLUB LANE,,ORLANDO, FL 32826 |
| DUKE, SANDRA B, | 509 LAKE WINDS TRL.,ROUGEMONT, NC 27572 |
| DUKENET COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,400 SOUTH TRYON STREET,CHARLOTTE, NC 28285-1901 |
| DUKENET COMMUNICATIONS INC, | 400 SOUTH TRYON STREET,,CHARLOTTE, NC 28285-1901 |
| DUKENET COMMUNICATIONS, | 400 S TRYON STREET,ST 29B,,CHARLOTTE, NC 28202 |
| DUKES, BEVERLY G, | 1405 WATTS ST.,DURHAM, NC 27701 |
| DUKES, LOURETHA, | 108 MANCHESTER STREET,,ROCHESTER, NY 14621 |
| DUKES, RICHARD S, | 2455 CIMARRON DR.,MORGAN HILL, CA 95037 |

| | |
|---|---|
| DUKETTE, HILBERT W, | 212 JOSLIN,,GALLATIN, TN 37066 |
| DULA, CAREY, | 2216 CLIFFSIDE DR,,PLANO, TX 75023-5309 |
| DULANEY, CAROL J, | 375 PIKA POINT,,LAFAYETTE, CO 80026 |
| DULEY, MICHAEL H, | 1050 BEECH GROVE RD,,BRENTWOOD, TN 37027 |
| DULIN, JOHN D, | 218 SHADY LN,,WHITEHOUSE, TN 37188 |
| DULUDE, ANITA L, | 37 HORIZON CT,,MONROE, CT 06468 |
| DUMAGAN, MICHAEL J, | 1383 PENATAQUIT AVE,,BAYSHORE, NY 11706 |
| DUMAS, GREGORY J, | 2845 MEADOW LANE #A,,SCHAUMBURG, IL 60193 |
| DUMAS, PHILLIP R, | 32003 SEA RIDGE CIRCLE,,RANCHO PALOS VERDES, CA 90275 |
| DUMAS, ROGER R, | 5831 PURDY LANE,,WEST PALM BCH, FL 33415 |
| DUMLER, VICKY, | 7030-C S LEWIS ST # 556,,TULSA, OK 74136 |
| DUMLER, VICKY, | 7030-C S LEWIS ST,NO 556,,TULSA, OK 74136 |
| DUMMER, GARY, | 901 TINNELL ROAD,,MT JULIET, TN 37122 |
| DUMOND, RICHARD P, | 111 MEREDITH DR,,TEWKSBURY, MA 01876 |
| DUMOND, RICHARD, | 111 MEREDITH DR,,TEWKSBURY, MA 01876 |
| DUMONT TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,506 PINE ST,DUMONT, IA 50625 |
| DUMONT TELEPHONE CO INC, | 506 PINE ST,,DUMONT, IA 50625 |
| DUMONT, MAURICE, | 4405 LAYBURN CT,,ANTELOPE, CA 95843-5111 |
| DUN & BRADSTREET CANADA, | 5770 HURONTARIO STREET,,MISSISSAUGA, ON L5R 3G5 CANADA |
| DUN & BRADSTREET INFORMATION SERVIC, | PO BOX 75434,,CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS, | PO BOX 75434,,CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET INFORMATION, | SERVICES,PO BOX 92542,,CHICAGO, IL 60675-2542 |
| DUN & BRADSTREET INFORMATION, | PO BOX 92542,,CHICAGO, IL 60675-2542 |
| DUN & BRADSTREET, | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 5126,,TIMONIUM, MD 21094 |
| DUN & BRADSTREET, | PO BOX 75434,,CHICAGO, IL 60675-5434 |
| DUN&BRAD, | DUN & BRADSTREET,PO BOX 75434,,CHICAGO, IL 60675-5434 |
| DUN&BRAD, | DUN & BRADSTREET INFORMATION,SERVICES,PO BOX 92542,CHICAGO, IL 60675-2542 |
| DUNAGAN, ELIZABETH, | 5 UNION CENTRAL RD,,MILAN, TN 38358 |
| DUNAHOO, BRIAN, | 1306-A NICHOLAS CIRCLE,,KILLEEN, TX 76542 |
| DUNAWAY, STEVEN, | 1517 PUCKETT POINT RD,,SMITHVILLE, TN 37166 |
| DUNBAR BUS LLC, | PO BOX 334,33 MIDDLESEX RD,,TYNGSBOROUGH, MA 01879 |
| DUNBAR, IAN, | 1022 WARREN AVE,,CARY, NC 27511 |
| DUNBAR, JOHN T, | 3309 ARROWWOOD DR,,RALEIGH, NC 27604 |
| DUNBAR, KENNETH B, | 902 CARNEGIE CT,,ALLEN, TX 75002 |
| DUNBAR, MICHAEL V, | 346 LARK LANE,,ELYRIA, OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC, | GINNY WALTER,BECKY MACHALICEK,2 STARK HWY S,DUNBARTON, NH 03045-4406 |
| DUNBARTON TELEPHONE COMPANY INC, | 2 STARK HWY S,,DUNBARTON, NH 03045-4406 |
| DUNCAN INSTRUMENTS CANADA LTD, | 121 MILVAN DR,,WESTON, ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY, | 164 BOBBY DUNCAN LN,,SEVEN SPRINGS, NC 28578 |
| DUNCAN, DAVID A, | 609 BEAUMONT AVENUE,,LEXINGTON, KY 40502 |
| DUNCAN, FRED, | 5416 W 66TH AVE,,ARVADA, CO 80003 |
| DUNCAN, HOYDE E, | 114 S SHORE RD,,STUART, FL 34994 |
| DUNCAN, JAMES, | 12272 N SPADES RD,P O BOX 570,,SUNMAN, IN 47041 |
| DUNCAN, JENNIFER, | 6408 GRETCHEN LN,,DALLAS, TX 75252 |
| DUNCAN, KAREN, | 5416 WEST 66TH AVENUE,,ARVADA, CO 80003 |
| DUNCAN, KARLA, | 5691 S YAKIMA WAY,,AURORA, CO 80015 |
| DUNCAN, KIM A, | 1125 OAK HILL PLACE,N.W.,,ISSAQUAH, WA 98027 |
| DUNCAN, PENNY T, | 1156 CHUB LAKE LOOP,RD,,ROXBORO, NC 27573 |
| DUNCAN, RICHARD, | 2174 DEERFIELD STREET,,THOUSAND OAKS, CA 91362 |
| DUNCAN, RONALD, | 2433 SUDBURY AVE,,OTTAWA, ON K2C 1C6 CANADA |
| DUNDEE PRIVATE INVESTORS IN TRUST, | 2495 LANCASTER RD,,OTTAWA, ON K1B 4L5 CANADA |
| DUNDEE SECURITIES, | 1 ADELAIDE ST EAST,SUITE 2700,,TORONTO, ON M5C 2V9 CANADA |
| DUNHAM JR, CHARLES, | 2920 KANEWOOD DR,,DURHAM, NC 27707 |
| DUNHAM, DAVID A, | 3501 DELEONE RD,,SAN MARCOS, CA 92069 |
| DUNHAM, LARRY, | 2992 PRIVATE 5101,,FARMERSVILLE, TX 75442 |
| DUNHAM, LEZLEE A, | 11581 PONDEROSA LN,,FRANKTOWN, CO 80116 |
| DUNHAM, RODNEY M, | 100 HIDDENWOOD CT,,GARNER, NC 27529 |
| DUNKELBERGER, JOHN, | 4112 SHELBY COURT,,FLOWER MOUND, TX 75022 |
| DUNKLEBERGER, JEFFREY B, | 3575 DAYLON DR,,CUMMING, GA 30130 |
| DUNLAP, JAMES, | 38 CHURCH LANE,,MANALAPAN, NJ 07726 |
| DUNLAP, JIM A, | 8758 ALDWICK,,DALLAS, TX 75238 |
| DUNLAP, MARK, | 5331 GREENHURST RD,,WILLIAMSVILLE, NY 14221 |
| DUNLAP, ROBERT W, | 6910 CLEAR SPRINGS,PKWY,,GARLAND, TX 75044 |
| DUNLAP, ROBERT, | 6910 CLEAR SPRINGS PKWY,,GARLAND, TX 75044 |
| DUNLAVEY JR, THOMAS, | 1265 COMMINS RD,,AYLETT, VA 23009 |
| DUNLEVY, WILLIAM, | 74 COMET ROAD,,METHUEN, MA 01844 |
| DUNLOP, A HOWARD, | 77 NEW COOK ROAD,,ST. JOHN, A1A2C2 CANADA |
| DUNLOP, MARY M, | 150 PINE PLACE,,ST HELENA, CA 94574 |
| DUNLOP, SHEILA G, | 7151 YORK AVE SOUTH,APT 607,,EDINA, MN 55435 |
| DUNMEYER, LEWIS S, | 6702 FOX TRAIL,,MEBANE, NC 27302-7623 |
| DUNN, DAVID, | 28 BENNETT RD,,GARDNER, MA 01440 |
| DUNN, ESTELLA, | 124 JORDAN RD,,TIMBERLAKE, NC 275839092 |
| DUNN, FAITH, | 5101 CROSSVINE LN,,MCKINNEY, TX 75070 |

| | |
|---|---|
| DUNN, GERALD, | 1723 HARVEST CROSSING DR.,WYLIE, TX 75098 |
| DUNN, JACK M, | 231 BELL ST.,EXCELSIOR, MN 55331 |
| DUNN, KAREN E, | 3436 WESTBAKER ST.,,MANHATTAN, KS 66503 |
| DUNN, LARRY, | 905 WHITMAN CIR.,ALLEN, TX 75002 |
| DUNN, MICHAEL H, | 916 POINTVIEW CIRCLE,,MT JULIET, TN 37122 |
| DUNN, MICHAEL R, | 505 DARK MOUTH LN.,ALLEN, TX 75002 |
| DUNN, PAMELA H, | 108-A S DURHAM AVE.,,CREEDMOOR, NC 27522 |
| DUNN, ROBERT, | 13648 BALMORAL GREENS AVE.,CLIFTON, VA 20124 |
| DUNN, SUSAN K, | 353 EDISON AVENUE,,YPSILANTI, MI 48197 |
| DUNN, WARREN, | HCR 5, BOX 115,,, VA 22709 |
| DUNNE, DANIEL, | 126 LANCASTER FARM RD.,SALEM, NH 03079 |
| DUNNE, STEPHANIE, | 404 ALOHA ST.,,SEATTLE, WA 98109 |
| DUNNIGAN, CAROLYN R, | 3160 WENDELL RD.,WENDELL, NC 27591 |
| DUNNING, MARK A, | 3905 CIRCLE DR.,ONEIDA, NY 13421 |
| DUNPHY, KEITH, | 1201 RUNFORD COURT,,MCKINNEY, TX 75071 |
| DUNSHEE, TIFFANY C, | 4021 HIDALGO DR.,PLANO, TX 75074 |
| DUNSON, DAVID A, | 100 BRIDLEBIT CT.,,CARY, NC 27513 |
| DUNSON, JOYCE M, | 3819 LEHIGH CT.,DECATUR, GA 30034 |
| DUNSON, NATHAN, | 2905 ELLINGTON CT.,MCKINNEY, TX 75070 |
| DUNSTON, BARBARA, | 261 MCNAIR DR.,HENDERSON, NC 27537 |
| DUNSTON, CLEVELAND O, | 2947 FAVERSHAM PL.,RALEIGH, NC 27604 |
| DUO COUNTY TEL COOP, | GINNY WALTER,LINWOOD FOSTER,1021 W CUMBERLAND AVE,JAMESTOWN, KY 42629-0080 |
| DUO COUNTY TEL COOP, | 1021 W CUMBERLAND AVE,PO BOX 80,,JAMESTOWN, KY 42629-0080 |
| DUOCOM CANADA LTEE, | 10000 BLVD CAVENDISH,,ST LAURENT, QC H4M 2V1 CANADA |
| DUOCOM LTEE, | 107 COLONNADE ROAD,,NEPEAN, ON K2E 7M5 CANADA |
| DUOCOM LTEE, | 10000 CAVENDISH BLVD,,ST LAURENT, QC H4M 2V1 CANADA |
| DUONG M PHAN, | 1092 TOPAZ AVE # 3,,SAN JOSE, CA 95117 |
| DUONG, ANDREW, | 506 STRETFORD LN.,ALLEN, TX 75002 |
| DUONG, SON K, | 5772 GARDEN GROVE BLVD,# 374,, CA 92683 |
| DUONG, TAN V, | 1312 EARLE WAY,,BURNSVILLE, MN 55306 |
| DUONG, TANG, | 1180 LOCHINVAR AVE,APT #18,,SUNNYVALE, CA 94087 |
| DUONG, THINH, | 2907 PENINSULA WAY,,CARROLLTON, TX 75007 |
| DUPAGE COUNTY OF, | 421 N COUNTY FARM RD.,WHEATON, IL 60187-3997 |
| DUPAUL, YVON, | 17524 NW 63 COURT,,MIAMI, FL 33015 |
| DUPONT, ROBERT, | 1833 SPRINGHOUSE DRIVE.,OCONOMOWOC, WI 53066-4860 |
| DUPREE, ALVIN O, | 1312 SEABROOK ROAD,,RALEIGH, NC 27610 |
| DUPREE, LEON, | 105-23 171ST STREET,,JAMAICA, NY 11433 |
| DUPREE, PAMELA J, | 6744 HICKORY LANE,,DUBLIN, CA 94568 |
| DUPREE, THOMAS J, | 24311 NE DOLE VALLEY ROAD,,YACOLT, WA 98675 |
| DUPREE, THOMAS, | 24311 NE DOLE VALLEY ROAD,,YACOLT, WA 98675 |
| DUPUIS, KELLY, | 3316 CANOE BROOK PARKWAY,,RALEIGH, NC 27614 |
| DUPUIS, KELLY, | 6012 BRAMBLEWOOD DR.,RALEIGH, NC 27612 |
| DUQUESNE LIGHT COMPANY INC, | 411 7TH AVE.,PITTSBURGH, PA 15219-1905 |
| DURAMOULD PLASTICS, | INCORPORATED,1950 BOUNDARY ROAD,,WHITBY, ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO, | 9191 OVIEDO ST.,SAN DIEGO, CA 92129 |
| DURAN, DANIEL, | 1513 COUNTRY LN.,ALLEN, TX 75002 |
| DURAN, IGNACIO, | 2801 CHANCELLOR AVE.,PLANO, TX 75074 |
| DURAN, MARITZA, | 2830 NW 95TH AVE.,CORAL SPRINGS, FL 33065 |
| DURAN, PERLA, | 802 SKYPINE WAY #H1,,WEST PALM BEACH, FL 33415 |
| DURANT, FRED, | 708 EAST H ST.,,LEOTI, KS 67861 |
| DURANT, MICHAEL R, | 437-15 CAMILLE CR.,SAN JOSE, CA 95134 |
| DURBIN, DONALD, | 1998 S. RENNICK DRIVE.,APACHE JUNCTION, AZ 85220 |
| DUREN, DONNA, | 1710 CAMELOT LANE,,ROWLETT, TX 75088 |
| DURENDAL ENR, | 540 PLACE GEORGES.,LAVAL, QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED, | 314 GAMBIER,,SAN FRANCISCO, CA 94134 |
| DURHAM COLLEGE, | PO BOX 385,2000 SIMCOE ST SOUTH,,OSHAWA, ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR, | PO BOX 30090,,DURHAM, NC 27702-3397 |
| DURHAM COUNTY TAX COLLECTOR, | PO BOX 3397,,DURHAM, NC 27702 |
| DURHAM EXCHANGE CLUB IND. INC., | 1717 LAWSON ST.,DURHAM, NC 27703 |
| DURHAM JR, CHARLES W, | 401 EXECUTIVE CTR DR,F207,,WEST PALM BEA, FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK, | 4245 UNIVERSITY DR.,DURHAM, NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA, | 923 BROAD ST.,DURHAM, NC 27705 |
| DURHAM, DAVID, | 211 HEIDINGER DRIVE,,CARY, NC 27511 |
| DURHAM, GARY L, | 307 W MAIN ST.,SMITHVILLE, TN 37166 |
| DURHAM, KENT R, | 6707 BROOKMEADE PLACE,,RALEIGH, NC 27612 |
| DURKEE, MR. PETER, | 24251 S CENTRAL POINT RD,,CANBY, OR 97013 |
| DURKEE, PETER, | 24251 S. CENTRAL POINT RD.,,CANBY, OR 97013 |
| DURKEE, TIMOTHY J, | 7999 JARED WAY,,LITTLETON, CO 80125 |
| DURKIN, DENISE M, | 179 RIVERBEND RD.,BERKELEY HEIGHTS, NJ 07922 |
| DURKIN, MICHAEL J, | 549 74TH ST.,,BROOKLYN, NY 11209 |
| DURKIN, MICHAEL J, | 12890 CAMINITO BESO,,SAN DIEGO, CA 92130 |
| DURLING, LISA, | 84 PINE STREET,,DANVERS, MA 01923 |
| DURLING, MICHAEL E, | 2008 HUNTING RIDGE,ROAD,,RALEIGH, NC 27615 |

| | |
|---|---|
| DURLING, WILLIAM, | 16 MAIN STREET,,AMHERST, NH 03031 |
| DUROSOMO, VICTOR, | 1881 SW 164TH AVE.,,MIRAMAR, FL 33027 |
| DUROSS, KENNETH A, | 46 DENHAM AVE.,,CLAYMONT, DE 19703 |
| DUROW, WESLEY, | 1001 ABBY LANE,,LUCAS, TX 75002 |
| DURRETT, JOHN, | 1327 CANTERBURY DR.,,ALLEN, TX 75013 |
| DURSSE, SYDNEY A, | 315 GENTRY LN,,HILLSBOROUGH, NC 27278 |
| DURYEA, JEFF, | 3238 BRUSHWOOD DR.,,CASTLE ROCK, CO 80109 |
| DUSEK, RICHARD, | 109 PLEASANT ST,,AYER, MA 01432 |
| DUSETZINA, CHARLES M, | 128 SARVER ROAD,,JEANNETTE, PA 15644 |
| DUSKE, LINNEA H, | 234 HORSHOE BEND,,, OR 97439 |
| DUSTIN, BARBARA R, | 1650 ECHO DRIVE,,SAN BERNARDINO, CA 92404 |
| DUTHIE, ROBERT W, | 220 CARDEN AVE.,,NASHVILLE, TN 37205 |
| DUTTON, TERESA F, | 12932 QUINNEL COURT,,SAN DIEGO, CA 92130 |
| DUTY, DELIA A, | 4211 N PAULINA #1B,,CHICAGO, IL 60613 |
| DUVA, PHILIP M, | 8623 SHALLOW CREEK COURT,,NEW PORT RICHEY, FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR, | 231 E FORSYTH STREET RM 130,,JACKSONVILLE, FL 32202-3370 |
| DUVAL COUNTY TAX COLLECTOR, | 231 E FORSYTH STREET,,JACKSONVILLE, FL 32202 |
| DUVALL & ASSOCIATES, | 4203 COSTA SALADA,,SAN CLEMENTE, CA 92673 |
| DUVALL, BRYAN, | 24850 HANCOCK AVE,NBR U205,,MURRIETA, CA 92562 |
| DUVALL, MARGARET, | 1636 W BUENA VISTA,AVE,,ANAHEIM, CA 92802 |
| DUVARNEY, DEBRA, | 112 1/2 BERLIN STREET,,CLINTON, MA 01510 |
| DUVOISIN, SHEREN, | 1005 WIMBERLY CT,,ALLEN, TX 75013 |
| DUYMICH, CHARLES, | 3647 RON-DEL LN,,MINERAL, VA 23117 |
| DUZIK, JOHN L, | 1524 15TH ST #5,,SANTA MONICA, CA 90404 |
| DV DIE CUTTING INC, | 45 PRINCE STREET,,DANVERS, MA 01923-1437 |
| DV DIE, | DV DIE CUTTING INC,45 PRINCE STREET,,DANVERS, MA 01923-1437 |
| DWIJADAS RAHA, | 4112 CITY OF OAKS WYND,,RALEIGH, NC 27612 |
| DWYER, DEBORAH L, | 1047 MCCUE AVE,,SAN CARLOS, CA 94070 |
| DWYER, STEVEN, | 7 DICKERSON RD,,AUGUSTA, NJ 07822 |
| DYAPTIVE SYSTEMS INC, | 1100 MELVILLE ST,,VANCOUVER, BC V6E 4A6 CANADA |
| DYAPTIVE, | DYAPTIVE SYSTEMS INC,1100 MELVILLE ST,,VANCOUVER,  V6E 4A6 CANADA |
| DYAR, AMELIA R, | 7210 RAMOTH DR,,JACKSONVILLE, FL 32226 |
| DYCK, LARRY, | 11410 NE  124TH STREET,# 426,,KIRKLAND, WA 98034 |
| DYCK, LARRY, | 11410 NE  124TH STREET,APT 426,,KIRKLAND, WA 98034 |
| DYE & DURHAM CO INC, | 1665 RUSSELL ROAD,,OTTAWA, ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC, | 1060 TAPSCOTT RD,,TORONTO, ON M1X 1G3 CANADA |
| DYE AND DURHAM, | 1060 TAPSCOTT RD,,TORONTO, ON M1X 1G3 CANADA |
| DYE, JEFF, | 1001-108 BRIGHTHURST DR.,,RALEIGH, NC 27605 |
| DYER, F R, | 5 FOXGLOVE PLACE,,OTTAWA,  K2R 1B2 CANADA |
| DYER, TIMOTHY, | 35846 OSPREY LN,,EUSTIS, FL 32736 |
| DYESS, LESLIE J, | 313 ROSSBURN WAY,,CHAPEL HILL, NC 27516 |
| DYKES, RONALD, | 2205 NW 139 AVE,,SUNRISE, FL 33323 |
| DYKSTRA, JOHN W., | 725 TIMBER LANE,,SHOREVIEW, MN 55126 |
| DYKSTRA, JOHN, | 725 TIMBER LN.,,SHOREVIEW, MN 55126-4103 |
| DYLAN GRIFFITHS, | 5114 BLUE SPRUCE AVE,,BURLINGTON, ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS, | 2414 E GRANDVIEW BLVD,,ERIE, PA 16510 |
| DYNAMEX, | P.O. BOX 243 MALTON CSC,,MISSISSAUGA, ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC, | 869 BARTON STREET,,STONEY CREEK, ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING, | 150 DUBOIS ST#3,,SANTA CRUZ, CA 95060-2114 |
| DYNAMIC FUNDS, | 1 ADELAIDE ST EAST,FLOOR 29,,TORONTO, ON M5C 2V9 CANADA |
| DYNAMIC FUNDS, | 40 KING STREET WEST,,TORONTO, ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS, | 1 ADELAIDE ST EAST,,TORONTO, ON M5C 2V9 CANADA |
| DYNAMIC SOURCE MANUFACTURING INC, | UNIT 117 2765 48TH AVE NE,,CALGARY, AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA, | 2001 ST REGIS,,DOLLARD DES ORMEAUX, QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC, | 3540 ST PATRICK,,MONTREAL, QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,7703 TECHNOLOGY DR,WEST MELBOURNE, FL 32904-1573 |
| DYNDIKOVA, YULIA, | 253 VINEYARD DR,,SAN JOSE, CA 95119 |
| DYNTEK INC, | KRISTEN SCHWERTNER,JOHN WISE,18881 VON KARMAN AVE # 250,IRVINE, CA 92612-1572 |
| DYNTEK INC, | 18881 VON KARMAN AVE # 250,,IRVINE, CA 92612-1572 |
| DYRDAHL, CHARLES, | 1578 S SEDALIA ST,,AURORA, CO 80017 |
| DYSON, ANTHONY, | 1060 SAVANAH DRIVE,,NEVADA, TX 75173 |
| DYSON, FLOYD B, | 1500 KIMBERLEIGH CT.,,FRANKLIN, TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA, | 1425 BOUL RENE LEVESQUE O,BUREAU 506,,MONTREAL, QC H3G 1T7 CANADA |
| DZENGELEWSKI, MARK, | 14 PUMPING STATION RD,,PEABODY, MA 01960 |
| DZIEDZIC, JEFFREY, | 633 THOMPSON DR.,,COPPELL, TX 75019 |
| DZIEMIAN, TAD, | 44 PENTUCKET DR,,EAST HAMPSTEAD, NH 03826 |
| E B FITZGERALD, | 3434 WOODMONT BLVD,,NASHVILLE, TN 37215 |
| E BLUM & CO, | VORDERBERG 11,,ZURICH CH-8044,  SWITZERLAND |
| E TRADE CANADA, | 60 YONGE STREE 12TH FLOOR,,TORONTO, ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,100 URTON LN,LOUISVILLE, KY 40223-3944 |
| E&H INTEGRATED SYSTEMS INC, | 100 URTON LN,SUITE 100,,LOUISVILLE, KY 40223-3944 |
| E* TRADE CLEARING LLC, | ATTN: BRIAN LEMARGIE,10951 WHITE ROCK RD.,RANCHO CORDOVA, CA 95670 |
| E-CUBE SYSTEMS LLC, | 821D EVA STREET SUITE 150,,MONTGOMERY, TX 77356-1808 |

| | |
|---|---|
| E-FUNDS CORPORATION, | 8501 N SCOTTSDALE RD,SUITE 300,,SCOTTSDALE, AZ 85253-2751 |
| E2OPEN INC, | 1600 SEAPORT BLVD,5TH FL.,REDWOOD CITY, CA 94063-5563 |
| EA, SUNNY, | 1917 SWITZERLANDAVE,,PLANO, TX 75025 |
| EADS SECURE NETWORK NA INC, | GINNY WALTER,LORI ZAVALA,6801 GAYLORD PKWY,FRISCO, TX 75034-5980 |
| EAGLE ALLIANCE, | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,45245 BUSINESS CT,STERLING, VA 20166-6714 |
| EAGLE ALLIANCE, | 45245 BUSINESS CT,PO BOX1729,,STERLING, VA 20166-6714 |
| EAGLE GLOBAL LOGISTICS (CANADA), | 1880 MATHESON BLVD EAST,MISSISSAUGA, ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA, | P.O. BOX 98803,,CHICAGO, IL 60693 |
| EAGLE INTERNATIONAL LP, | P.O. BOX 844650,,DALLAS, TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH, | 14355 MORRIS DIDO RD,,NEWARK, TX 76071-9501 |
| EAGLE TELEPHONE SYSTEMS INC, | 109 MAIN,PO BOX 178,,RICHLAND, OR 97870-0178 |
| EAGLE, | 8400 INDUSTRIAL PKWY,,PLAIN CITY, OH 43064 |
| EAKER, CLINTON B, | 4 REDEAR PLACE,,DURHAM, NC 27703 |
| EAKINS, ROBERT H, | 26W121 DURFEE RD,,WHEATON, IL 60187 |
| EANES, RICKY L, | 843 23ND ST,,VA BEACH, VA 23451 |
| EANTC EUROPEAN ADVANCED, | EINSTEINUFER 17,,BERLIN,  10587 GERMANY |
| EARGLE, NORIKO I, | 317 TEXANNA WAY,,HOLLY SPRINGS, NC 27540 |
| EARL CARR ELECTRIC CANADA LTD, | 3-120 WALGREEN ROAD,,CARP, ON K0A 1L0 CANADA |
| EARL S HEWITT, | 208 FOX BRIAR LN,,CARY, NC 27511 |
| EARL, CRAIG, | 5104 SOUTH POINT,,SANFORD, NC 27332 |
| EARL, GEORGE, | 135 SOUTH LASALLE STREET,SUITE 1860,,CHICAGO, IL 60603 |
| EARLES, WILLIAM L, | 208 MAC GREGOR LN,,STONEVILLE, NC 27048 |
| EARLEY, BRENT K, | 7436 HEATHERMORE,,DALLAS, TX 75248 |
| EARLEY, RANDY, | 831 EAST DOVE LOOP RD,,APT 2423,,GRAPEVINE, TX 76051 |
| EARLY, DONNA L, | 705 ALLEN PASS,,MADISON, TN 37115 |
| EARLY, GAY M, | 825 CENTER STREET, 52-B,,JUPITER, FL 33458 |
| EARNHARDT, ALLISON, | 101 ACORN HILL LANE,,APEX, NC 27502 |
| EARNHARDT, DAVIS, | 17773 E POWERS DRIVE,,CENTENNIAL, CO 80015-3092 |
| EASLER, BEVERLY J, | 232 3RD AVENUE N.E.,,OSSEO, MN 55369 |
| EASLEY, HATTIE J, | 202 LYMAN PLACE,,WEST PALM BEA, FL 33409 |
| EASON, W JEFFREY, | 9029 MAYFIELD COURT,,BRENTWOOD, TN 37027 |
| EASON, W JEFFREY, | 220 ATHENS WAY,FLOOR 3-NORTEL,,NASHVILLE, TN 37228 |
| EASON, WILLIAM T, | 1177 PINE GROVE AVE NE,,ATLANTA, GA 30319-3344 |
| EASON, WILLIAM T, | 1177 PINE GROVE,AV NE,,ATLANTA, GA 30319-3344 |
| EASPARRO, STANLEY, | 8180 WILLOW TREE WAY,,ALPHARETTA, GA 30005 |
| EASPNET TAIWAN INC, | 10F NO 8 LANE 360 SEC,,TAIPEI,  114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC, | 913 SOUTH BURNSIDE AVE,,GONZALES, LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC, | GINNY WALTER,LORI ZAVALA,913 S BURNSIDE AVE,GONZALES, LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC, | 913 S BURNSIDE AVE,,GONZALES, LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR, | P. O. BOX 91285,,BATON ROUGE, LA 70821-9285 |
| EAST BUCHANAN TELEPHONE COOPERATIVE, | 214 3RD ST N,,WINTHROP, IA 50682 |
| EAST CAROLINA COUNCIL INC, | 313 BOY SCOUT BOULEVARD,,KINSTON, NC 28503-1605 |
| EAST CAROLINA UNIVERSITY, | EAST 5TH ST,,GREENVILLE, NC 27858 |
| EAST CLIFF SUPPLY COMPANY, | 42 LINDSAY,,DORVAL, QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC, | 245 GUS HIPP BLVD,SUITE 300,,ROCKLEDGE, FL 32955 |
| EAST COAST MICROWAVE INC, | 375 MAIN STREET SUITE 1,,STONEHAM, MA 02180-3576 |
| EAST COAST TELECOM, | PO BOX 1051,,RINGGOLD, GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND, | ,,, LA |
| EAST FELICIANA PARISH SALES TAX FUND, | SALES AND USE TAX DEPARTMENT,P. O. BOX 397,,CLINTON, LA 70722 |
| EAST KENTUCKY NETWORK LLC, | GINNY WALTER,LINWOOD FOSTER,101 TECHNOLOGY TRAIL,IVEL, KY 41642 |
| EAST KENTUCKY NETWORK LLC, | 101 TECHNOLOGY TRAIL,,IVEL, KY 41653-1110 |
| EASTER, CLIFFORD, | 1140 WESTSIDE DR,,MT ZION, IL 62549 |
| EASTERBROOKE CELLULAR CORP, | 125 E SIR FRANCIS DRAKE BLVD,SUITE 400,,LARKSPUR, CA 94939-1819 |
| EASTERLING, ROBERT D, | 528 BROOKESHYRE CT,,WOODSTOCK, GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY, | BONSPIEL,BOX 2110,,ST JOHNS, NL A1C 5H6 CANADA |
| EASTERN IOWA COMMUNITY COLLEGE, | 306 W RIVER DR,,DAVENPORT, IA 52801-1201 |
| EASTERN KENTUCKY NETWORK LLC, | 311 NORTH ARNOLD AVE,SUITE 405,,PRESTONSBURG, KY 41653 |
| EASTERN MED ASC PA, | 2609 MEDICAL OFFICE PL,,GOLDSBORO, NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST,BLAIR, NE 68008-0400 |
| EASTERN NEBRASKA TELEPHONE COMPANY, | 1605 WASHINGTON ST,PO BOX 400,,BLAIR, NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN, | GINNY WALTER,LORI ZAVALA,403 THIRD AVE,HUGO, CO 80821-0397 |
| EASTERN SLOPE RURAL TEL ASSN, | 403 THIRD AVE,PO BOX 397,,HUGO, CO 80821-0397 |
| EASTES, REBECCA, | 5829 FIRESIDE DR,,BRENTWOOD, TN 37027 |
| EASTEX TELEPHONE COOP INC, | PO BOX 150,,HENDERSON, TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE INC, | GINNY WALTER,LORI ZAVALA,3675 US HIGHWAY 79 S,HENDERSON, TX 75653 |
| EASTEX TELEPHONE COOPERATIVE INC, | 3675 US HIGHWAY 79 S,,HENDERSON, TX 75653 |
| EASTMAN CHEMICAL COMPANY INC, | KRISTEN SCHWERTNER,JAMIE GARNER,200 S WILCOX DR,KINGSPORT, TN 37660-5147 |
| EASTMAN CHEMICAL COMPANY INC, | 200 S WILCOX DR,BLDG 280,,KINGSPORT, TN 37660-5147 |
| EASTMAN KODAK COMPANY INC, | KRISTEN SCHWERTNER,JAMIE GARNER,343 STATE ST,ROCHESTER, NY 14650-0002 |
| EASTMAN KODAK COMPANY INC, | 343 STATE ST,,ROCHESTER, NY 14650-0002 |
| EASTMAN, MARY J, | 102 AMY DR,,HOT SPRINGS, AR 71913 |
| EASY, CLAUDE W, | 27 BLEAKLEY DR,,PEEK SKILL, NY 10566 |
| EASYLINK SERVICES INTERNATIONAL CORP., | 33 KNIGHTSBRIDGE ROAD,,PISCATAWAY, NJ 08854 |

| | |
|---|---|
| EATON CORPORATION, | 8609 SIX FORKS ROAD,,RALEIGH, NC 27615-2966 |
| EATON ELECTRICAL, | PO BOX 93531 DIV-4500,,CHICAGO, IL 60673-3531 |
| EATON ELECTRICAL, | PO BOX 905473,,CHARLOTTE, NC 28290-5473 |
| EATON ELECTRICAL, | 8609 SIX FORKS ROAD,,RALEIGH, NC 27615-2966 |
| EATON POWER QUALITY CORP, | 8609 SIX FORKS RD,,RALEIGH, NC 27615-2966 |
| EATON POWER QUALITY, | PO BOX 9623,POSTAL STATION A,,TORONTO, ON M5W 1P8 CANADA |
| EATON, | EATON CORPORATION,8609 SIX FORKS ROAD,,RALEIGH, NC 27615-2966 |
| EATON, | EATON ELECTRICAL,PO BOX 93531 DIV-4500,,CHICAGO, IL 60673-3531 |
| EATON, MARK, | 9933 DIVINE COURT,,FRISCO, TX 75034 |
| EATON, RONNIE L, | 3701 GRAPEVINE MILLS PKWY,APT 2016,,GRAPEVINE, TX 76051 |
| EATON, THOMAS, | 108 QUINCY STREET,,CHEVY CHASE, MD 20815 |
| EBEL, JARED, | 915 VALENTINE ROAD,,KANSAS CITY MO 64111 |
| EBEL, JARED, | 915 VALENTINE RD,,KANSAS CITY, MO 641113817 |
| EBERHARDY, HELENA, | 300 ARLINGTON RD,,WEST PALM BEA, FL 33405 |
| EBERHART, ARTHUR J, | PO BOX 243,,GRAYSON, GA 30221 |
| EBERHART, DEAN ANDREW, | 106 GREY HORSE DR,,CARY, NC 27513 |
| EBERT, CRAIG W, | ROUTE 5,,MENOMONIE, WI 54751 |
| EBERT, DANIEL L, | PO BOX 281,,ST BONIFACIUS, MN 55375 |
| EBERTS, DANIEL G, | 28924 FRONT ST,# 202,,TEMECULA, CA 92590 |
| EBERTS, JACK N, | 1618 MARIANO ST,,, CA 93010 |
| EBI SOLUTIONS INC, | 8140 PENNSYLVANIA ROAD,,BLOOMINGTON, MN 55438-1137 |
| EBLING, CHRISTOPHE, | 5830 FIRECREST DRIVE,,GARLAND, TX 75044 |
| EBM INDUSTRIES, | 110 HYDE RD,,FARMINGTON, CT 06034-4009 |
| EBM INDUSTRIES, | PO BOX 40000,DEPT 573,,HARTFORD, CT 06151-0573 |
| EBM INDUSTRIES, | 1800 IRONSTONE MANOR,UNIT 2,,PICKERING, ON L1W 3J9 CANADA |
| EBM PAPST, | 110 HYDE ROAD,,FARMINGTON, CT 06032-2835 |
| EBM PAPST, | EBM PAPST,110 HYDE ROAD,,FARMINGTON, CT 06032-2835 |
| EBNER, KIMBERLY A, | 274 OLD BLUE HILLS ROAD,,DURHAM, CT 06422 |
| EBNER, MICHAEL, | P O BOX 12565,,ROCHESTER, NY 14612-0565 |
| EBRAHIMI, EZATOLA, | 280 WEST RENNER ROAD,APT. 4123,,RICHARDSON, TX 75080 |
| ECCLES, KATHLEEN, | 177 HARVEY STREET,,CAMBRIDGE, MA 02140 |
| ECHARD JR, ALFRED, | 2923 GLEN ECHO CT,,HIGH POINT, NC 27265 |
| ECHOLS, KEVIN T, | 412 NEVIS DR,,HOLLY SPRINGS, NC 27540 |
| ECI TELCOM LTD, | INOVIA BROADBAD ACCESS DIV,30 HASIVIM ST,,PE TAH-TIKVA,  49133 ISRAEL |
| ECI TELECOM INC, | PO BOX 406836,,ATLANTA, GA 30384-6836 |
| ECI TELECOM INC, | 1201 WEST CYPRESS CREEK ROAD,,FORT LAUDERDALE, FL 33309 |
| ECK, ROBERT F, | 7 CHESTNUT ST,,WESTFIELD, MA 01085 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC, | 600 GRANT ST,SUITE 44,,PITTSBURGH, PA 15219-2200 |
| ECKERT, BRAD L, | 824 MATSON DR,,AUBURN, CA 95603 |
| ECKERT, CRAIG D, | 207 CHESAPEAKE DR,,GIBSONIA, PA 15044 |
| ECKERT, MARY K, | 304 EVANS ESTATES DRIVE,,CARY, NC 27513 |
| ECKHART, BARRY J, | 10104 ROADSTEADWAY E,,RALEIGH, NC 27613 |
| ECKHART, MYRTLE I, | 618 EAST 6TH ST,,CHASKA, MN 55318 |
| ECKHOUSE, MARGUERITE, | 28 JOHN DRIVE,,NORTH GRASTON, MA 01536 |
| ECKLER, GERALD, | 349 JAMES LANE,,BEDFORD, TX 76022-7025 |
| ECKLUND, DAVID A, | 109 JAVA CT,,CARY, NC 27519 |
| ECKLUND, DAVID, | 109 JAVA CT,,CARY, NC 27519 |
| ECKSTEIN, KEITH, | 115-5601 DUNCAN RD,,PUNTA GORDA, FL 33982 |
| ECKSTEIN, SHAMUS M, | 1 LOMBARDI LANE  APT  111,,DARTMOUTH,  B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING, | 3950 14TH AVENUE,,MARKHAM, ON L3R 0A9 CANADA |
| ECLIPSE TECHNOLOGY SOLUTIONS INC, | 2170 DUNWIN DRIVE,UNIT 1,,MISSISSAUGA, ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE, | 955 FREMONT STREET,,MENLO PARK, CA 94025 |
| ECLIPTEK CORP, | 2545-B CADLILLAC AVE,,COSTA MESA, CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD, | 36 INDUSTRIAL WAY,,ROCHESTER, NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE, | 1100 RUE NOTRE-DAME OUEST,,MONTREAL, QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES, | 3000 CH DE LA COTE,ST CATHERINE,,MONTREAL, QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL, | CP 6079 SUCC CENTRE-VILLE,,MONTREAL, QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC, | 1080 BEAVER HALL HILL,SUITE 2,,MONTREAL, QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP, | KRISTEN SCHWERTNER,JOHN WISE,1866 COLONIAL VILLAGE LANE,LANCASTER, PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP, | 1866 COLONIAL VILLAGE LANE,SUITE 112 PO BOX 10427,,LANCASTER, PA 17601-6727 |
| ECOMPANY STORE INC, | 5945 CABOT PARKWAY,,ALPHARETTA, GA 30005-1781 |
| ECOMPANY STORE INC, | PO BOX 1070,,CHARLOTTE, NC 28201-1070 |
| ECOMPANY, | ECOMPANY STORE INC,5945 CABOT PARKWAY,,ALPHARETTA, GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT, | 111 WEST 57TH ST 9TH FLOOR,,NEW YORK, NY 10019-2211 |
| ECR INTERNATIONAL INC, | 2201 DWYER AVENUE,,UTICA, NY 13501-1101 |
| ECS CAROLINAS LLP, | 9001 GLENWOOD AVE,,RALEIGH, NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD, | BLK 19 KALLANG AVENUE,#07-153,,  339410 SINGAPORE |
| EDATHARA, ANIL, | 4300 THE WOODS DRIVE,APT. 2022,,SAN JOSE, CA 95136 |
| EDCO LLC, | 148 EAST AVE STE 3K,,NORWALK, CT 06851-5735 |
| EDDINS III, HENRY, | 3825 GORMAN CHURCH RD,,DURHAM, NC 27704 |
| EDDY COJULUN VELA, | KM 16.5 CARR A EL SALVADOR,,GUATEMALA CITY,  GUATEMALA |
| EDDY ESTUARDO COJULUN VELA, | 4A AVE 3-39 ZONA 14,,GUATEMALA,  1010 GUATEMALA |
| EDDY, GREGORY P, | 13520 HAVELOCK TRAIL,,APPLE VALLEY, MN 55124 |

| | |
|---|---|
| EDDY, RANDY P, | 470 ALYSIA CT.,APT. 206,,ROCK HILL, SC 29732 |
| EDELMAN, RICHARD E, | 7900 FOOTMAN WAY,,RALEIGH, NC 27615 |
| EDENTREE TECHNOLOGIES INC, | REXFORD FUNDING LLC,PO BOX 51162,,LOS ANGELES, CA 90051 |
| EDEY, DAVID S T, | 1096 RIVER ROAD,,MANOTICK,  K4M1B4 CANADA |
| EDGAR B SIMMONS, | 218 S BAY DRIVE,,BULLARD, TX 75757-8939 |
| EDGAR R ROBINSON, | 4821 OAK WAY,,RALEIGH, NC 27613 |
| EDGAR, JIM H, | 12028 PEMBRIDGE LN.,RALEIGH, NC 27613 |
| EDGAR, MARK, | 2190 BRIARCLIFF ROAD,APT 8,,ATLANTA, GA 30329 |
| EDGE WIRELESS LLC, | 600 SW COLUMBIA ST,SUITE 3210,,BEND, OR 97702-3220 |
| EDGELL, JUDY A, | 15205 EXCELSIOR BLVD,,MINNETONKA, MN 55345 |
| EDGERLY, JUDY M, | 15 LINDENWOOD ROAD,,CAPE ELIZABET, ME 04107 |
| EDGETTE, MICHAEL, | 3500 NORTH STAR #1238,,RICHARDSON, TX 75082 |
| EDGEWARE AB, | DROTTNINGGATAN 61,,STOCKHOLM,  SWEDEN |
| EDGMON, PATRICIA F, | 155 EL CRYSTAL DR.,SANTA ROSA, CA 954077967 |
| EDHOLM, PHILIP, | 9921 LONGVIEW LANE,,PLEASANTON, CA 94588 |
| EDLUND, DAVID W, | 211 WOODBRIDGE DRIVE,,JUPITER, FL 33458 |
| EDMAN, LARRY C, | 39928 GUTTA CT.,PALMDALE, CA 93551 |
| EDMISTON, GANTT, | 101 E CLARKSVILLE CT,,CARY, NC 27513-5630 |
| EDMONDS, STEPHEN, | 4305 HAWKHURST DRIVE,,PLANO, TX 75024 |
| EDMONDSON, JENI W, | 10892 HURRICANE CK,RD,,MCEWEN, TN 37101 |
| EDMONDSON, KATHLEEN, | 109 COUNTRY VIEW LANE,,GARLAND, TX 75043 |
| EDMONSON, JAMES N, | 800 MEADOWBROOK DR,,WYLIE, TX 75098 |
| EDMUND FITZGERALD, | 3434 WOODMONT BLVD,,NASHVILLE, TN 37215 |
| EDMUND KUCZEWSKI, | 284 HICKORY,,POINTE CLAIRE, QC H9R 5S2 CANADA |
| EDS, | 225 GRANDVIEW AVE,MS D-30,,CAMP HILL, PA 17011 |
| EDUARDO E ALVAREZ, | 2021 TALKING ROCK DR.,,CARY, NC 27519 |
| EDUCATED DESIGN & DEVELOPMENT, | INC,2200 GATEWAY CENTRE BLVD,,MORRISVILLE, NC 27560 |
| EDUCATION & RESEARCH CONSORTIUM, | 22 S PACK SQUARE SUITE 500,PO BOX 7666,,ASHEVILLE, NC 28802-7666 |
| EDUCATION WORKS, | 684 WHITEHEAD RD,,LAWRENCEVILLE, NJ 08648 |
| EDWARD A LIZAK, | 18311 MOSSY GLEN COURT,,FORT MYERS, FL 33908 |
| EDWARD D. JONES & CO., | ATTN: CHERYL BOSEMAN,700 MARYVILLE CENTER DRIVE,,ST LOUIS, MO 63141 |
| EDWARD E. SHARKEY, | ATTN: LAW OFFICES OF EDWARD E. SHARKEY,4641 MONTGOMERY AVENUE,,BETHESDA, MD 20814 |
| EDWARD HENSCHEL, | 9 BIG ROCK RD.,UXBRIDGE, MA 01569 |
| EDWARD J PILLMAN, | 5203 STONE ARBOR COURT,,DALLAS, TX 75287 |
| EDWARD J PILLMAN, | 5203 STONE ARBOR CT.,,DALLAS, TX 75287 |
| EDWARD JONES, | 1049 CANYON MEADOWS DR SW,,CALGARY, AB T2W 5V3 CANADA |
| EDWARD JONES, | 106 - 816 WILLOW PARK DR SE.,CALGARY, AB T2J 5S1 CANADA |
| EDWARD JONES, | SUSSEX CENTRE ST 902,90 BURNHAMTHORP RD W,,MISSISSAUGA, ON L5B 3C3 CANADA |
| EDWARD JONES, | 1400 CLYDE AVE STE 200,,NEPEAN, ON K2G 3J2 CANADA |
| EDWARD JONES, | 3350 FALLOWFIELD RD,,NEPEAN, ON K2J 5L1 CANADA |
| EDWARD JONES, | 266 BEECHWOOD AVE,SUITE 201,,OTTAWA, ON K1L 8A7 CANADA |
| EDWARD JONES, | 26 GORE ST EAST,,PERTH, ON K7H 1H5 CANADA |
| EDWARD JONES, | 728 ANDERSON ST,,WHITBY, ON L1N 3V6 CANADA |
| EDWARD LUCENTE, | 6350 SOUTH WEST 107 STREET,,PINECREST, FL 33156 |
| EDWARD N PARK, | 817 WATER HICKORY DR.,,CARY, NC 27519 |
| EDWARD NATIUK, | 6143 NW 124TH DRIVE,,CORAL SPRINGS, FL 33076 |
| EDWARD RAINE, | 17 JEFFERSON RD.,WESTFORD, MA 01886 |
| EDWARD SAAVEDRA, | 1785 ASPEN LANE,,WESTON, FL 33327 |
| EDWARD ST CROIX, | 751 SPRING WOOD DRIVE,,SAN JOSE, CA 95127-2152 |
| EDWARDS ANGELL PALMER & DODGE LLP, | PO BOX 40956,,HARTFORD, CT 06150-0956 |
| EDWARDS JR, GEORGE H, | 235 WINDFIELD DR.,SPARTANBURG, SC 29307 |
| EDWARDS, ANNA R, | 28 REGENT ROAD,,CHERRY HILL, NJ 08003 |
| EDWARDS, ARTHUR E, | 4307 AVENUE I,,BROOKLYN, NY 11210 |
| EDWARDS, ARTHUR W, | 1633 CENTURY OAKS,,LEWISVILLE, TX 75067 |
| EDWARDS, AUDREY T, | 6867 N OVERHILL,UNIT 3D,,CHICAGO, IL 60631 |
| EDWARDS, BETTIE E, | 407 12TH STREET,,BUTNER, NC 27509 |
| EDWARDS, CAROL, | 9672 RAVENSCROFT RD,,SANTA ANA, CA 92705 |
| EDWARDS, CATHERINE, | 559 VILLAGE GREEN DRIVE,,COPPELL, TX 75019 |
| EDWARDS, CHARLES B, | 145-69 177 ST,SPRINGFIELD GARDEN,,QUEENS, NY 11434 |
| EDWARDS, CHARLEY F, | EAST HEIGHTS CIRCLE,APT 8,,MARTIN, TN 38237 |
| EDWARDS, CHRIS, | 3405 ALSTEN LN,,PLANO, TX 75093 |
| EDWARDS, CLYDE LEE, | 5241 LAKE EDGE DR,,HOLLY SPRINGS, NC 27540 |
| EDWARDS, COURTNEY, | 6407 COUNTY ROAD 7460,,LUBBOCK, TX 79424 |
| EDWARDS, CURTIS D, | 12809 PINEFIELD RD,,POWAY, CA 92064 |
| EDWARDS, DALE P, | 105 MAGNOLIA DR.,ANDERSON, IN 46012 |
| EDWARDS, DALE, | P.O BOX 460315,,GARLAND, TX 75046 |
| EDWARDS, DANIEL, | 998 BIDWELL RD.,SAN DIMAS, CA 91773 |
| EDWARDS, DAVID G, | 2816 FORESTVILLE RD,,WAKE FOREST, NC 27587 |
| EDWARDS, DAVID, | 306 ATKINSON FARM CR,,GARNER, NC 27529 |
| EDWARDS, DEANNE, | 100 KINGUSSIE CT.,,CARY, NC 27511 |
| EDWARDS, DRUE, | 8520 SLEEPY HOLLOW,RD,,KANSAS CITY, MO 64114 |
| EDWARDS, DWIGHT, | 86-01 AVA PLACE,,JAMAICA ESTATES, NY 11432 |
| EDWARDS, EDDY, | 7538-B GOSHEN RD.,,OXFORD, NC 27565 |

| | |
|---|---|
| EDWARDS, ERIC A, | 210 CHELSEA MEADOWS,DRIVE,,W HENRIETTA, NY 14586 |
| EDWARDS, GREGORY R, | 75 NORTH TRAIL RD,,SELMA, NC 27576 |
| EDWARDS, GWEN C, | 1814 SCOTT STREET,,SAN FRANCISCO, CA 94115 |
| EDWARDS, HARVEY L, | 4610 TOURNAMENT DR A,PT 10 APT,,RALEIGH, NC 27609 |
| EDWARDS, JAMES C, | 2 IROQUOIS RD,,NASHUA, NH 03063 |
| EDWARDS, JAMES, | 2 IROQUOIS RD,,NASHUA, NH 03063 |
| EDWARDS, JESSICA N, | 1516 LEWIS RD.,,MADISON, TN 37115 |
| EDWARDS, JOHN S, | 829 TOWLSTON RD,,MCLEAN, VA 22102 |
| EDWARDS, JOHN, | 5 WACO CIRCLE,,CHELMSFORD, MA 01824 |
| EDWARDS, KENNETH, | 6234 DEERWOOD PLACE,,RALEIGH, NC 27607 |
| EDWARDS, KEVIN, | 1705 MILAN ST,,DURHAM, NC 27704 |
| EDWARDS, LESLIE, | 8413 CIRCLEVIEW ST.,,ROWLETT, TX 75088 |
| EDWARDS, M. GLENN, | 2306 SHERBROOKE LANE,,MCKINNEY, TX 75070 |
| EDWARDS, MARK, | 1901 BRIAR ROSE LANE,APT 301,,LAKE RIDGE, VA 22192 |
| EDWARDS, RACHAEL, | 8396 NOELINE LN,,, CA 92114 |
| EDWARDS, RENEE B, | 12809 PINEFIELD RD,,POWAY, CA 92064 |
| EDWARDS, RODNEY D, | 4920 BYRD FOOTE DR,,SHINGLE SPRINGS, CA 95682 |
| EDWARDS, RUSSELL, | 1333 JABBET DR,,PLANO, TX 75025 |
| EDWARDS, SANDRA V, | 410 PATRICK LANE,,HERNDON, VA 22070 |
| EDWARDS, STEPHEN, | 472 THORNHILL COURT SW,,OCEAN ISLE BEACH, NC 28469 |
| EDWARDS, TERRY, | 135 ALTAIR CIRCLE,,APEX, NC 27502 |
| EDWARDS, THOMAS H, | 436A GUERRERO AVE,,SAN FRANCISCO, CA 94110 |
| EDWARDS, VICTOR, | 4438 CORDOVA LN,,MCKINNEY, TX 75070 |
| EDWARDS, WILLIAM, | 4922 OLD PAGE RD.,APT 1034,,DURHAM, NC 27703 |
| EDWIN, FADI, | 4300 BARNSLEY DRIVE,,PLANO, TX 75093 |
| EECOL ELECTRIC INC, | 1320 HIGHFIELD CRESCENT S E,,CALGARY, AB T2G 5M3 CANADA |
| EFFNET AB, | GUSTAVSLUNDSVAGEN 151G,BOX 15040 16715 BROMMA,,STOCKHOLM,  167 15 SWEDEN |
| EFLAND, MARK, | 210 EFLAND ST,,EFLAND, NC 27243 |
| EFSTRATION, CHARLES P, | 3375 MILLWATER XING,,DACULA, GA 30019 |
| EG LOMAS LTD, | 516-900 GREENBANK ROAD,,NEPEAN, ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE, | 2660-C WINDSOR WOODS,LN,,NORCROSS, GA 30071 |
| EGAN, LYNN C, | 9413 ATHERTON COURT,,BRENTWOOD, TN 37027-8700 |
| EGAN, LYNN, | 9413 ATHERTON COURT,,BRENTWOOD, TN 37027-8700 |
| EGAN, NUZHAT, | 2621 STONE MOUNTAIN  CT,,HERNDON, VA 20170 |
| EGAN, NUZHAT, | 2621 STONE MOUNTAIN,COURT,,HERNDON, VA 20170 |
| EGAN, RICHARD M, | 14912 RITCHIE RD,,CENTERVILLE, VA 20120 |
| EGAN, TODD R, | 120 LISA LN,,SPRINGVILLE, AL 35146 |
| EGAN, TODD, | 120 LISA LN,,SPRINGVILLE, AL 35146 |
| EGAS, PETER A, | 5677 STRAWBERRY LAKE,S CIRCLE,,LAKE WORTH, FL 33463-6516 |
| EGDORF, JEANNINE, | 71 AIKEN ST,UNIT M 9,,NORWALK, CT 06851 |
| EGERMAN, KEVIN A, | 2905 DEAN PKWY ,APT #102,,MINNEAPOLIS, MN 55416 |
| EGGEBRAATEN, GARY B, | 505 WAVERLY ROAD,,TALLAHASSEE, FL 32312-2855 |
| EGGERS, DENNIS J, | 3650 W MESA RIDGE TR,,TUCSON, AZ 85742 |
| EGGERS, RICHARD R, | 843 ELMIRA DR,,SUNNYVALE, CA 94087 |
| EGGERSGLUESS, CINDY L, | 12459 COUNTY ROAD 9,,PLATO, MN 55370 |
| EGGLESTON, RICK G, | 24429 KINGSTON CT,,LAGUNA HILLS, CA 92653 |
| EGGUM, JENNIFER, | 6700 GREEN RIVER DR,,UNIT G,,HIGHLANDS RANCH, CO 80130 |
| EGNER, CLIFFORD G, | 2309 GLADNELL ST,,TAYLOR, TX 76574 |
| EGNEW, BRYAN, | 2337 MONCURE-PITTSBORO ROAD,,MONCURE, NC 27559 |
| EGON ZEHNDER INTERNATIONAL INC, | 350 PARK AVENUE,8TH FLOOR,,NEW YORK, NY 10022 |
| EGON ZEHNDER INTERNATIONAL INC, | BCE PLACE 181 BAY STREET,,TORONTO, ON M5J 2T3 CANADA |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN, | GINNY WALTER,LINWOOD FOSTER,1010 W BROADWAY,STEELEVILLE, IL 62288-0158 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN, | 1010 W BROADWAY,PO BOX 158,,STEELEVILLE, IL 62288-0158 |
| EHLERS, JUSTINE A, | 750 PINTA LANE,,FOSTER CITY, CA 94404 |
| EHLERS, KEVIN, | 1704 BARTON SPRINGS CT,,ALLEN, TX 75002 |
| EHRENFRIED, JAMES F, | 7305 MAPLECREST RD.,UNIT 406,,ELKRIDGE, MD 21075 |
| EHRESMANN, DONNA, | 1518 SEABROOK AVE,,CARY, NC 27511 |
| EICHMANN, ROBERT J., | 15 HASKELL AVENUE,,LEOMINSTER, MA 01453 |
| EICHMANN, ROBERT, | 15 HASKELL AVE,,LEOMINSTER, MA 01453 |
| EICKMEIER, MARCIA L, | 5515 GRAY ROAD,,TIMBERLAKE, NC 27583 |
| EIERSTOCK, FRANK G, | 110 BROOKVIEW LN,,LIVERPOOL, NY 13088 |
| EIGENLIGHT CORP, | 30 CENTRE ROAD,,SOMERSWORTH, NH 03878-2900 |
| EIKE, ROY M, | 9533 SUNDIAL DR,,LAS VEGAS, NV 89134 |
| EIKLENBORG, WENDELL, | 14552 R AVENUE,,DIKE, IA 50624-8111 |
| EILBER, TIMOTHY P, | 3 SKYVIEW DR,,SCOTRUN, PA 18355 |
| EILEEN P TOLKEN, | 542 BAYPORT AVE,,BAYPORT, NY 11705 |
| EION INC, | 320 MARCH ROAD,,OTTAWA, ON K2K 2E3 CANADA |
| EION INC, | 320 MARCH ROAD,,OTTAWA, ON K2K 2E3 CANADA |
| EION TECHNOLOGIES INC, | 320 MARCH RD,SUITE 500,,OTTAWA, ON K2K 2E3 CANADA |
| EION, | EION INC,320 MARCH ROAD,,OTTAWA,  K2K 2E3 CANADA |
| EIP, | FAIRFAX HOUSE, 15 FULWOOD PLACE,,LONDON,  WC1V 6HU UNITED KINGDOM |
| EIP, | FAIRFAX HOUSE,,LONDON,  WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M, | P.O. BOX 56173,,SAN JOSE, CA 95156 |

| | |
|---|---|
| EIS COMKYL, | 41444 CHRISTY STREET,,FREMONT, CA 94538 |
| EIS COMKYL, | EIS COMKYL,41444 CHRISTY STREET,,FREMONT, CA 94538 |
| EIS INC, | FILE 98059,,CHICAGO, IL 60693-8059 |
| EISENACH, RANDY J, | 2661 HONEYSUCKLE DR,,RICHARDSON, TX 75082 |
| EISENHART, DANIEL Y, | 1501 NE GOLF COURT RD.,,PORTLAND, OR 97211 |
| EISENHOFFER, MELISSA, | 609 PINE RIDGE TRAILS CT #203,,BALLWIN, MO 63021 |
| EISLER, MARK D, | 1413 BEAVER RUN ROAD,,GREENSBURG, PA 15601 |
| EISLER, MARK, | 1413 BEAVER RUN ROAD,,GREENSBURG, PA 15601 |
| EISNER, ROBERT J, | 14 FOX HILL DRIVE,,BLACKSTONE, MA 01504 |
| EISNER, STEVEN, | 31 LADY DIANA CIRCLE,,MARLTON, NJ 08053 |
| EISON, MARY A, | 3716 ROGERS RD,,WAKE FOREST, NC 27587 |
| EJ TECHNOLOGIES GMBH, | CLAUDE LORRAIN STR 7,,MUENCHEN,  81543 GERMANY |
| EKAHAU INC, | PO BOX 1240,,SANTA ROSA, CA 95402-1240 |
| EKAHAU, | EKAHAU,12930 SARATOGA AVENUE,,SARATOGA, CA 95070 |
| EKAHAU, | PO BOX 1240,,SANTA ROSA, CA 95402-1240 |
| EKAHAU, | 12930 SARATOGA AVENUE,,SARATOGA, CA 95070 |
| EKATERINA ETHIER, | 778 PAM,,NEWMARKET, ON L3Y 5B6 CANADA |
| EKIYE, PATRICIA, | 800 W RENNER RD,APT 3011,,RICHARDSON, TX 75080 |
| EKWUEME-OKOLI, FELICIA, | 1211 SOUTH THIRD ST,,MEBANE, NC 27302 |
| EL AWAR, IMAD, | 5937 E. UNIVERSITY BLVD #229,,DALLAS, TX 75206 |
| EL BAKOURY, HESHAM, | 4211 NORWALK DR.,APT CC-102,,SAN JOSE, CA 95129 |
| EL GUEBALY, SAMY, | 7 BOWERS LANDING DR.,APT.#305,,MERRIMACK, NH 03054 |
| EL HAGE, JOSEPH, | 4423 LARTAN TRAIL,,RICHARDSON, TX 75082 |
| EL PASO COUNTY TELEPHONE, | 480 N PEYTON HWY,,COLORADO SPRINGS, CO 80930-9405 |
| EL PASO ENERGY PARTNERS LP, | 1001 LOUISIANA ST,,HOUSTON, TX 77002-5083 |
| EL PASO HISPANIC CHAMBER OF, | COMMERCE,2401 EAST MISSOURI,,EL PASO, MO 79903-3814 |
| EL-BEIK, ESSAM, | 6061 VILLAGE BEND DR APT 1516,,DALLAS, TX 75206 |
| ELAHMADI, SALAM, | 7942 GLADE CREEK COURT,,DALLAS, TX 75218 |
| ELAINA HERBER, | 1511 106TH AVE NE,,BELLEVUE, WA 98004 |
| ELAINE BADELT, | 1738 STILLWATER CIRCLE,,BRENTWOOD, TN 37027 |
| ELAINE BERESFORD, | 20 - 135 JERRY POTTS BLVD W,,LETHBRIDGE, AB T1K 6H2 CANADA |
| ELAINE MACDONALD, | 5 JERVIS BAY,,POINTE CLAIRE, QC H9R 3X6 CANADA |
| ELAM, AURELIA D, | RT 1 BOX 1AA,,WARRENTON, NC 27589 |
| ELANDARY, MOHSEN, | 7941 FALLMEADOW LN,,DALLAS, TX 75248 |
| ELAVON INC, | 1 CONCOURSE PARKWAY,SUITE 300,,ATLANTA, GA 30328-5346 |
| ELAYYACH, FOUAD, | 14722 ALSTONE DR,,FRISCO, TX 750357260 |
| ELBAKOURY, HESHAM MH, | 4211 NORWALK DR,APT CC-102,,SAN JOSE, CA 95129 |
| ELBERSON, EDWIN W, | 11119 CREEKWOOD DR,,FRISCO, TX 75035 |
| ELBERSON, EDWIN, | 11119 CREEKWOOD DR,,FRISCO, TX 75035 |
| ELCO SYSTEMS, | 6 2928 SUNRIDGE WAY NE,,CALGARY, AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC, | 10 OCEANA WAY,,NORWOOD, MA 02062-2601 |
| ELDER, BILL, | 10 DURLSTON WAY,,LADERA RANCH, CA 92694 |
| ELDER, DENNIS N, | 7138 VALLEY VIEW RD,,EDINA, MN 55439 |
| ELDER, HOWARD H, | 6256 158TH ST WEST,,APPLE VALLEY, MN 55124 |
| ELDER, KAY W, | 11093 LINDERWOOD DR,,MECHANICSVILLE, VA 23111 |
| ELDER, ROBERT O, | 202 STONELEIGH DR,,CARY, NC 27511 |
| ELDRIDGE, ELEANOR B, | 687 CANDLESTICK ROAD,,NASHVILLE, TN 37211 |
| ELEAD CORP, LLC, | PO BOX 828,,DEVON, PA 19333-0828 |
| ELEADCORP LLC, | 1055 WESTLAKES DRIVE,,BERWYN, PA 19312-2410 |
| ELEADCORP, | ELEADCORP LLC,1055 WESTLAKS DRIVE,,BERWYN, PA 19312-2410 |
| ELEADCORP, | PO BOX 828,,DEVON, PA 19333-0828 |
| ELECTRA TELEPHONE CO INC, | 505 PLAZA CIRCLE,,ORANGE PARK, FL 32073 |
| ELECTRA TELEPHONE COMPANY INC, | JCT HIGHWAY 82 & 29,PO BOX 729,,LEWISVILLE, AR 71845-0729 |
| ELECTRIC POWER RESEARCH INSTITUTE, | KRISTEN SCHWERTNER,PETRA LAWS,3420 HILLVIEW AVE,PALO ALTO, CA 94304 |
| ELECTRIC POWER RESEARCH INSTITUTE, | 3420 HILLVIEW AVE,,PALO ALTO, CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED, | 207 FIRE TOWER ROAD,,BERKSHIRE, NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY, | PO BOX 37339,,RALEIGH, NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC, | KRISTEN SCHWERTNER,JUNNE CHUA,8760 ORION PL,COLUMBUS, OH 43240-2109 |
| ELECTRICAL RELIABILITY SERVICES INC, | 8760 ORION PL,SUITE 110,,COLUMBUS, OH 43240-2109 |
| ELECTRO METERS CO LTD, | 900 MCKAY RD UNIT 2,,PICKERING, ON L1W 3X8 CANADA |
| ELECTRO RENT CORP, | 955 MEYERSIDE DRIVE,,MISSISSAUGA, ON L5T 1P9 CANADA |
| ELECTRO RENT CORP, | DEPT CH 10997,,PALATINE, IL 60055-0997 |
| ELECTRO RENT CORP, | 955 MEYERSIDE DRIVE,,MISSISSAUGA, ON L5T 1P9 CANADA |
| ELECTRO RENT CORPORATION, | 6060 SEPULVEDA BOULEVARD,,VAN NUYS, CA 91411-2501 |
| ELECTRO RENT CORPORATION, | C/O JEFFREY KURTZMAN, ESQUIRE,KLEHR HARRISON HARVEY BRANZBURG & ELLERS,260 S BROAD STREET,PHILADELPHIA, PA 19102 |
| ELECTRO SONIC INC, | 1100 GORDON BAKER RD,,WILLOWDALE, ON M2H 3B3 CANADA |
| ELECTRO SONIC, | 1335 CARLING AVE,,OTTAWA, ON K1Z 8N8 CANADA |
| ELECTRO WISE DALLAS INC, | 2425 MCIVER LANE,SUITE 110,,CARROLLTON, TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES, | 50 INTERVALE ROAD,,BOONTON, NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT, | 4300 26TH STREET NE,,CALGARY, AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC, | 2160 BOULEVARD DAGENAIS WEST,,LAVAL, QC H7L 5X9 CANADA |
| ELECTRONIC DATA SYSTEMS CORPORATION, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5400 LEGACY DR,PLANO, TX 75024-3199 |

| | |
|---|---|
| ELECTRONIC DATA SYSTEMS CORPORATION, | DELIVERY WEST,11419 SOUTH KINGSTON AVE.,TULSA, OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION, | 5400 LEGACY DR.,PLANO, TX 75024-3199 |
| ELECTRONIC ENVIRONMENTS CORPORATION, | 410 FOREST STREET,,MALBOROUGH, MA 01752 |
| ELECTRONIC NETWORK PRODUCTS, | 7223 BECKY CIRCLE,,RALEIGH, NC 27615 |
| ELECTRONIC SOLUTIONS, | PENTAIR ELECTRONIC PACKAGING,DEPT LA 21522,,PASADENA, CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES, | CANADA LTD,55 METCALFE STREET,,OTTAWA, ON K1P 6L5 CANADA |
| ELECTROSONIC INC, | 1335 CARLING AVENUE,,OTTAWA, ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS, | 1916 BALTIMORE DRIVE,,ALLEN, TX 75002 |
| ELEKTRISOLA INC, | 126 HIGH ST.,BOSCAWEN, NH 03303-2808 |
| ELEKTROBIT INC, | 8100 JETSTAR DRIVE,SUITE 100,,IRVING, TX 75063 |
| ELEKTROBIT INC, | 9605 SCRANTON ROAD,,SAN DIEGO, CA 92121 |
| ELEMENT 5 INC, | 9625 WEST 76TH STREET,,EDEN PRAIRIE, MN 55344 |
| ELEXO, | 20 RUE DE BILLANCOURT,,BOULOGNE,  92100 FRANCE |
| ELFAKI, ABUOBIEDA, | 10223 DEERMONT TRAIL,,DALLAS, TX 75243 |
| ELFORD, CHAD, | 119 COUGAR RIDGE DR. SW,,CALGARY,  T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y, | 2514 RODEO CT.,GARLAND, TX 75044 |
| ELIAS, DEMETRI, | 118 MADSEN,BEACPMSFIELD QC H9W4V1,CANADA,, |
| ELIAS, MICHAEL, | 19181 E. COTTONWOOD DRIVE,APT #516,,PARKER, CO 80138 |
| ELIAS, RONALD, | PO BOX 1271,,HENDERSONVILLE, TN 370771271 |
| ELIAS, RONALD, | 549 E. MAIN ST.,APT H137,,HENDERSONVILLE, TN 37075 |
| ELIE, DENNIS, | 8201 BUCKELL LAKE RD,,HOLLY, MI 48442 |
| ELIZABETH BISSELL, | 250 SYDENHAM ST,UNIT 212,,LONDON, ON N6A 5S1 CANADA |
| ELIZABETH BOYD, | 1706 WOODOAK DR.,RICHARDSON, TX 75082 |
| ELIZABETH GALLOWAY, | 1700 BENNS CHURCH PLACE,,VIRGINIA BEACH, VA 23455 |
| ELIZABETH KANTER, | 22405 WOOD GROVE,,LAKE FOREST, CA 92630 |
| ELIZABETH KATHLEEN DOUGALL, | 112 BASSWOOD COURT,,CHAPEL HILL, NC 27514-1610 |
| ELIZABETH MERRY, | P.O. BOX 251,232 TOWER HILL ROAD,,SANBORNTON, NH 03269 |
| ELIZABETH MYNATT, | 1132 ROSEDALE ROAD,,ATLANTA, GA 30306-2558 |
| ELIZABETH ROWBERRY, | PO BOX 1000,,CARDSTON, AB T0K 0K0 CANADA |
| ELKAIM, ELIE, | 155 NANTUCKET BOULEVARD,,SCARBOROUGH, ON M1P 2P2 CANADA |
| ELKA INDUSTRIES INC, | 11816 DE TRACY,,MONTREAL, PQ H4J2B9 CANADA |
| ELKHART GENERAL HOSPITAL INC, | 600 EAST BLVD,,ELKHART, IN 46514-2483 |
| ELKHART TELEPHONE COMPANY, | PO BOX 817,,ELKHART, KS 67950 |
| ELKINGTON & FIFE, | BOX 2406,,PHILADELPHIA, PA 19178-2406 |
| ELKINGTON & FIFE, | THAVIES INN HOUSE,3-4 HOLBORN CIRCUS,,LONDON,  EC1N 2HA GREAT BRITAIN |
| ELKINGTON & FIFE, | PROSPECT HOUSE, 8 PEMBROKE ROAD,SEVENOAKS,KENT,  TN13 1XR UNITED KINGDOM |
| ELKINS, ARTHUR S, | 1801 LOS RIOS BLVD.,PLANO, TX 75074 |
| ELKINS, DAVID, | 2207 FALCON CREEK DRIVE,,FRANKLIN, TN 37067-4097 |
| ELKINS, STEPHEN, | 300 MAPLE CREEK COURT,,WOODSTOCK, GA 30188 |
| ELL, JEFFREY J, | 813 NORTH LLOYD STRE.,ABERDEEN, SD 57401 |
| ELLALAN ROUTRAMOURTI, | 353 WHITNEY AVE.,HAMILTON, ON L8S 2H1 CANADA |
| ELLALAN ROUTRAMOURTI, | 1380 PRINCE OF WALES DR.,OTTAWA, ON K2C 3M5 CANADA |
| ELLAM, THOMAS J, | 1 CAROL ANN DRIVE,,HOPKINTON, MA 01748 |
| ELLARBY, GEORGE H, | 5729 REMINGTON DR.,WINSTON SALEM, NC 27104 |
| ELLEN BARTLETT, | 3929 BOSQUE DRIVE,,PLANO, TX 75074 |
| ELLEN BOVARNICK, | 120 MATTISON COVE NE,,ATLANTA, GA 30319 |
| ELLER, GREGORY C, | 801 STADLER STREET,,LADY LAKE, FL 32159-5564 |
| ELLER, SHANE, | 128 FAIRWOOD DR.,MORRISVILLE, NC 27560 |
| ELLERBE BECKETT COMPANY, | 800 LASALLE AVENUE,SUITE 400,,MINNEAPOLIS, MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,254 SECOND ST,ELLERBE, NC 28338-0220 |
| ELLERBE TELEPHONE COMPANY INC, | 254 SECOND ST,PO BOX 220,,ELLERBE, NC 28338-0220 |
| ELLERMAN, GREGORY, | 8813 BARTON CREEK,,ROWLETT, TX 75089 |
| ELLERMAN, MARK, | 505 QUAIL CREEK BLVD,,WYLIE, TX 75098 |
| ELLERMAN, SUSAN, | 8009 ROBINCREST CT.,FUQUAY-VARINA, NC 27526 |
| ELLINGHAUS, CHRISTOPHER C, | 403 SALYOR WAY,,LEESBURG, VA 20175 |
| ELLINGS, DONNA M, | 10509 MARYLAND ROAD,,BLOOMINGTON, MN 55438 |
| ELLINGSWORTH, DOUGLAS, | 14273 LARK COURT,,CLEARWATER, FL 33762 |
| ELLINGTON TELEPHONE COMPANY, | 200 COLLEGE AVE,PO BOX 410,,ELLINGTON, MO 63638-0410 |
| ELLINGTON, BRENDA K, | 679 CHAMBERS LOOP RD.,TIMBERLAKE, NC 27583 |
| ELLINGTON, EDWIN, | 623 SAN PEDRO DR.,CHESAPEAKE, VA 23320 |
| ELLINGTON, LAWRENCE W, | 3122 OLD RT 75,,STEM, NC 27581 |
| ELLINGTON, SHARON R, | 22 RED BUD ROAD,,ROCHESTER, NY 14624 |
| ELLIOT LABORATORIES, | 684 WEST MAUDE AVENUE,,SUNNYVALE, CA 94086-3518 |
| ELLIOT, WILLIAM R, | 402 SILVER MAPLE PK.,HARRIMAN, NY 10926 |
| ELLIOTT ASSOCIATED LABS INC, | 684 W MAUDE AVENUE,,SUNNYVALE, CA 94085-3518 |
| ELLIOTT, ANDREA M, | 412 BONHILL DR.,DURHAM, NC 27712 |
| ELLIOTT, BARBARA J, | 1011 BUCKHORN RD,,GARNER, NC 27529 |
| ELLIOTT, CASEY, | 1028 CARRIAGE LANE,,CASPER, WY 82609 |
| ELLIOTT, DOUGLAS, | 1131 NW 108TH AVE.,,PLANTATION, FL 33322 |
| ELLIOTT, FORREST, | 3509 HARLINGTON LN.,RICHARSON, TX 75082 |
| ELLIOTT, GLENN S, | 1739 W 253 ST.,LOMITA, CA 90717 |
| ELLIOTT, HELEN G, | 112 PHILLIPS AVENUE,,RUNNEMEDE, NJ 08078 |
| ELLIOTT, HOWARD, | 822 HUNTERS CREEK DR.,,WEST  MELBOURNE, FL 32904 |

ELLIOTT, JASON P,                        4680 PARAMOUNT PL.,COLORADO SPRINGS, CO 80918
ELLIOTT, JOHN,                           6 GROUSE LANE,,MERRIMACK, NH 03054
ELLIOTT, KENNETH,                        PO BOX 68,,ROSBURG, WA 98643
ELLIOTT, LINDA K,                        4030 WOODRIDGE WAY,,TUCKER, GA 30084
ELLIOTT, MARY E,                         446 JUNIPER CT,,SUNNYVALE, CA 94086
ELLIOTT, RANDY R,                        712 HAROLDS N FIELD,,CEDAR GROVE, NC 27231
ELLIOTT, ROBERT Q,                       7901 FLINTROCK CIR,,RALEIGH, NC 27612
ELLIOTT, SUZANNE J,                      4308 DERBYSHIRE,TRACE,,CONYERS, GA 30208
ELLIOTT, T KEITH,                        6285 RIVERHILL CIRCL,,SOUTHSIDE, AL 35907
ELLIOTT, TIP DONALD,                     3770 POLTON PLACE WY.,SAN JOSE, CA 95121
ELLIOTT, W NEIL,                         513 SYCAMORE ST.,SAN CARLOS, CA 94070
ELLIOTT, WILLIAM T,                      1607 CEDAR POINTE DRIVE,,MEBANE, NC 27302
ELLIOTT, WILLY T,                        2310 ALABAMA AVE,,DURHAM, NC 27705
ELLIS SINYOR,                            3571 N 55 AVENUE,,HOLLYWOOD, FL 33021
ELLIS, ANNE M,                           8809 MOURNING DOVE DR,,RALEIGH, NC 27615
ELLIS, BARBARA,                          1805 GENEVA LN,,PLANO, TX 75075
ELLIS, CAROLYN A,                        P O BOX 54,,BAHAMA, NC 27503
ELLIS, DEBBIE K,                         314 EPPERSON DR,,DURHAM, NC 27712
ELLIS, DEBRAH L,                         3013 PALOMINO PLACE,,HERMITAGE, TN 37076
ELLIS, DERRICK E,                        59 ENESCO CR,,DURHAM, NC 27703
ELLIS, DERRICK,                          59 ENESCO CR,,DURHAM, NC 27703
ELLIS, DIANE,                            10513 LEAFWOOD PL.,RALEIGH, NC 27613-6306
ELLIS, DONALD F,                         5259 DOWNS WAY,,NORCROSS, GA 30093
ELLIS, DORIS J,                          757 NAVARRE DR.,STONE MTN, GA 30087
ELLIS, DOYLE P,                          1109 N MINERAL SPRNG,,DURHAM, NC 27703
ELLIS, FRED,                             7409 BELMOUNT ROAD,,ROWLETT, TX 75089
ELLIS, GILBERT,                          14724 ATLANTIC AVE,,, IL 60419
ELLIS, JAMES A,                          131 SUMMER BREEZE RD,,PANAMA CITY BEACH, FL 32413
ELLIS, JOHN,                             5 FIELDCREST CT.,DURHAM, NC 27713
ELLIS, JOLENE C,                         4575 63RD ST.,SACRAMENTO, CA 95820
ELLIS, MARK,                             267 COUNTY ROUTE 4,,CENTRAL SQUARE, NY 13036
ELLIS, MYRTICE,                          3623 HILLTOP,,PLANO, TX 75023
ELLIS, RICHARD B,                        925 7TH NORTH STREET,APT. C61,,LIVERPOOL, NY 13088
ELLIS, RITA,                             705 MASON ROAD,,DURHAM, NC 27712
ELLIS, ROBERT G,                         801 W. 69TH TER,,KANSAS CITY, MO 64113
ELLIS, ROBERT,                           4250 EAST RENNER ROAD,APT 2432,,RICHARDSON, TX 75082
ELLIS, SHARON B,                         32 SAN MARINO CT,,WALNUT CREEK, CA 94598
ELLIS, SHIRLEY F,                        116 MICKEY CR,,DURHAM, NC 27712
ELLIS, STEPHEN R,                        3502 BARBERRY CIR,,WIXOM, MI 48096
ELLIS, STEVEN,                           705 HACKBERRY RIDGE DR,,MCKINNEY, TX 75070
ELLIS, SUSAN,                            PO BOX 405,,BAHAMA, NC 27503
ELLIS, THELBERT E,                       705 MASON RD,,DURHAM, NC 27712
ELLIS, THERESA A,                        6404 DRY FORK LN,,RALEIGH, NC 27617
ELLIS, WILLIAM D,                        P O BOX 405,,BAHAMA, NC 27503
ELLIS, WILLIAM R,                        12151 NW 10TH ST,,CORAL SPRINGS, FL 33071
ELLIS, WILLIAM,                          12151 NW 10TH ST,,CORAL SPRINGS, FL 33071
ELLISON, CHERYL L,                       4113 MADDIE CIRCLE,,, CA 95209
ELLISON, JAMES W,                        1902 LEWIS ST.,TARBORO, NC 27886
ELLISON, KELYE,                          423 PARKHURST DRIVE,,DALLAS, TX 75218
ELLISON, LIZA,                           PO BOX 762,,MANCHESTER, GA 31816
ELLISON, MARIE L,                        3622 PEARTREE CT,#32,,SILVER SPRING, MD 20906
ELLISON, RICHARD D,                      11533 PRIVATE ROAD,2310,,QUINLAN, TX 75474
ELLISON, THOMAS C,                       907 TINNELL ROAD,,MOUNT JULIET, TN 37122
ELLMAKER, ASHLEY J,                      1190 RAY RD TR 7,,HELENA, MT 59602
ELLMAKER, CINDY,                         49 FAWN LANE,,OXFORD, NC 27565
ELLWANGER, DAVID L,                      26 SHELWOOD DR,,ROCHESTER, NY 14618
ELLYN, CARL,                             16 DOGWOOD LANE,,PUTNAM VALLEY, NY 10579
ELMA,                                    ELECTRONICS INC,44350 GRIMMER BLVD,,FREMONT, CA 94538
ELMAALOUF, CHRISTIAN,                    1502 HICKORY BEND DR,,ALLEN, TX 75002
ELMOUSTAFA, MIKE,                        5320 COMANCHE WELLS DR.,MCKINNEY, TX 75070
ELMS, DANNY J,                           2908 AMBLESIDE,,RICHARDSON, TX 75082
ELMS, DANNY,                             2908 AMBLESIDE,,RICHARDSON, TX 75082
ELMWOOD MEDICAL ASSOC,                   220 LINDEN OAKS # 100,,ROCHESTER, NY 14625
ELO, JAMES C,                            19968 NEGAUNEE,,REDFORD, MI 48240
ELREX MANUFACTURING INC,                 10 RUE LIBERTE,,CANDIAC, QC J5R 3X8 CANADA
ELRO, ALLISON,                           6211 W. NORTHWEST HWY,UNIT G514,,DALLAS, TX 75225
ELSAKR, SALLY ATALLA,                    2032 WATERFALL CT,,MODESTO, CA 95355
ELSASS, MERLE,                           2523 CEDAR GLEN,,SAN ANTONIO, TX 78232
ELSHEIKH, MAZIN,                         17878 PRESTON RD # 212,,DALLAS, TX 75252
ELSHEIKH, TARIQ,                         1425 STABLERUN DR,,ALLEN, TX 75002
ELSIE COMMUNICATIONS INC,                60 BECKWITH DR,PO  BOX 19848,,COLORADO CITY, CO 81019
ELSOKKARY, NORA S,                       P O BOX 3567,,SANTA CLARA, CA 95055
ELSTON, GLORIA,                          6863 VALLEY BROOK DRIVE,,FRISCO, TX 75035

| | |
|---|---|
| ELTEK ENERGY AS, | PO BOX 2340,STROMSO,,DRAMMEN, 3003 NORWAY |
| ELTEK ENERGY LLC, | 115 ERICK STREET,,CRYSTAL LAKE, IL 60014 |
| ELTEK ENERGY, | LBX 619764,PO BOX 6197,,CHICAGO, IL 60680-6197 |
| ELTEK VALERE INC, | 1303 E ARAPAHO RD,,RICHARDSON, TX 75081 |
| ELTEK, | ELTEK ENERGY LLC,115 ERICK STREET,,CRYSTAL LAKE, IL 60014 |
| ELTING, GEOFFREY, | 3709 LUBBOCK DRIVE,,RALEIGH, NC 27612 |
| ELVERT L DORSEY, | 2214 ARRINGTON ST,,DURHAM, NC 27707 |
| ELVERUM, LYNETTE, | 2800 WOODSON DR,,MCKINNEY, TX 75070 |
| ELWELL, MARK, | P.O. BOX 306,,COLTON, OR 97017 |
| ELWOOD, THOMAS J, | 189 CORAL LANE,,VERO BEACH, FL 32960 |
| ELY, PETER, | 11688 SAGEWOOD DR,,MOORPARK, CA 93021 |
| ELY, PETER, | 11688 SAGEWOOD DRIVE,,, CA 93021 |
| ELY, RICHARD J, | 9 MINUTEMAN LN,,SUDBURY, MA 01776 |
| ELY, RICHARD, | 9 MINUTEMAN LN,,SUDBURY, MA 01776 |
| EMA DESIGN AUTOMATION, | PO BOX 23325,,ROCHESTER, NY 14692 |
| EMANUEL, CHRISTINA, | 11 WOODRIDGE DRIVE,,HUDSON, NH 03051 |
| EMARKETER INC, | 75 BROAD STREET FLOOR 32,,NEW YORK, NY 10004-3248 |
| EMBARCADERO TECHNOLOGIES INC, | P.O. BOX 45162,,SAN FRANCISCO, CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES INC, | 100 CALIFORNIA ST,12TH FLOOR,,SAN FRANCISCO, CA 94111-4544 |
| EMBARQ 600, | NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-1106 |
| EMBARQ CORPORATION, | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST,OVERLAND PARK, KS 66211-1204 |
| EMBARQ CORPORATION, | 5454 W. 110TH ST,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA INC, | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET,OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA INC, | 5454 W. 110TH ST,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA, INC., | PO BOX 7971,,SHAWNEE MISSION, KS 66207-0971 |
| EMBARQ LOGISTICS  INC, | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET,OVERLAND PARK, KS 66211-1204 |
| EMBARQ LOGISTICS INC, | 5454 W. 110TH STREET,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ LOGISTICS, | 600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-8001 |
| EMBARQ LOGISTICS, | PO BOX 804414,,KANSAS CITY, MO 64180-4414 |
| EMBARQ LOGISTICS, | 600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-8000 |
| EMBARQ LOGISTICS, | 600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031 |
| EMBARQ LOGISTICS, INC., | ATTN: BRAD CLARK, VP SALES & MARKETING,600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY, | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY, | 5454 W 110TH ST,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MINNESOTA INC, | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MINNESOTA INC, | 5454 W. 110TH ST,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC, | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC, | 5454 W 110TH ST,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC, | 5454 W 110TH ST,,OVERLAND PARK, KS 66211-2505 |
| EMBARQ MISSOURI, | 5454 WEST 110TH STREET,,OVERLAND PARK, KS 66211-1204 |
| EMBARQ, | PO BOX 96064,,CHARLOTTE, NC 28296-0064 |
| EMBARQ, | EMBARQ,PO BOX 660068,,DALLAS, TX 75266-0068 |
| EMBARQ, | EMBARQ,PO BOX 96064,,CHARLOTTE, NC 28296-0064 |
| EMBARQ, | EMBARQ LOGISTICS,600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-8001 |
| EMBARQ, | PO BOX 660068,,DALLAS, TX 75266-0068 |
| EMBEDDED RESOURCE GROUP INC, | 3031 TISCH WAY,SUITE 701,,SAN JOSE, CA 95128 |
| EMBEDDED TOOLSMITHS LLC, | 134 COLQUITT DR,,WILMINGTON, NC 28412-3137 |
| EMBERSOFT INCORPORATED, | 3000 BATHURST ST,SUITE 807,,TORONTO, ON M6B 3B4 CANADA |
| EMBRY, SHARON V, | 1538 HICKORY ST.,,NICEVILLE, FL 32578 |
| EMBRY, SHARON, | 1538 HICKORY ST.,,NICEVILLE, FL 32578 |
| EMBURY, JEFFERY D., | 27 WORLD'S FAIR DRIVE,,SOMERSET, NJ 08873 |
| EMBURY, JEFFERY D., | 625 TRAIL LAKE DR.,,RICHARDSON, TX 75081 |
| EMBURY, JEFFERY, | 625 TRAIL LAKE DR,,RICHARDSON, TX 75081 |
| EMC CORPORATION, | 42 SOUTH STREET,,HOPKINTON, MA 01748-2226 |
| EMC CORPORATION, | 4246 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| EMC CORPORATION, | 176 SOUTH STREET,,HOPKINTON, MA 01748-9103 |
| EMC CORPORATION, | 176 SOUTH STREET,,HOPKINTON, MA 01748 |
| EMC CORPORATION, | PO BOX 4573 DEPT 9,POSTAL STATION A,,TORONTO, ON M5W 4V4 CANADA |
| EMC CORPORATION, | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 5126,,TIMONIUM, MD 21094 |
| EMC CORPORATION, | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 4396,,TIMONIUM, MD 21094 |
| EMC CORPORATION, | C/O RMS,PO BOX 5126,,TIMONIUM, MD 21094 |
| EMC DOCUMENTATION, | DOCUMENTUM A DIVISION OF EMC,DEPT 33354,,SAN FRANCISCO, CA 94139-3354 |
| EMC, | EMC CORPORATION,42 SOUTH STREET,,HOPKINTON, MA 01748-2226 |
| EMC, | EMC2 CORPORATION OF CANADA,2680 SKYMARK AVENUE,,MISSISSAUGA,  L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA, | 2680 SKYMARK AVENUE,,MISSISSAUGA, ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA, | EMC CORPORATION,4246 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| EMC2 CORPORATION OF CANADA, | PO BOX 4573 DEPT 9,POSTAL STATION A,,TORONTO, ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA, | 2680 SKYMARK AVENUE,,MISSISSAUGA, ON L4W 5L6 CANADA |
| EMCORE CORPORATION, | 10420 RESEARCH RD SE,,ALBUQUERQUE, NM 87123-3452 |
| EMDS AG, | EMDS,ZETTACHRING 10,,STUTTGART,  70567 GERMANY |
| EMDWEB, | 125-10 QUEENS BOULEVARD,STE 2709,,KEW GARDENS, NY 11415-1511 |
| EMENHEISER, SCOTT, | 204 CEDAR WYND DRIVE,,APEX, NC 27502 |
| EMERGENCY ASSOCIATION, | #320,601 ELMWOOD AVENUE,,ROCHESTER, NY 14642 |

| | |
|---|---|
| EMERGENCY HEALTHCARE, | 200 B CHICAGO AVE.,,WESTMONT, IL 60559 |
| EMERGING SYSTEMS PTY LIMITED, | UNIT 18,9 HOYLE AVENUE,,CASTLE HILL, NSW,  2154 AUSTRALIA |
| EMERICK, THOMAS, | 9717 THORNCLIFF,,FRISCO, TX 75035 |
| EMERSON ELECTRIC CO, | KRISTEN SCHWERTNER,JUNNE CHUA,8000 W FLORISSANT AVE,SAINT LOUIS, MO 63136-1415 |
| EMERSON ELECTRIC CO, | 8000 W FLORISSANT AVE.,SAINT LOUIS, MO 63136-1415 |
| EMERSON ENERGY SYSTEMS LTD, | 701 NORTH GLENVILLE DR.,RICHARDSON, TX 75081-2835 |
| EMERSON ENERGY SYSTEMS, | PO BOX 730057,,DALLAS, TX 75373-0067 |
| EMERSON ENERGY SYSTEMS, | ASTEC AMERICA INC,PO BOX 100148,,PASADENA, CA 91189-0148 |
| EMERSON ENERGY SYSTEMS, | PO BOX 100148,,PASADENA, CA 91189 |
| EMERSON ENERGY SYSTEMS, | 701 NORTH GLENVILLE DRIVE,,RICHARDSON, TX 75081-2835 |
| EMERSON ENERGY, | ASTEC AMERICA INC,PO BOX 100148,,PASADENA, CA 91189-0148 |
| EMERSON NETWORK POWER CANADA, | 122 EDWARD STREET,,ST THOMAS, ON N5P 1Z2 CANADA |
| EMERSON NETWORK POWER CONNECTIVITY, | SOLUTIONS,PO BOX 730302,,DALLAS, TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED, | COMPUTING,2900 SOUTH DIABLO WAY,,TEMPE, AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED, | COMPUTING,2208 GALVIN DRIVE,,ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED, | COMPUTING INC,8310 EXCELSIOR DRIVE,,MADISON, WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED, | 2208 GALVIN DRIVE,,ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED, | 8310 EXCELSIOR DRIVE,,MADISON, WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED, | 2900 SOUTH DIABLO WAY,,TEMPE, AZ 85282-3214 |
| EMERSON NETWORK POWER ENERGY, | SYSTEMS NA INC,1122 F STREET,,LORAIN, OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY, | SYSTEMS NORTH AMERICA INC,PO BOX 903044,,CHARLOTTE, NC 28290 |
| EMERSON NETWORK POWER ENERGY, | 22405 NETWORK PLACE,,CHICAGO, IL 60673-1224 |
| EMERSON NETWORK POWER ENERGY, | 1122 F STREET,,LORAIN, OH 44052-2255 |
| EMERSON NETWORK POWER NORTHERN, | EMERSON NETWORK POWER,PO BOX 903044,,CHARLOTTE, NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN, | TECHNOLOGIES INC,22405 NETWORK PLACE,,CHICAGO, IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN, | 10020 E. KNOX AVE.,SPOKANE VALLEY, WA 99206 |
| EMERSON NETWORK POWER S R L, | VIA LEONARDO DA VINCI 16 18,,PIOVE DI SACCO PD, PD 35028 ITALY |
| EMERSON NETWORK POWER, | PO BOX 903044,,CHARLOTTE, NC 28290-3044 |
| EMERSON NETWORK POWER, | 1122 FIRST STREET,,LORAIN, OH 44052-2293 |
| EMERSON POWER TRANSMISSION CORP, | 620 S AURORA ST.,ITHACA, NY 14850-5726 |
| EMERSON PROCESS MANAGEMENT -, | KRISTEN SCHWERTNER,JUNNE CHUA,8200 MARKET BLVD,CHANHASSEN, MN 55317 |
| EMERSON, | EMERSON ENERGY SYSTEMS LTD,701 NORTH GLENVILLE DR.,RICHARDSON, TX 75081-2835 |
| EMERSON, | EMERSON NETWORK POWER,1122 FIRST STREET,,LORAIN, OH 44052-2293 |
| EMERSON, | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2900 SOUTH DIABLO WAY,TEMPE, AZ 85282-3214 |
| EMERSON, | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2208 GALVIN DRIVE,ELGIN, IL 60123 |
| EMERSON, | EMERSON NETWORK POWER EMBEDDED,COMPUTING INC,8310 EXCELSIOR DRIVE,MADISON, WI 53717-1911 |
| EMERSON, | EMERSON NETWORK POWER ENERGY,SYSTEMS NA INC,1122 F STREET,LORAIN, OH 44052-2255 |
| EMERSON, FRANCES M, | 74 INDEPENDENCE DRIVE,,BRISTOL, VA 24201 |
| EMERSON, MARY L, | 1515 NEWHALL ST,,SANTA CLARA, CA 95050 |
| EMERSON, RALPH J, | 2600 CLEAR SPRINGS,DR APT 1108,,RICHARDSON, TX 75082 |
| EMERT, STEVEN, | 2173 LAKEAIRES BLVD,,WHITE BEAR LAKE, MN 55110 |
| EMERY TELECOMMUNICATIONS, | 455 E HWY 29,,ORANGEVILLE, UT 84537 |
| EMERY, ALLEN, | 10009 BRADWELL CT.,RALEIGH, NC 27613 |
| EMERY, LYNDA J, | 2704 DAKOTA AVENUE S,,ST LOUIS PARK, MN 55416 |
| EMERY, SEAN, | 4742 GREENWOOD DR,,ALLISON PARK, PA 15101 |
| EMIL BOHNET, | 8802 TESSARA LN,,TAMPA, FL 33647 |
| EMILY COOPERATIVE TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,HWY 6 N,EMILY, MN 56447-0100 |
| EMILY COOPERATIVE TELEPHONE COMPANY, | HWY 6 N,PO BOX 100,,EMILY, MN 56447-0100 |
| EMMART JR, WILLIAM, | 7409 BYRNWICK PL,,RALEIGH, NC 27615 |
| EMMAUS, MICHAEL, | 166 W 75TH STREET,APT #1510,,NEW YORK, NY 10023 |
| EMMET A LARKIN COMPANY, INC., | ATTN: CINDEE DUGAN, ASST. V.P.,911 N. LOOP 281,SUITE 411,LONGVIEW, TX 75604 |
| EMMINGTON, WILLIAM H, | 7063 LA CIMA CT,,CITRUS HEIGHT, CA 95621 |
| EMMONS, BARBARA L, | 2805 CHAPELWOOD DR.,HERMITAGE, TN 37076 |
| EMMONS, FRAN I, | 11530 COZUMEL,,, CA 90630 |
| EMOND, DONALD, | 56 PIERCE LANE,,BOXBORO, MA 01719 |
| EMOND, LOUISE M, | 19 CEDAR HILL DR,PO BOX 7013,,PROSPECT, CT 06712 |
| EMORY UNIVERSITY, | KRISTEN SCHWERTNER,JAMIE GARNER,1380 OXFORD RD NE,ATLANTA, GA 30322-1018 |
| EMORY UNIVERSITY, | 1380 OXFORD RD NE.,ATLANTA, GA 30322-1018 |
| EMORY, JOCELYN, | 5138 RUNNING BROOK DRIVE,,FRISCO, TX 75034 |
| EMORY, KEVIN M, | 65 LIVELY RD.,WACO, GA 30182 |
| EMORY, LEOLA D, | 3717 KNOLLWOOD DR.,DURHAM, NC 27712 |
| EMORY, ROBERT, | 147 JOHNSON PL,,WAPPINGERS FALLS, NY 12590 |
| EMORY, ROSEMARIE, | 805 KINSMAN CT.,RALEIGH, NC 27603 |
| EMP GLOBAL, | 2020 K STREET NORTH WEST,SUITE 400,,WASHINGTON, DC 20006-1850 |
| EMPIE, SHAUN, | 651 SACANDAGA RD.,SCOTIA, NY 123026023 |
| EMPIE, SHAUN, | 6211 BRADFORD HOUSE APT 12,,ALBANY, NY 12203 |
| EMPIRE COMPUTING & CONSULTING INC, | 120 N FREDERICK AVE.,DAYTONA BEACH, FL 32114-3406 |
| EMPIRE DISTRICT ELECTRIC COMPANY, | 602 JOPLIN STREET,PO BOX 127,,JOPLIN, MO 64802-0127 |
| EMPIRE LIFE, | 259 KING ST EAST,,KINGSTON, ON K7L 3A8 CANADA |
| EMPIRE TELEPHONE CORP, | 34 MAIN,PO BOX 349,,PRATTSBURGH, NY 14873-0349 |
| EMPIRIX INC, | 1430 MAIN STREET,,WALTHAM, MA 02451-1623 |
| EMPIRIX INC, | DEPT CH 10919,,PALATINE, IL 60055-0909 |
| EMPIRIX INC, | 20 CROSBY DR.,BEDFORD, MA 01730-1402 |

| | |
|---|---|
| EMPIRIX, | DEPT CH10919,,PALATINE, IL 60055-0909 |
| EMPLOYEE BENEFIT CONSULTANTS, | 9275 NORTH 49TH STREET,SUITE 300,,MILWAUKEE, WI 53223-1499 |
| EMPLOYEE GUEST, | 14 CLASSIC ST.,SHERBURNE, NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, | BANKRUPTCY GROUP MIC 92E,PO BOX 826880,,SACRAMENTO, CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT., | 800 CAPITOL MALL,MIC 83,,SACRAMENTO, CA 95814 |
| EMPORIA CITY OF, | 201 S MAIN ST.,EMPORIA, VA 23847-2025 |
| EMPORIUM USA, | EMPORIUM PARTNERS APS,EGEBAEKVEJ 98,,NAERUM,  2850 DENMARK |
| EMPOWERED NETWORKS INC, | SUITE 202-600 TERRY FOX DRIVE,,KANATA, ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC, | 1315 PICKERING PARKWAY,SUITE 200,,PICKERING, ON L1V 7G5 CANADA |
| EMPRO MANUFACTURING, | PO BOX 26060,,INDIANAPOLIS, IN 46226 |
| EMPSIGHT INTERNATIONAL LLC, | PO BOX 885,,NEW YORK, NY 10156-0885 |
| EMPSIGHT INTERNATIONAL LLC, | 475 PARK AVENUE SOUTH,,NEW YORK, NY 10016 |
| EMPTORIS INC, | 200 WHEELER ROAD,,BURLINGTON, MA 01803 |
| EMPTORIS, | EMPTORIS INC,200 WHEELER ROAD,,BURLINGTON, MA 01803 |
| EMRE GUNDUZHAN, | 5212 ACACIA AVE.,BETHESDA, MD 20814 |
| EMRICH, CHARLES, | 2531 SE 20TH PLACE,,HOMESTEAD, FL 33035 |
| EMRICH, KIMBERLY, | 6605 CANDLECREEK LANE,,PLANO, TX 75024 |
| EMRO, BURTON T, | 70 RANGE RD.,,WILTON, CT 06897 |
| EMS INC, | 12111 EMMET STREET,,OMAHA, NE 68164-4264 |
| EN POINTE TECHNOLOGIES INC, | 100 NORTH SEPULVEDA BOULEVARD,19 FL.,EL SEGUNDO, CA 90245-4359 |
| ENABLE CORPORATION, | 665 BROADWAY, SUITE 301,,NEW YORK, NY 10012-2331 |
| ENABLE CORPORATION, | 6025 THE CORNERS PARKWAY,SUITE 100,,NORCROSS, GA 30092-3328 |
| ENABLE, | ENABLE CORPORATION,665 BROADWAY, SUITE 301,,NEW YORK, NY 10012-2331 |
| ENBRIDGE, | P O BOX 644,,SCARBOROUGH, ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS, | PO BOX 670156,,CORAL SPRINGS, FL 33067 |
| END TO END ADVANCED TECHNOLOGIES, | 466 SPEERS ROAD,SUITE 331,,OAKVILLE, ON L6K 3W9 CANADA |
| ENDECA TECHNOLOGIES INC, | 101 MAIN STREET,,CAMBRIDGE, MA 02142-1519 |
| ENDERS, ERHARD, | 5632 JOSEPH RD,,ONEKAMA, MI 49676 |
| ENDLESS MOUNTAINS WIRELESS LLC, | 516 INDUSTRIAL DR.,LEWISBERRY, PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS, | PO BOX 678118,,DALLAS, TX 75267 |
| ENERGIMIDT A/S, | TIETGENSVEJ 2-4,,SILKEBORG,  8600 DENMARK |
| ENERSOURCE HYDRO MISSISSAUGA, | 3240 MAVIS RD,,MISSISSAUGA, ON L5C 3K1 CANADA |
| ENG, EDWARD S, | 6 BLACKHORSE DR,,ACTON, MA 01720 |
| ENG, EDWARD, | 6 BLACKHORSE DR,,ACTON, MA 01720 |
| ENG, JEFFREY, | 33 PETRA DRIVE,,MORGANVILLE, NJ 07751 |
| ENG, JIM M, | 18273 CHELMSFORD DR.,, CA 95014 |
| ENG, JIM, | 18273 CHELMSFORD DRIVE,,CUPERTINO, CA 95014 |
| ENG, PAUL K, | RFD #3      102,,HOPKINSTON, NH 03229 |
| ENG, RANDOLPH M, | 208 CAPE POINTE,CIRCLE,,JUPITER, FL 33477 |
| ENG, ROBERT, | 141 OVERHILL POINT,,ALPHARETTA, GA 30005 |
| ENG, ROSITA P, | 1182 JACKPINE STREET,,WEST PALM BEA, FL 33414 |
| ENG, SHIRLEY, | 2190 SW CAPE COD DRIVE,,PORT ST. LUCIE, FL 34953 |
| ENGELBERGER, DAVID, | 731 KEENER RD,,SEYMOUR, TN 37865 |
| ENGELBRECHT, ELIZABETH C, | 105 GREENVIEW DR,,CHAPEL HILL, NC 27516 |
| ENGELBRECHT, ELIZABETH, | 105 GREENVIEW DR,,CHAPEL HILL, NC 27516 |
| ENGELMANN, LESLIE, | 1744 CRYSTAL WAY,,PLANO, TX 75074 |
| ENGELS, GLEN P, | 2280 DUNHAVEN CT.,ATLANTA, GA 30338 |
| ENGEMAN, PATRICIA A, | 2011 E 122ND ST,#D4,,BURNSVILLE, MN 55337 |
| ENGINEERING CONSULTING SERVICE, | 14026 THUNDERBOLT PLACE,SUITE 500,,CHANTILLY, VA 20151-3232 |
| ENGINEERING CONSULTING SERVICES LTD, | 9001 GLENWOOD AVENUE,,RALEIGH, NC 27617-7505 |
| ENGINEERING SOLUTIONS & PRODUCTS, | 4 INDUSTRIAL WAY WEST,3RD FLOOR,,EATONTOWN, NJ 07724 |
| ENGINEERING UNDERGRADUATE SOCIETY, | O-WEEK,MCCONNELL ENG BLDG ROOM 7,,MONTREAL, QC H3A 2K6 CANADA |
| ENGLADE, MARK, | 6312 BROWNSTONE DR.,MCKINNEY, TX 75070 |
| ENGLAND, TERRY L, | 140 S LAMAR ST,,LAKEWOOD, CO 80226 |
| ENGLE, JAMES B, | 3209 INNSBROOK,,GARLAND, TX 75044 |
| ENGLE, RANDY, | 530 TAR WATER HOLLOW ROAD,,BUFFALO MILLS, PA 15534 |
| ENGLEMAN, JOHN B, | 2429 WHISPERING COVE CIRCLE,,GARLAND, TX 75044 |
| ENGLEMAN, RICHARD, | 6863 MEADOW RIDGE CIRCLE,,NEVADA, TX 75173 |
| ENGLER, MICHAEL WILLIAM, | 24 WOODMOOR DR,,LUCAS, TX 75002 |
| ENGLERT, GLEN G, | 46 ARLINGTON CT.,,JASPER, IN 47546 |
| ENGLEWOOD SCHOOL DISTRICT 1, | 4101 S BANNOCK ST.,ENGLEWOOD, CO 80110-4605 |
| ENGLISH, DAVID E, | 1817 MERIDIAN WAY,,GARLAND, TX 75040 |
| ENGLISH, DOUGLAS A, | 624 WATERCREST DR.,HAINES CITY, FL 33844-6343 |
| ENGLISH, JERRY L, | 14910 DEAD RIVER RD,,THONOTOSASSA, FL 33952 |
| ENGLISH, PETER, | 10 COOMBE LANE WEST,,KINGSTON ON THAMES,  KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A, | 253 IROQUOIS RD,,VA  BEACH, VA 23462 |
| ENGMAN, RICHARD, | 9324 EXPOSITION DR.,TAMPA, FL 33626 |
| ENGQUIST, DAVID A, | 330 EAST MAIN ST.,UPSTAIRS APARTMENT,,PALMYRA, NY 14522 |
| ENGWER, DARWIN, | 5417 NW 150TH PL.,PORTLAND, OR 97229 |
| ENHANCED HEALTH SERVICES, | 2139 - 4TH AVENUE NW,,CALGARY, AB T2N 0N6 CANADA |
| ENLACE INDUSTRIAL, | CALLE 5TA NO 13609 COL REAL,,TIJUANA,  22195 MEXICO |
| ENLOE, GARY S, | 1098 BETTE ALEXIS CIR.,PALMER, AK 99645 |
| ENMAX, | PO BOX 2900,,CALGARY, AB T2P 3A7 CANADA |

| | |
|---|---|
| ENMR TELEPHONE COOPERATIVE, | GINNY WALTER,LORI ZAVALA,7111 N PRINCE ST,CLOVIS, NM 88101-9730 |
| ENMR TELEPHONE COOPERATIVE, | 7111 N PRINCE ST,,CLOVIS, NM 88101-9730 |
| ENNEST, DONALD C, | 1238 CARRIAGE TRL,,NORCROSS, GA 30093 |
| ENNIS, RANDY, | 2105 THORPSHIRE DR,,RALEIGH, NC 27615 |
| ENNIS, STEPHEN, | 2217 MEADOWLAND ST,,CHURCHILL, ON L0L 1K0 CANADA |
| ENNS, ALVIN, | 6325 WINTHROP DR,,RALEIGH, NC 27612 |
| ENOCH, JAMES G, | 163 RAINBOW DRIVE,#6352,,LIVINGSTON, TX 77399-1063 |
| ENOVATE CONSULTING, | PO BOX 354,,NORTH SYDNEY,  2059 AUSTRALIA |
| ENOVATE CONSULTING, | 157 WALKER STREET,,NORTH SYDNEY,  2060 AUSTRALIA |
| ENRIGHT, DANIEL M, | 2340 SKYLINE DRIVE,,BLOOMINGTON, MN 55425 |
| ENRIQUE LOPEZ, | 14504 LAS AGUILAS DR,,EL PASO, TX 79928-7131 |
| ENRIQUEZ, BERNARD G, | 2176 SW 150TH AVE,,MIRAMAR, FL 33027 |
| ENRIQUEZ, BERNARD, | 2176 SW 150TH AVE,,MIRAMAR, FL 33027 |
| ENROUGHTY, JAMES H, | 9309 RIDGEFIELD RD,,RICHMOND, VA 23229 |
| ENSELL, JOHN E, | 6628 KEYSTONE DR,,RALEIGH, NC 27612 |
| ENSELL, JOHN, | 6628 KEYSTONE DR,,RALEIGH, NC 27612 |
| ENSEY, SHIRLEY A, | 538 CHICKEN ROAD,,LEBANON, TN 37090 |
| ENSING, MARTHA S, | 7503 N FLORDIA AVE,,CITRUS, FL 34434 |
| ENSMINGER, PAUL, | 6637 ROCKSPRING LANE,,HEREFORD, AZ 85615 |
| ENTERGY CORPORATION, | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE,NEW ORLEANS, LA 70113-3125 |
| ENTERGY CORPORATION, | 639 LOYOLA AVE,,NEW ORLEANS, LA 70113-3125 |
| ENTERGY SERVICES INC, | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE,NEW ORLEANS, LA 70161-1000 |
| ENTERGY SERVICES INC, | 639 LOYOLA AVE,PO BOX 61000,,NEW ORLEANS, LA 70113-3125 |
| ENTERPRISE COMMUNICATIONS ASSOC, | 1901 PENNSYLVANIA AVE NW,FLOOR 5,,WASHINGTON, DC 20006-3405 |
| ENTERPRISE INFORMATION SYSTEMS INC, | 1001 WILLOWGATE,,PROSPER, TX 75078 |
| ENTERPRISE SYSTEMS CORP, | KRISTEN SCHWERTNER,JOHN WISE,4325 W SAM HOUSTON PKWY N,HOUSTON, TX 77043-1233 |
| ENTERPRISE SYSTEMS CORP, | 4325 W SAM HOUSTON PKWY N,SUITE 130,,HOUSTON, TX 77043-1233 |
| ENTERPRISE WHOS WHO, | 4320 WINFIELD RD #200,,WARRENVILLE, IL 60555 |
| ENTRUST INC, | 1000 INNOVATION DRIVE,,OTTAWA, ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES, | ENTRUST INC,PO BOX 972894,,DALLAS, TX 75397-2894 |
| ENTRUST TECHNOLOGIES, | PO BOX 7483,POSTAL STATION A,,TORONTO, ON M5W 3C1 CANADA |
| ENVENTIS TELECOM INC, | 2950 XENIUM LANE NORTH,,PLYMOUTH, MN 55441 |
| ENVIRON, | PO BOX 31850,,DUBAI,  UAE |
| ENVISIONMEDIA, | 331 SOQUEL AVENUE,SUITE 100,,SANTA CRUZ, CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC, | 405 BRUNEL ROAD,,MISSISSAUGA, ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J, | 44 LOCUST STREET,,LAKE RONKONKOMA, NY 11779 |
| EPA - REGION 1, | 1 CONGRESS ST, STE 1100,,BOSTON, MA 02114-2023 |
| EPA - REGION 10, | 1200 SIXTH AVE,,SEATTLE, WA 98101 |
| EPA - REGION 2, | 290 BROADWAY,,NEW YORK, NY 10007-1866 |
| EPA - REGION 3, | 1650 ARCH ST,,PHILADELPHIA, PA 19103-2029 |
| EPA - REGION 4, | ATLANTA FEDERAL CENTER,61 FORSYTH ST SW,,ATLANTA, GA 30303-3104 |
| EPA - REGION 5, | 77 W JACKSON BLVD,,CHICAGO, IL 60604-3507 |
| EPA - REGION 6, | FOUNTAIN PLACE 12TH FL, STE 1200,1445 ROSS AVE,,DALLAS, TX 75202-2733 |
| EPA - REGION 7, | 901 N 5TH ST,,KANSAS CITY, KS 66101 |
| EPA - REGION 8, | 999 18TH ST, STE 500,,DENVER, CO 80202-2466 |
| EPA - REGION 9, | 75 HAWTHORNE ST,,SAN FRANCISCO, CA 94105 |
| EPHYSE HAWKES, | 4050 VERDUN AVE,,VERDUN, QC H4G 1K9 CANADA |
| EPIC GAMES INC, | 620 CROSSROADS BLVD,,CARY, NC 27518-6365 |
| EPICENTER INC, | 211 B CALLE PINTORESCO,,SAN CLEMENTE, CA 92672-7540 |
| EPILEPSY FOUNDATION OF GREATER, | CINCINNATI,895 CENTRAL AVE,,CINCINNATI, OH 45202 |
| EPLEE, SIDONIE, | 516 DARLENE TRAIL,,EULESS, TX 76039 |
| EPOCH FILMS INC, | 122 HUDSON STREET,,NEW YORK, NY 10013-2355 |
| EPPERSON, JAMES, | 1253 N BLUE SPRUCE CT,,GREENFIELD, IN 46140 |
| EPPICH, DALE J, | 16 COUNTY ROUTE 84,,WEST MONROE, NY 13167 |
| EPPS, HAROLD, | 3825 CAMINO DR,,PLANO, TX 75074 |
| EPPS, LOIS N, | 117 JACOBS PILLAR RD,,SMITHVILLE, TN 37166 |
| EPSTEIN, MORTON, | 81 N BEECH STREET,,MASSAPEQUA, NY 11758 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL, | 1015 FIFTEENTH STREET NW,SUITE 1200,,WASHINGTON, DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL, | 1501 M STREET NW,,WASHINGTON, DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, | CARSON L. OWEN, SENIOR TRIAL ATTORNEY,1407 UNION AVENUE, SUITE 901,,MEMPHIS, TN 38104 |
| EQUANT  INC, | PO BOX 10850,ACCOUNTS PAYABLE,,HERNDON, VA 20172 |
| EQUANT AUSTRALIA PTY LTD, | LEVEL 9,51 PITT STREET,,SYDNEY, NSW,  2000 AUSTRALIA |
| EQUANT CANADA INC, | 770 SHERBROOKE WEST,,MONTREAL, QC H3A 1G1 CANADA |
| EQUANT FRANCE FRANCE TELECOM UC IDF, | AXE SEINE - BUREAU 316,41 RUE CAMILLE DESMOULINS,,ISSY-LES-MOULINEAUX,  92130 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM, | 2 RUE AUGUSTE COMPTE BP 48,PROCESS P09, PIECE A240,,VANVES CEDEX,  92174 FRANCE |
| EQUANT FRANCE S.A., | 2 RUE AUGUSTE COMTE BP 48,CHEZ FRANCE T/COM PROCESS P09 PIECE A240,,VANVES CEDEX,  92174 FRANCE |
| EQUANT FRANCE, | 190 AVENUE DE FRANCE,SCE COMPTABILIT?? FOURNISSEUR,,PARIS,  75013 FRANCE |
| EQUANT FRANCE, | 190 AVENUE DE FRANCE,SCE COMPTABILIT?? FOURNISSEURS,,PARIS,  75013 FRANCE |
| EQUANT HOLDINGS US INC, | 400 GALLERIA PKWY SE,,ATLANTA, GA 30339-3191 |
| EQUANT INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,12490 SUNRISE VALLEY DR,RESTON, VA 20191-3470 |
| EQUANT INC, | 2355 DULLES CORNER BLVD,BUILDING 3,,HERNDON, VA 20171-3402 |
| EQUANT INC, | 12490 SUNRISE VALLEY DR,,RESTON, VA 20191-3470 |
| EQUANT PTE LTD, | 5 SHENTON WAY,#18-08 UIC BUILDING SINGAPORE,,  68808 SINGAPORE |

| | |
|---|---|
| EQUANT TECHNOLOGY SERVICES (INDIA), | PVT LTD, ELECTRONIC SADAN NO.2,MIDC TTC INDUSTRIAL AREA MAHAPE,NAVI MUMBAI,MUMBAI,  400701 INDIA |
| EQUIPTO ELECTRONICS CORP, | 351 WOODLAWN AVE.,AURORA, IL 60506-9988 |
| EQUIPTO, | EQUIPTO ELECTRONICS CORP,351 WOODLAWN AVE.,AURORA, IL 60506-9988 |
| EQUITECH RACING SYSTEMS, | 11875 DUBLIN BOULEVARD,SUITE C2,,DUBLIN, CA 94568-2843 |
| EQUITY OFFICE PROPERTIES LLC, | 2 NORTH RIVERSIDE PLAZA,SUITE 2100,,CHICAGO, IL 60606-2621 |
| EQUITY OFFICE PROPERTIES LLC, | 2 NORTH RIVERSIDE PLAZA,,CHICAGO, IL |
| ERACLEO, LISA, | 33 MAPLE ROAD,,WESTFORD, MA 01886 |
| ERDEY, ROBERT, | 4915 NORTHRIDGE DR,,CUMMING, GA 30040 |
| ERDIN, IHSAN, | 155 FLAMBOROUGH WAY,,KANATA, ON K2K3H9 CANADA |
| ERDMANN, ERIC A, | 242 SAILWINDS RD,,MOORESVILLE, NC 28115 |
| EREPUBLIC INCORPORATED, | 100 BLUE RAVINE ROAD,,FOLSOM, CA 95630 |
| ERGLE, CATHY E, | 685 IORN MOUNTAIN ROAD,,CANTON, GA 30115 |
| ERGOGENESIS LLC, | ONE BODYBILT PLACE,,NAVASOTA, TX 77868-3713 |
| ERGOGENISIS LLC, | ONE BODYBILT PLACE,,NAVASOTA, TX 77868-3713 |
| ERGONOMIC RESOURCES, | 309 SOUTH JUPITER ROAD,,ALLEN, TX 75002 |
| ERGONOMIC SOLUTIONS, | 416 MERIDIAN ROAD SE,SUITE B2,,CALGARY, AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS, | 20 WHITNEY ROAD,,MEDFORD, MA 02155 |
| ERI ECONOMIC RESEARCH, | 8575 164TH AVENUE NORTHEAST,SUITE 100,,REDMOND, WA 98052 |
| ERIC BUCHANAN, | 414 MCCALLIE AVENUE CHATTANOOGA,TN 37402,, |
| ERIC CANNON, | 5034 PLANTATION COURT,,MASON, OH 45040 |
| ERIC ELECTRONICS, | 2210 LUNDY AVENUE,,SAN JOSE, CA 95131-1883 |
| ERIC L ROGNLIE, | 151 NORTH BAY DR,,BULLARD, TX 75757 |
| ERIC MAASS, | 5640 EAST MARILYN RD,,SCOTTSDALE, AZ 85254 |
| ERIC ROSS, | 508 THARPS LANE,,RALEIGH, NC 27614 |
| ERIC XAVIER SCHOCH, | 708 BRISTLEWOOD,,MCKINNEY, TX 75070 |
| ERICA JACOBSON, | 7 CARTWAY LANE EAST,,BEDFORD, NY 10506-1538 |
| ERICA QUINLAN, | 301 42ND AVENUE,,SAN MATEO, CA 94403 |
| ERICKSON, CATHY, | 13421 BELMARK CR,,DALLAS, TX 75243 |
| ERICKSON, GARY, | 13421 BELMARK CR,,DALLAS, TX 75243 |
| ERICKSON, JOEL M, | 13805 60TH PLACE N,,PLYMOUTH, MN 55446-3520 |
| ERICKSON, JOEL R, | 18223 96TH STREET SE,,BECKER, MN 55308 |
| ERICKSON, LEIGH, | 2700 BUCK HILL DR.,,PLANO, TX 75025 |
| ERICKSON, PAULETTE D, | 7185 ARTISAN CIRCLE,,ROSEVILLE, CA 95678 |
| ERICKSON, ROGER E, | PO BOX 5903,,PAHRUMP, NV 89041 |
| ERICSON, BRENT, | 1211 SELMA ST,,MOBILE, AL 36604 |
| ERICSSON INC, | 22394 NETWORK PLACE,,CHICAGO, IL 60673-1223 |
| ERICSSON INC, | DEPT 0806 PO BOX 120001,,DALLAS, TX 75312-0806 |
| ERICSSON INC., | EUS,NORTH AMERICAN HEADQUARTERS,6300 LEGACY DRIVE,PLANO, TX 75024 |
| ERICSSON, | TORSHAMNSGATAN 23, KISTA,,STOCKHOLM,  164 83 SWEDEN |
| ERICSSON, | 4000 MARCONI DRIVE,,WARRENDALE, PA 15086 |
| ERIK LOEN, | 1105 273RD PLACE SE,,SAMMAMISH, WA 98075 |
| ERIKE, EMMANUEL, | 5 GOLDIE LANE,,CORAM, NY 11727 |
| ERKEL, ENIS, | PO BOX 13955,EXPAT MAIL SEOUL KOREA,,RTP, NC 27709 |
| ERKEL, ENIS, | PO BOX 13955,NORTEL MAILROOM,,RTP, NC 27709 |
| ERLANGER HEALTH SYSTEM, | 975 EAST THIRD STREET,,CHATTANOOGA, TN 37403-2103 |
| ERLENBUSH, RANDY, | 12850 HWY 9 SUITE 600,PMB 184,,ALPHARETTA, GA 30004 |
| ERMEY, TERRY W, | PO BOX 821,,BROWNS VALLEY, CA 959180821 |
| ERNEST HIGGINBOTHAM, | P. O. BOX 832861,,RICHARDSON, TX 75083-2861 |
| ERNEST, STACY, | 8308 EAGLE VIEW DRIVE,,DURHAM, NC 27713 |
| ERNST & YOUNG INC, | ATL - LOCKBOX,PO BOX 933514,,ATLANTA, GA 31193-3514 |
| ERNST & YOUNG INC, | PO BOX 406725,,ATLANTA, GA 30384-6725 |
| ERNST & YOUNG INC, | ST JAMES BLVD - CITYGATE,,NEWCASTLE UPON TYNE,  NE1 4JD UK GREAT BRITAIN |
| ERNST & YOUNG INC, | PO BOX 251,TD CENTRE,,TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP, | 2100 ROSS AVENUE,,DALLAS, TX 75201-6714 |
| ERNST & YOUNG LLP, | 800 RENE LEVESQUE BLVD WEST,MONTREAL, QC H3B 5J3 CANADA |
| ERNST & YOUNG LLP, | CHARTERED ACCOUNTANTS,PO BOX 251 TD CENTRE,,TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG, | ST JAMES BLVD,CITYGATE,,NEWCASTLE UPON TYNE,  NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG, | APEX PLAZA,READING,  RG1 1YE GREAT BRITAIN |
| ERNST & YOUNG, | 4130 PARKLAKE AVENUE, SUITE 50,,RALEIGH, NC 27612-2299 |
| ERNST, ANNETTE B, | 1740 S SHEPHERD AVE APT 160,,FRESNO, CA 937205611 |
| ERNST, JOHN, | 7901 HARBOR DR,,RALEIGH, NC 27615 |
| ERNST, PAMELA J, | PO BOX 285,,CATLETTSBURG, KY 41129 |
| ERNST, W, | 171 CEDAR AVENUE,,POUGHKEEPSIE, NY 12603 |
| ERNST, WILLIAM H, | 171 CEDAR AVE,,POUGHKEEPSIE, NY 12603 |
| ERRAZQUIN, MARTA, | 11040 MINNEAPOLIS DR,,COOPER CITY, FL 33026 |
| ERRIGO, CHARLES, | HARBORSIDE FINANCIAL CENTER,705 PLAZA 3,,JERSEY CITY, NJ 07311 |
| ERRINGTON DAVY, | 1501 NW 108 AVE APT 329,,PLANTATION, FL 33322 |
| ERSHADI, PARVIZ N, | 12617 SENDA PANACEA,,SAN DIEGO, CA 92129 |
| ERSKINE, STUART B, | 9699 FAIRWOOD COURT,,PORT ST LUCIE, FL 34986 |
| ERVIN, MICHAEL, | 5405 MARTHONNA WAY,,RALEIGH, NC 27616 |
| ERVIN, WILLIAM G, | 4385 LOCH ALPINE E.,,ANN ARBOR, MI 48103 |
| ERWIN, DAVID L, | 509 WOODMAN DRIVE,,FUQUAY VARINA, NC 27526 |
| ERWIN, DAVID, | 509 WOODMAN DRIVE,,FUQUAY VARINA, NC 27526 |

| | |
|---|---|
| ERWIN, JAN, | 1837 HARBOR CIRCLE WEST,,LARGO, FL 33770 |
| ERWIN, MICHAEL, | 1837 HARBOR CIRCLE WEST,,LARGO, FL 33770 |
| ERYN THOMAS, | 3 SUTTON PLACE,,DURHAM, NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS, | CO LTD,,, |
| ESBENSEN, THOMAS J, | 5070 RYAN RD,,PIPERSVILLE, PA 18947 |
| ESC SILICON VALLEY, | CMP EVENT REGISTRATION,600 HARRISON ST,,SAN FRANCISCO, CA 94107 |
| ESCH, ANTHONY, | P O BOX 925,,ANNA, TX 75409 |
| ESCHELON TELECOM INC, | 6160 GOLDEN HILLS DR,,GOLDEN VALLEY, MN 554161020 |
| ESCHELON TELECOM INC, | 730 2ND AVE S,SUITE 1200,,MINNEAPOLIS, MN 55402-2456 |
| ESCHER, GARY L, | 34 100TH STREET SW,,WATERTOWN, MN 55388 |
| ESCHER, GARY, | 34 100TH STREET SW,,WATERTOWN, MN 55388 |
| ESCOBAR, ELEASIT, | 15850 MARISA PLACE,,SAN ANTONIO, TX 78247 |
| ESCOBAR, HELENA S, | 77 GRASSMERE AVE,,EA PROV, RI 02914 |
| ESCOBAR, JORGE E, | 10886 NW 62ND COURT,,PARKLAND, FL 33076 |
| ESCOBAR, ROBERT, | 2513 HUNTERS RUN,,FLOWER MOUND, TX 75028 |
| ESCOBEDO, ANDY, | 5884 TANDERA AVE,,SAN JOSE, CA 95123 |
| ESCOBEDO, ROGER, | 6210 PARKVIEW,,SACHSE, TX 75048 |
| ESCOD INDUSTRIES INC, | 1024 6TH AVE SOUTH,,NORTH MYRTLE BEACH, SC 29582-3318 |
| ESFANDI, MIKE, | 1306 SALADO DRIVE,,ALLEN, TX 75013 |
| ESHELMAN, JAMES, | 1806 EUCLID ROAD,,DURHAM, NC 27713 |
| ESI INTERNATIONAL INC, | 4301 N FAIRFAX DRIVE,,ARLINGTON, VA 22203 |
| ESI INTERNATIONAL, | ESI INTERNATIONAL INC,4301 N FAIRFAX DRIVE,,ARLINGTON, VA 22203 |
| ESI INTERNATIONAL, | PO BOX 3597,,BOSTON, MA 02241-0718 |
| ESKELUND, RICHARD, | 10489 GENNA LN,,MANASSAS, VA 20112 |
| ESKEW, DONNA S, | 3 HOWLETT PL,,DURHAM, NC 27703 |
| ESL FEDERAL CREDIT UNION SM, | 100 KINGS HWY S STE 1200,,ROCHESTER, NY 14617-5541 |
| ESLAMBOLCHIZADEH, ARIA, | 3665 ARISTA WAY, APT #1721,,, ON L5A 4A3 CANADA |
| ESP CONSULTING INC, | 208 5010 4TH STREET NE,,CALGARY, AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL, | 1405 AUTUMNMIST DR,,ALLEN, TX 75002 |
| ESPE, ANTHONY, | 558 21ST AVE SOUTH,,ONALASKA, WI 54650 |
| ESPIAL GROUP, | 200 ELGIN STREET,SUITE 901,,OTTAWA, ON K2P 1L5 CANADA |
| ESPINO, DEBRA L, | 6430 ALMADEN ROAD,,SAN JOSE, CA 95120 |
| ESPINOSA, GEORGE, | 3377 CHURCHILL CT,,FREMONT, CA 94536 |
| ESPINOSA, JOSE J, | 840 FALLING WATER RD,,WESTON, FL 33326 |
| ESPINOSA, JOSE, | 840 FALLING WATER RD,,WESTON, FL 33326 |
| ESPIRITU, VIOLETA, | 005 LEDESMA ST.,AURORA HILLS,,BAGUIO,  2600 PHL |
| ESPOSITO, DONNA, | 2428 RICHARDSON ROAD,,APEX, NC 27502 |
| ESPOSITO, DOREEN, | 46 ALLISON APTS,,MARLTON, NJ 08053 |
| ESPOSITO, JOSEPH, | 26 CENTER STREET,,LAKE RONKONKOMA, NY 11779 |
| ESPOSITO, MARK G, | 2428 RICHARDSON RD,,APEX, NC 27502-7874 |
| ESPOSITO, MARK, | 2428 RICHARDSON RD,,APEX, NC 27502-7874 |
| ESQUADRA PUBLICITARIA, | AV BOLIVAR NO 407-C,,GAZCUE,   DOMINICAN REPUBLIC |
| ESQUARE LEADERSHIP LLC, | 213 WEST TRYON ST,,HILLSBOROUGH, NC 27278-2435 |
| ESQUIBEL, CARLA R, | 13860 HIGHWOOD DRIVE,,SAN JOSE, CA 95127 |
| ESQUIRE INNOVATIONS INC, | 27574 COMMERCE CENTER DRIVE,,TEMECULA, CA 92590-2500 |
| ESSER, WALTER M, | 108 TERCEL CT.,CARY, NC 27511 |
| ESSEX COUNTY OF, | 309 PRINCE STREET,PO BOX 806,,TAPPAHANNOCK, VA 22560-0806 |
| ESSIG II, KENNETH E, | 9586 GREY WIDGEON PL,ACE,,EDEN PRAIRIE, MN 55344 |
| ESTATE OF BRENDA BUCK, | 1760 B RIVER RD,,MANOTICK, ON K4M 1B4 CANADA |
| ESTATE OF DAVID LAUSON, | 4806 VIRGINIA WOODS DR,,MCKINNEY, TX 75071 |
| ESTATE OF ELIZABETH FARRELL, | 670 SANTA MONICA RD,,LONDON, ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS, | 212 SHERWAY DR,,NEPEAN, ON K2J 2G6 CANADA |
| ESTATE OF MARGARET MEANEY, | 55 QUARRY POINT,,HUDSON, QC J0P 1H0 CANADA |
| ESTATE OF TOAN DINH, | 2114 AUTUMN TR,,GARLAND, TX 75040-8936 |
| ESTATE-LAUSON, | ESTATE OF DAVID LAUSON,4806 VIRGINIA WOODS DR,,MCKINNEY, TX 75071 |
| ESTEBAN, REYNALDO Y, | 2349 GIANERA ST,,SANTA CLARA, CA 95054 |
| ESTEBAN, RICARDO C, | 2610 ALVEY DR,,HAYMARKET, VA 22069 |
| ESTEGHAMAT, KAMRAN T, | 4837 ASHMONT DRIVE,,SAN JOSE, CA 95111 |
| ESTELLE OXLEY, | 978 RILEY RD,,NEWCASTLE, ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L, | 207 BARBERRY ST,,SUMMERVILLE, SC 29483 |
| ESTES, DARRELL, | 2109 CLIFFSIDE DR.,PLANO, TX 75023 |
| ESTES, FLOY G, | 13 TAYLOR RD PO BOX,543,,FRANKLIN, NJ 07416 |
| ESTES, HOWARD S, | 5108 LUCAS LANE,,AUSTIN, TX 78731 |
| ESTES, JASON, | 8004 ELDERSON LANE,,RALEIGH, NC 27612 |
| ESTES, JEFFREY, | 1474 BEECHUM WOODS CT,,LAWRENCEVILLE, GA 30043 |
| ESTES, JOEL, | 5945 WEST PARKER RD,APT# 3114,,PLANO, TX 75093 |
| ESTES, KATHY, | 85 CR 2252,,VALLEY VIEW, TX 76272 |
| ESTES, PHYLLIS M, | 112 LOBLOLLY DRIVE,,DURHAM, NC 27712 |
| ESTES, ROBBIE L, | 1208-H MANASSAS CT.,RALEIGH, NC 27609 |
| ESTES, SHARON S, | 1010 BENNING ST,,DURHAM, NC 27703 |
| ESTEVEZ, IGNACIO, | 12 BROOKFIELD LN.,SOUTH SETAUKET, NY 11720-1410 |
| ESTEVEZ, MARIA, | 6647 SW 65 TERRACE,,MIAMI, FL 33143 |
| ESTHER POLANCO, | 1861 SW 176 AVENUE,,MIRAMAR, FL 33029 |

| | |
|---|---|
| ESTORINO, ELENA, | 6012 PARKER AVE.,WEST PALM BEA, FL 33405 |
| ESTORNELL, ZENAIDA, | 300 LYTLE STREET,,WEST PALM BEA, FL 33405 |
| ESTRADA JR, RUDOLPH J, | 242 PASEO DEL CABALL.,,WALNUT, CA 91789 |
| ESTRADA, RICK J, | 129 BLACK CALLA CT,,SAN RAMON, CA 94583 |
| ESTRADA, SARA S, | 7831 GLORIA LAKE AVE.,,SAN DIEGO, CA 92119 |
| ESTRELLA, ANTONELLA, | 3275 N 36TH AVE.,,HOLLYWOOD, FL 33021 |
| ESTRELLA, GILBERTO, | 2905 JAMESTOWN DR,,WYLIE, TX 75098 |
| ESTRELLA, LYDIA S, | 508 W AVE 37,,LOS ANGELES, CA 90065 |
| ESTRELLA, WAYNE P, | 2105 CHAPPARAL WAY,,STOCKTON, CA 95209 |
| ESTRIDGE, WINSTON S, | 5620 TEMPLIN WAY,,, TX 75093 |
| ESTRIDGE, WINSTON S, | 5620 TEMPLIN WAY,,PLANO, TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN, | AV.EL ROSARIO 380,,SAN ISIDRO,  PERU |
| ESTUDIO AURELIO GARCIA SAYAN, | AV EL ROSARIO NO 380,,LIMA,  27 PERU |
| ESTWANICK, STEPHANIE, | 219 RIES ROAD,,BALLWIN, MO 63021 |
| ESWARA, SRINIVAS, | 2701 TOWNSHED DR,,GARLAND, TX 75044 |
| ETA CIRCUIT BREAKERS LIMITED, | 100 LEEK CRESCENT,UNIT 11,,RICHMOND HILL, ON L4B 3E6 CANADA |
| ETALK CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,4040 WEST ROYAL LANE,IRVING, TX 75063-2844 |
| ETCHIESON, SUZANNE H, | 1020 ST JAMES DR,,FAIRVIEW, TX 75069 |
| ETELEMETRY INC, | 41 OLD SOLOMONS ISLAND ROAD,,ANAPOLIS, MD 21401-3853 |
| ETELEMETRY, INC., | 41 OLD SOLOMONS ISLAND RD.,SUITE 202,,ANNAPOLIS, MD 21401 |
| ETEMAD, HAMZEH, | 2696 DONOVAN AVE.,,SANTA CLARA, CA 95051 |
| ETEMINAN, ESHAGH, | 1170 W CANARY WAY,,CHANDLER, AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC, | 801 HWY 155 N,PO BOX 130,,GILMER, TX 75644-0130 |
| ETEX TELEPHONE COOPERATIVE INC, | 801 HWY 155 N,,GILMER, TX 75644 |
| ETHICS & COMPLIANCE OFFICER ASSOC, | 411 WAVERLEY OAKS RD,,WALTHAM, MA 02452-8420 |
| ETHICSCENTRE CA, | 1 YONGE STREET SUITE 1801,,TORONTO, ON M5E 1W7 CANADA |
| ETHINGTON, ALVIN M., | 252 SHAWNEE RUN,,TAYLORSVILLE, KY 40071 |
| ETHISPHERE LLC, | 2020 NORTH CENTRAL AVE.,,PHOENIX, AZ 85004-4576 |
| ETHOS DESIGN, | PO BOX 3226,,STOURBRIDGE, WE DY9 7ZX GREAT BRITAIN |
| ETHRIDGE, JESSICA, | 1612 MESA VERDE,,ROUND ROCK, TX 78681 |
| ETM INDUSTRIES INC, | PO BOX 610,266 HALL AVENUE,,RENFREW, ON K7V 4E7 CANADA |
| ETNUS LLC, | 24 PRIME PARKWAY,,NATICK, MA 01760 |
| ETTEN, JOHN A, | 4106 THORNHILL LN.,,VADNAIS HEIGHTS, MN 55127 |
| ETTRIDGE, JAMES F, | 2020 ELIZABETH CT.,,CLAYTON, NC 27520 |
| ETTSON, SHELIA M, | 405 GRESHAM AVE.,,DURHAM, NC 27704 |
| ETU, PAMELA, | 5116 PINEHALL WYND,,RALEIGH, NC 27604 |
| EU, JAI H, | 1 SWEETBRIAR WAY,,ACTON, MA 01720 |
| EUBANK, JAMIE, | 2549 BINGHAMTON DR,,AUBURN HILLS, MI 48326 |
| EUBANKS, GAYLA E, | 1809 PRITCHARD PL.,,DURHAM, NC 27707 |
| EUBANKS, JERRY, | 3616 HARWOOD CT,,BEDFORD, TX 76021 |
| EUBANKS, MICHAEL, | 2709 WICHITA DRIVE,,PLANO, TX 75025 |
| EUBANKS, ROBERT L, | 1204 ROCK PILLAR RD,,CLAYTON, NC 27520 |
| EUBANKS, STEPHEN R, | 2944 LEATHERLEAF DRIVE,,TOANO, VA 23168-9600 |
| EUBANKS, STEPHEN, | 2944 LEATHERLEAF DRIVE,,TOANO, VA 23168-9600 |
| EUDY, BONNIE O, | 701 CHALICE ST,,DURHAM, NC 27705 |
| EUERLE, STEPHEN L, | 2955 ARDMORE AVE N,,MAPLE PLAIN, MN 55359 |
| EUGENE B LOTOCHINSKI, | 879 CURTISWOOD LANE,,NASHVILLE, TN 37204 |
| EUGENE CARTER, | 2830 KNIGHTSBRIDGE RD,,OTTAWA, ON K2A 0P9 CANADA |
| EUGENE WATER & ELECTRIC BOARD, | 500 E 4TH AVE,PO BOX 10148,,EUGENE, OR 97440-2148 |
| EULER, DAVID, | 2900 LOFTSMOOR LANE,,PLANO, TX 75025 |
| EURE, JOY, | 4384 BRENTWOOD DRIVE,,SOUTH BOSTON, VA 24592 |
| EURODATA, | 2574 SHEFFIELD RD,,OTTAWA, ON K1B 3V7 CANADA |
| EURODATA, | EURODATA,2574 SHEFFIELD RD,,OTTAWA,  K1B 3V7 CANADA |
| EURODATA, | 2574 SHEFFIELD RD,,OTTAWA, ON K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL, | 919 18TH STREET NW,,WASHINGTON, DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL, | 1325 G STREET NW,SUITE 500,,WASHINGTON, DC 20005-3136 |
| EUROPEAN AMERICAN BUSINESS COUNCIL, | 1331 PENNSYLVANIA AVE NW,SUITE 650,,WASHINGTON, DC 20004-1790 |
| EUSTIS, MARY JO, | 960 YORKSHIRE CT,,LAFAYETTE, CA 94549 |
| EVA MASSIE, | 500 RUE D'EPERNAY,,DUVERNAY, QC H7G 4A4 CANADA |
| EVANGELINE PARISH TAX COMMISSION, | ,,, LA |
| EVANGELINE PARISH TAX COMMISSION, | SALES/USE TAX COMMISSION,P. O. BOX 367,,VILLE PLATTE, LA 70586-0367 |
| EVANGELYZE LLC, | PO BOX 3109,,HOUSTON, TX 77253-3109 |
| EVANGELYZE LLC, | 2 LAXEY GLEN DRIVE,,SPRING, TX 77379-3726 |
| EVANKO, ISABELLE J, | 1193 TILBURG LN.,,CREEDMOOR, NC 27522 |
| EVANS JR, CHARLES, | 2016 W STERLINGTON PL.,,APEX, NC 27502 |
| EVANS WORLDWIDE INC, | 251 INDUSTRIAL PARKWAY,,BRANCHBURG, NJ 08876 |
| EVANS WORLDWIDE INC, | 251 INDUSTRIAL PARKWAY,,BRANCHBURG, NJ 08876-3449 |
| EVANS, CARLTON L, | 14733 HUFF,,LIVONIA, MI 48154 |
| EVANS, CHARLES T, | 22 TAYLORS CHAPEL RD,,CROSSVILLE, TN 38572 |
| EVANS, CHARLES W, | 103 VERMEL CT.,,CARY, NC 27513 |
| EVANS, CHARLES, | 22 TAYLORS CHAPEL RD,,CROSSVILLE, TN 38572 |
| EVANS, CHARLOTTE, | 227 MYHR GREEN,,NASHVILLE, TN 37221 |
| EVANS, CURTIS, | 661 ANTIETAM DR,,STONE MOUNTAIN, GA 30087 |

| | |
|---|---|
| EVANS, DANIEL, | 11908 FAIRLIE PLACE,,RALEIGH, NC 27613 |
| EVANS, DEBORAH, | 5919 WESTMINSTER,,BENTON, AR 72019 |
| EVANS, DENNIS R, | 111 ALMEY COURT,,STERLING, VA 20164 |
| EVANS, DON A, | 218 CROOKED GULLEY CIRCLE,,SUNSET BEACH, NC 28268 |
| EVANS, DOREN F, | 1376 NISKEY LAKE RD,,ATLANTA, GA 30331 |
| EVANS, DOREN, | 1376 NISKEY LAKE RD,,ATLANTA, GA 30331 |
| EVANS, DWIGHT E, | 7221 OLM STEAD DR,,UNIT B,,BURLINGTON, NC 27215 |
| EVANS, EDWARD E, | 3001 58TH AVE S,UNIT 801,,ST PETERSBURG, FL 33712 |
| EVANS, EDWARD E, | 801 - 3001 58TH AVE S.,,ST. PETERSBURG, FL 33712 |
| EVANS, EMILY, | 2728 BOND DR,,AUSTIN, TX 78741 |
| EVANS, GARY W, | 2231 ROCKINGHAM DRIVE,,OAKVILLE,  L6H6E7 CANADA |
| EVANS, GLORIA J, | 114 WINDBYRNE DRIVE,,CARY, NC 27513 |
| EVANS, GREGORY T, | 2650 HYDE ST,,SAN FRANCISCO, CA 94109 |
| EVANS, HUGO, | 3533 DICKEY MILL ROAD,,MEBANE, NC 27302 |
| EVANS, JAMES A, | BOX 492 3295 NORA ST,,CLARK, PA 16113 |
| EVANS, JAMES K, | 2919 KITTERING ROAD,,MACEDON, NY 14502 |
| EVANS, JANETTA, | PO BOX 776,,ROANOKE, TX 76262 |
| EVANS, JEFFREY, | 2610 106TH ST,,TOLEDO, OH 43611 |
| EVANS, JOHN A, | 611 LONG AVE,,ROXBORO, NC 27573 |
| EVANS, JOHN C, | 425 BELLFLOWER CT,,ROSWELL, GA 30076 |
| EVANS, JOHN, | 282 BUTMAN RD,,LOWELL, MA 01852 |
| EVANS, JULIE A, | RT 11,BOX 322,,CROSSVILLE, TN 38555 |
| EVANS, KIM, | 4407 DULA STREET,,DURHAM, NC 27705 |
| EVANS, KRISTA K, | ROUTE 1 BOX 302B,,MINEOLA, TX 75773 |
| EVANS, MICHAEL D, | 1202 POND ST,,CARY, NC 27511 |
| EVANS, MICHAEL, | 9200 O'NEAL RD,,RALEIGH, NC 27613 |
| EVANS, PAMETA H, | 883 GREEN HEDGE DR,,STONEMOUNTAIN, GA 30088 |
| EVANS, RICHARD, | 812 EXMOOR RD,,OLYMPIA FIELDS, IL 60461 |
| EVANS, ROBERT J, | 175 WESTERN AVE,,MORRISTOWN, NJ 07960 |
| EVANS, ROBERT M, | 1208 BUSH RIVER ROAD,N-11,,COLUMBIA, SC 29212 |
| EVANS, ROBERT, | PO BOX 170518,,BOISE, ID 83717-0518 |
| EVANS, SARAH, | 1902 SUTPHIN RD,,SANFORD, NC 27330 |
| EVANS, TIMOTHY G, | 3136 N SHILOH RD,,GARNER, NC 27529 |
| EVANS, VIRGINIA M, | 4308 PHYLLIS LN,,PLANO, TX 75074 |
| EVANS, WENDY M, | 1881 ABBEY ROAD,,WEST PALM BEA, FL 33415 |
| EVANS, WILLIAM D, | 223 PEACOCK AVE,,FT PIERCE, FL 34982-6313 |
| EVBA PATENTANWALTSGESELLSCHAFT, | WAROTSTRAAT 10,,3020 WINKSELE,  BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT, | WILLIAM E BIRD,WAROTSTRAAT 10,,WINKSELE,  BELGIUM |
| EVELYN DESMOND, | 44 BURNSTEAD CRESCENT,,KANATA, ON K2M 2T7 CANADA |
| EVEN, KATHRYN D, | 142 WINDMILL HILL,,WETHERSFIELD, CT 06109 |
| EVENPRO MARKETING GROUP INC, | AMELIA INDUSTRIAL PARK,,GUAYNABO,  966 PUERTO RICO |
| EVENSON, MICHAELJOHN, | 248 CANDLEBROOK RD,,KING OF PRUSSIA, PA 19406 |
| EVENSTA, MARGIT C, | 12125 WINDMILL LANE,,COLORADO SPRINGS, CO 80908 |
| EVENT ENGINEERING, | 2334 W NORTH AVENUE,,CHICAGO, IL 60647-5333 |
| EVERED, DESIREE D, | 1602 BLUE LAKE DR,,LAKELAND, FL 33801-6972 |
| EVERETT CHARLES TECHNOLOGIES, | 1200 SOUTH FORDHAM ST SUITE B,,LONGMONT, CO 80503-7750 |
| EVERETT JR, EDWARD, | 4505 MANOR CREEK DRIVE,,CUMMING, GA 30040 |
| EVERETT, BRENDA D, | 5B ETON LANE,,PALM COAST, FL 32164 |
| EVERETT, MATTHEW, | 203 LARKWOOD LANE,,CARY, NC 27518 |
| EVERETT, MICHAEL W, | 3517 ROSEWOOD LANE,,SACHSE, TX 75048 |
| EVERHART, DONNA, | 303 W PEARSALL ST.,,DUNN, NC 28334 |
| EVERS, SCOTT A, | 3159 AGATE DR,,SANTA CLARA, CA 95050 |
| EVERSMEYER, CLAUDIA, | 601 E. WATERS EDGE,,BELLEVILLE, IL 62221 |
| EVERTZ MICROSYSTEMS LTD, | 5288 JOHN LUCAS DRIVE,,BURLINGTON, ON L7L 5Z9 CANADA |
| EVOLUCIONA COMUNICACIONES SA DE CV, | EVOX,RIO MIXCOAC NO 97,,MEXICO CITY,   MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV, | AVE HUMBERTO LOBO 820,SUR PISO 1 COL DEL VALLE,,SAN PEDRO GARZA GARCIA, NU 66220 MEXICO |
| EVOLVE PARTNERS INC, | 1265 N MANASSERO STREET,SUITE 301,,ANAHEIM, CA 92807-1973 |
| EVOLVE TECHNOLOGY GROUP INC, | 233 TECHNOLOGY WAY,SUITE A4,,ROCKLIN, CA 95765-1208 |
| EVOY, JASON, | 567 AIRPORT RD RR4,,STIRLING, ON K0K 3E0 CANADA |
| EWANYK, KEITH, | 2 UNION POINT DR,,ROCHESTER, NY 14624 |
| EWASYSHYN, MICHAEL L, | 429 GROSNVENOR DR,,RALEIGH, NC 27615 |
| EWING JR, EARL D, | 2708 TRIPLE OAK DR,,MORRISVILLE, NC 27560 |
| EWING JR, EARL, | 2708 TRIPLE OAK DR,,MORRISVILLE, NC 27560 |
| EWING, JAMES F, | 80 WOODCROFT DR,,YOUNGSVILLE, NC 27596 |
| EWING, RHONDA W, | 3541 TUMP WILKINS RD,,STEM, NC 27581 |
| EWING, YVONNE, | 4917 W SUPERIOR,,CHICAGO, IL 60644 |
| EXATRON INC, | 2842 AIELLO DR,,SAN JOSE, CA 95111-2154 |
| EXCEL TELECOM INC, | 9 J PLACE DU COMMERCE,,BROSSARD, QC J4W 2V6 CANADA |
| EXCELIGHT COMMUNICATION INC, | PO BOX 7247-6079,,PHILADELPHIA, PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC, | A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK DRIVE,,DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC, | 4021 STIRRUP CREEK DRIVE,,DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC, | PO BOX 7247-6079,,PHILADELPHIA, PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS, INC., | LYNNETTE R. WARMAN,1445 ROSS AVENUE,  SUITE 3700,,DALLAS, TX 75202-2799 |

| | |
|---|---|
| EXCELIGHT COMMUNICATIONS, INC., | MICHAEL G. WILSON,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET,RICHMOND, VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC., | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET,RICHMOND, VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC., | ATTN: CHRIS FINCH, CREDIT MGR.,PO BOX 13445, 78 ALEXANDER DR.,,RTP, NC 27709 |
| EXCELIGHT, | EXCELIGHT COMMUNICATIONS INC,A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK DRIVE,DURHAM, NC 27703-9352 |
| EXCELLANCE IN MOTIVATION INC, | 6 N. MAIN STREET,,DAYTON, OH 45402-1902 |
| EXCELLRX INC, | 1601 CHERRY STREET,3 PARKWAY BUILDING,,PHILADELPHIA, PA 19102 |
| EXCELOCITY INC, | 210 COLONNADE ROAD,,OTTAWA, ON K2E 7L5 CANADA |
| EXCELOCITY INC, | 210 COLONNADE ROAD,,OTTAWA, ON K2E 7L5 CANADA |
| EXCELOCITY, | EXCELOCITY INC,210 COLONNADE ROAD,,OTTAWA,  K2E 7L5 CANADA |
| EXCELTA CORPORATION, | 60 EASY STREET,,BUELTON, CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION, | VEST LINDSEY HOUSE,,FRANKFORT, KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD, | 5747 COOPERS AVENUE,,MISSISSAUGA, ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE, | PO BOX 530683,,ATLANTA, GA 30353-0683 |
| EXECUTIVE ENTERPRISE INSTITUTE, | TWO SHAWS COVE,SUITE 205,,NEW LONDON, CT 06320 |
| EXECUTIVE LEARNING NETWORK LLC, | 5805 STATE BRIDGE ROAD,SUITE G 348,,DULUTH, GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE, | 100, BEACH ROAD. SHAW TOWER,SINGAPORE,  189702 SINGAPORE |
| EXECUTIVE OFFICE OF THE STATE OF KS, | STATE CAPITOL,,TOPEKA, KS 66612 |
| EXECUTIVE OFFICE OF THE STATE OF NY, | EXECUTIVE CHAMBER CAPITOL,,ALBANY, NY 12224 |
| EXECUTRAIN OF GEORGIA, | 2500 NORTHWINDS PARKWAY,,ALPHARETTA, GA 30004-2247 |
| EXELON CORPORATION, | 10 S DEARBORN ST FL 37,,CHICAGO, IL 60603-2300 |
| EXFO AMERICA INC, | PO BOX 203094,,HOUSTON, TX 77216-3094 |
| EXFO AMERICA INC, | 4275 KELLWAY CIRCLE,,ADDISON, TX 75001-5733 |
| EXFO ELECTRO OPTICAL ENGINEERING, | INC,400 GODIN AVENUE,,VANIER, QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL, | 400 GODIN AVE,,VANIER, QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC, | 285 MILL RD.,CHELMSFORD, MA 01824-4105 |
| EXHIBIT SURVEYS INC, | 7 HENDRICKSON AVENUE,,RED BANK, NJ 07701 |
| EXHIBIT SURVEYS INC., | 7 HENDRICKSON AVE.,JONATHAN COX,,RED BANK, NJ 07701 |
| EXHIBIT SURVEYS, | EXHIBIT SURVEYS INC,7 HENDRICKSON AVENUE,,RED BANK, NJ 07701 |
| EXITCERTIFIED CORPORATION, | 85 ALBERT STREET,SUITE 1200,,OTTAWA, ON K1P 6A4 CANADA |
| EXITCERTIFIED, | 220 LAURIER AVE WEST,,OTTAWA, ON K1P 5Z9 CANADA |
| EXLEY, KEITH, | 1060 HIGHVIEW DRIVE,,LAWRENCEBURG, KY 40342 |
| EXMOOR COUNTRY CLUB, | 700 VINE AVE.,,HIGHLAND PARK, IL 60035 |
| EXNER, FRANK, | 1227 SEATON RD,T63,,DURHAM, NC 27713 |
| EXOSTAR LLC, | 13530 DULLES TECHNOLOGY DR,SUITE 200,,HERNDON, VA 20171-4641 |
| EXPANDABLE SOFTWARE INC, | 1171 HOMESTEAD ROAD SUITE 255,,SANTA CLARA, CA 95050-5478 |
| EXPERIAN CORPORATION, | 475 ANTON BLVD,,COSTA MESA, CA 92626-7037 |
| EXPERIENT INC, | PO BOX 691667,,CINCINNATI, OH 45269-1667 |
| EXPERTECH, | 128 WELLINGTON STREET,SUITE 301,,BARRIE, ON L4N 8J6 CANADA |
| EXPERTECH, | 240 ATTWELL DR.,TORONTO, ON M9W 5B2 CANADA |
| EXPHIL CALIBRATION LABS INC, | 415 CENTRAL AVENUE,,BOHEMIA, NY 11716 |
| EXPHIL, | EXPHIL CALIBRATION LABS INC,415 CENTRAL AVENUE,,BOHEMIA, NY 11716 |
| EXPONENTIAL INTERACTIVE INC, | 2200 POWELL ST,SUITE 600,,EMERYVILLE, CA 94608-1875 |
| EXPORT DEVELOPMENT CANADA, | ATTN: STÉPHANE LUPIEN,151 O'CONNOR STREET,,OTTAWA, ON K1A 1K3 CANADA |
| EXPRESS DATA AUSTRALIA, | 14A BAKER STREET,,BOTANY, NS  AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED, | 117 CARBINE ROAD,MT WELLINGTON,,AUCKLAND,  NEW ZEALAND |
| EXPRESS SYSTEMS & PERIPH, | 640 HERMAN ROAD,BUILDING 5,,JACKSON, NJ 08527-3068 |
| EXT JS LLC, | 2104 W 85TH ST,,CLEVELAND, OH 44102 |
| EXTENDED LEAN SOLUTIONS, | 305 LOS GATOS,SARATOGA ROAD,,LOS GATOS, CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC, | 3354 RUE BELLEFEUILLE,,TROIS-RIVIERES, QC G9A 3Z3 CANADA |
| EXTRUSION TECHNOLOGY LLC, | 80 TRIM WAY,,RANDOLPH, MA 02368 |
| EY, DONNA L, | 4210 NECKER AVE,,BALTIMORE, MD 21236 |
| EYE INST OF SILICON VALLEY, | #120,105 SOUTH DR,,MOUTAIN VIEW, CA 94040 |
| EZ CHIP, | 900 EAST HAMILTON AVENUE,SUITE 100,,CAMPBELL, CA 95008 |
| EZUKA, ALVIN, | 800 LAUREL SPRINGS DR,APT 803,,DURHAM, NC 27713 |
| F H HYLER CONSULTING, | 5070 ALPINE ROAD,,PORTOLA VALLEY, CA 94028 |
| F&B COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,103 MAIN STREET,WHEATLAND, IA 52777-0309 |
| F&B COMMUNICATIONS, | 103 MAIN STREET,PO BOX 309,,WHEATLAND, IA 52777-0309 |
| F. DAVID RUSIN, | LAW OFFICES OF J. MICHAEL HAYES,69 DELAWARE AVENUE,SUITE 1111,BUFFALO, NY 14202 |
| FAB INC, | 1225 OLD ALPHARETTA RD,,ALPHARETTA, GA 30005-2906 |
| FABER, FRED, | 875 RIVER DR,,ELMWOOD PARK, NJ 07407 |
| FABER, RUSSELL, | 7-26 RICHARD STREET,,FAIR LAWN, NJ 07410 |
| FABIJANIC, HARVEY, | 207-8 SILVER MAPLE CT.,,BRAMPTON,  L6T4N6 CANADA |
| FABRY, DAVID A, | 105 HALL STREET,,CLARKSBURG, WV 26301 |
| FACCIN, CASSIO, | 2942 WEST ABIACA CIR,,DAVIE, FL 33328 |
| FACILITIES MAINTENANCE SERVICE, | 266 GIFFORD AVENUE,,SAN JOSE, CA 95110 |
| FACTIVA DOW JONES REUTERS BUSINESS, | FACTIVA INC,PO BOX 300,,PRINCETON, NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS, | 145 KING STREET WEST,,TORONTO, ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS, | PO BOX 300,,PRINCETON, NJ 08543-0300 |
| FADDIS, ALAN R, | 4516 PORTRAIT LANE,,PLANO, TX 75024 |
| FADER, JUDITH, | 838 CHANDLER ST.,,TEWKSBURY, MA 01876-3710 |
| FAEGRE & BENSON LLP, | 2200 WELLS FARGO CENTER,,MINNEAPOLIS, MN 55402-3901 |
| FAEGRE & BENSON, | 90 S 7TH ST,STE 2200,,MINNEAPOLIS, MN 55402-3901 |

FAGAN, GILLIAN A,                              143E BRITTANY FARMS RD,,NEW BRITAIN, CT 06053
FAHERTY, SUZANNE,                             45 COLUMBUS PL,UNIT 17,,STAMFORD, CT 06907
FAHEY, KATHLEEN C,                            4251 HYACINTH CIRCLE,N,,PALM BCH GARD, FL 33410
FAHEY, MARY P,                                114 N ELK ST,,BELLE PLAINE, MN 56011
FAHIM, FURRUKH,                               4313 RISINGHILL DRIVE,,PLANO, TX 75024
FAHNBULLEH, OMAR,                             3527 SEAPINES CIRCLE,,RANDALLSTOWN, MD 21133
FAHNRICH, ALBERT P,                           109 HUNTING LODGE RD,,CLAYTON, NC 27520
FAHRENTHOLD, KYLE W,                          5 SECLUDED POND CV,,PRINCETON, TX 75407
FAIL, BETH R,                                 309 BARGATE DR APT B,,CARY, NC 27511
FAIL, LISA,                                   1023 SYCAMORE ST,,DURHAM, NC 27707
FAILS II, VERNON R,                           709 POPLAR ST.,,WAMEGO, KS 66547
FAILS II, VERNON,                             709 POPLAR ST.,,WAMEGO, KS 66547
FAIN, WENDELL D,                              11919 ROXBORO RD,,ROUGEMONT, NC 27572
FAIN, WENDELL,                                11919 ROXBORO RD,,ROUGEMONT, NC 27572
FAIR, JEFFREY L,                              50 CAMELOT DR,,SHREWSBURY, MA 01545
FAIR, JEFFREY,                                50 CAMELOT DR,,SHREWSBURY, MA 01545
FAIR, KELLYE,                                 508 DOGWOOD DRIVE,,WYLIE, TX 75098
FAIR, MATTHEW,                                1154 W OLIVE AVE,APT 201,,SUNNYVALE, CA 94086
FAIRALL, CHARLES C,                           2613 FORESTVIEW DR,,CORINTH, TX 76210-2711
FAIRCHILD SEMICONDUCTOR,                      333 WESTERN AVENUE,,SOUTH PORTLAND, ME 04106-0022
FAIRCLOTH, DEBORAH,                           115 WINCHESTER LN,,ROCKY POINT, NC 28457
FAIRCLOTH, JANET P,                           1661 GATE 2 RD,,CREEDMOOR, NC 27522
FAIRCLOUGH, SYDNEY F,                         1270 EAST 51ST STREE,#4R,,BROOKLYN, NY 11234
FAIRCOM CORPORATION,                          6300 W SUGAR CREEK DR,,COLUMBIA, MO 65203
FAIRFAX COUNTY TAX ADMINISTRATION,            PO BOX 10202,,FAIRFAX, VA 22035-0202
FAIRFAX COUNTY,                               ,, VA
FAIRFAX DIGITAL AUST & NZ PTY LTD,            FAIRFAX SHARED SERVICE CENTRE,P.O. BOX 1037,,STRAWBERRY HILLS, NSW,  2012 AUSTRALIA
FAIRFIELD COUNTY FED CREDIT UNION,            144 PROSPECT DR,,STAMFORD, CT 06901-1205
FAIRPOINT COMMUNICATIONS INC,                 GINNY WALTER,LINWOOD FOSTER,521 E MOREHEAD ST,CHARLOTTE, NC 28202-2695
FAIRPOINT COMMUNICATIONS INC,                 521 E MOREHEAD ST,STE 250,,CHARLOTTE, NC 28202-2695
FAIRPOINT COMMUNICATIONS SOLUTIONS,           GINNY WALTER,LINWOOD FOSTER,521 E MOREHEAD ST,CHARLOTTE, NC 28202-2695
FAIRPOINT COMMUNICATIONS SOLUTIONS,           521 E MOREHEAD ST,SUITE 250,,CHARLOTTE, NC 28202-2695
FAISON, NANETTE,                              981 KITTRELL ROAD,,KITTRELL, NC 27544
FAISON, THOMAS I,                             7805 KETLEY CT.,,RALEIGH, NC 27615
FAISON, WILLIE L,                             6340 MURPHY ROAD,,SACHSE, TX 75048
FAIST PRECISION SUZHOU,                       BUILDING A7 YANGSHAN,INDUSTRIAL PARK XUSHUNGUAN,,SUZHOU NEW DISTRICT,  215129 CHINA
FAITH HOLWAY,                                 345 BORDER ROAD,,CONCORD, MA 01742
FAJARDO, DANILO,                              1445 LONE STAR CT.,,ALLEN, TX 75013
FAKO, J ERIK,                                 5304 MACON FOREST PLACE,,RALEIGH, NC 27613
FALADE, STEVEN R,                             404 DENISON HILL RD.,,NORTH STONINGTON, CT 06359
FALAKI, MOHAMED,                              63 SKYLAND DRIVE,,ROSWELL, GA 30075
FALASTER, SHARON,                             103 STARLITE,,MURPHY, TX 75094
FALATIC, JOHN P,                              9565 103RD AVE N,,MAPLE GROVE, MN 55369
FALATO, RALPH R,                              8 COLEMAN ROAD,,BERLIN, NJ 08009
FALBEE, PAUL J,                               4903 DUNNCROFT CT.,,GLEN ALLEN, VA 23060
FALCON RIDGE GOLF COURSE,                     20200 PRAIRIE STAR PARKWAY,,LENEXA, KS 66220
FALCONE, JOSEPH M,                            186 THE HELM,,EAST ISLIP, NY 11730
FALCONE, ROBERT A,                            5885 SHADY GROVE RD,,CUMMING, GA 300414737
FALEK, JAMES I,                               1506 MURRAY LN,,CHAPEL HILL, NC 27514
FALGOUT, THOMAS M,                            769 PANORAMA DR..,PLANO, TX 75023
FALK, GARY S,                                 2304 LANGHORNE CT.,,VA BEACH, VA 23456
FALKENA, ROY H,                               RD#2 BOX 134,,RICHFIELD SPRINGS, NY 13439
FALL, GARY L,                                 1560 MIZZEN LANE,,HALF MOON BAY, CA 94019
FALLACE, WILLIAM F,                           18012 STARMONT LN,,HUNTINGTON BEACH, CA 92649
FALLIS, JOHN W,                               1165 TIFFANY LN,,PLEASANTON, CA 94566
FALLS CHURCH CITY OF,                         300 PARK AVE,,FALLS CHURCH, VA 22046-3351
FALVO, SHARON K,                              1   5TH   AVE,APT 6F.,NEW YORK, NY 10003
FAN, DAVID HONGBO,                            PO BOX 13955,DEPT . FIN1, HKGHK,,RTP, NC 27709
FAN, DAVID HONGBO,                            DEPT . FIN1 HKGHK,PO BOX 13955,,RTP, NC 27709
FAN, XIN,                                     8813 RODEO DR,APT 321,,IRVING, TX 75063
FANA, HORTENSIA A,                            712 SUNNY PINE WAY, APT D1,,WEST PALM BEA, FL 33415
FANEUF, DAVID J,                              93 DUDLEY ROAD,,OXFORD, MA 01540
FANEUF, GERALD A,                             235 LORDS MILL ROAD,,EPSOM, NH 03234
FANG, MIN,                                    2901 CITY PLACE WEST BLVD, APT 621,,DALLAS, TX 75204
FANG, RONG CHIN,                              10303 STALLION WAY,,BAHAMA, NC 27503
FANG, SOPHIA,                                 4004 KINGS PADOCK CT.,,NORCROSS, GA 30092
FANGIO, RON G,                                P O BOX 3227,,SAN RAMON, CA 94583
FANI, ALLAN,                                  4753 OLD BENTTREE LN,APT 808,,DALLAS, TX 75287
FANK, ROBERT W,                               913 71ST ST.,,DARIEN, IL 60561-4085
FANN, TERESA A,                               P O BOX 487,,NOLENSVILLE, TN 37135
FANNIN CAD,                                   ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600,DALLAS, TX 75201
FANNIN COUNTY APPRAISAL DISTRICT,             831 W STATE HWY 56,,BONHAM, TX 75418
FANNIN COUNTY TAX COLLECTOR,                  831 WEST STATE HIGHWAY 56,,BONHAM, TX 75418-8604

| | |
|---|---|
| FANNIN, BRADLEY, | 1124 LAMPLIGHT WAY,,ALLEN, TX 75013 |
| FANNIN, HAROLD, | 5432 AVENIDA PALMAR,,ORANGE, CA 92869 |
| FANNING, MARGARETTA, | 1604 MARY ELLEN COURT,,MCLEAN, VA 22101 |
| FANNING, SHARITA, | 1111 PENNOCK AVENUE,,NASHVILLE, TN 37207 |
| FANNO, CATHLEEN, | 3506 LILY LN,,ROWLETT, TX 75089 |
| FAORO, LAURA C, | 30 COTTAGE DRIVE,T-15,,HOPEWELL JUNCTION, NY 12533 |
| FARADAY TECHNOLOGY CORPORATION, | 490 DEGUIGNE DRIVE,,SUNNYVALE, CA 94085 |
| FARAG, MOUNIR E, | 1100 AUTUMN CLOSE,,ALPHARETTA, GA 30004 |
| FARAG, SAFWAT S, | 699 PATHFINDER TRAIL,,ANAHEIM HILL, CA 92807 |
| FARAGO, JEFFREY J, | 100 OAKLAND HILLS DR.,,,FRANKLIN, TN 37064 |
| FARAH, NICOLE, | 3520 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| FARAH, SANDRA A, | 13840 MUSTANG TRAIL,,SOUTHWEST RANCHES, FL 33330 |
| FARBER, PHILLIP R, | 1731 FAIR ST,,ANN ARBOR, MI 48103-4149 |
| FARGIS JR, GEORGE B, | 116 CORTONA DR,,SAN RAMON, CA 94583 |
| FARHANG SAKHITAB, | 33 WOLCOTT ROAD EXT.,,CHESTNUT HILL, MA 02467 |
| FARHANG, FARRAH D, | 372 CARROL PARK EAST,UNIT 305,,LONG BEACH, CA 90814 |
| FARIAS, GERARDO, | 16102 DEER POINT COURT,,ALPHARETTA, GA 30004 |
| FARID NATHOO, | 1255 JASMINE CIRCLE,,WESTON, FL 33326 |
| FARIES, ALISON, | 109 TRAPPERS RUN DRIVE,,CARY, NC 27513 |
| FARIES, ALISON, | 1635 WATERFORD FOREST CIRCLE,,CARY, NC 27513 |
| FARINA, BRENTON, | 899 MARKS RD  APT C,,BRUNSWICK HILLS, OH 44212 |
| FARIS, WILLIAM J, | 3320 CRESTWATER CT,APT 1509,,ROCHESTER HILLS, MI 48309 |
| FARJI, FANNY, | 19501 WEST COUNTRY CLUB DRIVE,APT 308,,AVENTURA, FL 33180 |
| FARLEY III, JACKSON W, | 220 HOCKMAN PIKE,,BLUEFIELD, VA 24605 |
| FARLEY, JONATHAN, | 6921 SPRING DR,,RALEIGH, NC 27613 |
| FARLOW, JAMES, | 1213 MOULTRIE COURT,,RALEIGH, NC 27615 |
| FARM CREDIT BANK OF TEXAS INC, | 4801 PLAZA ON THE LAKE,,AUSTIN, TX 78746-1073 |
| FARMER & METZ INC, | 4701 W PARK BLVD,,PLANO, TX 75093 |
| FARMER, ANGELIQUE, | 5601 FLOWERWOOD LANE,,MCKINNEY, TX 75070 |
| FARMER, C. GREGORY, | 621 A STREET NE.,,WASHINGTON, DC 20002 |
| FARMER, CECIL GREGORY, | 621 A ST., N.E.,,WASHINGTON, DC 20002 |
| FARMER, CLARK A, | 3162 N DRUID HILLS R,D,,DECATUR, GA 30033 |
| FARMER, KENNETH R, | P O BOX 293879,,PHELAN, CA 92372-3879 |
| FARMER, P, | 1016 OLD LANTERN CRT,,RALEIGH, NC 27614 |
| FARMER, RUSSELL E., | 2820 PIEDRA DR.,,PLANO, TX 75023 |
| FARMER, RUSSELL, | 2820 PIEDRA DR,,PLANO, TX 75023 |
| FARMERS CELLULAR TELEPHONE INC, | GINNY WALTER,LINWOOD FOSTER,450 EAST MAIN STREET,RAINSVILLE, AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC, | 450 EAST MAIN STREET,,RAINSVILLE, AL 35986-4578 |
| FARMERS MUTUAL COOP TELEPHONE CO, | 101 N. MAIN ST,PO BOX 38,,MOULTON, IA 52572-1317 |
| FARMERS MUTUAL COOPERATIVE TEL CO, | 801 19TH STREET,PO BOX 311,,HARLAN, IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID), | 319 SW 3RD ST,PO BOX 1030,,FRUITLAND, ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE CO (JESUP), | GINNY WALTER,LINWOOD FOSTER,541 YOUNG ST,JESUP, IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN), | 2ND ST & 3RD AVE.,,BELLINGHAM, MN 56212 |
| FARMERS TEL CO BATAVIA, | 404 FOURTH ST,PO BOX G,,BATAVIA, IA 52533 |
| FARMERS TELECOMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,144 MCCURDY AVE N,RAINSVILLE, AL 35986-0217 |
| FARMERS TELECOMMUNICATIONS, | 144 MCCURDY AVE N,PO BOX 217,,RAINSVILLE, AL 35986-0217 |
| FARMERS TELEPHONE COMPANY  (CO), | 26077 HWY 666,PO BOX 369,,PLEASANT VIEW, CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC, | GINNY WALTER,LINWOOD FOSTER,1101 E MAIN ST,KINGSTREE, SC 29556 |
| FARMERS TELEPHONE COOPERATIVE INC, | 1101 E MAIN ST,P O BOX 588,,KINGSTREE, SC 29556 |
| FARMINGTON CITY OF, | 800 MUNICIPAL DRIVE,,FARMINGTON, NM 87401-2663 |
| FARNAM, KEVIN G, | 38 EAGLE ROCK PL.,,THE WOODLANDS, TX 77381 |
| FARNELL, TIMOTHY J, | 2921 TIFFANY DR,,MARIETTA, GA 30060 |
| FARNESE, LAWRENCE M, | 910 SHADELAND AVE.,,DREXEL HILL, PA 19026 |
| FARNESS, BRADLEY P, | 3702 43RD AVE NORTH,,ROBBINSDALE, MN 55422 |
| FARNSWORTH, ELIZABETH, | 1401 SCARBOROUGH LN,,PLANO, TX 75075 |
| FARR, LOUIS, | 2961 POLO CLUB RD,,NASHVILLE, TN 37221 |
| FARR, MICHAEL, | 1104 FLANDERS ROAD,,COVENTRY, CT 06238 |
| FARRANTO, PETER, | 1716 WITHMERE WAY,,ATLANTA, GA 30338 |
| FARRAR, DENNIS J, | 17249 HILLTOP RIDGE DR,,EUREKA, MO 63025 |
| FARRAR, DENNIS, | 17249 HILLTOP RIDGE DR,,EUREKA, MO 63025 |
| FARRELL, MARGARET E, | 912 BETTIE DR,,OLD HICKORY, TN 37138 |
| FARRIOR, PEGGY B, | 804 ANGIER AVE,#301 A,,DURHAM, NC 27701 |
| FARRIOR, ROBERT W, | 914 GRANGER DR,,ALLEN, TX 75013 |
| FARROW, CAROLYN B, | 2729 FLINTLOCK  PLACE,,AUSTELL, GA 30106-2707 |
| FARROW, MARK, | R.R.3,,TRENTON, ON K8V 5P6 CANADA |
| FARSHAD SHAKIB, | 2757 LYLEWOOD DRIVE,,PLEASANTON, CA 94588 |
| FARVARDIN, ANOOSH, | 601 SNEAD DR,,PLANO, TX 75025 |
| FARWICK, KENNETH M, | 1727 WEST KIM,,MT PROSPECT, IL 60056 |
| FARZANEGAN, FREDERICK, | 5705 DUNSTAN CT,,RALEIGH, NC 27613 |
| FASING, THEODORE R, | 5626 W 28 1/2 RD,,HARRIETTA, MI 49638 |
| FASKEN MARTINEAU DOMOULIN, | TORONTO DOMINION BANK TOWER,BOX 20 SUITE 4200 TD CENTRE,,TORONTO, ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP, | 800 PLACE VICTORIA SUITE 3400,PO BOX 242,,MONTREAL, QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP, | STE 4200 TD BANK TOWER,BOX 20 TORONTO-DOMINION CENTRE,,TORONTO, ON M5K 1N6 CANADA |

| | |
|---|---|
| FASSLER, JOHN M, | 1014 ASPEN DRIVE,,SMITHVILLE, MO 64089 |
| FASTTRACK COMMUNICATIONS INC, | 779 TECH CENTER DRIVE,SUITE 200,,DURANGO, CO 81301 |
| FATHER CHUCK MENTRUP MEMORIAL, | 3836 APPLETREE COURT,,CINCINNATI, OH 45247 |
| FAUB, SANDRA, | 128 STONEGATE DRIVE,,CANONSBURG, PA 15317 |
| FAUBERT, D SCOTT, | 24 LABURNUM AVE PETIT VLY,,, |
| FAUBION, JOHN, | 4420 SANTA FE LANE,,MCKINNEY, TX 75070 |
| FAUBION, KAREY, | 801 LEGACY,APT 1925,,PLANO, TX 75023 |
| FAUCHER, CHRISTOPHER R, | 7120 BAILEY RD,,SACHSE, TX 75048 |
| FAUCHER, CHRISTOPHER, | 7120 BAILEY RD,,SACHSE, TX 75048 |
| FAUCI, ROBERT T, | 13 MARIGOLD CIRCLE,,EGG HARBOR TWP, NJ 08234 |
| FAULK, TONY, | 2516 BANNER ST,,DURHAM, NC 27704 |
| FAULKNER, CHARLES R, | 306 6TH ST,,BUTNER, NC 27509 |
| FAULKNER, JIMMY D, | 2424 LEWIS RIVER RD,,, WA 98674 |
| FAULKNER, TERESA B, | 608 19TH STREET,,BUTNER, NC 27509 |
| FAULKNER, TERESA, | 608 19TH ST,,BUTNER, NC 27509 |
| FAURLIN, DANIEL, | 1754 BRONZEWOOD CT,,THOUSAND OAKS, CA 91320 |
| FAUROTE, JOSEPH H., | 1626 TRAVIS ST,,GARLAND, TX 75042 |
| FAUROTE, JOSEPH, | 1626 TRAVIS STREET,,GARLAND, TX 75042 |
| FAUSEY, BRUCE, | 112 ALESSANDRA CT  APT 135,,FREDERICK, MD 21702 |
| FAUST, RAYMOND A, | 5809 BAYBERRY LN,,RALEIGH, NC 27612 |
| FAVARO, LUCA, | 1921 RIDGEWOOD LN W,,GLENVIEW, IL 600251963 |
| FAVARO, LUCA, | 683 FORREST AVENUE,,LARCHMONT, NY 10538 |
| FAVERO, GUSTAVO, | AV PREFEITO HERMELINDO PILLON 198,JD. ELITE,,LARANJAL PAULISTA,  18500000 BRA |
| FAVORITE, MICHEL J, | 4011 TYNE DR,,DURHAM, NC 27703 |
| FAVREAU, KYLE, | 23 BEN PL,,BILLERICA, MA 01821 |
| FAWCETT, ERIC J, | 102 CHAPARRAL COURT,,CARY, NC 27513 |
| FAWCETT, ERIC, | 102 CHAPARRAL COURT,,CARY, NC 27513 |
| FAWN, JANIS, | 213 SOUTH HARBOR DRIVE,,VENICE, FL 34285 |
| FAX, RUTH G., | 148 MILL ST,,NEWTON, MA 02459 |
| FAY, CHARLES L, | 2410 VIVALDI STREET,,WOODSTOCK, IL 60098 |
| FAYARD JR, JACK, | 3030 HEATHERWYN WAY,,CUMMING, GA 30040 |
| FAYAZFAR, MAZI, | 5738 SKYVIEW WAY,UNIT H,,AGOURA, CA 91301 |
| FAZAL, ASIA, | 176 OAKDALE-BOHEMIA RD,APT. 14B,,BOHEMIA, NY 11716 |
| FAZZANI, MARCIO, | 335 LINHURST DRIVE,,MURPHY, TX 75094 |
| FAZZINO, JOAN, | 4 SAND DUNES CT,,HALF MOON BAY, CA 94019 |
| FBOP CORPORATION, | 11 MADISON ST,,OAK PARK, IL 60302-4203 |
| FCI USA INC, | 14516 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| FCI USA INC, | 825 OLD TRAIL ROAD,,ETTERS, PA 17319-9392 |
| FCS COMPUTER SYSTEMS, | C1001 BLOCK C KELANA SQUARE,,PETALING JAYA SELANGOR,  47301 MALAYSIA |
| FCS COMPUTER SYSTEMS, | SDN BHD,C-10-5 BLOCK C MEGAN AVE II,,WILAYAH PERSEKUTUAN,  50450 MALAYSIA |
| FCS NORTH AMERICA INC, | 1430 GLENCOE DR,,ARCADIA, CA 91006-1909 |
| FCS NORTH AMERICA, INC, | 1430 GLENCOE DRIVE,,ARCADIA, CA 91006 |
| FCS, | FCS NORTH AMERICA INC,1430 GLENCOE DR,,ARCADIA, CA 91006-1909 |
| FCSW FOUNDATION INC, | OFFICE OF THE ATTORNEY GENERAL,THE CAPITOL PL-01,,TALLAHASSEE, FL 32399-1050 |
| FDN COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,2301 LUCIEN WAY,MAITLAND, FL 32751-7025 |
| FDN COMMUNICATIONS INC, | 2301 LUCIEN WAY,SUITE 200,,MAITLAND, FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC, | 612 VIEW STREET,SUITE 410,,VICTORIA, BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA, | 1537 BIFFLE PL,,STN MOUNTAIN, GA 30088 |
| FEARS, JASON, | 17 LAKE POINT DRIVE,,CARTERSVILLE, GA 30121 |
| FEATHERSTON, MICHAEL L, | 1358-112 OAKLAND RD,,SAN JOSE, CA 95112 |
| FEAZELL, GLORIA L, | P O BOX 5733,,GARDENA, CA 90249 |
| FED STS OF MICRONESIA TELECOM CORP, | PO BOX 1210,,KOLONIA, POHNPEI,  MICRONESIA |
| FEDDEMAN, CAROL, | 12 BALSAM CT,,CHAPEL HILL, NC 27514 |
| FEDDEMAN, DAVID C, | 12 BALSAM CT,,CHAPEL HILL, NC 27514 |
| FEDDERN, JOHN W, | 107 PARMALEE CT,,CARY, NC 27519 |
| FEDDERN, JOHN, | 107 PARMALEE CT,,CARY, NC 27519 |
| FEDDERSEN, DOROTHEE M, | 4581 COURTYARD TRAIL,,PLANO, TX 75024 |
| FEDERAL CITY CATERERS INC, | 1119 12TH STREET NW,,WASHINGTON, DC 20005-4632 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 C ST SW,WASHINGTON, DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY, | 500 C ST SW,SUITE 350,,WASHINGTON, DC 20472-0001 |
| FEDERAL EXPRESS CORP., | P.O. BOX 1140,,MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS CORP., | P.O. BOX 4626 TORONTO STN A,,TORONTO, ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORPORATION, | 3610 HACKS CROSS ROAD,,MEMPHIS, TN 38125-8800 |
| FEDERAL EXPRESS, | 3610 HACKS CROSS RD,,MEMPHIS, TN 38125 |
| FEDERAL HIGHWAY ADMINISTRATION, | 610 EAST 5TH STR,,VANCOUVER, WA 98661 |
| FEDERAL HILL COMMUNICATIONS, | 1950 SAWTELLE BOULEVARD,,LOS ANGELES, CA 90025 |
| FEDERAL INSURANCE COMPANY (CHUBB), | V. ALTEON WEBSISTEM,VICTOR K. SOFFER, SOFFER & RECH LLP,48 WALL ST, 26TH FL, P.O. BOX 109,NEW YORK, NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB), | V. ALTEON WEBSISTEM,VICTOR K. SOFFER. SOFFER & RECH LLP,48 WALL ST, 26TH FL,NEW YORK, NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC, | JONATHAN HATHCOTE,JAYA DAS,1300 N 17TH STREET,ARLINGTON, VA 22209-3802 |
| FEDERAL NETWORK SYSTEMS LLC, | 1300 N 17TH STREET,SUITE 1200,,ARLINGTON, VA 22209-3802 |
| FEDERATED TELEPHONE COOP, | GINNY WALTER,LINWOOD FOSTER,EAST HIGHWAY 28,CHOKIO, MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS, | 1 COMP DES 27 IEME ET TOUR SUD,,MONTREAL, QC H5B 1B2 CANADA |
| FEDERICO JR, FRANK S, | 5 SHAKER MILL RD,,RANDOLPH, NJ 07869 |

| | |
|---|---|
| FEDEX FREIGHT EAST, | P.O. BOX 910150,,DALLAS, TX 75391-0150 |
| FEDEX NATIONAL LTL, | P.O. BOX 95001,,LAKELAND, FL 33804 |
| FEDEX SUPPLY CHAIN SERVICES, | DEPT CH10108,,PALATINE, IL 60055 |
| FEDEX TRADE NETWORKS, | KRISTEN SCHWERTNER;JUNNE CHUA,128 DEARBORN STREET,BUFFALO, NY 14207-3198 |
| FEDEX TRADE NETWORKS, | 128 DEARBORN STREET,,BUFFALO, NY 14207-3198 |
| FEDIRKO, GLENN, | 3561 CRESPI COURT,,PLEASANTON, CA 94566 |
| FEDORYK, RONALD P, | 405 WATCH HILL LANE,,GAITHERSBURG, MD 20878 |
| FEDYK, DONALD, | 220 HAYDEN RD,,GROTON, MA 01450 |
| FEE, LAURIE, | 69 BOISE DU PARC,,PINCOURT, PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E, | 7 HADLEY RD,,PEPPERELL, MA 01463 |
| FEERICK, VERONICA M, | 124 COMMONS COURT,,WHEELING, IL 60090 |
| FEERY, SANDRA J, | 21 HICKSVILLE ROAD,,CROMWELL, CT 06416 |
| FEGLEY, GREG R, | 229 BURRWOOD AVE,,HADDON TOWNSH, NJ 08108 |
| FEHRENBACH, GARY, | 1005 S GARRETT STREE,,MOUNTAIN HOME, ID 83647 |
| FEI, TENG, | 19 KENMAR DR. APT 26,,BILLERICA, MA 01821 |
| FEIGEL, JAMES, | 8039 N MACARTHUR BLVD APT 1159,,IRVING, TX 750637643 |
| FEIGEL, JAMES, | 4750 HAVERWOOD LANE #6102,,DALLAS, TX 75287 |
| FEIGENBAUM, SHELLI, | 28 LONGBOW LANE,,COMMACK, NY 11725 |
| FEILON, MICHAEL, | 2515 MOCK RD,,LEXINGTON, OH 44904 |
| FEINBERG, BRENT, | 900 S HERITAGE PKWY,,ALLEN, TX 75002 |
| FEIOCK, GERALD, | 88 GREEN RD.,,CHURCHVILLE, NY 14428 |
| FEISULLIN, FRED, | 8817 W. 118TH STREET,,OVERLAND PARK, KS 66210 |
| FEITH, DAVID A, | 322 FIDDLERS' S POINT DR.,SAINT AUGUSTINE, FL 32080-5100 |
| FELCH, MICHAEL L, | 10793 DALMANY WAY,,ROYAL PALM BEACH, FL 33411 |
| FELCOSKI, THOMAS, | 34 GREENLAND TRACE NE,,ATLANTA, GA 30342 |
| FELD, JEFFREY L, | 804 AUTUMN HILL,,WYLIE, TX 75098 |
| FELDKAMP, D, | 9081 BURMEISTER,,SALINE, MI 48176 |
| FELDMAN, KONSTANTIN, | 4 HICKORY LANE,,BURLINGTON, MA 01803 |
| FELDMANN, JEFFREY, | 1705 WALDEN MEADOW DRIVE,,APEX, NC 27523 |
| FELDMANN, KENNETH A, | 5715 BUCKHORN RD,,EFLAND, NC 27243 |
| FELDMANN, KENNETH, | 5715 BUCKHORN RD,,EFLAND, NC 27243 |
| FELDMAR, DAVID, | 6823 BAY HILL DR.,,BRADENTON, FL 34202 |
| FELDMETH, JOSEPH, | P.O. BOX 1170,,KITTITAS, WA 98934 |
| FELESAKIS, ANTONIO, | 8230 BIRNAM,,MONTREAL, PQ H3N 2T9 CANADA |
| FELFE, SIDNEY J., | 1045 WOODHAVEN CIR.,,ROCKWALL, TX 75087 |
| FELICE, THOMAS, | 215 NANCY DRIVE,,EAST MEADOW, NY 11554 |
| FELICELLI, GINO E, | 8323 OLD FOREST RD,,PALM BEACH GARDEN, FL 33410 |
| FELICIANO, AURELIO, | 1223 ORINGTON AVE.,,BROOKLYN, NY 11219 |
| FELIU, ELIO, | 18565 SW 294 TER,,HOMESTEAD, FL 33030 |
| FELIX TELECOM S R L, | 13A FABRICA DE GLUCOZA STREET,,BUCHAREST 2,  78009 ROMANIA |
| FELIX, AVONDA, | 6510 ROSEBUD DR,,ROWLETT, TX 75088-6772 |
| FELIX, AVONDA, | 6510 ROSEBUD DR.,,ROWLETT, TX 75089 |
| FELL, MARK J, | 10379 COUNTY RD 633,,BUCKLEY, MI 49620 |
| FELLER, DAVID A, | 4491 SOUTH REDHAWK,AVE.,,BOISE, ID 83716-6677 |
| FELLER, KIMBERLY H, | 4125 HALBURTON RD,,RALEIGH, NC 27613 |
| FELLER, MAUREEN L, | 44321 HEATON AVE,,LANCASTER, CA 93534 |
| FELLERMEIER, ERWIN, | #400 CARRETERA 176,CONDOMINIOS PASEO DEL ROCIO, APARTAMENTON,,SAN JUAN, PR 00926 |
| FELSKI, JOAN F, | 685 ALICE PLACE,,ELGIN, IL 60123 |
| FELSKI, TIMOTHY C, | 2076 ANN ARBOR DRIVE,,PRUDENVILLE, MI 48651 |
| FELTON, CLARA M, | 12542 S MISSION,HILLS CIRCLE,,JACKSONVILLE, FL 32225 |
| FELTON, CYNTHIA L, | 4260 AMERICANA DR,#203,,CUYAHOGA FALLS, OH 44224 |
| FELTON, THELMA H, | 643 GULFWOOD DR,,KNOXVILLE, TN 37923-2213 |
| FELTS, CAROL, | 621 HARPETH PKWY E.,,NASHVILLE, TN 37221 |
| FENATI, SAMUEL J, | 10817 LONGMEADOW DR,,DAMASCUS, MD 20872 |
| FENESTRAE INC, | 420 TECHNOLOGY PARKWAY,SUITE 200,,NORCROSS, GA 30092-3412 |
| FENLEY, CATHERINE, | 6833 ALCOVE LN,,PLANO, TX 75024 |
| FENN, YVONNE, | 2760 CHANDLER RD,,GOOD HOPE, GA 30641 |
| FENNELL, DAIL E, | HC1 BOX 52,,TIONESTA, PA 16353 |
| FENNELL, KENNETH D, | 1114 GREENBRIAR ROAD,,CHERRY HILL, NJ 08034 |
| FENNEN, SIMON, | 80 CENTRAL ST,SUITE 300,,BOXBOROUGH, MA 01719 |
| FENNESSEY, SHAWN R, | 5511 ALAN BEAN,,SAN ANTONIO, TX 78219 |
| FENSTER, HYMAN, | 8 HILAND DR.,,BELLE MEAD, NJ 08502 |
| FENTON SMITH BARRISTERS, | 445 KING STREET WEST,SUITE 202,,TORONTO, ON M5V 1K4 CANADA |
| FENTRESS, BRANDON, | 1004 WESTWOOD DR.,,RALEIGH, NC 27607 |
| FENWICK, IVAN S, | 333 W 46TH TERRACE # 424,,KANSAS CITY, MO 64112-1544 |
| FERDINANDSEN, KATHY, | 29872 TROUTDALE PARK PLACE,,EVERGREEN, CO 80439 |
| FEREIDOUN HOMAYOUN, | 2805 COVEY PLACE,,PLANO, TX 75093 |
| FERENCE, DANIEL, | 3620 EDEN CROFT DRIVE,,RALEIGH, NC 27612 |
| FERERRO, RICHARD P, | 104 SAXON MIST DR.,NASHVILLE, TN 37217 |
| FEREYDOUNI, FEREYDOUN, | 11661 CALLE PARACHO,#4,,SAN DIEGO, CA 92128 |
| FERGUSON, CAROLYN E, | 5917 SETTER DR,,ELKRIDGE, MD 21075 |
| FERGUSON, CHRISTOPHER, | 2046 MEDICINE BOW DR.,,WILDWOOD, MO 63011 |
| FERGUSON, EDNA, | 1065 MARTIN LUTHER KING BLVD,APT 4,,RIVIERA BEACH, FL 33404 |

| | |
|---|---|
| FERGUSON, FABIOLA, | 7476 MARGERUM AVENUE,,SAN DIEGO, CA 92120 |
| FERGUSON, JIALIN, | 111 WOHLER CT,,CARY, NC 27513 |
| FERGUSON, JOHN, | P.O. BOX 251088,,PLANO, TX 75025-1088 |
| FERGUSON, JONATHAN, | 7476 MARGERUM AVENUE,,SAN DIEGO, CA 92120 |
| FERGUSON, KIRK R, | 604 GOLDEN LEAF LN,,MCKINNEY, TX 75070 |
| FERGUSON, PEARLINE, | 1505 44TH STREET,,WEST PALM BEA, FL 33407 |
| FERGUSON, ROBERT, | 1004 THREE NOTCH ROAD,,RALEIGH, NC 27615 |
| FERN G STASIUK EXEC. SEARCH, | PO BOX 256,,BALDWIN PLACE, NY 10505 |
| FERNANDES, DEAN, | 76 ALEXANDRIA DR,,MANALAPAN, NJ 07726 |
| FERNANDES, NICOLE, | 70 BILLINGS STREET,,LOWELL, MA 01850 |
| FERNANDEZ DE CA, EDUARDO, | 3501 WALTHAM DR,,RICHARDSON, TX 75082 |
| FERNANDEZ, CASTO E, | 11817 FAIRLIE PL,,RALEIGH, NC 27613 |
| FERNANDEZ, ESPERANZA C, | 9557 BYRON AVENUE,,SURFSIDE, FL 33154 |
| FERNANDEZ, JORGE, | 5116 SW 4 ST,,MIAMI, FL 33134 |
| FERNANDEZ, JOSEPH E, | 2321 VENNDALE DR,,SAN JOSE, CA 95124 |
| FERNANDEZ, JUAN C, | 4036 LAMORNA DR,,PLANO, TX 75093 |
| FERNANDEZ, JUAN M, | 203 DUBLIN DR.,,RICHARDSON, TX 75080 |
| FERNANDEZ, JUAN, | 203 DUBLIN DR.,,RICHARDSON, TX 75080 |
| FERNANDEZ, LOUISA, | 2038 MAJESTIC WAY,,SAN JOSE, CA 95132 |
| FERNANDEZ, LUIS, | 17721 SW 18 ST,,MIRAMAR, FL 33029 |
| FERNANDEZ, MARIA, | 1205 WOODLAND WEST,#176,,ARLINGTON, TX 76013 |
| FERNANDEZ, MARY C, | 13267 FINDLAY WAY,,APPLE VALLEY, MN 55124 |
| FERNANDEZ, OFELIA, | 2695 MYRICA RD,,WEST PALM BEA, FL 33406 |
| FERNANDEZ, PAT, | 11502 TELECHRON AVE,,WHITTIER, CA 90605 |
| FERNANDEZ, RAFAEL C, | 388 FIREHOUSE LANE,,LONGBOAT KEY, FL 34228 |
| FERNANDEZ, RICHARD, | 19057 AMUR COURT,,LEESBURG, VA 20176 |
| FERNANDEZ-LOREN, MANUEL, | 2305 MISSION COLLEGE,BLVD,,SANTA CLARA, CA 95054 |
| FERNANDEZ-SCOTT, ADA L, | 393 MONACO AVE,,UNION CITY, CA 94587 |
| FERRARA, JOYCE, | 3101 WINDMILL CANYON,DR,,CLAYTON, CA 94517 |
| FERRARO JR, LLOYD J, | 4 THORN HEDGE RD.,,BELLPORT, NY 11713 |
| FERRARO JR, LLOYD, | 4 THORN HEDGE RD.,,BELLPORT, NY 11713 |
| FERRARO, CHARLES J, | 546 WEST HUDSON ST,,LONG BEACH, NY 11561 |
| FERREE JR, DONALD G, | 312 DANFORTH CT,,RALEIGH, NC 27615 |
| FERREE, REGINA A, | 205 BETTY DRIVE,,RICHARDSON, TX 75081 |
| FERREIRA, AMY M, | 12876 PROSPERITY FAR,MS RD,,PALM BEACH GR, FL 33410 |
| FERREIRA, CHRISTOPHER, | 2 CREEK RD,,WHITEHOUSE STATION, NJ 08889 |
| FERREIRA, JOSE B, | 12876 PROSPERITY FAR,MS RD,,PALM BCH GARD, FL 33401 |
| FERREIRA, MARIA JOSE, | 226 WEST 28TH ST.,,RIVIERA BEACH, FL 33404 |
| FERRELL, CHRISTOPHER S, | 2516 SHEFFIELD CRESCENT CT,,CHARLOTTE, NC 28226 |
| FERRELL, CHRISTOPHER S, | 2516 SHEFFIELD,CRESCENT COURT,,CHARLOTTE, NC 28226 |
| FERRELL, DEBRA, | 320 APPLE ST,,CREEDMOOR, NC 27522 |
| FERRELL, DOUGLAS S, | 7825 COUNTRY KNOLL,,BAHAMA, NC 27503 |
| FERRELL, DWAYNE, | 103 BEECH FORGE DRIVE,,ANTIOCH, TN 37013 |
| FERRELLI, ARVLYNNE L, | 16 PAGE ROAD,,BOW, NH 03301 |
| FERRER, ANA ISABEL, | 216 NW 107TH AVE,,PEMBROKE PINES, FL 33026 |
| FERRER, JAMES, | 2601 HOLY CROSS,,GARLAND, TX 75044 |
| FERRERO, DAVID F, | 412 VILLAGE LN,,TORRINGTON, CT 06790 |
| FERRIS FOUNDATION, | PRK-101,420 OAK ST,,BIG RAPIDS, MI 49307 |
| FERRIS STATE UNIVERSITY INC, | 119 SOUTH ST,,BIG RAPIDS, MI 49307-2204 |
| FERRIS, DEWAYNE J, | PO BOX 51847,,DURHAM, NC 27717 |
| FERRO, ROBERTO DAVID, | 3225 NE 211 TERRACE,,AVENTURA, FL 33180 |
| FERSKI, CHRISTOPHER, | 8030 IRVING AVENUE NORTH,,BROOKLYN PARK, MN 55444 |
| FERSKI, MARK A, | 101 BRISTOL BAY CT,,CARY, NC 27513 |
| FERSKI, PHILIP E, | 208 WAX MYRTLE CT,,CARY, NC 27513 |
| FESMIRE, RICHARD E, | 617 N OAK STREET,,GARDNER, KS 66030 |
| FESSENDEN, BEVERLY, | 140 SUMMER HILL LN,,FAIRVIEW, TX 75069 |
| FESTER, GREGORY, | P O BOX 18 HWY 170,,HARDEVILLE, SC 29927 |
| FETCH, THOMAS, | 105 CUMULUS COURT,,CARY, NC 27513 |
| FETTE, EMMA J, | 5229 W MICHIGAN AVE,LOT 4,,YPSILANTI, MI 48197 |
| FETTER, JACK ALAN, | 4 KNOX PLACE,,HAMPTON, VA 23669 |
| FETTERMAN, ROGER L, | 415 REX AVENUE,,, CA 95642 |
| FETTERS, KAREN, | 2945 SPINDLETOP DRIVE,,CUMMING, GA 30041 |
| FETTING, MICHAEL D, | 1203 E MEADOW LN,,OLATHE, KS 66062 |
| FEUCHT JR, MICHAEL, | 7121 ABILENE DR,,SACHSE, TX 75048 |
| FEUERSTEIN, JASON, | 111 N. FERN ABBEY LANE,,CARY, NC 27518 |
| FGI LIMITED PARTNERSHIP, | 60 COLUMBIA WAY,,MARKHAM, ON L3R 0C9 CANADA |
| FGI WORLD, | 60 COLUMBIA WAY SUITE 900,,MARKHAM, ON L3R 0C9 CANADA |
| FGI, | 60 COLUMBIA WAY SUITE 900,,MARKHAM, ON L3R 0C9 CANADA |
| FGI, | SHEPELL FGI LTD PARTNERSHIP,130 BLOOR ST WEST SUITE 200,,TORONTO, ON M5S 1N5 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS, | FRANX-FRITSCH-STRABE 11/TOP3,,WELS,  4600 AUSTRALIA |
| FIALA-TIMLIN, MARIE, | 63 SUNSET RD,,WINCHESTER, MA 01890 |
| FIBER CONTROL INDUSTRIES, | 1208 RT 34,,ABERDEEN, NJ 07747 |
| FIBER SOLUTIONS INC, | 17740 HOFFMAN WAY,,HOMEWOOD, IL 60430 |

| | |
|---|---|
| FIBERCOMM LC, | GINNY WALTER,LINWOOD FOSTER,1104 6TH ST,SIOUX CITY, IA 51102-0416 |
| FIBERCOMM LC, | 1104 6TH ST,PO BOX 416,,SIOUX CITY, IA 51102-0416 |
| FIBERCONTROL, | 1208 STATE ROUTE 34,,ABERDEEN, NJ 07747-1940 |
| FIBERNET TELECOM GROUP INC, | 220 W 42ND ST FL CONLV2,,NEW YORK, NY 100367200 |
| FIBERNET TELECOM GROUP INC, | 570 LEXINGTON AVE,3RD FLOOR,,NEW YORK, NY 10022 |
| FIBERNET TELECOM GROUP INC, | 570 LEXINGTON AVE,3RD FLOOR,,NEW YORK, NY 10022-6837 |
| FIBERSOURCE INC, | 7034 AUGUSTA ROAD,,GREENVILLE, SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES, | GINNY WALTER,LORI ZAVALA,185 BERRY ST,SAN FRANCISCO, CA 94107-1726 |
| FIBERTOWER NETWORK SERVICES, | 185 BERRY ST,SUITE 4800,,SAN FRANCISCO, CA 94107-1726 |
| FIBERXON INC, | M1&L1 LOFT NO2-20 SECOND ST,,HAUDA XIN,  MO |
| FIBICS INCORPORATED, | 556 BOOTH STREET,SUITE 200,,OTTAWA, ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES, | FTL HOUSE,,CROWTHORNE,  RG45 6LS GREAT BRITAIN |
| FICIK, CRAIG, | 185 SKYLAND DRIVE,,ROSWELL, GA 30075 |
| FICKEN, KAREN V, | 1 ERIN COURT,,ALLEN, TX 75002 |
| FICKES, SHIRLEY E, | 755  W  OAK ST...GOLDSBORO, NC 27530 |
| FIDALGO, CARLOS, | 1485 W 5 CT,,HIALEAH, FL 33010 |
| FIDDES, TOM J, | 11800 WEST 26TH AVE,,LAKEWOOD, CO 80215 |
| FIDELITY CAPITAL INC, | 82 DEVONSHIRE,,BOSTON, MA 02109 |
| FIDELITY INVESTMENTS INSTITUTIONAL, | 82 DEVONSHIRE ST,,BOSTON, MA 02109-3614 |
| FIDELITY INVESTMENTS, | 483 BAY ST,SUITE 200,,TORONTO, ON M5K 1P1 CANADA |
| FIDELITY NATIONAL INFORMATION SVCS, | 11601 ROOSEVELT BLVD N,,SAINT PETERSBURG, FL 33716-2202 |
| FIDLER, CHRIS, | 7326 PINEWALK DRIVE SOUTH,,MARGATE, FL 33063 |
| FIDUCIE DESJARDINS INC.**, | ATTN: MARTINE SIOUI,1 COMPLEXE DESJARDINS,SOUTH TOWER, 2ND FL.,MONTREAL, QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC, | 900 MORRISON DRIVE,SUITE 203,,OTTAWA, ON K2H 8K7 CANADA |
| FIELDER, BRIDGET, | 1301 BOLTON DR,,SMYRNA, TN 37167 |
| FIELDS JR, CURTIS G, | 16 DEVONSHIRE LN,,MENDHAM, NJ 07945 |
| FIELDS, CHARLES E, | 1075 BARCELONA DR,,PACIFICA, CA 94044 |
| FIELDS, CRYSTAL, | 522 33RD STREET,,WEST PALM BEA, FL 33407 |
| FIELDS, DAN, | 8520 SEAGATE DR,,RALEIGH, NC 27615 |
| FIELDS, DWAYNE L, | 3624 LIPTON PLACE,,ANTIOCH, TN 37013 |
| FIELDS, EDNA M, | 1172 HOE AVE,,BRONX, NY 10459 |
| FIELDS, FREDERICK, | P.O BOX 830821,,RICHARDSON, TX 75083 |
| FIELDS, HARRY J, | 11 N INDIAN CREEK PL,,DURHAM, NC 27703 |
| FIELDS, JUANITA B, | P O BOX 1938,,OXFORD, NC 27565 |
| FIELDS, LATONYA E, | P O BOX 832893,,RICHARDSON, TX 75083 |
| FIELDS, MATTHEW, | PO BOX 1037,,HELOTES, TX 78023-1037 |
| FIELDS, O'DELL M., | 3364 LEIGH COURT,,SACHSE, TX 75048 |
| FIELDS, ODELL, | 2536 BARNESLEY PL,,WINDSOR MILL, MD 212448017 |
| FIELDS, ODELL, | 3364 LEIGH COURT,,SACHSE, TX 75048 |
| FIELDS, TIMOTHY R, | 2769 GARLAND CT,,CREEDMOORE, NC 27522 |
| FIELDS, WILLIAM, | 141 AUTUMN RIDGE DRIVE,,WENDELL, NC 27591 |
| FIERCEMARKETS INC, | 1319 F STREET NW,,WASHINGTON, DC 20004-1143 |
| FIERRO, FRANCISCO J, | 9806 ASHEBORO STREET,,FRISCO, TX 75035 |
| FIERRO, FRANCISCO, | 9806 ASHEBORO STREET,,FRISCO, TX 75035 |
| FIERRO, TIMOTHY, | 23016 SE 290TH STREET,,BLACK DIAMOND, WA 98010 |
| FIERSTEIN, JOHN, | P O BOX 136,,COLFAX, CA 95713 |
| FIEST, JANET J, | 15717 WICKERSHIRE CT,,RALEIGH, NC 27614 |
| FIFTH THIRD BANK (THE), | ATTN: LANCE WELLS, MGR.,5001 KINGSLEY DR.,MAIL DROP 1M0B2D,CINCINNATI, OH 45227 |
| FIG, SAMMIE R, | 107 OXFORD CIRCLE,,KNIGHTDALE, NC 27545 |
| FIG, SAMMIE, | 107 OXFORD CIRCLE,,KNIGHTDALE, NC 27545 |
| FIGARI & DAVENPORT LLP, | 3400 BANK OF AMERICA PLAZA,,DALLAS, TX 75202-3796 |
| FIGI'S INC, | 3200 S MAPLE AVE,,MARSHFIELD, WI 54449-8612 |
| FIGLIUOLO, JOSEPH P, | 909 BARNFORD MILL RD,,WAKE FOREST, NC 27587 |
| FIGUEIRA, NORIVAL, | 3963 VALERIE DR,,CAMPBELL, CA 95008 |
| FIGUEIREDO, PETER, | 410 FOUNTAIN SIDE DR,,EULESS, TX 76039 |
| FIGUEROA, JOSE, | 2563 SW 157TH AVE,,MIRAMAR, FL 33027 |
| FIGUEROA, MIGUEL, | 625 MORNING VIEW WAY,,MURPHY, TX 75094 |
| FIGURACION, KATHERINE, | 145 MARLEE AVE,,, ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD, | KRISTEN SCHWERTNER,PETRA LAWS,6/F DEOKSOO BLDG,SEOUL,  135-010 KOREA |
| FIKE, CHRISTOPHER L, | 6020 THURSBY AVE,,DALLAS, TX 75252 |
| FILBITRON MARKETING GROUP, | 178 TORBAY ROAD,,MARKHAM, ON L3R 1G6 CANADA |
| FILE WORKS COM, | 225 NORTH 5TH STREET,,GRAND JUNCTION, CO 81501-2653 |
| FILEMAKER INC, | FILE 53588,,LOS ANGELES, CA 90074-3588 |
| FILER MUTUAL TELEPHONE COMPANY, | 400 MAIN ST,PO BOX 89,,FILER, ID 83328-0089 |
| FILES, JOAN, | 862 LEMON AVE,,EL CAJON, CA 92020 |
| FILIATRAULT, FRANCINE, | 369 RUE JEANNETTE,,LAVAL, PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J, | 88 BRAUGHLER LANE,,INDIANA, PA 15701 |
| FILIPPI, GARY J., | 407 VERSAILLES DR...CARY, NC 27511 |
| FILIPPI, GARY, | 407 VERSAILLES DR...CARY, NC 27511 |
| FILKINS, THOMAS L, | 4008 MITCHELL CT,,SACHSE, TX 75048 |
| FILKINS, THOMAS, | 4008 MITCHELL CT,,SACHSE, TX 75048 |
| FILLMORE RILEY BARRISTERS, | SOLICITORS & TRADE-MARK AGENTS,1700 COMMODITY EXCHANGE TOWER,,WINNIPEG, MB R3C 3Z3 CANADA |
| FILSON, JERRY, | 5914 JAMESON RD,,ROUGEMONT, NC 27572 |

| | |
|---|---|
| FILTERFRESH CENTRAL JERSEY, | 204 COLUMBUS AVE.,ROSELLE, NJ 07203 |
| FILTRAN MICROCIRCUITS INC, | 2475 DON REID DR.,OTTAWA, ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK, | 31901 COMTEK LANE,,SALISBURY, MD 21804-1788 |
| FILTRONIC COMTEK INC, | 31901 COMTEK LANE,,SALISBURY, MD 21804-1788 |
| FILTRONIC COMTEK, | 31901 COMTEK LANE,,SALISBURY, MD 21804 |
| FINANCE & ADMINISTRATION CABINET, | COMMONWEALTH OFC OF TECHNOLOGY,26 FOUNTAIN PLACE,,FRANKFORT, KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS, | BOARD,PO BOX 630420,,BALTIMORE, MD 21263-0420 |
| FINANCIAL EXECUTIVES INTERNATIONAL, | TORONTO CHAPTER,PO BOX 999,,TOTTENHAM, ON L0G 1W0 CANADA |
| FINANCIAL TIMES, | PO BOX 1627,,NEWBURGH, NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE, | 1 PLACE VILLE MARIE,,MONTREAL, QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE, | 1155 METCALFE,,MONTREAL, QC H3B 4S9 CANADA |
| FINANE, DEBORAH J, | RURAL RT 2,BOX 220,,BRONSON, TX 75930-9550 |
| FINCH, ALBERT F., | 2309 PEMBROKE ST.,GARLAND, TX 75040 |
| FINCH, ALBERT, | 2309 PEMBROKE ST.,GARLAND, TX 75040 |
| FINCH, CARL E, | 4108 ANGEL WING CT.,LUTZ, FL 33558 |
| FINCH, CARL, | 4108 ANGEL WING CT.,LUTZ, FL 33558 |
| FINCH, CHARLOTTE, | 1009 SMOKEWOOD DRIVE,,APEX, NC 27502 |
| FINCKLER JR, GEROLD W, | 8490 SOUTH HARP BLVD.,BROKEN ARROW, OK 74014 |
| FINCZAK, MICHAEL, | 609, 4 KINGS CROSS RD,,BRAMALEA, ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED, | KRISTEN SCHWERTNER,JOHN WISE,1024 LIBERTY STREET,FINDLAY, OH 45839-1021 |
| FINDLAY TELECOM LIMITED, | 1024 LIBERTY STREET,PO BOX 1021,,FINDLAY, OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC, | 1177 GIBRALTAR DR B9,,MILPITAS, CA 95035-6337 |
| FINE PITCH TECHNOLOGY INC, | DEPT 030227 PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| FINE, MARILYN J, | PO BOX 200726,,ANCHORAGE, AK 99520-0726 |
| FINEGAN, STEVEN, | 4347 ROSEMEADE BLVD,#323,,DALLAS, TX 75287 |
| FINERTY, EDMUND, | 417 NORTHSIDE DR.,CHAPEL HILL, NC 27516 |
| FINISAR CORP, | 1308 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089-1133 |
| FINISAR, | FINISAR CORP,1308 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089-1133 |
| FINISAR, | DEPT CH 17299,,PALATINE, IL 60055-7299 |
| FINISAR, | 1389 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089-1134 |
| FINISTER, MARIA G, | 3623 YEWTREE CT.,SAN JOSE, CA 95111 |
| FINK JR, IRVIN, | 614 WEAVER STREET,,MONTOURSVILLE, PA 17754-1420 |
| FINK, BRAD, | 25129 47 NE COURT,,REDMOND, WA 98053 |
| FINK, BRAD, | 25129 NE 47 CT.,REDMOND, WA 98053 |
| FINK, DAVID, | 296 SUMMIT DR.,BECKLEY, WV 25801 |
| FINK, ROBERT V, | 11 LARNED ROAD,,OXFORD, MA 01540-2703 |
| FINKEL, MARC, | 911 MOYER ROAD,,YARDLEY, PA 19067 |
| FINKELSON, KENNETH, | 1609 WATERBERRY DR.,BOURBONNAIS, IL 60914 |
| FINLEY III, ROBERT M, | 83 JEAN RD.,MARLBORO, MA 01752 |
| FINLEY, PAULA L, | 4321 PLEASANT RIDGE,RD.,DECATUR, GA 30034 |
| FINN, DAVID M, | 3385 WHIRLAWAY,,NORTHBROOK, IL 60062 |
| FINN, DAVID, | 3385 WHIRLAWAY,,NORTHBROOK, IL 60062 |
| FINNEGAN HENDERSON FARABOW GARRETT, | & DUNNER LLP,DEPT 6059,,WASHINGTON, DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT, | DEPT 6059,,WASHINGTON, DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT, | 901 NEW YORK AVENUE, NW,,WASHINGTON, DC 20001-4413 |
| FINNEGAN HENDERSON, | FINNEGAN HENDERSON FARABOW GARRETT,& DUNNER LLP,DEPT 6059,WASHINGTON, DC 20042-6059 |
| FINNEGAN, DAVID, | 8212 SHADOW STONE COURT,,RALEIGH, NC 27613 |
| FINNERTY, JOHN, | 1026 HICKORY LN.,READING, PA 19606 |
| FINNING CANADA, | 16830 107 AVENUE,,EDMONTON, AB T5P 4C3 CANADA |
| FINZEL, PAMELA S, | 2275 E RIVIERA BLVD.,OVIEDO, FL 32765 |
| FINZEN, CHRISTINA, | 1201 ELM STREET, SUITE 3700,,DALLAS, TX 75270 |
| FIORELLI, NANCY S, | 504 COMPTON CT.,COPPELL, TX 75019 |
| FIQ SECTION DE QUEBEC, | 295 BOUL CHAREST EST,BUREAU 2250,,QUEBEC, QC G1K 3G8 CANADA |
| FIRAS AL OSMAN, | 22 WINNEGREEN COURT,,OTTAWA, ON K1G 5S2 CANADA |
| FIRMENT, JOHN A, | 1160 N MAIN ST.,WAKE FOREST, NC 27587 |
| FIRMIN, BRIAN J, | 604 ASHLEY PLACE,,MURPHY, TX 75094 |
| FIRMIN, BRIAN, | 604 ASHLEY PLACE,,MURPHY, TX 75094 |
| FIRST ADVANTAGE RECRUITING SOLUTION, | 10029 EAST 126TH STREET,,FISHERS, IN 46038-9472 |
| FIRST ADVANTAGE, | 100 CARILLON PARKWAY,,ST PETERSBURG, FL 33716 |
| FIRST ADVANTAGE, | FIRST ADVANTAGE,100 CARILLON PARKWAY,,ST PETERSBURG, FL 33716 |
| FIRST ADVANTAGE, | FIRST ADVANTAGE,PO BOX 403532,,ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE, | 7999 KNUE RD STE 400,,INDIANAPOLIS, IN 462501996 |
| FIRST ADVANTAGE, | BACKGROUND SERVICES,PO BOX 550130,,TAMPA, FL 33655-0130 |
| FIRST ADVANTAGE, | PO BOX 403532,,ATLANTA, GA 30384-3532 |
| FIRST CHOICE COMMUNICATION SERVICES, | 55 MARLBORO RD,SUITE 4,,BRATTLEBORO, VT 05301-9819 |
| FIRST CITIZENS BANK & TRUST CO INC, | 3128 SMOKETREE CT.,RALEIGH, NC 27604-1014 |
| FIRST CLEARING, LLC, | ATTN: HEIDI RICHNAFSKY, V.P.,10700 WHEAT FIRST DR.,WS 1023,GLEN ALLEN, VA 23060 |
| FIRST COAST SERVICE OPTIONS INC, | 532 RIVERSIDE AVENUE,,JACKSONVILLE, FL 32202-4914 |
| FIRST DATA CORPORATION, | GINNY WALTER,LINWOOD FOSTER,6200 S QUEBEC ST,GREENWOOD VILLAGE, CO 80111-4729 |
| FIRST DATA CORPORATION, | 6200 S QUEBEC ST,STE 340,,GREENWOOD VILLAGE, CO 80111-4729 |
| FIRST DATA INTEGRATED SERVICES INC, | GINNY WALTER,LINWOOD FOSTER,10825 FARNAM DRIVE,OMAHA, NE 68154-3263 |
| FIRST DATA INTEGRATED SERVICES INC, | 10825 FARNAM DRIVE,,OMAHA, NE 68154-3263 |
| FIRST DIGITAL TELECOM, | BILLING DEPARTMENT,,SALT LAKE CITY, UT 84110-1499 |

| | |
|---|---|
| FIRST DIGITAL TELECOM, | BILLING DEPARTMENT,PO BOX 1499,SALT LAKE CITY, UT 84110-1499 |
| FIRST DIGITAL, | FIRST DIGITAL TELECOM,BILLING DEPARTMENT,,SALT LAKE CITY, UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME, | 10000 W 75TH ST,SUITE 220,,SHAWNEE MISSION, KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME, | 10200 WEST 75TH STREET,,SHAWNEE MISSION, KS 66204 |
| FIRST ORG INC, | PO BOX 1187,,MORRISVILLE, NC 27560-1187 |
| FIRST SOUTHWEST COMPANY, | ATTN: JAMES FURINO,1700 PACIFIC AVENUE,SUITE 500,DALLAS, TX 75201 |
| FIRST STATE BANK SOUTHWEST, | 103 N THOMPSON AVE,,RUSHMORE, MN 56168 |
| FIRST STATE BANK, | KRISTEN SCHWERTNER,PETRA LAWS,802 S MAIN ST,JOPLIN, MO 64802-1373 |
| FIRST STATE BANK, | 802 S MAIN ST,PO BOX 1373,,JOPLIN, MO 64802-1373 |
| FIRST TEAM MOVING SYSTEMS GROUP LTD, | 2450 STANFIELD RD,,MISSISSAUGA, ON L4Y1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP, | 2411 HOLLY LANE,,OTTAWA, ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS, | 2450 STANFIELD ROAD,,MISSISSAUGA, ON L4Y 1S2 CANADA |
| FIRST TEAM TRANSPORT INC, | 2800 SWANSEA CRESCENT,,OTTAWA, ON K1G 5T3 CANADA |
| FIRST TECH, | 2135 DEFOOR HILLS ROAD NW,,ATLANTA, GA 30318 |
| FIRST TECH, | FIRST TECH,2135 DEFOOR HILLS ROAD NW,,ATLANTA, GA 30318 |
| FIRSTHAND TECHNOLOGIES INC, | 350 TERRY FOX DR,SUITE 300,,OTTAWA, ON K2K 2P5 CANADA |
| FIRSTLAB, | PO BOX 933308,,ATLANTA, GA 31193-3308 |
| FIRTOS, JAMES, | 1130 BELVEDERE,,ALLEN, TX 75016 |
| FIRTOS, MICHAEL, | 2229 CHULA VISTA,,PLANO, TX 75023 |
| FISCHER & CO, | DEPT 5029 PO BOX 2153,,BIRMINGHAM, AL 35287-5029 |
| FISCHER & CO, | 13455 NOEL ROAD SUITE 1900,,DALLAS, TX 75240 |
| FISCHER & COMPANY, | TWO GALLERIA TOWER,,DALLAS, TX 75240 |
| FISCHER, EVELYN M, | 2822 LONDONDERRY DR,,SACRAMENTO, CA 95827 |
| FISCHER, JOSEPH G, | 2028 BLUFF OAK ST,,APOPKA, FL 32712 |
| FISCHER, MARSHALL L, | 9186 STATE HWY 27,BOX 151,,ONAMIA, MN 56359 |
| FISCHER, ROBERT J, | 21 SCENIC VIEW DRIVE,,PELHAM, NH 03076 |
| FISCHER, TIM, | 27005 COUNTY RD 5,,ELIZABETH, CO 80107 |
| FISCHER, TIM, | 27005 COUNTY ROAD S,,ELIZABETH, CO 80107 |
| FISH JR, DAVID L, | 3140 TOWNE VILLAGE RD,,ANTIOCH, TN 37013 |
| FISH, CHRISTOPHER, | 10 SUNSET HILL,,ROCHESTER, NY 14624 |
| FISH, DEBRA L, | 602 PARK BEND DRIVE,,RICHARDSON, TX 75081 |
| FISHBEIN, SHELDON, | 20226 STAGG ST.,,WINNETKA, CA 91306-2515 |
| FISHEL, DONALD E, | 19500 M-52,,CHELSEA, MI 48118 |
| FISHENCORD, EDWARD J, | 17641 NORTH 52ND PL.,,SCOTTSDALE, AZ 85254 |
| FISHENCORD, MICHAEL SCOTT, | 503 KAMBER LN,,WYLIE, TX 75098 |
| FISHER III, WILLIAM, | 605 LAKE RD,,CREEDMOOR, NC 27522 |
| FISHER SCIENTIFIC LIMITED, | PO BOX 9200 TERMINAL,,OTTAWA, ON K1G 4A9 CANADA |
| FISHER, ANDREA G, | 54 NIGUEL POINTE DR,,LAGUNA NIGUEL, CA 92677 |
| FISHER, ANGELA, | 113 TRAILING FIG CT.,,CARY, NC 27513 |
| FISHER, ARNOLD, | 6309 HAWTHORNE COVE,,ROWLETT, TX 75089-4130 |
| FISHER, CHRISTINE E, | 102 ELSMORE COURT,,RALEIGH, NC 27607 |
| FISHER, CONNIE C, | 506 LIBURDI CT.,,DAVIDSON, NC 28036 |
| FISHER, DONALD, | 8104 BROOKWOOD CT,,RALEIGH, NC 27613 |
| FISHER, DOUGLAS A, | 4334 HARDISON MILL,RD,,COLUMBIA, TN 38401 |
| FISHER, GLENN, | 855 WEST 16TH ST. #106,,NORTH VANCOUVER, V7P1R2 CANADA |
| FISHER, JAMES G, | 1170 KLAMATH DR,,MENLO PARK, CA 94025 |
| FISHER, JOHN P, | 220 BRISTOL RD,,WEBSTER GROVE, MO 63119 |
| FISHER, KENNETH R, | 865 BELLEVUE ROAD #D.-8,,NASHVILLE, TN 37221 |
| FISHER, NEIL R., | 4505 CRABTREE PINES LN.,,RALEIGH, NC 27612 |
| FISHER, NEIL, | 4505 CRABTREE PINES LN.,,RALEIGH, NC 27612 |
| FISHER, ROBERT M, | 2364 MOUNTAIN ROAD,,STOWE, VT 05672 |
| FISHER, ROBERT, | 6519 BRADFORD ESTATES DRIVE,,SACHSE, TX 75048 |
| FISHER, ROSS M, | 768 SOUTHEAST TURTLES TURN,,, FL 33825 |
| FISHER, ROSS, | 768 SOUTH EAST TURTLES TURN,,AVON PARK, FL 33825 |
| FISHER, SUSAN, | 2400 DAHLGREEN RD,,RALEIGH, NC 27615 |
| FISHER, TERRY L, | 15477 LAKE RD.,,CONROE, TX 77303 |
| FISHER, TOMMY, | 3104 OWENS BLVD.,,RICHARDSON, TX 75082 |
| FISHMAN, ROBERT, | 5270 SYCAMORE AVENUE,,BRONX, NY 10471 |
| FISHWICK, RICHARD A, | 1216 SUGARLOAF LAKE,,CHELSEA, MI 48118 |
| FISSEL, MICHAEL W, | PO BOX 1095,,POLLACK PINES, CA 95726 |
| FISSEL, TERESA, | P.O. BOX 728,,ROSEVILLE, CA 95678 |
| FISTER III, GEORGE, | 7916 ROARING RIDGE DRIVE,,PLANO, TX 75025 |
| FISZER, BARBARA, | 932 HEDGCOXE RD,,PLANO, TX 75025-2934 |
| FITCH ASSOCIATES, | 24565 SW NODAWAY LANE,,WILSONVILLE, OR 97070 |
| FITCH, MICHAEL, | 112 GARDEN RETREAT DR,,GARNER, NC 27529-7128 |
| FITCH, PAUL L, | 2353 BRISBAYNE CIR,,RALEIGH, NC 27615 |
| FITCH, TIM, | 1167-G LAROCHELLE TER,,SUNNYVALE, CA 94089 |
| FITENY, JOSEPH A, | 134 JADE ST.,,BEAUFORT, NC 28516-7305 |
| FITHIAN, JOSEPH, | P.O. BOX 20701,,RIVERSIDE, CA 92516 |
| FITTS, KEVIN D, | 5809 SO EMERALD,,CHICAGO, IL 60620 |
| FITZ, LAWRENCE W, | 280 W RENNER ROAD,APT 923,,RICHARDSON, TX 75080 |
| FITZGERALD, DAVID A, | 8216 INVERSTONE LN,,RALEIGH, NC 27606 |
| FITZGERALD, DAVID, | 8216 INVERSTONE LN,,RALEIGH, NC 27606 |

| | |
|---|---|
| FITZGERALD, DEBORAH E, | 33 CONANT ST.,ACTON, MA 01720 |
| FITZGERALD, DEBORAH, | 33 CONANT ST.,ACTON, MA 01720 |
| FITZGERALD, EDMUND, | 3434 WOODMONT BLVD.,,NASHVILLE, TN 37215 |
| FITZGERALD, LISA KNELL V. DAVID FISK, | SOREN E. GISLESON,HERMAN HERMAN KATZ & COTLAR,201 ST. CHARLES AVENUE, SITE 4310,NEW ORLEANS, LA 70170 |
| FITZGERALD, LISA, | C/O SOREN E. GISLESON, ESQ.,HERMAN, HERMAN, KATZ & COTLAR,820 O'KEEFE AVENUE,NEW ORLEANS, LA 70130 |
| FITZGERALD, MICHAEL, | 6 LOOSESTICK WAY,,ACTON, MA 01720 |
| FITZGERALD, SEAN, | 847 WILDWOOD RD NE,,ATLANTA, GA 30324 |
| FITZGERALD, WENDY L, | 1552 FORDHAM CT.,MT VIEW, CA 94040 |
| FITZGERALD, WILLIAM, | 2213 RAVENS CREEK CT.,RALEIGH, NC 27603 |
| FITZGIBBONS, MARJORIE M, | 5120 MANITOU RD.,TONKA BAY, MN 55331 |
| FITZPATRICK, ADAM, | PO BOX 2033,,HUNTINGTON BEACH, CA 92647 |
| FITZPATRICK, JAMES, | 701 WILLOW BROOK DR.,ALLEN, TX 75002 |
| FITZPATRICK, KEVIN J, | 504 W. PHARR ROAD,,DECATUR, GA 30030 |
| FITZPATRICK, KEVIN M., | 5760 DEVONSHIRE WAY,,CUMMING, GA 30040 |
| FITZPATRICK, KEVIN, | 5760 DEVONSHIRE WAY,,CUMMING, GA 30040 |
| FIVENSON LLC, | 1219 ANDERSON RD.,TRAVERSE CITY, MI 49686-2803 |
| FIXSEN, CHRISTOPHER, | 203 PITCH PINE LANE,,CHAPEL HILL, NC 27514 |
| FL HEART & VASCULAR CTR, | PO BOX 490859,,LEESBURG, FL 34748 |
| FLA INTERNET MARKETING INC, | KRISTEN SCHWERTNER,PETRA LAWS,44 BERWICK CIRCLE,SHALIMAR, FL 32579-2083 |
| FLA INTERNET MARKETING INC, | 44 BERWICK CIRCLE,PO BOX 344,,SHALIMAR, FL 32579-2083 |
| FLACK, THERESA L, | 5 MEADOW WOOD CT.,ST CHARLES, MO 63303 |
| FLACK, WALTER L, | 338 TIMBER RIDGE ST.,OAKWOOD, IL 61858 |
| FLACY, MARK ADRIAN, | 2417 GREENWICH DR.,CARROLLTON, TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY, | PO BOX 862612,,ORLANDO, FL 32886-2612 |
| FLAGLER DEVELOPMENT COMPANY, | 10151 DEERWOOD PARK BLVD.,BLDG. 200, SUITE 330,,JACKSONVILLE, FL 32203-0557 |
| FLAGSTAFF WALK IN CLINIC, | 1110 E RTE 66# 100,,FLAGSTAFF, AZ 86001 |
| FLAHERTY, ANDREW J, | 1028 MERSEY LANE,,RALEIGH, NC 27615 |
| FLAHERTY, BRENDAN, | 4 HOWARD STREET,,NEWBURYPORT, MA 01950 |
| FLAHERTY, DOREEN, | 263 LITTLETON RD.,HARVARD, MA 01451 |
| FLAHERTY, PAUL, | 662 AUTUMN OAKS DR.,ALLEN, TX 75002 |
| FLAHERTY, STACEY A, | 20 MINUTEMAN LANE,,WESTFORD, MA 01886 |
| FLAHERTY, STACEY, | 20 MINUTEMAN LANE,,WESTFORD, MA 01886 |
| FLAKE, JOHN, | 23 EVERGREEN PL.,SPARTA, NJ 07871 |
| FLANAGAN, ELIZABETH, | 304 ELAM ST.,,HOLLY SPRINGS, NC 27540 |
| FLANAGAN, HUGH E, | 24412 RON SMITH MEM,HIGHWAY,,HUDSON, IL 61748 |
| FLANAGAN, JAMES, | 2212 GUTHERIE ST.,MODESTO, CA 95358 |
| FLANAGAN, JOSEPH, | 3352 BLACKBURN ST.,DALLAS, TX 75204 |
| FLANAGAN, KEVIN, | 3 DEMETRI LN.,NORTH READING, MA 01864 |
| FLANAGAN, KEVIN, | 230 JOHN REZZA DRIVE,,NORTH ATTLEBORO, MA 02763 |
| FLANAGAN, MAUREEN C, | 1330 2ND STREET,,WEST BABYLON, NY 11704 |
| FLANAGAN, MAUREEN, | 1330 2ND STREET,,WEST BABYLON, NY 11704 |
| FLANAGAN, MICHAEL, | 169 4TH AVENUE,,LASALLE, PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS P, | 56 HAINAULT RD,FOXROCK,,DUBLIN IRELAND,  18 IRL |
| FLANAGAN, THOMAS, | 56 HAINAULT RD, FOX ROCK,,DUBLIN 18 DB,   IRELAND |
| FLANAGAN, WALTER, | 8206 MARVINO LANE,,RALEIGH, NC 27613 |
| FLANDERS, JANET E, | 8312 SALEM DR.,APEX, NC 27502 |
| FLANNIGAN, STEVEN, | 74 BEDARD AVE.,DERRY, NH 03038 |
| FLASH ELECTRONICS INC, | GIOSY MONIZ,MARCIN WRONA,4050 STARBOARD DR,FREMONT, CA 94538 |
| FLASH ELECTRONICS, | 4050 STARBOARD DR.,FREMONT, CA 94538-6402 |
| FLASH, | FLASH ELECTRONICS,4050 STARBOARD DR.,FREMONT, CA 94538-6402 |
| FLAT WIRELESS LLC, | GINNY WALTER,LORI ZAVALA,6102 45TH STREET,LUBBOCK, TX 79407-3752 |
| FLAT WIRELESS LLC, | 6102 45TH STREET,SUITE B,,LUBBOCK, TX 79407-3752 |
| FLAX, B M, | 104 SARATOGA WAYE NE.,VIENNA, VA 22180 |
| FLECK, SHAWN, | 13016 TOWNFIELD DRIVE,,RALEIGH, NC 27614 |
| FLECK, SHAWN, | PO BOX 13955,BEIJING CHINA,,RTP, NC 27709 |
| FLEECE, CLAIRE, | 45 ADELHAIDE LANE,,EAST ISLIP, NY 11730 |
| FLEEMAN, DARLENE, | 1028 E UNION BOWER,,IRVING, TX 75061 |
| FLEET HEALTHCARE FINANCE CORP, | 299 CHERRY HILL RD.,PARSIPPANY, NJ 07054-1111 |
| FLEET PROSOUND & LIGHTING, | 6 BEXLEY PLACE,UNIT 104,,OTTAWA, ON K2H 8W2 CANADA |
| FLEET, WILLIAM A, | 4117-205 LAKE LYNN DR.,RALEIGH, NC 27613 |
| FLEETCOR TECHNOLOGIES INC, | 655 ENGINEERING DR,SUITE 300,,NORCROSS, GA 30092-2830 |
| FLEISCHER, ISADORE, | 21097 ROAMING SHORES TERR.,ASHBURN, VA 20147 |
| FLEISCHMANN, LISA R, | 301 WELLMAN AVE.,NORTH CHELMSFORD, MA 01863-1363 |
| FLEISCHMANN, LISA, | 301 WELLMAN AVE.,NORTH CHELMSFORD, MA 01863-1363 |
| FLEISHMAN, DAVID E, | 9777 VIA ROMA,,BURBANK, CA 91504 |
| FLEISHMAN, EMANUEL, | 18555 COLLINS ST,APT C31,,TARZANA, CA 91356 |
| FLEMING COMMUNICATIONS INC, | 920 BELFAST ROAD,,OTTAWA, ON K1G 0Z6 CANADA |
| FLEMING, BRIAN, | 963 WEST AVE.,SPRINGFIELD, PA 19064 |
| FLEMING, CAROL G, | 23 KOHLEEN DRIVE,,MCKEES ROCKS, PA 15136 |
| FLEMING, CATHERINE, | 313 WESTRIDGE DRIVE,,RALEIGH, NC 27609 |
| FLEMING, DOROTHY, | 1620 SPINNAKER LANE,,HANOVER PARK, IL 60103 |
| FLEMING, ELIZABETH, | 4224 TIMBERWOOD DR.,RALEIGH, NC 27612 |
| FLEMING, JEANETTE M, | 431 CREEKSIDE LANE,,ALLEN, TX 75002 |

| | |
|---|---|
| FLEMING, JOHN C, | 23 ANN LEE RD,,HARVARD, MA 01451 |
| FLEMING, JOHN E, | 8 SUMMER ST,,MT SINAI, NY 11766 |
| FLEMING, JOHN, | 23 ANN LEE RD,,HARVARD, MA 01451 |
| FLEMING, JULIAN R, | 5828 PARK AVE,,BERKLEY, IL 60163 |
| FLEMING, KENNETH L, | 30 OLYMPIA AVENUE,,PAWTUCKET, RI 02861 |
| FLEMING, LOUIS, | 251 FLORES WAY,,JACKSONVILLE, FL 32259 |
| FLEMING, RICHARD E, | 823 EATON ST,,HENDERSON, NC 27536 |
| FLEMING, RICHARD G, | 10517 TREE BARK CT,,RALEIGH, NC 27613 |
| FLEMING, ROBERT, | 19002 DALLAS PARKWAY #623,,DALLAS, TX 75287 |
| FLEMING, STEPHEN R, | 3470 MERGANSER LN,,ALPHARETTA, GA 30202 |
| FLEMING, SUZANNE, | 1115 KINNEY AVE.,UNIT 15,,AUSTIN, TX 78704 |
| FLEMING, WOODROW N, | 578 BROADWAY , APT.511,,GARY, IN 46402 |
| FLEMING, YVONNE B, | 16722 IRBY LANE,,HUNTINGBEACH, CA 92647 |
| FLEMMER, JONATHON B, | 723 MARSOPA,,VISTA, CA 92083 |
| FLEMMINGS, BEVERLY M, | 8088 WEBB CHAPEL RD,,OXFORD, NC 27565 |
| FLESCH, TERRY, | 836 BRADINGTON CIRCLE,,WEBSTER, NY 14580 |
| FLESCHER, JAMES T, | 5505 13TH AVE S,,MINNEAPOLIS, MN 55417 |
| FLESHER, CHRIS, | 2331 42ND AVE,,SAN FRANCISCO, CA 94116 |
| FLESZAR, MICHAEL A, | 213 S MIDLER AVE,,SYRACUSE, NY 13206 |
| FLETCHER, BERT F, | 7900 SANDYBOTTOM WAY,,RALEIGH, NC 27613 |
| FLETCHER, BERT, | 35 BROOMHILL COURT,,CLAYTON, NC 27527 |
| FLETCHER, CARL, | 3416 SHADY HOLLOW,,DALLAS, TX 75233 |
| FLETCHER, DANIEL R, | 511 EAST 3RD STREET,,BERWICK, PA 18603 |
| FLETCHER, ERIKA, | 2754 GRIMES RANCH ROAD,,AUSTIN, TX 78732 |
| FLETCHER, JAMES E, | 1411 ERWIN HWY,,GREENEVILLE, TN 37745 |
| FLETCHER, JOANNE M, | 224 WILLOW POND WAY,,PENFIELD, NY 14526 |
| FLETCHER, JOHN J, | 1225 LORD STERLING RD,,WASH CROSSING, PA 18977 |
| FLETCHER, JONATHAN D, | 8825 WAYNICK DRIVE,,RALEIGH, NC 27613 |
| FLETCHER, JULIE, | 8647 OVERLOOK ROAD,,MCLEAN, VA 22102 |
| FLETCHER, MARK, | 46 HILLSIDE ROAD,,RINGWOOD, NJ 07456 |
| FLETCHER, RENEE', | 108 PRINCE WILLIAM,LN.,CARY, NC 27511 |
| FLEUCHAUS, ALBERT C, | 1401 MARCY LANE,,WHEELING, IL 60090 |
| FLEX COLUMBIA, | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY,,BROOMFIELD, CO 80021 |
| FLEX GUAD (SOUTH), | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY,,BROOMFIELD, CO 80021 |
| FLEX GUAD, | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY,,BROOMFIELD, CO 80021 |
| FLEX PENANG, | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY,,BROOMFIELD, CO 80021 |
| FLEX SALES & MARKETING LTD, | NORTH ASIA LIMITED,FINANCIAL PARK LABUAN COMPLEX,,WP LABUAN,  87000 MALAYSIA |
| FLEXCO MICROWAVE INC, | PO BOX 23702,,NEWARK, NJ 07189 |
| FLEXCO MICROWAVE INC, | PO BOX 115,,PORT MURRAY, NJ 07865 |
| FLEXITY SOLUTIONS INC, | 45 VOGELL ROAD,8TH FLOOR,,RICHMOND HILL, ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC, | 1000 MAGNET DRIVE,,NORFOLK, NE 68701-3602 |
| FLEXTRONICS  INT. POLAND  SP., | GIOSY MONIZ,MARCIN WRONA,UL. MALINOWSKA 28,TCZEW,  83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD, | NO 9 SUQIAN ROAD,,SUZHOU,  215021 CHINA |
| FLEXTRONICS AMERICA LLC, | C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC, | 3396 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC, | 1187 TELECOM DR,,CREEDMOOR, NC 27522 |
| FLEXTRONICS AMERICA LLC, | 1000 TECHNOLOGY DRIVE,,WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS AMERICA LLC, | 260 SOUTH MILPITAS AVE,,MILPITAS, CA 95035-5420 |
| FLEXTRONICS AMERICA LLC, | GIOSY MONIZ,MARCIN WRONA,6800 SOLECTRON DR,,CHARLOTTE, NC 28262-2450 |
| FLEXTRONICS AMERICA LLC, | 6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS AMERICA LLC, | 12535 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| FLEXTRONICS AMERICAS LLC, | 3300 HOLCOMB BRIDGE RD,,NORCROSS, GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT, | 1183 BUDAPEST,,HANG R U.,  5-37 HUNGARY |
| FLEXTRONICS CALGARY, | MAASHESEWEG 87A BLDG T,INTERNAL PO BOX T263,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN, | 535 LEGGET DRIVE,SUITE 900,,KANATA, ON K2K 3B8 CANADA |
| FLEXTRONICS CANADA INC, | GIOSY MONIZ,MARCIN WRONA,4401 WESTWINDS DRIVE NE,CALGARY, AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA INC, | 5111 47TH ST NE,,CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA INC, | (FLEX ST LAURENT),2338 ALFRED-NOBEL,,ST LAURENT, QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC, | 2311 BOULEVARD ALFRED-NOBEL,,ST LAURENT, QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC, | DEPARTMENT S34702,7055 ALEXANDRE FLEMMING,,ST LAURENT, QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA LTD, | 200 BAY STREET,STE 2600 SOUTH TOWER ROYAL BK,,TORONTO, ON M5J 2J4 CANADA |
| FLEXTRONICS CHATEAUDUN SNC, | (FLEX CHATEAUDUN),RUE DE LA FOSSE AUX CANES,,CHATEAUDUN,  28202 FRANCE |
| FLEXTRONICS DISTRIBUTION INC, | 1710 FORTUNE DRIVE,,SAN JOSE, CA 95131 |
| FLEXTRONICS DISTRIBUTION INC, | 6380 E HOLMES RD,,MEMPHIS, TN 38141 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY, | (SUZHOU) CO LTD,9 SUQIAN ROAD,,SUZHOU,  215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY, | 9 SUQIAN ROAD,,SUZHOU,  215021 CHINA |
| FLEXTRONICS ENCLOSURE SHENZHEN, | LONG JING INDUSTRIAL ESTATE,LONG JING RD XI LI TOWN,SHENZHEN,NANTOU,  CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS, | 1 HENGSHAN ROAD,,CHANGZHOU,  213022 CHINA |
| FLEXTRONICS GROLLEAU, | RUE DU MOULIN DE LA BUIE,,MONTILLIERS,  49310 FRANCE |
| FLEXTRONICS INC, | 6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28262 |
| FLEXTRONICS INC, | 6380 HOLMES ROAD,,MEMPHIS, TN 38141 |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | FLEX STL,MAASHESEWEG 87A, BUILDING T,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | MAASHESEWEG 87A BUILDING T,,VENRAY,  5804 AB NETHERLANDS |

| | |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV, | MAASHESEWEG 87A,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | FLEX CALGARY,MAASHESEWEG 87A, BUILDING T.,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T.,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | MAASHESEWEG 87A BUILDING T.,VENRAY,  NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV, | GIOSY MONIZ,MARCIN WRONA,MAASHESEWEG 87A,VENRAY 5804 AB,  NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI, | ACCT 116020,7D MAIN OFFICE TOWER,,JALAN MERDEKA, 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL,,LABUAN, 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER,,JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | AMERICA L LTD,7D MAIN OFFICE TOWER,JALAN MERDEKA,W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | GIOSY MONIZ,MARCIN WRONA,7D MAIN OFFICE TOWER,WP LABUAN,   MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | 7D MAIN OFFICE TOWER,,JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | 7D MAIN OFFICE TOWER,FINANCIAL PARK LABUAN COMPLEX,JALAN MERDEKA,W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN, | 7D MAIN OFFICE TOWER FINANCIAL,,LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL USA INC, | GIOSY MONIZ,MARCIN WRONA,2090 FORTUNE DR,SAN JOSE, CA 95131-1823 |
| FLEXTRONICS INTERNATIONAL,, | LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER,JALAN MERDEKA,W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL,, | EUROPE,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL,, | (FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850,,ZAPOPAN,  MEXICO |
| FLEXTRONICS INTERNATIONAL,, | 7D MAIN OFFICE TOWER,FINANCIAL PARK LABUAN COMPLEX,JALAN MERDEKA,W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL,, | CARRETARA BASE AEREA NO 5850,ZAPOPAN,JAL,  MEXICO |
| FLEXTRONICS INTERNATIONAL,, | 5111-47 ST NE,,CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL,, | PO BOX 60000,FILE #72929,,SAN FRANCISCO, CA 94160 |
| FLEXTRONICS INTERNATIONAL,, | 1710 FORTUNE DRIVE,,SAN JOSE, CA 95131-1744 |
| FLEXTRONICS LOGISTICS S.A. DE, | FLEXTRONICS INTL LATIN AMERICA,7D MAIN OFFICE TOWER,,JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC, | C/O BANK OF AMERICA,,SAN FRANCISCO, CA 94160 |
| FLEXTRONICS LOGISTICS USA INC, | GIOSY MONIZ,MARCIN WRONA,6380 E HOLMES RD,MEMPHIS, TN 38141 |
| FLEXTRONICS MANUFACTURING MEX SA, | CARRETERA BASE AEREA 5850 18,LA MORA CARR A TESISTAN Y RAMO ZAPOPAN,,JALISCO,  45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV, | CARRETERA BASE AEREA 5850,EDIFICIO 4 LA MORA,,ZAPOPAN,  CP 45100 MEXICO |
| FLEXTRONICS MANUFACTURING,, | SINGAPORE PTE LTD,31 JOO KOON CIRCLE,,SINGAPORE,  629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING,, | CARR BASE AEREA 5850-4,AGUASCALIENTES,AGS,  45136 MEXICO |
| FLEXTRONICS MANUFACTURING,, | 31 JOO KOON CIRCLE,,SINGAPORE,  629108 SINGAPORE |
| FLEXTRONICS PLASTICS SA DE CV, | FLEXTRONICS INTL LATIN AMERICA,7D MAIN OFFICE TOWER,,JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV, | CARRETERA BASE AEREA NO 5850-7,LA MORA ZAPOPAN,,JALISCO,  CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV, | CARRETERA A LA BASE AEREA,ZAPOPAN,JAL,  45100 MEXICO |
| FLEXTRONICS SALES & MARKETING NORTH, | ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX,,MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH, | 7D FINANCE PK LABUAN COMPLEX,,MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING,, | FINANCIAL PARK LABUAN COMPLEX,,JALAN MERDEKA, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS SOFTWARE SYSTEMS,, | LIMITED,PLOT NO 17 ELECTRONICS CITY,,HARYANA,  122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS,, | BLOCK A&GF/FF-BLOCK B,KADABEESANAHALLI VILLAGE,VARTHUR HOBLI BANGALORE,KARNATAKA,  560087 INDIA |
| FLEXTRONICS SOUTH AFRICA,, | 260 SURREY AVENUE,FERNDALE,,RANDBURG,  02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN, | BHD,NO 2736 MUKIM 1,,PENANG,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN, | NO 2736 MUKIM 1,,PENANG,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN, | PLOT 13 PHASE IV,,PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (SHANGHAI), | GIOSY MONIZ,MARCIN WRONA,NO.77 YONG SHENG RD,SHANGHAI,  201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD, | NO 77 YONG SHENG RD,,SHANGHAI,  201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN, | BHD,PLOT 13 PHASE IV,,PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN, | PLOT 13, PHASE IV,,PRAI,  13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY SHANGHAI, | LIMITED (FLEX MALU),77 YONGSHENG ROAD,,JIADING,  201801 CHINA |
| FLEXTRONICS,, | FLEX GUADALAJARA,CARRETERA BASE AEREA 5850,,ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS,, | FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E.,CALGARY, AB T3J 2 CANADA |
| FLEXTRONICS,, | GROLLEAU SA,BP 29,,MONTILLIERS,  49310 FRANCE |
| FLEXTRONICS,, | FLEXTRONICS,FLEX GUADALAJARA,CARRETERA BASE AEREA 5850,ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS,, | FLEXTRONICS,FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E,CALGARY,  T3J 3R2 CANADA |
| FLEXTRONICS,, | FLEXTRONICS (SUZHOU) CO LTD,NO 9 SUQIAN ROAD,,SUZHOU,  215021 CHINA |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,3396 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,1000 TECHNOLOGY DRIVE,,WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,1187 TELECOM DR,,CREEDMOOR, NC 27522 |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS,, | FLEXTRONICS AMERICA LLC,260 SOUTH MILPITAS AVE,,MILPITAS, CA 95035-5420 |
| FLEXTRONICS,, | FLEXTRONICS AMERICAS LLC,3300 HOLCOMB BRIDGE RD,,NORCROSS, GA 30092-5404 |
| FLEXTRONICS,, | FLEXTRONICS ELECTRONICS TECHNOLOGY,(SUZHOU) CO LTD,9 SUQIAN ROAD,SUZHOU,  215021 CHINA |
| FLEXTRONICS,, | FLEXTRONICS INC,6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28262 |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL,LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER,JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL,,EUROPE,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL,,(FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850,ZAPOPAN,  MEXICO |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T.,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX STL,MAASHESEWEG 87A, BUILDING T,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A,,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX CALGARY,MAASHESEWEG 87A, BUILDING T,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T,VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T.,VENRAY,  NETHERLANDS |
| FLEXTRONICS,, | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL,LABUAN, 87000 MALAYSIA |

| | |
|---|---|
| FLEXTRONICS, | FLEXTRONICS INTERNATIONAL LATIN,AMERICA L LTD,7D MAIN OFFICE TOWER,JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS, | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER,JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS, | FLEXTRONICS LOGISTICS USA INC,C/O BANK OF AMERICA,,SAN FRANCISCO, CA 94160 |
| FLEXTRONICS, | FLEXTRONICS MANUFACTURING,SINGAPORE PTE LTD,31 JOO KOON CIRCLE,SINGAPORE,  629108 SINGAPORE |
| FLEXTRONICS, | FLEXTRONICS SALES & MARKETING NORTH,ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX,MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS, | FLEXTRONICS TECHNOLOGY (PENANG) SDN,BHD,NO 2736 MUKIM 1,PENANG,  13600 MALAYSIA |
| FLEXTRONICS, | FLEXTRONICS TECHNOLOGY CO LTD,NO 77 YONG SHENG RD,,SHANGHAI,  201801 CHINA |
| FLEXTRONICS, | FLEXTRONICS TECHNOLOGY PENANG SDN,BHD,PLOT 13 PHASE IV,PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS, | FLEXTRONICS TECHNOLOGY PENANG SDN,PLOT 13, PHASE IV,,PRAI,  13600 MALAYSIA |
| FLEXTRONICS, | SOLECTRON CHARLOTTE,6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28256-2450 |
| FLEXTRONICS, | SOLECTRON CORP,SOLECTRON TECHNICAL CENTER,,CREEDMOOR, NC 27522 |
| FLEXTRONICS, | SOLECTRON CORPORATION,637 GIBRALTER COURT,,MILPITAS, CA 95035 |
| FLEXTRONICS, | SOLECTRON TECHNOLOGY,260 SOUTH MILPITAS BOULEVARD,,MILPITAS, CA 95035 |
| FLEXTRONICS, | SOLECTRON DESIGN AND ENGINEERING,SOLECTRON USA INC,4400 EMPEROR BOULEVARD,DURHAM, NC 27703 |
| FLEXTRONICS, | SOLECTRON TECHNICAL CENTER,4400 EMPEROR BOULEVARD,,DURHAM, NC 27703 |
| FLEXTRONICS, | 5111 47TH STREET N E,,CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS, | CARRETERA BASE AEREA 5850,ZAPOPAN,JAL,  45100 MEXICO |
| FLEXTRONICS, | RUE DE LA FOSSE AUX CANES,BP 20087.,CHATEAUDUN CEDEX,  28200 FRANCE |
| FLEXTRONICS, | 6D MAIN OFFICE TOWER,FINANCIAL PK LABUAN COMPLEX,,JALAN MERDEKA,  87000 MALAYSIA |
| FLICKINGER, CHARLES R, | 62 SPRINGHILL DR,,NO ATTLEBORO, MA 02760 |
| FLINT OAK LLC, | 2639 QUAIL ROAD,,FALL RIVER, KS 67047-9515 |
| FLINT, LOTTIE P, | PO BOX 10779,,RIVIERA BEACH, FL 33419-0779 |
| FLIS, JOHN H, | 229 E COMMONWEALTH AVE,#153,,FULLERTON, CA 92832 |
| FLOCK, ARTHUR, | RD 11 BOX 207,,GREENSBURG, PA 15601 |
| FLODIN, RICHARD G, | 5110 HAMPTON RD,,GOLDEN VALLEY, MN 55422 |
| FLOMERICS INC, | PO BOX 414642,,BOSTON, MA 02241-4642 |
| FLOMERICS INC, | 4 MOUNT ROYAL AVE,,MARLBOROUGH, MA 01752 |
| FLOMERICS, | PO BOX 414642,,BOSTON, MA 02241-4642 |
| FLOOD JR, THOMAS P, | 4410 NASSAU WAY,,MARIETTA, GA 30068 |
| FLOOD, DEBORAH, | 3 BARTLETT STREET,,MELROSE, MA 02176 |
| FLOOD, GEORGE B, | 48 ROBINHOOD ROAD,,MARLBORO, MA 01752 |
| FLOOD, JANE, | 1200 HARBOR BLVD,,WEEHAWKEN, NJ 07086 |
| FLORA, KATHY, | 105 SETTLERS MILL LN,,DURHAM, NC 27713 |
| FLOREN, CARL A, | 7710 HERITAGE RD,,EDEN PRAIRIE, MN 55346-4428 |
| FLORENCE KILBANK, | 15 - 680 COMMISSIONERS RD WEST,,LONDON, ON N6K 4T8 CANADA |
| FLORENCE, LISA B, | 915 GIBSON ST,,MEBANE, NC 27302 |
| FLORENTINO, EDDIE, | 2304 NOTTINGHAM ST.,,FLOWER MOUND, TX 75028 |
| FLORES, ADRIAN E, | 6400 OHIO DRIVE,APT 2214,,PLANO, TX 75024 |
| FLORES, GERARDO, | 1141 BROOKHILL WAY,,CARY, NC 27519 |
| FLORES, HENRY O, | 17646 VALLADARES DR,,, CA 92127 |
| FLORES, JAIME C, | 29 HAZELHURST DR.,VOORHEES, NJ 08043 |
| FLORES, JORGE L, | 2223 CORTELYOU ROAD,APARTMENT 4E,,BROOKLYN, NY 11226 |
| FLORES, JOSE, | 4698 NW 103RD CT.,MIAMI, FL 33178 |
| FLORES, KARI, | 345 WHITE ROSE TRAIL,,ALPHARETTA, GA 30005 |
| FLORES, LILLY, | PO BOX 1697,,VALLEY CENTER, CA 92082-1697 |
| FLORES, LOUISE E, | 1419 CHARLOTTE AVE,,SAN GABRIEL, CA 91776 |
| FLORES, MANUEL V, | 2684 DU HALLOW WAY,,SO SAN FRANCI, CA 94080 |
| FLORES, MARY, | 6806 BURNING BUSH,,SACHSE, TX 75048 |
| FLORES, ROSS, | PO BOX 531352,,GRAND PRAIRIE, TX 75053 |
| FLORES, RUDOLPH, | 751 ORIOLE,,COPPELL, TX 75019 |
| FLOREZ, JAIME, | 258 LAS PALMAS STREET,,ROYAL PALM BC, FL 33411 |
| FLORIDA A&M UNIVERSITY, | 101 FOOTE HILYER ADMIN CENTER,,TALLAHASSEE, FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION, | THE CALDWELL BUILDING,107 EAST MADISON ST.,SUITE 100,TALLAHASSEE, FL 32399-4137 |
| FLORIDA DEAPARTMENT OF REVENUE, | ,,, FL |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL, | PROTECTION,3900 COMMONWEALTH BOULEVARD M.S. 49,,TALLAHASSEE, FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES, | ATTN: RICK SWEET, ASST BUREAU CHIEF,BUREAU OF UNCLAIMED PROPERTY,LARSON BUILDING, 200 E. GAINES |
| | STREET,TALLAHASSEE, FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE, | ,,, FL |
| FLORIDA DEPARTMENT OF REVENUE, | 5050 W. TENNESSEE STREET,,TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE, | 5050 W. TENNESSEE STREET,,TALLAHASSEE, FL 32314-6527 |
| FLORIDA DEPARTMENT OF STATE, | DIVISION OF CORPORATIONS,PO BOX 1500,,TALLAHASSEE, FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE, | SECRETARY OF STATE,DIVISION OF CORPORATIONS,,TALLAHASSEE, FL 32314 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT, | 400 NORTH CONGRESS AVE.,,SUITE 200,SUITE 200,WEST PALM BEACH, FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS, | PO BOX 850001,,ORLANDO, FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES, | PO BOX 850001,,ORLANDO, FL 32885-0284 |
| FLORIDA DEPT OF FINANCIAL SERVICES, | BUREAU OF UNCLAIMED PROPERTY,PO BOX 1990,,TALLAHASSEE, FL 32302-1990 |
| FLORIDA DEPT OF STATE, | DIVISION OF CORPORATIONS,PO BOX 1698,,TALLAHASSEE, FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION, | 3717 APALACHEE PKWY,STE E.,,TALLAHASSEE, FL 32311-3400 |
| FLORIDA INTERNATIONAL UNIVERSITY, | ALVAH CHAPMAN GRAD SCH OF BUS,,MIAMI, FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY, | GINNY WALTER,LINWOOD FOSTER,700 UNIVERSE BLVD,WEST PALM BEACH, FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY, | KRISTEN SCHWERTNER,JAMIE GARNER,700 UNIVERSE BLVD,WEST PALM BEACH, FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY, | 700 UNIVERSE BLVD,,WEST PALM BEACH, FL 33408-2683 |
| FLORIDA RF LABS, | PO BOX 8500-4185,,PHILADELPHIA, PA 19178-4185 |

| | |
|---|---|
| FLORIDA RF LABS, | 8851 SOUTH WEST,,STUART, FL 34997-0899 |
| FLORIDA STATE OF, | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL BUILDING,TALLAHASSEE, FL 32399 |
| FLORIDA STATE OF, | STATE CAPITOL BUILDING,,TALLAHASSEE, FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC, | PO BOX 850001,,ORLANDO, FL 32885-0287 |
| FLORIDA, | BUREAU OF UNCLAIMED PROPERTY,200 EAST GAINES STREET,,TALLAHASSEE, FL 32399-0358 |
| FLORY III, JOHN D, | 3 TREMONT DRIVE,,ALBANY, NY 12205 |
| FLORY, JOHN, | 4313 HANOVER DRIVE,,GARLAND, TX 75042 |
| FLOURNORY, MARTIN L, | 1404 ONSLOW RD,,RALEIGH, NC 27606-2713 |
| FLOWERS, GREGORY C, | 963 ELMS COMMON DRIVE,APT 300,,ROCKY HILL, CT 06067 |
| FLOWERS, JENNIFER S, | 1075 WOODLAND,CHURCH RD,,WAKE FOREST, NC 27587 |
| FLOWERS, LAPONDA, | 309 RIGGSBEE FARM DRIVE,,CARY, NC 27519 |
| FLOWERS, LESTER L, | 137 AUTUMN RIDGE CT,,KNIGHTDALE, NC 27545 |
| FLOWERS, VELMA M, | 3602 REGENCY PARK DR,,DULUTH, GA 30096 |
| FLOWVISION LLC, | PO BOX 1585,113 LANDON LANE,,DILLON, CO 80435 |
| FLOYD JR, JAMES EARL, | 6030 HAMPTON,BLUFFWAY,,ROSWELL, GA 30075 |
| FLOYD, ADAM, | 6604 VILLA RD.,,DALLAS, TX 75252 |
| FLOYD, BART M, | 1401 LOMBARDY WAY,,ALLEN, TX 75002 |
| FLOYD, CHARLIE, | PO BOX 4531,,MACON, GA 31208-4531 |
| FLOYD, JENNETTE I, | 123 FLYING CLOUD ISL,,FOSTER CITY, CA 94404 |
| FLOYD, JULIA A, | 2204 RIDGEDALE RD,,ATLANTA, GA 30317 |
| FLOYD, PRESTON, | 110 BEECHTREE TRAIL,,KITTRELL, NC 27544 |
| FLOYD, PRESTON, | AKA MICHAEL PRESTON FLOYD,110 BEECHTREE TRAIL,,KITTRELL, NC 27544 |
| FLOYD, REGINA, | 1026 HICKORY LANE,,READING, PA 19606 |
| FLUDD, KEITH, | 144-10 256TH STREET,FL 1,,ROSEDALE, NY 11422 |
| FLUDGATE, ALICE, | 1901 JOHNSON,,PLANO, TX 75023 |
| FLUECKINGER, WILLIAM R, | 2233 KARNS PLACE,,RALEIGH, NC 27614 |
| FLUGAUR, THOMAS J, | 3110 TEXAS AVE S,,ST LOUIS PARK, MN 55426 |
| FLUKE ELECTRONICS CANADA INC, | 400 BRITANNIA RD E UNIT 1,,MISSISSAUGA, ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 ENTERPRISE DRIVE,ALISO VIEJO, CA 92656-2606 |
| FLUOR ENTERPRISES INC, | 1 ENTERPRISE DRIVE,,ALISO VIEJO, CA 92656-2606 |
| FLURRY, BLAINE D, | 1901 CEDAR RIDGE ROAD,,EDMOND, OK 73013 |
| FLUTY, LARRY D, | P O BOX 63,,GALT, CA 95632 |
| FLYING FINGERS, | 52 WHITNEY PLACE,,THORNHILL, ON L4J 6V8 CANADA |
| FLYNN, DENNIS, | 20 DUNBARTON DR,,MERRIMACK, NH 03054 |
| FLYNN, GAYLE L, | 3344 NE 14TH ST,,OKLAHOMA CITY, OK 73117 |
| FLYNN, HAROLD, | 8430 CANYON CROSSING,,LANTANA, TX 76226 |
| FLYNN, LAWRENCE M, | 909 WATERCRESS DRIVE,,NAPERVILLE, IL 60540 |
| FMR CORPORATION - FIDELITY, | 82 DEVONSHIRE ST,,BOSTON, MA 02109-3614 |
| FOBERT, JOSEPH, | 1414 GRAY BLUFF TR,,CHAPEL HILL, NC 27514 |
| FOCAL COMMUNICATIONS CORP, | 200 N LA SALLE ST,,CHICAGO, IL 60601-1014 |
| FOCONE, GERARD, | 823 RIVERWARD DRIVE,,MYRTLE BEACH, SC 29588 |
| FOCUS MICROWAVES, | 1603 ST REGIS,,DOLLARD DES ORMEAUX, QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY, | 222 S. 15TH STREET, SUITE 1005,,OMAHA, NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT, | & TECHNOLOGY,222 SOUTH 15TH ST,,OMAHA, NE 68102 |
| FODELL, CHARLES, | 8413 GREY ABBEY PL,,RALEIGH, NC 27615-2822 |
| FODERA, WILLIAM, | 5551 WHITFIELD DRIVE,,TROY, MI 48098 |
| FOER, MARGARET G, | 403 2ND ST. N.E.,,STAPLES, MN 56479 |
| FOGAL, MARK K, | 1911 E CEDARVILLE RD,,POTTSTOWN, PA 19465 |
| FOGARTY, DIANA, | 175 SOUTH STREET,,WESTMINSTER, MA 01473 |
| FOGARTY, GREGORY, | 5260 FAIRMEAD CR,,RALEIGH, NC 27613 |
| FOGARTY, RENE ANN, | 410 PEART AVENUE,,ROCHESTER, NY 14622 |
| FOGLE, RONALD E, | 4733 LINARIA LN,,FUQUAY-VARINA, NC 27526 |
| FOGLEMAN, LINDA R, | 4005 INTERMERE ROAD,,DURHAM, NC 27704 |
| FOGLIA, JUDY, | 6516 CRESTMOOR LANE,,SACHSE, TX 75048 |
| FOLEY & LARDNER, | 3000 K STREET NW STE 500,,WASHINGTON, DC 20007-5109 |
| FOLEY III, WILMER M, | 3953 ST CLAIR CT N.E.,,,ATLANTA, GA 30319 |
| FOLEY INC, | 855 CENTENNIAL AVE,,PISCATAWAY, NJ 08854-3939 |
| FOLEY, DONALD J, | 1518 DORCHESTER RD,,HAVERTOWN, PA 19083 |
| FOLEY, NANCY, | 22020 DE LA GUERRA,,WOODLAND HILLS, CA 91364 |
| FOLEY, ROLAND D, | 229 STOWRING RD,,PETALUMA, CA 94952 |
| FOLEY, THOMAS P, | 1118 COMMONWEALTH AVE,UNIT B,,ALLSTON, MA 02134 |
| FOLEY, WILLIAM, | 7079 WIMBLETON CT,,EAST SYRACUSE, NY 13057 |
| FOLGER, JOHN, | 438 HILL NO. NINE ROAD,,WAITSFIELD, VT 05673 |
| FOLINO, COURTNEY, | 2232 W. LYNDALE,#2,,CHICAGO, IL 60647 |
| FOLIO INSTRUMENTS, | 277 MANITOU DR UNIT A,,KITCHENER, ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC, | PROXY SERVICES DEPARTMENT,PO BOX 1120,,VIENNA, VA 22183 |
| FOLK, GINA, | 13667 HERON CIRCLE,,CLEARWATER, FL 33762 |
| FOLKER, JASON, | 61 OAK ALLEY TRAIL,,CLAYTON, NC 27527 |
| FOLKERT, JEFFREY, | 533 LEATHERSTOCKING,,SAN ANTONIO, TX 78260 |
| FOLLMAN, PAUL H, | RD 10 BIRCH DRIVE,,VINCENTOWN, NJ 08088 |
| FOLLO, THOMAS, | 1577 SABINA WAY,,SAN JOSE, CA 95118 |
| FOLLOWUP NET LLC, | 1017 POST ROAD EAST,,WESTPORT, CT 06880-5370 |
| FOLLOWUPNET, | FOLLOWUP NET LLC,1017 POST ROAD EAST,,WESTPORT, CT 06880-5370 |

| | |
|---|---|
| FOLSOM, ROBERT C, | 332 E SCOTT,,GILBERT, AZ 85234 |
| FOLTZ, ERNEST N, | 113 MUNRO DRIVE,,CAMILLUS, NY 13031 |
| FONAREV, DMITRY, | 10 JOHN POULTER RD,,LEXINGTON, MA 02421 |
| FONDATION CANADIENNE DE LA, | 425 RUE VIGER OUEST,,MONTREAL, QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE, | 1755 BOULEVARD RENE LAENNEC,,LAVAL, QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL, | LOUIS-H LAFONTAINE,7401 RUE HOCHELAGA,,MONTREAL, QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH, | ET LOUIS-BRAILLE,1111 RUE SAINT-CHARLES OUEST,,LONGUEUIL, QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR, | 2000 BOUL ST JOSEPH EST,,MONTREAL, QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU, | 1300 8E AVENUE,,QUEBEC, QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE, | LANAUDIERE,911 MONTEE DES PIONNIERS,,TERREBONNE, QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL, | 425 PLACE JACQUES-CARTIER,BUREAU 10,,MONTREAL, QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE, | 4565 CHEMIN QUEEN MARY,,MONTREAL, QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN, | 950 RUE LOUVAIN EST,BLOC C,,MONTREAL, QC H2M 2E8 CANADA |
| FONDATION MEDICALE DES LAURENTIDES, | ET DES PAYS-D EN-HAUT,1067 RUE PRINCIPALE,,ST-AGATHE-DES-MONTS, QC J8C 1L8 CANADA |
| FONDATION PEARSON POUR L EDUCATION, | 1925 BROOKDALE AVE,,DORVAL, QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON, | 300 VIGER AVE EAST,,MONTREAL, QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS, | 1100 RUE NOTRE-DAME OUEST,,MONTREAL, QC H3C 1K3 CANADA |
| FONDS DES PENSIONS, | ALIMENTAIRES,MINISTERE DU REVENU,,MONTREAL, PQ H5B 1A5 CANADA |
| FONG, RICHARD, | 7944F SOUTH LAKE DR,,DUBLIN, CA 94568 |
| FONG, ROBERT SHOWEN, | 6202 DUNLEAF ARC WAY,,NORCROSS, GA 30093 |
| FONG, SHARON J, | 1695 JOHNSON AVE,,SAN JOSE, CA 95129 |
| FONG, STEPHEN S, | 864 LOS POSITOS DR,,MILPITAS, CA 95035 |
| FONSECA, GERARDO F, | P O    1366,,, PR 00726 |
| FONSECA, RAUL E, | 504 FATHOM DRIVE,,SAN MATEO, CA 94404 |
| FONTAINE JR, EDWARD, | 1556 UPCHURCH WOODS DRIVE,,RALEIGH, NC 27603 |
| FONTAINE, MICHEL J, | BOX 2636,,N. HATLEY,  J0B2C0 CANADA |
| FONTAINE, MICHEL, | 8505 CHEMIN DU LAC PO 2636,,NORTH HATLEY, QC J0B 2C0 CANADA |
| FONTAINE, ROLAND, | 1925 HWY 48,,WILSONVILLE, AL 35186 |
| FONTANA, ANTHONY M, | 1008 CHARTER OAK ST,,ALLEN, TX 75002 |
| FONTANILLA, ALBERTO O, | 1120 VIDAS CR,,ESCONDIDO, CA 92026 |
| FONTI, ANDREW J, | 1088 YORKSHIRE PL,,DANVILLE, CA 94506 |
| FONTI, JANET, | 1088 YORKSHIRE PL,,DANVILLE, CA 94506 |
| FOO, NELLIE, | 200 CEDAR KNOLLS ROAD,CORPORATE ACTIONS,,WHIPPANY, NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA, | 1100 W ARTESIA BLVD,,COMPTON, CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT, | 6213 N HILLS DR APT E,,RALEIGH, NC 27609 |
| FOOTE, JUDITH L, | 8075 SE WREN AVE,,HOBE SOUND, FL 33455 |
| FOOTSTAR INC, | 933 MACARTHUR BLVD,,MAHWAH, NJ 07430-2045 |
| FORBES JR, CONRAD, | 3810 SHERBROOK CT,,COLLEGE PARK, GA 30349 |
| FORBES, BRIAN R, | 556 W CRYSTAL LAKE AVE,,HADDON TOWNSHIP, NJ 08033 |
| FORBES, BRIAN, | 556 W. CRYSTAL LAKE AVE,,HADDONFIELD, NJ 08033 |
| FORBES, ELIZABETH, | 1429 SEQUOIA DR,,PLANO, TX 75023 |
| FORBES, TINA, | 707 IRIS COURT,,BRENTWOOD, CA 94513 |
| FORBES, WAYNE, | 750 E 78TH ST,,BROOKLYN, NY 11236 |
| FORBES, WILMA, | 3523 N ROXBORO ST,APT #13E,,DURHAM, NC 27704 |
| FORBIS, STANLEY, | 309 YARROW COURT,,GRAND PRAIRIE, TX 75052 |
| FORBIS, STANLEY, | 309 YARROW CT,,GRAND PRAIRIE, TX 75052 |
| FORCE COMMUNICATIONS INC, | 3808 N SULLIVAN ROAD BLDG 12,,SPOKANE VALLEY, WA 99216-1610 |
| FORCE ELECTRONICS, | 606 HAWAII STREET,,EL SEGUNDO, CA 90245-4820 |
| FORD & HARRISON LLP, | POST OFFICE BOX 101423,,ATLANTA, GA 30392-1423 |
| FORD & HARRISON LLP, | 1275 PEACHTREE STREET, N.E.,SUITE 600,,ATLANTA, GA 30309 |
| FORD HARRISON, | FORD & HARRISON LLP,POST OFFICE BOX 101423,,ATLANTA, GA 30392-1423 |
| FORD JR, CARL, | 9952 HUNTWYCH DR,,RALEIGH, NC 27603 |
| FORD, BRADLEY, | 39 COUNTRY LANE TERRACE,,CALGARY,  T3Z1H8 CANADA |
| FORD, BRENDAN C, | 102 FAWN LANE EAST,,SOUTH SETAUKET, NY 11720 |
| FORD, BRENDAN, | 102 FAWN LANE EAST,,SOUTH SETAUKET, NY 11720 |
| FORD, CATHY, | 3289 LEAH COURT,,LEBANON, TN 37087 |
| FORD, CLIFFORD, | 1970 TOMAHAWK LANE,,CUMMING, GA 30040 |
| FORD, DAVID A, | 3474 PALISADE COVE,DRIVE,,DULUTH, GA 30096 |
| FORD, ELBERT L, | 4311 WATLEY PLACE,,HOSCHTON, GA 30548 |
| FORD, FRANCIE D, | 214 BAHIA LANE,,ESCONDIDO, CA 92026 |
| FORD, MICHAEL L, | RT 1 BOX 889,,TIMBERLAKE, NC 27583 |
| FORD, MICHAEL P, | 24 BROOKS ST,,MEDFORD, MA 02155 |
| FORD, MICHAEL W, | 2605 SEASCAPE CT,,PLANO, TX 75093 |
| FORD, MICHELLE, | 901 SOUTH BOND ST,6TH FL,,BALTIMORE, MD 21231 |
| FORD, MICHELLE, | 901 SOUTH BOND STREET,6TH FLOORR,,BALTIMORE, MD 21231 |
| FORD, PHILLIP L, | 101 KEMPWOOD DR APT,1,,CARY, NC 27513 |
| FORD, ROBERT V, | 99 CLINTON STREET,# 115,,CONCORD, NH 03301 |
| FORD, RODA M, | 624 HIGHLAND RD,,WHITMORE LAKE, MI 48189 |
| FORD, ROSEMARY R, | 5525 ROCK SPRINGS RD,,LITHONIA, GA 30038 |
| FORD, STEVEN, | 34 HUDSON ST,,METUCHEN, NJ 08840 |
| FORD, TOM, | 4080 SUMMIT CT,,FAIRVIEW, TX 75069 |
| FORD, VIRGINIA H, | 427 HIGH ST - RT 5,,BOSCAWEN, NH 03303 |
| FORDAHL FREQUENCY CONTROL PROD, | 3623 SUNSET POINT DRIVE,,GAINESVILLE, GA 30506-5866 |

| | |
|---|---|
| FORDEN, JASON, | 2717 HUNTERS CREEK DRIVE,,PLANO, TX 75075 |
| FORDEN, RONALD K, | B109-2905 JORDAN COURT,,ALPHARETTA, GA 30004 |
| FORDEN, RONALD, | 2905 JORDAN COURT, B109,SUITE B109,,ALPHARETTA, GA 30004 |
| FORDS THEATRE, | 511 TENTH STREET NW,,WASHINGTON, DC 20004 |
| FORDYCE, KRISTY, | 5851 KELSEY LANE,,TAMARAC, FL 33321 |
| FORECAST PRODUCT DEVELOPMENT, | 2221 RUTHERFORD ROAD,,CARLSBAD, CA 92008-8815 |
| FOREGROUND SECURITY, | 1732 KERSLEY CIRCLE,,HEATHROW, FL 32746 |
| FOREGROUND, | FOREGROUND SECURITY,1732 KERSLEY CIRCLE,,HEATHROW, FL 32746 |
| FOREHAND, CHRISTINE K, | 70 RAINWOOD CT.,LOUISBURG, NC 27549 |
| FOREHAND, MICHAEL S, | 103 NEW HAVEN ST.,APEX, NC 27502 |
| FOREM / ANDREW, | VIA ARCHIMEDE 22-24,AGRATE BRIANZA,,MILANO,  20041 ITALY |
| FOREM S R L, | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA,,MILANO,   ITALY |
| FOREM SRL, | VIA BERGAMO, 108,,BERGAMO, BG 24042 ITALY |
| FOREM, | VIA ARCHIMEDE,,MILANO,  20041 ITALY |
| FOREM, | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA MILANO,,MILANO,   ITALY |
| FOREMAN, ANNA D, | 3356 DENISE ST.,DURHAM, NC 27704 |
| FOREMAN, KENNETH B, | 3356 DENISE ST.,DURHAM, NC 27704 |
| FOREST CITY CASTING INC, | 3334 WHITE OAK ROAD,UNIT NO 4,,LONDON, ON N6E 1L8 CANADA |
| FOREST ELECTRIC CORP, | TWO PENN PLAZA,,NEW YORK, NY 10121-0499 |
| FOREST NETWORKS LLC, | PO BOX 320341,,BOSTON, MA 02132 |
| FOREST NETWORKS LLC, | PO BOX 282,,WENHAM, MA 01984-1203 |
| FORFELLOW, HENRY J, | 99 MARTIN STREET,,KING CITY,  L7B 1J3 CANADA |
| FORGATH, JAMES R, | 27400 CTY RD 5,,ELIZABETH, CO 80107 |
| FORGIE, DONALD, | 41 HERITAGE RD,,UXBRIDGE, MA 01569 |
| FORLAND, LEE, | 1007 NEWBERRY DR.,RICHARDSON, TX 75080 |
| FORM3 DESIGN, | 201 - 405 RAILWAY ST.,VANCOUVER, BC V6A 1A7 CANADA |
| FORMAN, BRIAN, | 12 ELLA ROAD,,SPARTA, NJ 07871 |
| FORNAL, THOMAS J, | 9 FARMBROOK DR.,HAMILTON SQ, NJ 08690 |
| FORNAROLO, MICHAEL, | 32 BEAN RD.,MERRIMACK, NH 03054 |
| FORREST, WILLIAM M, | 22821 S MOORE RD.,PECULIAR, MO 64078 |
| FORRESTER RESEARCH INC, | 400 TECHNOLOGY SQUARE,,CAMBRIDGE, MA 02139 |
| FORRESTER RESEARCH INC, | DEPT CH 10334,,PALATINE, IL 60055-0334 |
| FORRESTER, | FORRESTER RESEARCH INC,400 TECHNOLOGY SQUARE,,CAMBRIDGE, MA 02139 |
| FORRISTER, WALLACE L, | 8616 HARBOR RD,,RALEIGH, NC 27615 |
| FORSK US INC, | FORSK,200 S WACKER DR,,CHICAGO, IL 60606 |
| FORSK, | 7 RUE DES BRIQUETIERS,,BLAGNAC,  31700 FRANCE |
| FORSYTHE SOLUTIONS GROUP INC, | 7770 FRONTAGE ROAD,,SKOKIE, IL 60077-2634 |
| FORSYTHE, LINDA J, | 6704 THRASHER ROAD,,HOLLY SPRINGS, NC 27540 |
| FORSYTHE, ROBERT A, | 1518 CASH RD.,CREEDMOOR, NC 27522 |
| FORT MILL TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,200 TOM HALL ST,FORT MILL, SC 29716-0470 |
| FORT MILL TELEPHONE COMPANY INC, | 200 TOM HALL ST,PO BOX 470,,FORT MILL, SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC, | 8490 S HWY 95,STE 104,,MOHAVE VALLEY, AZ 86440-9247 |
| FORT SILL NATIONAL BANK, | 1647 RANDOLPH ROAD,,FORT SILL, OK 73503 |
| FORT WAYNE COMMUNITY SCHOOLS INC, | 1200 S CLINTON ST.,FORT WAYNE, IN 46802-3594 |
| FORT, THOMAS J, | 5405 CALEB KNOLLS DR.,HOLLY SPRINGS, NC 27540 |
| FORTEK COMPUTERS LIMITED, | CLODAGH WADDELL,MLAFFEN,1 SPRING GARDENS LANE,HAMPSHIRE PO12 1HY,   UNITED KINGDOM |
| FORTH, DOUGLAS R, | 2205 CIMARRON RD.,MCKINNEY, TX 75070 |
| FORTH, JANETTE, | 2205 CIMARRON RD.,MCKINNEY, TX 75070-5453 |
| FORTIER, DENIS, | 2101 FLEMING DR.,MCKINNEY, TX 75070 |
| FORTIS PROPERTIES CORPORATION, | 1505 BARRINGTON STREET SUITE 1145,,HALIFAX, NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION, | 1919 SASKATCHEWAN DRIVE,,REGINA, SK S4P 4H2 CANADA |
| FORTIS PROPERTIES CORPORATION, | 1919 SASKATCHEWAN DRIVE,,REGINA, SK S4P 4H2 CANADA |
| FORTMAN, PETER A, | 126 STONELEDGE PL NE,,LEESBURG, VA 20167 |
| FORTNER, RONALD E, | 1901 WALSH DRIVE,,ROUND ROCK, TX 78681 |
| FORTNEY, DOUGLAS, | 4289 DE MAISONNEUVE BLVD W,WESTMOUNT,,QUEBEC,  H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A, | 514 W 184TH ST,APT 42,,NEW YORK, NY 10033 |
| FORTUNE, ANTHONY W., | 900 WILLIE RD.,MONTICELLO, FL 32344 |
| FORTUNE, ANTHONY, | 900 WILLIE RD.,MONTICELLO, FL 32344 |
| FORTUNE, SHERRY-ANN, | 2444 DEANWOOD DR.,RALEIGH, NC 27615 |
| FOSS, DUANE, | 3135 185TH LN NE,,EAST BETHEL, MN 55092 |
| FOSS, EARLON E, | 47 RIVERVIEW LANE,,LOUDON, NH 03307 |
| FOSS, MICHAEL B, | 40 CURTIS RD.,FREEPORT, ME 04032 |
| FOSSIL INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2280 N GREENVILLE AVE,RICHARDSON, TX 75082-4498 |
| FOSSIL INC, | 2280 N GREENVILLE AVE.,RICHARDSON, TX 75082-4498 |
| FOSTER EVANS, JOAN F, | 247 MEETING HOUSE PA,TH,,ASHLAND, MA 01721 |
| FOSTER PRINTING SERVICES INC, | PO BOX 2089,,MICHIGAN CITY, IN 46361-8089 |
| FOSTER, ETHEL R, | 2812 CHISOLM TRL.,MESQUITE, TX 75150 |
| FOSTER, EUGENIA F, | 1870 GARLAND STREET,,HENDERSON, NC 27536 |
| FOSTER, EUNICE B, | 1240 IRONTON STREET,,AURORA, CO 80010 |
| FOSTER, GERALDEAN R, | 1415 QUAIL RUN,APT A,,HENDERSON, NC 27536 |
| FOSTER, GRACE, | 818 TIFFANY DR #3,,WEST PALM BEA, FL 33407 |
| FOSTER, GREGORY, | 811 LAWRENCE DRIVE,,GILROY, CA 95020 |
| FOSTER, HOWARD D, | 41 GLENMORE DR.,DURHAM, NC 27707 |

| | |
|---|---|
| FOSTER, IAN G, | 2170 FISHER TRAIL,,ATLANTA, GA 30345 |
| FOSTER, JAMES L, | 2739 KELLOGG AVE,,DALLAS, TX 75216 |
| FOSTER, JEFFREY, | 2042 CANDIA ROAD,,MANCHESTER, NH 03109 |
| FOSTER, JOHNNY M, | 312 ROBERTS RD,,EDEN, NC 27288 |
| FOSTER, KAREN D, | 9231 VINEWOOD DR,,DALLAS, TX 75228 |
| FOSTER, KEVIN B, | 30 WILKINS WAY,,SPRING HOPE, NC 27882 |
| FOSTER, LINWOOD, | 1217 ASHLAND DRIVE,,RICHARDSON, TX 75080 |
| FOSTER, LINWOOD, | 7575 FRANKFORD RD. # 623,,DALLAS, TX 75252 |
| FOSTER, LYDIA C, | 665 HIDDEN HILLS DRI,VE,,HERMITAGE, TN 37076 |
| FOSTER, MARSHALL A, | 4136 BENTON CREEK DR,,WINSTON-SALEM, NC 27105 |
| FOSTER, MARTHA, | 612 SARAH LAWRENCE COURT,,RALEIGH, NC 27609 |
| FOSTER, MARVIN E, | 810 SCOTTSDALE,,RICHARDSON, TX 75080 |
| FOSTER, MARVIN, | 810 SCOTTSDALE,,RICHARDSON, TX 75080 |
| FOSTER, MATTHEW A, | 407 LAURENS WAY,,KNIGHTDALE, NC 27545 |
| FOSTER, PAUL L, | 5583 WEST LAKE RD,,CONESUS, NY 14435 |
| FOSTER, PHYLLIS A, | 303 LINCOLN DRIVE,,MAYSVILLE, KY 41056 |
| FOSTER, RONALD, | 41 SHARIMAR DR,,LEOMINSTER, MA 01453 |
| FOSTER, SANDRA, | 1641 NICOLE LANE,,GARLAND, TX 75040 |
| FOSTER, WILFORD, | 30298 FM 3009,,NEW BRAUNFELS, TX 78132 |
| FOTHERGILL, WAYNE W, | 8724 MARINER DRIVE,,RALEIGH, NC 27615 |
| FOTHERGILL, WAYNE, | 8724 MARINER DRIVE,,RALEIGH, NC 27615 |
| FOUAD AZIZ, | 110 CITADEL CREST CRL,,CALGARY,  T3G4G3 CANADA |
| FOUCHER, SYLVIE, | 7 RUE WINDSOR,,NEUILLY,  92200 FRA |
| FOUCHER,CURTIS, | 3117 ROYCE LANE,,YUKON, OK 73099 |
| FOUGHT, DANNY, | 717 GREENBROOK,,ALLEN, TX 75002 |
| FOUKE, JERRY E, | 4003 STONEHAVEN DR,,COLLEYVILLE, TX 76034 |
| FOULOIS, MARA, | 10910 BELMONT BLVD,,LORTON, VA 22079 |
| FOULOIS, MARA, | 10910 BELMONT BLVD.,,MASON NECK, VA 22079 |
| FOUNDATION OF UMDNJ, | ONE MEDICAL CENTER DR,ACADEMIC CENTER SUITE 146,,STRATFORD, NJ 08084 |
| FOURET, STEPHEN P, | PO BOX 831990,,RICHARDSON, TX 75083 |
| FOURET, STEPHEN, | PO BOX 831990,,RICHARDSON, TX 75083 |
| FOURNIER, MARIO, | 12667 SW 144TH TERRA,,MIAMI, FL 33186 |
| FOUSHI, BRENDA J, | P O BOX 676,,OXFORD, GA 30267 |
| FOWLER JR, WILBERT L, | 3804 DESTRIER DR,,DURHAM, NC 277033733 |
| FOWLER, ADAM S, | 2707 SEVIER STREET,,DURHAM, NC 27705 |
| FOWLER, DAVID, | 117 COVENANT ROCK LANE,,HOLLY SPRINGS, NC 27540 |
| FOWLER, DONALD L, | 4149 WILDER RIDGE RD,,, CA 95542 |
| FOWLER, DOUGLAS L, | 719 DANECROFT AVE,,SAN DIMAS, CA 91773 |
| FOWLER, FRANKLIN, | 667 E 82ND,,BROOKLYN, NY 11236 |
| FOWLER, GEORGE W, | 228 BEAR HOLLOW,,KELLER, TX 76248 |
| FOWLER, JAY L, | 6 HILLARY WAY,,COCKEYSVILLE, MD 21030 |
| FOWLER, MICHAEL, | 9940 REBEL RD,,PENSACOLA, FL 32526 |
| FOWLER, P JOE, | 108 MEYER STREET, APT 6,,COLUMBIANA, AL 35051 |
| FOWLER, PAMELA B, | 2323 ROLLING PINES AVE,,DURHAM, NC 27703 |
| FOWLER, RANDY, | 1400 WOODS CREEK DR,,GARNER, NC 27529 |
| FOWLER, WILLIAM R, | 4049 FIRST ST,#240,,LIVERMORE, CA 94551 |
| FOWLES, ARDEN D, | PO BOX 457,,MILFORD, UT 84751 |
| FOWLES, CARLA J, | 189 NORTH MAIN,P O BOX 457,,MILFORD, UT 84751 |
| FOWLKES, SALLY T, | 2207 OAKWOOD DR-EAST,,FRANKLIN, TN 37064 |
| FOX, BRIAN, | 5907 MCCOMMAS,,DALLAS, TX 75206 |
| FOX, CHRISTOPHER, | 14100 MONTFORT DR. APT. 1374,,DALLAS, TX 75254 |
| FOX, DAVID, | 1607 HAVEN PL.,ALLEN, TX 75002 |
| FOX, ERIN, | 8900 INDEPENDENCE PKWY,#35-201,,PLANO, TX 75025 |
| FOX, HUGH W, | 4109A GRAY ROCK RD,,KITTRELL, NC 27544 |
| FOX, HUGH, | 4109A GRAY ROCK RD,,KITTRELL, NC 27544 |
| FOX, JAMES, | 9 KEEWAYDIN CT,,PRT JEFFERSON STN, NY 11776 |
| FOX, JAMES, | S71 W14630 HIDDEN CREEK CT,,MUSKEGO, WI 53150 |
| FOX, MARY, | 7306 DOMINIQUE DRIVE,,DALLAS, TX 75214 |
| FOX, MICHAEL, | 709 BRIGHT MEADOW DRIVE,,GAITHERSBURG, MD 20878 |
| FOX, PAMELA J, | 269 SOUTHAVEN AVE,,MEDFORD, NY 11763 |
| FOX, RANDY, | 711 ROXBORO TRACE,,LAWRENCEVILLE, GA 30044 |
| FOX, STANLEY, | 625 MEADOW COURT,,ELK GROVE VILLAGE, IL 60007 |
| FOX, WILBERT C, | 4605 EUGENE WAY,,DENVER, CO 80239 |
| FOXCONN, | 5, HSIN-AN ROAD,,SCIENCE-BASED INDUSTRIALP, HS 300 TAIWAN |
| FOXCONN, | 5, HSIN-AN ROAD,SCIENCE-BASED INDUSTRIAL P,HSZ,  300 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY, | 39819 PASEO PADRE PARKWAY,,FREMONT, CA 94538 |
| FOXWORTHY, NEAL E, | 7170 CEDARWOOD CIRCLE,,BOULDER, CO 80301 |
| FPL FIBERNET LLC, | GINNY WALTER,LINWOOD FOSTER,9250 W FLAGLER STREET,MIAMI, FL 33174-3414 |
| FPL FIBERNET LLC, | 9250 W FLAGLER STREET,,MIAMI, FL 33174-3414 |
| FPL, | GENERAL MAIL FACILITY,,MIAMI, FL 33188-0001 |
| FR KELLY & CO, | 27 CLYDE ROAD,,DUBLIN 4,  IRELAND |
| FRABEL STUDIOS, | 695 ANTONE STREET, N.W.,,ATLANTA, GA 30318 |
| FRADETTE, MAURICE J, | 36 GLENWOOD RD,,WEST HARTFORD, CT 06107 |

| | |
|---|---|
| FRADY-DAVIS, LISA, | 234 FRANKLIN OAKS LANE,,GREER, SC 29651 |
| FRAGA, DAVID, | 3739 COLET TERRACE,,FREMONT, CA 94536 |
| FRAGNITO, ROBERT, | 181 LANCASTER WAY,,CHESHIRE, CT 06410 |
| FRALEY JR, JERRY, | 3240 CLOVERWOOD DR,,NASHVILLE, TN 37214 |
| FRALEY, ANNA W, | 188 S.W. OVERALL ST.,,GREENVILLE, FL 32331 |
| FRALEY, DAVID L, | 9744 THUNDERBIRD DR.,,SAN RAMON, CA 94583 |
| FRAME, DAVID, | 633 RAFORD HILL LANE,,RICHARDSON, TX 75081 |
| FRAME, ROBERT MG, | 1527 KINGS CROSSING,,ST MOUNTAIN, GA 30087 |
| FRANCE TELECOM ESPANA, S.A, | PARQUE EMPRESARIAL LA FINCA,PASEO CLUB DEPORTIVO,1 EDIF 8 POZUELO DE ALARCON,MADRID,  28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2300 CORPORATE PARK DR,HERNDON, VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA, | 2300 CORPORATE PARK DR,SUITE 600,,HERNDON, VA 20171-4845 |
| FRANCE TELECOM SA, | 6 PLACE D'ALLERAY,CEDEX 15,,PARIS,  75505 FRANCE |
| FRANCE TELECOM USA LLC, | 1950 N STEMMONS FWY,,DALLAS, TX 75207-3134 |
| FRANCE TELECOM, | 2 RUE AUGUSTE COMTE,DEPT COMPTABILITE FOURNISSEURS,,VANVES CEDEX,  92174 FRANCE |
| FRANCE TELECOM, | UNITE COMPTABLE ILE DE FRANCE,2 RUE AUGUSTE COMTE,,VANVES CEDEX,  92174 FRANCE |
| FRANCE TELECOM, | UNITE COMPTABLE DE ROUEN,95 AVENUE DE BRETAGNE,,ROUEN CEDEX,  76035 FRANCE |
| FRANCE TELECOM, | BD DU SABLIER,BP 830 78,,MARSEILLE CEDEX 08,  13278 FRANCE |
| FRANCE, JOHN R, | 204 GRANITE LN,,CLAYTON, NC 27520 |
| FRANCESE, ANITA M, | 66 PLEASANT ST.  UNIT #1,,NORTH OXFORD, MA 01537 |
| FRANCHI, DIANE, | 2461 HIGHGATE ST,#1,,MEDFORD, OR 97501 |
| FRANCHISE TAX BOARD, | P. O. BOX 942857,,SACRAMENTO, CA 94257-0501 |
| FRANCIES, GEORGE J, | 2463 ROWNTREE WAY,,S SAN FRANCISCO, CA 94080 |
| FRANCIOSE, JOHANNA A, | 8198 QUEENSLAND CT,,SACRAMENTO, CA 95829 |
| FRANCIOSI, KEVIN, | 47 RICHARDS ROAD,,SOUTHBOROUGH, MA 01772-1928 |
| FRANCIS G WONG, | 26266 EVA ST,,LAGUNA HILLS, CA 92656 |
| FRANCIS J CABIBI, | 12831 BRYANT ST,,YUCAIPA, CA 92399 |
| FRANCIS, BRUCE, | 5506 LAKE ELTON RD,,DURHAM, NC 27713 |
| FRANCIS, CATHERINE, | 1208 GILLER AVE,,WEST PALM BEA, FL 33407 |
| FRANCIS, DENISE B, | 5506 LAKE ELTON RD,,DURHAM, NC 27713 |
| FRANCIS, ERROL G, | 1915 LAGUNA RD,,ADELPHI, MD 20783 |
| FRANCIS, LINDA M, | 711 DATE PALM DR,,LAKE PARK, FL 33403 |
| FRANCIS, MICHELE, | 200 FORD RD SP154,,SAN JOSE, CA 95138 |
| FRANCIS, MIGUEL, | 1802 COMBINE DR.,,ALLEN, TX 75002 |
| FRANCIS, SABRINA D, | 1117 THERESA CT,,RALEIGH, NC 27615 |
| FRANCIS, SABRINA, | 1117 THERESA CT,,RALEIGH, NC 27615 |
| FRANCIS, STACIE, | 8411 PIONEER,,FRISCO, TX 75034 |
| FRANCISCO AGUILAR, | 8747 CHAUNCEY TOWN ROAD,,LAKE WACCAM, NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER, | 8500 NORTH LAKE DASHA DRIVE,,PLANTATION, FL 33324 |
| FRANCISCO G RIVELA, | 476 BROADWAY,APT 6/M,,NEW YORK, NY 10013 |
| FRANCISCO PARTNERS, | ONE LETTERMAN DRIVE,BUILDING C - SUITE 410,,SAN FRANCISCO, CA 94129 |
| FRANCISCO, BENJAMIN T, | 22 CREEK ROAD,,SEWELL, NJ 08080 |
| FRANCISCO, DENNIS R, | 610 BILL ST,,ANCHORAGE, AK 99515 |
| FRANCISCO, HERMINIO S, | 2488 MORMON ISLAND DRIVE,,EL DORADO HILLS, CA 95762 |
| FRANCK, BRETT, | 32 E MAPLE,,ROSELLE, IL 60172 |
| FRANCO PLASTINA, | 306 POND BLUFF WAY,,CARY, NC 27513 |
| FRANCO, GARY L, | 2302 BLUEBONNET,,RICHARDSON, TX 75082 |
| FRANCO, GILBERT, | 4306 HAVERHILL ST,,SACHSE, TX 75048 |
| FRANCO, JOSEPH F, | 1744 SOUTH AVE B,,YUMA, AZ 85364 |
| FRANCOEUR, RICHARD M, | PO BOX  681383,,HOUSTON, TX 77268-1383 |
| FRANDRUP, GERALD F, | 4209 MARLBOROUGH CT,,MINNETONKA, MN 55345 |
| FRANGOULIS, PAUL N, | 1069 LYNHURST LANE,,SNELLVILLE, GA 30078 |
| FRANK BAYNO, | 3509 LACOSTA WAY,,RALEIGH, NC 27610 |
| FRANK BOWDON, | 415 SOUTH LAUREL,,ROYAL OAK, MI 48067 |
| FRANK E LOCKWOOD, | 917 VESTAVIA WOODS DR,,RALEIGH, NC 27615 |
| FRANK F LUND, | 1133 RIVER RIDGE RD,,BOONE, NC 28607 |
| FRANK GARBIS, | 18295 CANFIELD PLACE,,SAN DIEGO, CA 92128 |
| FRANK HAVENMAN, | 10 HOBBS AVENUE,,NEPEAN, ON K2H 6W9 CANADA |
| FRANK TOLVE, JR., | 380 EDGEWOOD ROAD,,SAN MATEO, CA 94402 |
| FRANK, BENJAMIN, | 2508 LINDENWOOD DR,,OLNEY, MD 20832 |
| FRANK, CARLOS, | 764 GREENWOOD AVE NE,,ATLANTA, GA 30306 |
| FRANK, DEBORAH, | 112 MAYODAN DR,,CARY, NC 27511 |
| FRANK, ELOISE S, | 19 OLD SUNCOOK RD,#3106,,CONCORD, NH 03301 |
| FRANK, HERMAN C, | 664 HAMPTON WOODS DR,,MARION, OH 43302-6465 |
| FRANK, JANICE L, | 208 MEADOWLARK LN,,WYLIE, TX 75098 |
| FRANK, MARTIN, | 1221 S  MAIN AVE,,SCRANTON, PA 18504 |
| FRANKE, GLORIA J, | 251 FERNWOOD DR,,SAN BRUNO, CA 94066 |
| FRANKENBERGER, JAMES E, | 93 PATTON PL,,WILLIAMSVILLE, NY 14221 |
| FRANKFORT PLANT BOARD, | 317 W 2ND STREET,,FRANKFORT, KY 40601-2645 |
| FRANKIE, DAVID P, | 2857 PARADISE ROAD #3102,,LAS VEGAS, NV 89109 |
| FRANKIE, MARK J, | 12500 WATERMAN DR.,,RALEIGH, NC 27614 |
| FRANKLIN COUNTY TREASURER, | 373 SOUTH HIGH ST,17TH FLOOR,,COLUMBUS, OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL, | 900 FRANKLIN AVE,,VALLEY STREAM, NY 11580 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG, | SCOPE PROGRAM DIRECTOR,,MEDHAM, MA 02492-1200 |

| | |
|---|---|
| FRANKLIN OLIN COLLEGE OF ENGINEERG, | DIRECTOR OF FINANCE SERVICES,OLIN WAY SUITE 300,,NEEDHAM, MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD, | ,,, LA |
| FRANKLIN PARISH SCHOOL BOARD, | SALES & USE TAX DEPARTMENT,P.O. DRAWER 337,,WINNSBORO, LA 71295 |
| FRANKLIN TELEPHONE COMPANY INC (MS), | GINNY WALTER,LINWOOD FOSTER,154 MAIN STREET E,MEADVILLE, MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS), | 154 MAIN STREET E,PO BOX 278,,MEADVILLE, MS 39653-0278 |
| FRANKLIN TEMPLETON INVESTMENTS, | 500 YONGE ST,,TORONTO, ON M2N 0A7 CANADA |
| FRANKLIN, BENJAMIN, | 5847 SANDSTONE DRIVE,,DURHAM, NC 27713 |
| FRANKLIN, CHARLES B, | 1808 HIGH SIERRA DRI,COLUMBIA, SC 29210 |
| FRANKLIN, DONALD C, | 148 GERALDINE STREET,,GRAY, TN 37615 |
| FRANKLIN, GAIL A, | 4203 SUNNY COURT,,DURHAM, NC 27705 |
| FRANKLIN, LEE R, | 521 NIMMONS BRIDGE RD,,SALEM, SC 29676 |
| FRANKLIN, M. KATHLEEN, | 6300 STRATFORD ROAD,,CHEVY CHASE, MD 20815 |
| FRANKLIN, SARAH A, | P O BOX  5158,,STATESVILLE, NC 28687 |
| FRANKS, MAVIS A, | 16100 SHANNON RD,,LOS GATOS, CA 95032 |
| FRANKS, PATSY L, | 1011 RIVER MILL CR,,ROSWELL, GA 30075 |
| FRANNEA, JASON, | 7414 TOPHILL LANE,,DALLAS, TX 75248 |
| FRANSO, PAUL F, | 104 EDGEWILD CT,,SAINT CHARLES, IL 60175 |
| FRANTZ, WILLIAM P, | 725 SOUTH CURTIS STREET,,LAKE GENEVA, WI 53147 |
| FRANZ INC, | 555 12TH ST,,OAKLAND, CA 94607-4085 |
| FRANZWA, JOSEPH, | 1815 BOULDER,,MT PROSPECT, IL 60056 |
| FRASER MILNER CASGRAIN LLP, | 2900 MANULIFE PLACE,10180 101 STREET,,EDMONTON, AB T5J 3V5 CANADA |
| FRASER MILNER CASGRAIN LLP, | 1 FIRST CANADIAN PLACE,100 KING ST WEST,,TORONTO, ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP, | 1 FIRST CANADIAN PLACE SUITE,,TORONTO, ON M5X 1B2 CANADA |
| FRASER, ABBIGAIL, | 3200 MAPLE AVE. #113,,DALLAS, TX 75201 |
| FRASER, RUSSELL, | 12949 SW 57TH TERRAC,,, FL 33183 |
| FRASIER, SCOTT, | 1199 LANES MILL ROAD,,LAWRENCEBURG, KY 40342 |
| FRATIES, ARVID J, | 2040 W MAIN STREET,#210-1820,, SD 57702 |
| FRATIES, IRENE V, | 2040 W MAIN STREET,#210-1820,,RAPID CITY, SD 57702 |
| FRATTO, JOHN, | 31 LAKEWAY,,ROCKWALL, TX 75032 |
| FRATTURA, DAVID, | 210 SOUTH STREET, UNIT 2-5,,BOSTON, MA 02111 |
| FRAUENHOFER, THOMAS V, | 18 SLOANE CT,,STONY POINT, NY 10980 |
| FRAVEL, BRIAN, | 100 REDFOOT RUN ROAD,,CHAPEL HILL, NC 27516 |
| FRAWLEY, LESA, | 3804 JENNIFER LN,,ROWLETT, TX 75088 |
| FRAWLEY, RENEE, | 3804 JENNIFER LN,,ROWLETT, TX 75088 |
| FRAWLEY, RENEE, | P.O. BOX 495411,,GARLAND, TX 75049 |
| FRAWLEY, RODNEY, | 5216 TIMUCUA CIRCLE,,ST. AUGUSTINE, FL 32086 |
| FRAZIER, ANCHALEE, | 349 EDWINSTOWE AVEUNUE,,FAYETTEVILLE, NC 28311 |
| FRAZIER, CHRIS, | 201 BLUE RIDGE ACRES,,HARPERS FERRY, WV 25425 |
| FRAZIER, DAVID P, | 1029 ARCTURUS LANE,,ALEXANDRIA, VA 22308 |
| FRAZIER, DAVID, | 1029 ARCTURUS LANE,,ALEXANDRIA, VA 22308 |
| FRAZIER, GARY M, | 5324 BAROUCHE COURT,,PLANO, TX 75023 |
| FRAZIER, HAROLD G, | 8011 HARTS CROSSROAD,,OXFORD, NC 27565 |
| FRAZIER, KENNETH E, | 31 ROBINSON LANDING,,SEVERNA PARK, MD 21146 |
| FRAZIER, MYRON, | 503 EMBER DRIVE,,DURHAM, NC 27703 |
| FRAZIER, SHANNON, | 1017 SHANNON CT,,RALEIGH, NC 27603 |
| FRAZIER, YARLANDA W, | 4309 KLEIN DR,,DURHAM, NC 27705 |
| FRC LLC, | 454 S ANDERSON RD,,ROCK HILL, SC 29730 |
| FRED JONES ENTERPRISES, | KRISTEN SCHWERTNER,PETRA LAWS,900 W MAIN STREET,OKLAHOMA CITY, OK 73106-7893 |
| FRED JONES ENTERPRISES, | 900 W MAIN STREET,,OKLAHOMA CITY, OK 73106-7893 |
| FRED L RELLER, | 731 HALLBROOK CT,,ALPHARETTA, GA 30004 |
| FRED MA, | 10197 MACADAM LN,,CUPERTINO, CA 95014 |
| FREDERICK COUNTY PUBLIC SCHOOLS, | 156 DOWELL J CIR,,WINCHESTER, VA 22602-6128 |
| FREDERICK NODDIN, | 1513 GLASTONBURY DR,,PLANO, TX 75075 |
| FREDERICK, BARBARA W, | 5511 MORIAH RD,,ROUGEMONT, NC 27572 |
| FREDERICK, JAMES C, | 7609 MAUDE STEWART,ROAD,,FUQUAY VARINA, NC 27526 |
| FREDERICKSBURG CITY OF, | 715 PRINCESS ANNE STREET,,FREDERICKSBURG, VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD, | 817 PRINCESS ANNE ST,,FREDERICKSBURG, VA 22401-5819 |
| FREDERICKSON, SHIRLEY, | 203 COLGATE TERRACE,,MANHATTAN, KS 66503 |
| FREDRICK VAN DRIMMELEN, | 4166 SE CARDINAL ST,,MILWAUKIE, OR 97267 |
| FREDRIK TORSTENSSON, | 1385 CANDOR ST,,ENCINITAS, CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K, | 25 PLUMROSE CT,,SCHAUMBURG, IL 60194 |
| FREEBURN, PAUL J, | 1374 YUKON TERR,,SUNNYVALE, CA 94087 |
| FREEBURN, PAUL, | 1374 YUKON TERR,,SUNNYVALE, CA 94087 |
| FREEDOM CAD SERVICES INC, | 20 COTTON ROAD,,NASHUA, NH 03063 |
| FREEDOM CAD SERVICES INC, | 20 COTTON ROAD SUITE 201,,NASHUA, NH 03063 |
| FREEDOM CAD, | FREEDOM CAD SERVICES INC,20 COTTON ROAD,,NASHUA, NH 03063 |
| FREEDOM RING COMMUNICATIONS LLC, | 359 CORPORATE DR,,PORTSMOUTH, NH 03801-6808 |
| FREELAND, GARLAND S, | 801 MOUNTAIN CREEK,DR,,CHAPEL HILL, NC 27516 |
| FREELAND, LARRY W, | C-1 MUTUAL DR,,DURHAM, NC 27707 |
| FREEMAN DECORATING SERVICES, INC., | ATTN: MARY OSWALD,1600 VICEROY: SUITE 100,,DALLAS, TX 75235 |
| FREEMAN DECORATING, | PO BOX 660613,,DALLAS, TX 75266-0613 |
| FREEMAN JR, JOSEPH E, | 1838 HARMON COVE,TOWERS,,SECAUCUS, NJ 07094 |
| FREEMAN JR, RAYMOND F, | 4206 DESTRIER DR,,DURHAM, NC 27703 |

| | |
|---|---|
| FREEMAN, ANGELA, | 2400 GRANDVIEW AVE,APT 9,,CINCINNATI, OH 45206 |
| FREEMAN, ASHLEY, | 909 CUMBERLAND CR,,CLERMONT, FL 34711 |
| FREEMAN, GERALD, | 8701 LAKESIDE DR,,ROWLETT, TX 75088 |
| FREEMAN, JOE M, | 110 CLYDESDALE RD,,PEACHTREE CITY, GA 30269 |
| FREEMAN, JOSEPH S, | PO BOX 2514,,CREEDMOOR, NC 27522 |
| FREEMAN, LISA, | 9112 REEDHAM OAKS CT,,RALEIGH, NC 27615 |
| FREEMAN, LOIS M, | 7740 BELDEN ST.,APT A3,,SAN DIEGO, CA 92111 |
| FREEMAN, PAULETTE L, | 4628 PUNJAB STREET,,RALEIGH, NC 27604 |
| FREEMAN, ROBERT J, | 10430 PAULINE DRIVE,,JACKSON, MI 49201 |
| FREEMAN, SAUNDRA M, | 5500 SOMERFORD LANE,,RALEIGH, NC 27614 |
| FREEMAN, TERRANCE, | RICHARD TODD HUNTER, ESQUIRE,PO BOX 337,,BRIDGEHAMPTON, NY 11962 |
| FREEMAN, TERRANCE, | 26 CONCORD DRIVE,,HOLTSVILLE, NY 11742 |
| FREEMAN, TERRENCE V., | NEW YORK STATE DIVISION OF HUMAN RIGHTS,,, |
| FREEMAN, THEREASA B, | 410 STONEY CREEK CR,,DURHAM, NC 27703 |
| FREEMAN, TREVIN A, | 5001 SW 20TH ST.,APT. 3902,,OCALA, FL 34474 |
| FREEMAN, WILLIAM T, | 245 5TH STREET,APT 312,,SAN FRANCISCO, CA 94103 |
| FREESCALE SEMICONDUCTOR CANADA, | 6501 WILLIAM CANNON DRIVE W.,AUSTIN, TX 78735-8598 |
| FREESCALE SEMICONDUCTOR, | 6501 WILLIAM CANNON DRIVE WEST,,AUSTIN, TX 78735 |
| FREESCALE SEMICONDUCTOR, | PO BOX 7247-6477,,PHILADELPHIA, PA 19170-6477 |
| FREIFELD, MATT, | 55 WATER ST,32ND FLOOR,,NEW YORK, NY 10041 |
| FREIGHTLINER LLC, | 4747 N CHANNEL AVE,,PORTLAND, OR 97217-7699 |
| FREIRE, FERNANDO, | 6261 BARTON CREEK CR,,LAKE WORTH, FL 33463 |
| FREITAS, TIMOTHY, | 26 FLETCHER ST,,FOXBORO, MA 02035 |
| FREITER, GREGORY, | 27 PARKHURST ST..,DUNSTABLE, MA 01827 |
| FREMER, RAYMOND C, | 45 BROOKS PLACE,,STATEN ISLAND, NY 10310 |
| FRENCH JR, MAURICE, | 813 HEATHERWOOD DRIVE,,WYLIE, TX 75098 |
| FRENCH, CARRIE, | 2 CAMBRIDGE CT.,FAIRHOPE, AL 36532 |
| FRENCH, ERIC, | 1559 TALL TREE,,TRENTON, MI 48183 |
| FRENCH, JOHN T, | 703 N PEMBROKE RD,,PEMBROKE, NH 03301 |
| FRENETTE, PAULE, | 1302 WOODMONT DRIVE,,ALLEN, TX 75002 |
| FRENK, LINDA J, | 4234 RIVER HAWK DR,,LOVES PARK, IL 61111 |
| FRENKEL, IRENE, | 225 LAKE BOULEVARD,APT 541,,BUFFALO GROVE, IL 60089 |
| FRERICH, JAMES V, | 651 BROKEN ARROW,,CHANHASSEN, MN 55317 |
| FRESCH, ROBERT J, | 2060 MOSSBERG DR,,PLANO, TX 75023-1702 |
| FRETTE, LEE, | 3692 SHEARMAN RD,,PERRY, NY 14530 |
| FREUND, BRUCE, | 7311 ROSEWOOD MANOR LN,,LAYTONSVILLE, MD 20882 |
| FREY, JALYNN, | 3627 COLE AVE. #315,,DALLAS, TX 75204 |
| FREY, MICHAEL, | 216 TERRASTONE PL,,CARY, NC 27519 |
| FREYERMUTH, EDWIN F, | 957 POPE WAY,,HAYWARD, CA 94545 |
| FREYLER JR, JOHN W, | 3018 IDLEWILD ROAD,,WEST JEFFERSON, NC 28694 |
| FRIAS, ESTRELLA P, | 5817 GARDEN VIEW WAY,,SALIDA, CA 95308 |
| FRICK, MARSHA R, | 3210 1/2 CLARK AVE A,PT E,,RALEIGH, NC 27609 |
| FRIDEL, LOUIS F, | 18 MCGREGOR CIRCLE,,WIMBERLY, TX 78676 |
| FRIED, WAYNE, | 4670 NW 115TH WAY,,SUNRISE, FL 33323 |
| FRIEDBERG, MAREK C, | 7808 ALDERWOOD,,PLANO, TX 75025 |
| FRIEDBERG, MAREK, | 7808 ALDERWOOD,,PLANO, TX 75025 |
| FRIEDERICH, PAULA A, | 840 WELLINGTON AVE.,APT. 415,,ELK GROVE VILLAGE, IL 60007 |
| FRIEDL, KATHERINE H, | 208 STILLWOOD DR,,WAKE FOREST, NC 27587 |
| FRIEDL,PETER, | 208 STILLWOOD DRIVE,,WAKE FOREST, NC 27587 |
| FRIEND, JASON L, | 2715 OAKFORD RD,,ARDMORE, PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS, | HOSPITAL,75 FRANCES ST,,BOSTON, MA 02115 |
| FRIENDS OF THE ZOO, | 6800 ZOO DR,,KANSAS CITY, MO 64132 |
| FRIES, MARION, | 1817 RUSTIC CR,,PLANO, TX 75075 |
| FRINK, COLEEN, | 3640 INDEPENDENCE AVE APT 11,,ST LOUIS PARK, MN 55426 |
| FRISBY, GARY, | 2100 KATESBRIDGE LANE,,RALEIGH, NC 27614 |
| FRISCH, EMILY, | 7693 STOW ACRES PLACE,,PICKERINGTON, OH 43147 |
| FRISCH, MARK, | 10 WHISPERING IVY WAY,,MENDHAM, NJ 07945 |
| FRISCHKORN AUDIO VISUAL, | FRISCHKORN ASSOCIATES INC,2440 TEDLO STREET,,MISSISSAUGA, ON L5A 3V3 CANADA |
| FRISCIA, STEVEN, | 6 BASSWOOD LANE,,SMITHTOWN, NY 11787 |
| FRITZ, DAVID E, | 838 VALBROOK CT.,LILBURN, GA 30047 |
| FRITZ, DEANNE W, | 17 PINE RD,,MEDFORD, NJ 08055 |
| FRITZ, KONI, | PO BOX 27193,,SHAWNEE MISSION, KS 66225 |
| FRITZ, MICHAEL A, | 605 JOHN ANTHONY DR..,WESTOWN, PA 19382 |
| FRIZZELL SR, HERBERT B, | 10200 INDEPENDENCE PKWY APT 1716,,PLANO, TX 750258239 |
| FROEHLICH, SCOTT, | 9428 WHITE CARRIAGE DRIVE,,WAKE FOREST, NC 27587 |
| FROMMER, EARL, | 10 SPRUCE ST,,TOWNSEND, MA 01469 |
| FRONT RANGE INTERNET INC, | GINNY WALTER,LORI ZAVALA,3350 EASTBROOK DR,FORT COLLINS, CO 80525-5732 |
| FRONT RANGE INTERNET INC, | 3350 EASTBROOK DR,,FORT COLLINS, CO 80525-5732 |
| FRONTIER COMM OF GEORGIA INC, | 76 E GRADY ST,PO BOX 807,,STATESBORO, GA 30459-0807 |
| FRONTIER COMM OF IOWA INC, | GINNY WALTER,BECKY MACHALICEK,600 FIRST AVE,FORT DODGE, IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC, | 37 DILLER AVE,,NEW HOLLAND, PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC, | 14450 BURNHAVEN DR,,BURNSVILLE, MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC, | 217 S EAU CLAIRE ST,,MONDOVI, WI 54755-1505 |

| | |
|---|---|
| FRONTIER COMM OF SENECA GORHAM, | GINNY WALTER,BECKY MACHALICEK,71 E MAIN ST,BLOOMFIELD, NY 14469-9331 |
| FRONTIER COMMUNICATIONS CORPORATION, | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK,STAMFORD, CT 06905-1337 |
| FRONTIER COMMUNICATIONS CORPORATION, | 3 HIGH RIDGE PARK,,STAMFORD, CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF LAMAR, | 121COLUMBUS ST,,MILLPORT, AL 35576-2608 |
| FRONTIER COMMUNICATIONS OF, | GINNY WALTER,BECKY MACHALICEK,111 FIELD STREET,ROCHESTER, NY 14620 |
| FRONTIER COMMUNICATIONS OF, | 180 SOUTH CLINTON AVE,,ROCHESTER, NY 14646-0300 |
| FRONTIER COMMUNICATIONS, | PO BOX 20567,,ROCHESTER, NY 14602-0567 |
| FRONTIER COMMUNICATIONS, | 180 S CLINTON,,ROCHESTER, NY 14646-0002 |
| FRONTIER EMPLOYEE GOLF COMMITTEE, | 14450 BURNHAVEN DR,,BURNSVILLE, MN 55306 |
| FRONTIER GOLF TOURNAMENT, | 137 HARRISON ST,,GLOVERSVILLE, NY 12078-4803 |
| FRONTIER TELEPHONE OF ROCHESTER INC, | GINNY WALTER,BECKY MACHALICEK,180 S CLINTON AVE,ROCHESTER, NY 14646-0002 |
| FRONTIER TELEPHONE OF ROCHESTER INC, | 180 S CLINTON AVE,,ROCHESTER, NY 14646-0002 |
| FRONTIER TELEPHONE OF ROCHESTER, | INC,PO BOX 23008,,ROCHESTER, NY 14692-3008 |
| FRONTIER, | PO BOX 20550,,ROCHESTER, NY 14602-0550 |
| FRONTIER, | FRONTIER COMMUNICATIONS,PO BOX 20567,,ROCHESTER, NY 14602-0567 |
| FRONTLINE TEST EQUIPMENT INC, | PO BOX 7507,,CHARLOTTESVILLE, VA 22901 |
| FRONTRUNNER NETWORK SYSTEMS CORP, | KRISTEN SCHWERTNER,JUNNE CHUA,412 LINDEN AVE,ROCHESTER, NY 14625-2794 |
| FRONTRUNNER NETWORK SYSTEMS CORP, | 412 LINDEN AVE,,ROCHESTER, NY 14625-2794 |
| FROSST, CHARLES, | 61 MARSH HARBOUR,,AURORA, L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED, | A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10,,SAN ANTONIO, TX 78229 |
| FROST & SULLIVAN INCORPORATED, | PO BOX 337,,SAN ANTONIO, TX 78292-0337 |
| FROST & SULLIVAN INCORPORATED, | 7550 WEST INTERSTATE 10,,SAN ANTONIO, TX 78229 |
| FROST SULLIVAN, | FROST & SULLIVAN INCORPORATED,A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10,SAN ANTONIO, TX 78229 |
| FROST SULLIVAN, | FROST & SULLIVAN INCORPORATED,PO BOX 337,,SAN ANTONIO, TX 78292-0337 |
| FROST, BARRY, | 1399 HUNTING HORN LANE,,FREDERICK, MD 21703 |
| FROST, BRAD, | 11212 TUMBLEWEED WAY,,PARKER, CO 80138 |
| FROST, DAVID A, | 7404 SPY GLASS WAY,,RALEIGH, NC 27615 |
| FROST, INGGIT, | 4817 MONTE VISTA LN,,MCKINNEY, TX 75070 |
| FROST, MURL G, | 100 GREENLEAF COURT,,FAYETTEVILLE, GA 30215 |
| FROZENFAR, MOSHE, | 767 SUTTER AVE,,PALO ALTO, CA 94303 |
| FRUCCI, NORMAN R, | 608 WREN COVE,,MCKINNEY, TX 75070 |
| FRUMERIE, CHARLES J, | 931 DOUGLAS LANE,,MOUNT SHASTA, CA 96067 |
| FRY, STEVEN L, | 8820 GOTHERSTONE CT,,RALEIGH, NC 27615 |
| FRYAR, BERTHA W, | 7210 GREEN HOPE,SCHOOL RD,,CARY, NC 27519 |
| FRYAR, JOHN, | 1002 NEW DOVER RD,,APEX, NC 27502 |
| FRYDACH, RONALD J, | 101 FOX BRIAR LANE,,CARY, NC 27518 |
| FRYE, JONATHAN, | 63 DEERFIELD LANE SOUTH,,PLEASANTVILLE, NY 10570 |
| FRYE, PRENTICE, | 2712 BROWNING DR,,PLANO, TX 75093 |
| FRYE,LINDA, | 95 SPRUCEWOOD BLVD,,CENTRAL ISLIP, NY 11722 |
| FRYMAN, JOHN C, | 7659 162ND CT NORTH,,PALM BCH GARD, FL 33418 |
| FRYS ELECTRONICS, | 600 EAST BROKAW ROAD,,SAN JOSE, CA 95112-1016 |
| FRYS ELECTRONICS, | 700 E PLANO PARKWAY,,PLANO, TX 75074 |
| FRYS, | FRYS ELECTRONICS,600 EAST BROKAW ROAD,,SAN JOSE, CA 95112-1016 |
| FSP GROUP USA CORP, | 14284 ALBERS WAY,,CHINO, CA 91710 |
| FU, JENNIFER C, | 104 TICONDEROGA RD,,CARY, NC 27519 |
| FUBEL, BOB, | P O BOX 215,,TEWKSBURY, MA 01876 |
| FUCHS, BRAD, | 11011 CONNALLY LANE,,RALEIGH, NC 27614 |
| FUCHS, PETER H, | 35 SCOTTSDALE STREET,,LONDON,  N6P1C7 CANADA |
| FUCITO, DERMOT T, | 128 LINDOS DR,,SENECA, SC 29672 |
| FUEHRER, JAMES G, | 436 RIDGEWAY AVENUE,,ROCHESTER, NY 14615 |
| FUENTES, JOHN, | 404 LAKEDALE DR.,,MURPHY, TX 75094 |
| FUENTES, JOSE, | 4800 NORTHWAY DR,APT. 5D,,DALLAS, TX 75206 |
| FUENTES, LEONARDO A, | 382 WADSWORTH AVE,APT 2F,,NEW YORK, NY 10040 |
| FUENTES, SHARON M, | 5730 SCOTT ST,,EAST RIDGE, TN 37412 |
| FUGATE, CLAYTON H, | 1808 BOULDER DR,,PLANO, TX 75023 |
| FUIAVA, RONNIE, | ATT: PROXY DEPARTMENT,211 MAIN STREET,,SAN FRANCISCO, CA 94105 |
| FUIAVA, RONNIE, | ATTN PROXY DEPARTMENT,211 MAIN ST,,SAN FRANCISCO, CA 94105 |
| FUJI XEROX CO., LTD., | ROPPONGI T-CUBU 7F,3-1-1 ROPPONGI, MINATO-KU,,TOKYO,  106-0032 JAPAN |
| FUJITSU AMERICA INC, | 1250 E ARQUES AVE,,SUNNYVALE, CA 94085-5401 |
| FUJITSU COMPUTER SYSTEMS, | PO BOX 98821,,CHICAGO, IL 60693 |
| FUJITSU COMPUTER SYSTEMS, | 1250 EAST ARQUES AVENUE,,SUNNYVALE, CA 94088-3407 |
| FUJITSU MICROELECTRONICS, | PO BOX 70244,,CHICAGO, IL 60673-0244 |
| FUJITSU TRANSACTION SOLUTIONS, | 18 BELMONT RD,KINGSTON,  12345 JAMAICA |
| FUJITSU TRANSACTION SOLUTIONS, | 19 - 20 VICTORIA SQUARE WEST,,PORT OF SPAIN,  TRINIDAD & TOBAGO |
| FUJITSU, | SHIODOME CITY CENTER,1-5-2 HIGASHI-SHIMBASHI, MINATO-KU,,TOKYO,  105-7123 JAPAN |
| FULBRIGHT & JAWORSKI LLP, | ATTN: MARK HAUT, ESQ.,COUNSEL TO AUDIOCODES,666 FIFTH AVENUE,NEW YORK, NY 10103-3198 |
| FULD GILAD HERRING ACADEMY, | OF COMPETITIVE INTELLIGENCE,126 CHARLES ST,,CAMBRIDGE, MA 02141-2130 |
| FULFORD JR, JAMES E, | 6008 WHITTIER DR,,RALEIGH, NC 27609 |
| FULKERSON SERVICES INC, | 111 PARCE AVE FAIRPORT,,NEW YORK, NY 14450 |
| FULLBRIGHT & JAWORSKI, LLP, | ATTN. ERIC ANDERSON,1301 MCKINNEY,SUITE 5100,HOUSTON, TX 77010-3035 |
| FULLER, DENNIS M, | 7301 DEERWOOD RD,,MINOCQUA, WI 54548 |
| FULLER, DOUGLAS S, | 16 DUTCHTOWN RD,,OUAQUAGA, NY 13826 |
| FULLER, DOUGLAS, | 6610 DRESSAGE CROSSING,,CUMMING, GA 30040 |

| | |
|---|---|
| FULLER, JANICE Y, | 619 SW FLEET AVE.,LINCOLN CITY, OR 97367 |
| FULLER, KEITH, | 12150 QUEENS BRIGADE DRIVE.,FARIFAX, VA 22030 |
| FULLER, LOIS P., | 100 HOLLAND DR.,SMITHFIELD, NC 27577 |
| FULLER, LOUISE L, | 2012 HAYES ROAD.,CREEDMOOR, NC 27522 |
| FULLER, MIDDLETON, | 3181 MACKALL WAY.,PALO ALTO, CA 94306 |
| FULLER, SHANNON, | 4644 COPE COURT.,PLEASANTON, CA 94566 |
| FULLER, TODD A, | 457 WINNACUNNET RD.APT 309.,HAMPTON, NH 03842 |
| FULLERTON, ALICE A, | 18 E THIRD STREET.,MOORESTOWN, NJ 08057 |
| FULLERTON, MARY C, | 4290 BELLTOWN RD..,OXFORD, NC 27565 |
| FULLERTON, MICHAEL G, | 5690 HUNTINGTON.,YPSILANTI, MI 48197 |
| FULLERTON, NORMAN I, | 3429 FREEMAN RD.,DURHAM, NC 27703 |
| FULLETON, MARJORIE J, | 5811 NE ST JOHN RD.,VANCOUVER, WA 98661 |
| FULLHART, MAYBELLE, | 1736 EDEN DR.,WEST BEND, WI 53095 |
| FULLONE, MARIA C, | 13591 WINDY PRAIRIE DRIVE.,HUNTLEY, IL 60142 |
| FULLWOOD, MARIA M, | 3523 MAYFAIR ST APT 202.,DURHAM, NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS, | 141 PRYOR STREET SW, SUITE 1047B.,ATLANTA, GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER, | PO BOX 105052.,ATLANTA, GA 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER, | 141 PRYOR ST SUITE 1113.,ATLANTA, GA 30303 |
| FUN FACTORY INC, | 91-246 OIHANA STREET.,KAPOLEI, HI 96707-1815 |
| FUNDARO, MICHEAL, | 10250 EAGLE NEST CT.,FAIRFAX, VA 22032 |
| FUNDERBURG, CHRISTOPHER D, | 8954 BRISTOL COURT.,YPSILANTI, MI 48198 |
| FUNDERBURG, PAUL C, | 8 GRAHAM LN.,ALLEN, TX 75002 |
| FUNDORA, FRANCISCO J, | PO BOX 1656.,TAMPA, FL 33601 |
| FUNDS FOR LEARNING LLC, | 501 SOUTH COLTRANE RD.,EDMOND, OK 73034 |
| FUNG, LAURIE, | 3488 GUTHRIE ST.,PLEASANTON, CA 94588 |
| FUNG, VICTOR, | 10130 CANOPY TREE,COURT.,ORLANDO, FL 32836 |
| FUNKE, ANTONETTE L, | 10 MAYFAIR RD.,MORRIS PLAINS, NJ 07950 |
| FUNKE, WILLIAM, | 3601 JEWEL STREET.,SACHSE, TX 75048 |
| FUNSTON, R N, | 65 GASGA COURT.,BREVARD, NC 28712 |
| FURINO, JAMES, | 1700 PACIFIC AVENUE, SUITE 500.,DALLAS, TX 75201 |
| FURLAN, ALBERTO, | 1920 SOUTH WEST,126 AVE.,MIRAMAR, FL 33027-2528 |
| FURLER, DEE DEE D, | 1013 COLONIAL AVE..,ALEXANDRIA, VA 22314 |
| FURLONG, BRIAN W, | 12550 QUAIL MEADOW.,AUBURN, CA 95603 |
| FURLONG, DEBORAH J, | 8396 RIDGE RD W.,BROCKPORT, NY 14420 |
| FURLONG, PHILIP, | 380 HEARNE ST #202.,,  H9R1K3 CANADA |
| FURLOW, NITA L, | 2102 JJ PEARCE.,RICHARDSON, TX 75081 |
| FURMANIAK, DARIUSZ, | 131 LONGCHAMP LN.,CARY, NC 27519 |
| FURNESS, REBECCA, | 727 ELKMONT DRIVE NE.,ATLANTA, GA 30306 |
| FURNISS, ROBERT, | 908 ROSEWOOD.,SAN CARLOS, CA 94070-3836 |
| FURQUERON, WILLIAM, | 113 WORCHESTER LN.,ALLEN, TX 75002 |
| FURR, MICHAEL, | 18 POINTE OF VIEW ARCH.,PORTSMOUTH, VA 23703 |
| FURTHER INC, | 411 RICHMOND STREET EAST,SUITE 101.,TORONTO, ON M5A 3S5 CANADA |
| FURUKAWA, | 200 WESTPARK DRIVE.,PEACHTREE CITY, GA 30269-1447 |
| FURUKAWA AMERICA INC, | FURUKAWA AMERICA INC,200 WESTPARK DRIVE.,PEACHTREE CITY, GA 30269-1447 |
| FURY, CRAIG, | 10 VILLAGE DR.,SAUGERTIES, NY 12477 |
| FUSCO, MICHAEL, | 10925 SOUTHERN HIGHLANDS PARKWAY,APARTMENT # 1039.,LAS VEGAS, NV 89141 |
| FUSHIN YEN, | 3276 GREEN COURT.,PLANO, TX 75023 |
| FUSION COMM SOLUTION PTE LTD, | 35 SELEGIE ROAD.,SINGAPORE,  188307 SINGAPORE |
| FUSION TRADE INC, | 206 ANDOVER STREET.,ANDOVER, MA 01810 |
| FUSIONSTORM INC, | PO BOX 31001 0830.,PASADENA, CA 94107 |
| FUSSELL, CAROL, | 204 TROTTERS RIDGE DR.,RALEIGH, NC 27614 |
| FUSSELL, JEFFREY, | 4016 5TH STREET NW.,HICKORY, NC 28601 |
| FUTCH, CLARA Y, | 2434 HIWATHA AVE.,WEST PALM BEACH, FL 33409 |
| FUTECH OTTAWA INC, | 10 - 645 BELFAST RD.,OTTAWA, ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD, | FLAT 302, 3/F, APEC PLAZA,49 HOI YUEN ROAD, KWUN TONG, KOWLOON,,HONG KONG,   SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE, | 3460 HILLVIEW AVENUE.,PALO ALTO, CA 94304 |
| FUTURE ELECTRONICS CORP, | PO BOX 12539,STATION CENTRE-VILLE.,MONTREAL, QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP, | 1770 COURTWOOD CRESCENT.,OTTAWA, ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC, | SUITE 200.,CALGARY, AB T2E 7P1 CANADA |
| FUTURE ELECTRONICS INC, | PO BOX 12539,CENTRE VILLE.,MONTREAL, QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC, | 237 HYMUS BOULEVARD.,POINTE CLAIRE, QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC, | PO BOX 57455 STATION A.,TORONTO, ON M5W 5M5 CANADA |
| FUTURE NET, | 1645 FALMOUTH ROAD 1 A.,CENTERVILLE, MA 02632 |
| FUTURE PLUS SYSTEMS CORP, | 6455 NORTH UNION BOULEVARD.,COLORADO SPRINGS, CO 80918 |
| FUTURE TELECOM INC, | PO BOX 852728.,MESQUITE, TX 75185 |
| FUTURE TELECOM INC, | PO BOX 852728.,MESQUITE, TX 75181 |
| FUTURE TELECOM, | FUTURE TELECOM INC,PO BOX 852728.,MESQUITE, TX 75181 |
| FUTURESIGHT PIER INC, | 335 APPLEBROOK DR.,CHAGRIN FALLS, OH 44022-2529 |
| G MARK LANGFORD, | 5128 SKY LAKE DR.,PLANO, TX 75093 |
| G&A CORPORATE EVENTS & CONSULTING, | 1510 DREW ROAD,UNIT 5.,MISSISSAUGA, ON L5S 1W7 CANADA |
| GAAN, ALLAN, | 200 MARINA DRIVE.,HIGHLANDS, NJ 07732 |
| GABAUER, BARBARA A, | 3840 N DRAKE.,CHICAGO, IL 60618 |
| GABBAI, MORAD, | 17490 MEANDERING WAY,# 1902.,DALLAS, TX 75252 |

| | |
|---|---|
| GABBARD, CHARLES C., | 2650 PADDLE WHEEL DR,IVE,,NASHVILLE, TN 37214 |
| GABBARD, CHARLES, | 11394 TORREY RD,,FENTON, MI 48430 |
| GABBERT, MARK J, | 525 RAYBURN AVE.,,WAKE FOREST, NC 27587 |
| GABEL, JAMES E, | 610 W 44TH STREET,,CHICAGO, IL 60609 |
| GABIL, STEVEN J, | 1106 A LOUISE ST,,GLENDALE, CA 91207 |
| GABLE, MARGIE H, | 115 OAK HILL LOOP,,CARY, NC 27513 |
| GABORA, HERBERT, | 1005 FLINTLOCK CT,,NASHVILLE, TN 37217 |
| GABRIAN DAHLSTROM, | 17338 187TH PL SE,,RENTON, WA 98058 |
| GABRIEL, GOLDWYN P, | 2117 HOULTON LANE,,PLANO, TX 75025 |
| GABRIEL, PAULA C, | 5032 HUDSON DR,,PLANO, TX 75093 |
| GACEREZ, JOSEPH L, | 782 LAKEMUIR ST,,, CA 94089 |
| GADBOIS, ARMAND R, | 2312 WABASSO DRIVE,,WEST PALM BEA, FL 33409 |
| GADEN, MONTY R, | 103-A CORONA AVE,,LONG BEACH, CA 90803 |
| GADSDEN, PHILIP, | 4452 TREETOPS CIRCLE,,MANLIUS, NY 13104 |
| GADSON, ROSE, | 1825 LANTANA DR,,GARLAND, TX 75040 |
| GAERTNER, ANGIE E, | 1209 JAMES ST.,APEX, NC 27502 |
| GAFFIGAN, JOHN P, | 5940 INNISVALE DR,,FAIRFAX STATION, VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC, | 310 MAIN STREET,,UTICA, NY 13501 |
| GAFFNEY, BARRY, | 10 MARK STREET,,BURLINGTON, MA 01803 |
| GAFFNEY, LEONARD, | 1885 RAINIER CR,,PETALUMA, CA 94954 |
| GAGAN JR, WILLIAM J, | 31 HAMPSHIRE HILLS DR,,BOW, NH 03304 |
| GAGLIA, PHILIP, | 121 CREEKSTONE DR,,BENSON, NC 27504 |
| GAGLIARDO, LISA, | 609 TALL TREE DRIVE,,MURPHY, TX 75094 |
| GAGLIONE, MICHAEL, | 7613 SILVER VIEW LANE,,RALEIGH, NC 27613 |
| GAGLIONE, SEBASTIAN, | 22 OLDE WOODE ROAD,,SALEM, NH 03079 |
| GAGNE, PHILIP R, | 52 LAUREL PARK,,NORTHAMPTON, MA 01060 |
| GAGNON, JEAN PAUL, | 209 BRANCH CREEK TRAIL,,SUMMERVILLE, SC 29483 |
| GAGNON, LEO B, | 4439 NOTTOWAY DR,,LEESBURG, FL 34748 |
| GAGNON, MARC-ANDRE, | PO BOX 13955,EXPAT MAILROOM NEW DEHLI INDIA,,RTP, NC 27709 |
| GAGNON, PIERRE, | 24 RUE DE FONTENELLE,,GATINEAU, PQ J8P8K9 CANADA |
| GAGNON, THEODORE P, | 1534 ASTER COURT,,SUPERIOR, CO 80027 |
| GAHLOT, UMESH, | 4420 HAWKHURST DR,,PLANO, TX 75024 |
| GAI TRONICS, | PO BOX 930269,,ATLANTA, GA 31193-0269 |
| GAIER, JON, | 4222 FOREST GLEN PLA,,CASTRO VALLEY, CA 94546 |
| GAIGLER, LARRY C, | 6214 OCEAN PINES,,BERLIN, MD 21811-7362 |
| GAIL & RICE INC, | 21301 CIVIC CENTER DRIVE,,SOUTHFIELD, MI 48076 |
| GAIL G ANDERSON DBA, | WILLARD T. ANDERSON PROPERTIES,D/B/A WILLARD T ANDERSON PROPERTIES,,ALBANY, NY 12205 |
| GAIL G ANDERSON, | D/B/A WILLARD T ANDERSON PROPERTIES,,ALBANY, NY 12205 |
| GAIL RICE, | GAIL & RICE INC,21301 CIVIC CENTER DRIVE,,SOUTHFIELD, MI 48076 |
| GAILLARD JR, BENJAMIN J, | 33 MURRAY ST,,EDISON, NJ 08817 |
| GAILLARD JR, THOMAS G, | 5050 RED ROBIN RIDGE,,ALPHARETTA, GA 30022 |
| GAILLARD, STANLEY, | 8820 WOODY HILL RD,,RALEIGH, NC 27613 |
| GAIME, JOSEPH, | P O BOX 331,,MELISSA, TX 75454 |
| GAINER, JAMES J, | P.O. BOX 165,,KELLER, TX 76244 |
| GAINES, KEVIN, | 77 SHANNON RD,,TIMBERLAKE, NC 27583 |
| GAINES, MILLIE, | 24231 BLOSSOM CT,,VALENCIA, CA 91354 |
| GAINESVILLE REGIONAL UTILITIES INC, | 301 SE 4TH AVENUE,PO BOX 147117,,GAINESVILLE, FL 32614-7117 |
| GAINEY, THOMAS J, | ROUTE 4,BOX 61,,PAGELAND, SC 29728 |
| GAINOR, MARK W, | 593 QUAIL RUN CR,,TRACY, CA 95376 |
| GAISER, PETRA, | 9643 JEAN-MILOT APT 6,,LASALLE, PQ H8R 1Y1 CANADA |
| GAISER, SARAH, | 2N048 VISTA AVE,,LOMBARD, IL 601481335 |
| GAISER, SARAH, | 1641 EAGLE GROVE CT.,,WHEELING, IL 60090 |
| GAITHER, DAVID, | 1433 NW 60TH, APT. #2,,SEATTLE, WA 98107 |
| GAITOR, MARY R, | 3219 WINTERCREEPER DRIVE,,LITHONIA, GA 30038 |
| GAJOWIAK, JOHN M, | 2256 BYNUM RIDGE RD,,PITTSBORO, NC 27312 |
| GAJULA, SREEKANTH, | 18909, LLOYD CIRCLE, #121,,DALLAS, TX 75252 |
| GAJULA, VIJAY, | 20273 NORTHCOVE SQ,,CUPERTINO, CA 95014 |
| GAJULAPALLE, HARISH, | 410 RIVERSIDE CT,APT 211,,SANTA CLARA, CA 95054 |
| GALA, GERALD R, | 7380 MONARCH LANE,,FT MYERS, FL 33912 |
| GALANIS, VASILEIOS, | 1814 MIDNIGHT LN,,HOUSTON, TX 77047 |
| GALASKI, ROSE M, | 521 LUCIA DR,,PITTSBURGH, PA 15221 |
| GALASSO TRUCKING INC, | 2840 HEDLEY ST.,,,PHILADELPHIA, PA 19137-1919 |
| GALASSO TRUCKING INC, | BOX 5458,,NEW YORK, NY 10087-5458 |
| GALASSO TRUCKING INC, | BOX 5458 GPO,,NEW YORK, NY 10087-5458 |
| GALASSO TRUCKING INC, | 2 GALASSO PLACE,,MASPETH, NY 11378 |
| GALASSO, | GALASSO TRUCKING INC,2 GALASSO PLACE,,MASPETH, NY 11378 |
| GALATI, LEE A, | 5255 E MONLACO ROAD,,LONG BEACH, CA 90808 |
| GALAXY DATA INC, | 316 N MILWAUKEE ST,SUITE 550,,MILWAUKEE, WI 53202-5892 |
| GALBRAITH, ALLAN D, | 2305 SHADDY OAKS DR,,LOGANVILLE, GA 30052 |
| GALE, DEAN, | 47775 MARINER COURT,,STERLING, VA 20165 |
| GALE, DEAN, | 47775 MARINER CT.,,STERLING, VA 201657427 |
| GALEANA, DANIEL, | 8581 SOUTHWESTERN BLVD. APT. 2127,,DALLAS, TX 75206 |
| GALEY, TERESA S, | 3805 PLANTATION DR,,COOKEVILLE, TN 38506 |

| | |
|---|---|
| GALGUERAS, JACINTO, | 3919 W FOSTER AVE.,CHICAGO, IL 606256056 |
| GALICIA, VICTOR, | 6530 NE 21 DRIVE.,FT. LAUDERDALE, FL 33308 |
| GALILEO INTERNATIONAL INC, | 500 WEST MADISON ST,FLOOR 10,,CHICAGO, IL 60661-4544 |
| GALINAITIS, RICHARD, | 13002 DEER TRAIL,,ALPHARETTA, GA 30004 |
| GALINDO, VIRGINIA C, | 5389 N. VALENTINE,APT. 151,,FRESNO, CA 93711 |
| GALL, DANIEL J, | 510 VERONA PLACE,,BOUND BROOK, NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A, | 13 MARIGOLD CIRCLE,,EGG HARBOR TWP, NJ 08234 |
| GALLAGHER JR, EUGENE J, | 1402 S CARRIER #102,,GRAND PRAIRIE, TX 75051 |
| GALLAGHER, ANNE P, | 4643 KIRKLAND PLACE,,ALEXANDRIA, VA 22311 |
| GALLAGHER, BARBARA, | 410 WEST ACRES ROAD,,WHITESBORO, TX 76273 |
| GALLAGHER, DANIEL E, | 2 VINEYARD HILL,,FAIRPORT, NY 14450 |
| GALLAGHER, DESMOND, | 1962 JEFERSON ST,,SAN FRANCISCO, CA 94123 |
| GALLAGHER, DORIS D, | 9733 KINGSMILL DRIVE,,PLANO, TX 75025 |
| GALLAGHER, DORIS, | 9733 KINGSMILL DRIVE,,PLANO, TX 75025 |
| GALLAGHER, EDWARD M, | 5 ST PIERRE STREET,,LEWISTON, ME 04240 |
| GALLAGHER, KELLY, | 7109 CHAMBERLAIN RD,,BALTIMORE, MD 21244 |
| GALLAGHER, MARC, | 444 COLLINGWOOD,,SAN FRANCISCO, CA 94114 |
| GALLAGHER, MARJORIE M, | 1253 COBBLERS XING,,ELGIN, IL 60120 |
| GALLAGHER, MICHAEL, | 2465 RALEIGH DR,,SAN JOSE, CA 95124 |
| GALLAGHER, SUSAN E, | 3336 FOX ORCHARD CIRCLE,,INDIANAPOLIS, IN 46214 |
| GALLANT, HELEN D, | 9 REDWING ROAD,,CONCORD, NH 03301 |
| GALLANT, MARCEL, | 11600 AUDELIA RD APT 28,,DALLAS, TX 75243 |
| GALLANT, NICOLE, | 115 RUBLEE ST.,ARLINGTON, MA 02476 |
| GALLARADO, WILFRIDO, | 166 W. PLUM ST.,,BRENTWOOD, NY 11717 |
| GALLARDO, FRANK, | 4707 E. MCDOWELL RD,APARTMENT 2101,,PHOENIX, AZ 85008 |
| GALLARDO, FRANK, | 4707 E. MCDOWELL RD. APT. 1168,,PHOENIX, AZ 85008 |
| GALLATIN RIVER COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,100 N CHERRY ST,GALESBURG, IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS, | PO BOX 4300,,CAROL STREAM, IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS, | PO BOX 1800,,GALESBURG, IL 61402-1800 |
| GALLATIN RIVER COMMUNICATIONS, | 100 N CHERRY ST.,,GALESBURG, IL 61401-4587 |
| GALLEGOS, TERRY J, | 66 E PORTOLA AVE.,,LOS ALTOS, CA 94022-1240 |
| GALLEMORE, DOUGLAS, | 3116 KINGSTON DR,,RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN L, | 3116 KINGSTON DR,,RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN, | 3116 KINGSTON DR,,RICHARDSON, TX 75082 |
| GALLER, SARAH, | 122 COLEMAN RD.,,AUBURN, NH 03032 |
| GALLES, CHARLES, | 1808 LAKE HILL LANE,,PLANO, TX 75023 |
| GALLI, JEAN B, | 24077 SUMMIT WOODS,,LOS GATOS, CA 95033 |
| GALLIMORE, SCOTT W, | 6201 HEATHERSTONE DR,,RALEIGH, NC 27606 |
| GALLMAN, GARY L, | 497 ELYSIAN FIELDS,RD M-6,,NASHVILLE, TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA, | 11027 SW 16TH MNR,,DAVIE, FL 33324 |
| GALLO, VINCENT D, | RD #1 19 SUMMER DR,,BERLIN, NJ 08009 |
| GALLOB, BETH M, | 12140 N FINCH DRIVE,,FOUNTAIN HILLS, AZ 85268 |
| GALLOPS, LOUIS, | 828 SW 173RD AVENUE,,PEMBROKE PINES, FL 33029 |
| GALLOT, HAYETE, | 624  BELLEVUE WAY SE,UNIT G,,BELLEVUE, WA 98004 |
| GALLOWAY, ELIZABETH, | 3204 FALLEN ACORN CIRCLE,,CARY, NC 27519 |
| GALLOWAY, EUGENE V, | 103 PINEWOOD DR.,,APEX, NC 27502 |
| GALLOWAY, KIMBERLY J, | 9190 LA CASITA,,FOUNTAIN VALLEY, CA 92708 |
| GALLOWAY, LYNN, | 18 OAK RIDGE BLVD,,BELLEVILLE, ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D, | 6369 WEDGEVIEW CT NW,,TUCKER, GA 30084 |
| GALLOWAY, ROBERT R, | 1329 WOODTHORPE,,MESQUITE, TX 75181 |
| GALLOWAY, VICKIE L, | 230 NEW COLLEGE ST.,,OXFORD, NC 27565 |
| GALLUZZI, DANIEL S, | 18484 PRESTON RDR,102-115,,DALLAS, TX 75252 |
| GALT, W, | 1109 MEADOW LANE,,SACHSE, TX 75048 |
| GALUS, BRUCE, | 230 LAKEVIEW DR. UNIT 311,,WESTON, FL 33326 |
| GALVAN, VICTORIO, | 260 FARRELL AVE#108,,GILROY, CA 95020 |
| GALYON, VICTOR, | 9302 BARRRINGTON BLVD,,KNOXVILLE, TN 37922 |
| GAMARNIK, BORIS, | 4449 MAIZE DR,,PLANO, TX 75093 |
| GAMBILL, TODD, | 1618 FOXHALL ROAD, N.W.,,WASHINGTON, DC 20007 |
| GAMBIT COMMUNICATIONS INC, | 76 NORTHEASTERN BLVD,SUITE 30B,,NASHUA, NH 03062 |
| GAMBLE, MARIE S, | 1315-13TH TERRACE CR,,PLEASANT GROVE, AL 35127 |
| GAMBLE, ROBERT, | 5455 CRABTREE PARK COURT,,RALEIGH, NC 27612 |
| GAMBLE, SYLVESTER, | 2059 HORTON S E.,,GRAND RAPIDS, MI 49507 |
| GAMBLE, VINCENT P, | 26 SOUTH MAIN STREET,PMB 202,,CONCORD, NH 03301 |
| GAMBRO HEALTHCARE IN, | DEPT AT 4999,,ATLANTA, GA 31192 |
| GAMEWAY, JOHN S, | 1112 COUNTY RD 1003,,GREENVILLE, TX 75401 |
| GAMINI, NILUFAR, | 1299 ST JOSEPH AVE.,,LOS ALTOS, CA 94024 |
| GAMMAL, MIRFAT S, | 8419 LOTUS,,SKOKIE, IL 60077 |
| GAMSO PESAVENTO, LINDA, | 3609 W. 122ND ST,,LEAWOOD, KS 66209 |
| GANAPATHIRAMAN, SUJATHA, | 8114 SUMMERHOUSE DRIVE W,,DUBLIN, OH 43016 |
| GANAPATHY, AKILA, | 903 NORTH YORK CT.,,APEX, NC 27502 |
| GANAPATHY, LAKSHMI, | 6 KENNEDY DRIVE,,NORTH CHELMSFORD, MA 01863 |
| GANDOLFO, FRANK, | 5439 PLEASANT VALLEY ROAD,,BRIGHTON, MI 48114 |
| GANDY, HOPE, | 1136 TACKETTS POND DRIVE,,RALEIGH, NC 27614 |

| | |
|---|---|
| GANDY, MICHAEL J, | 1136 TACKETTS POND RD.,RALEIGH, NC 27614 |
| GANESAN, VEDAVINAYAGAM, | 2 JONQUIL LANE,,NASHUA, NH 03062 |
| GANESH, SATHY G, | 17155 SHIRLEY ST.,,OMAHA, NE 68130 |
| GANESH, SATHY, | 17155 SHIRLEY ST.,,OMAHA, NE 68130 |
| GANEY, STEPHEN, | PO BOX 50296,,PLANO, TX 75025 |
| GANGEL, TINA M, | 4888 LIBRA CT.,LIVERMORE, CA 94550 |
| GANGULY, SUJOY, | 16500 LAUDER LANE,APT# 2206,,DALLAS, TX 75248 |
| GANGULY, SUPRIYA, | 2122 HANEY LANE,,VIENNA, VA 22182 |
| GANGWAL, PRATEEK, | 430 BUCKINGHAM RD #436,,RICHARDSON, TX 75081 |
| GANJIAN, VICTOR B, | 296 CROSS ST,,BELMONT, MA 02478 |
| GANJIAN, VICTOR, | 296 CROSS ST,,BELMONT, MA 02478 |
| GANN, FREDDIE, | 792 BRIDLEWOOD CT.,CHICO, CA 95926 |
| GANNON, ANNE E, | 5244 STREETER RD.,MANTUA, OH 44255 |
| GANNON, CELESTE, | 4 GARY STREET,,ERVING, MA 01344 |
| GANNON, JOHN, | 96 DERBY ST.,DRACUT, MA 01826-3921 |
| GANNON, MATT, | 7049 HUNTERS RIDGE,,WOODSTOCK, GA 30189 |
| GANTI, SAILAJA, | 8521 MALTBY COURT,,PLANO, TX 75024 |
| GANTT, CHARLES E, | 132-35 SANFORD AVE,APT #102,,FLUSHING, NY 11355 |
| GANTT, CHARLIE, | 520 N LARAMIE,,CHICAGO, IL 60644 |
| GANTT, JAMES D, | 1001 MORNINGSIDE LN.,ALLEN, TX 75002 |
| GANTT, JAMES, | 1001 MORNINGSIDE LN.,ALLEN, TX 75002 |
| GANTZ, BILL, | 19317 BLONDO PARKWAY APT. 1-A.,ELKHORN, NE 68022 |
| GANUGAPATI, SESHU S, | 330 E 79TH ST,APT 6 C,,NEW YORK, NY 10021 |
| GAO, HONGWEI, | 4421 VANDERPOOL DR.,PLANO, TX 75024 |
| GAO, LANYUN, | 4405 BELVEDERE DR.,,PLANO, TX 75093 |
| GARAGHTY, JOSEPH, | 6075 APPLE ROAD,,EXCELSIOR, MN 55331 |
| GARAY ROBLES, ALEJANDRO, | 111 SPRINGDALE CT.,ALLEN, TX 75002 |
| GARBER, GARY, | 501 HARKNESS CIRCLE,,DURHAM, NC 27705 |
| GARBIS, MARINO F, | 18295 CANFIELD PL.,SAN DIEGO, CA 92128 |
| GARBIS, PHOTIUS M, | 1440 VIA VENUSTO,,OCEANSIDE, CA 92056 |
| GARCIA JR, SALVADOR, | 908 ANTONIO DRIVE,,LAS VEGAS, NV 89107 |
| GARCIA, ANGEL, | 2335 CROTONA AVE #1A,,BRONX, NY 10458 |
| GARCIA, ANGELITA, | 1108 DREW ST,APT D,,DURHAM, NC 27701-2761 |
| GARCIA, ANTHONY P, | 1001 SOUTH BRYANT ST.,DENVER, CO 80219 |
| GARCIA, ANTHONY, | 7121 DOGWOOD CT.,NORTH PORT, FL 34287 |
| GARCIA, ARNULFO L, | 33523 SIXTH ST.,UNION CITY, CA 94587 |
| GARCIA, ARTHUR C, | 6734 MOUNTAIN TOP CT.,SAN DIEGO, CA 92120 |
| GARCIA, ASTRID T, | 236 SABLE PALM WAY,,DAVIE, FL 33325 |
| GARCIA, ASTRID, | 236 SABLE PALM WAY,,DAVIE, FL 33325 |
| GARCIA, BARBARA, | 16731 NW 78TH PL.,MIAMI LAKES, FL 33016 |
| GARCIA, CARLOS L, | 1233 SHENANDOAH DR.,ALLEN, TX 75002 |
| GARCIA, CARLOS, | 1233 SHENANDOAH DR.,ALLEN, TX 75002 |
| GARCIA, CONSUELO P, | 1757 WEST CARLOS,# 190,,SAN JOSE, CA 95128 |
| GARCIA, DORIS L, | PO BOX 1304,,PAUMA VALLEY, CA 92061 |
| GARCIA, EDMUNDO, | 1720 NW 111 AVE.,CORAL SPRINGS, FL 33071 |
| GARCIA, EDWARD, | 1540 W. OMAHA PL.,,CITRUS SPRINGS, FL 34434 |
| GARCIA, ESPERANZA, | 10631 WEST LARCH RD.,TRACY, CA 95304 |
| GARCIA, ETANISLAO, | URB. VALLES DE ARROYO,PO BOX 1386,, PR 00714 |
| GARCIA, FRANCISCO, | 2770 BRISTOL DR.,SAN JOSE, CA 95127 |
| GARCIA, GEORGE L, | 2964 CASTLETON DR.,SAN JOSE, CA 95148 |
| GARCIA, HARVY, | 16427 SW 1ST CT.,PEMBROKE PINES, FL 33027 |
| GARCIA, JAIRO H., | 375 HIGHLAND AV NE #709,,ATLANTA, GA 30312 |
| GARCIA, JAIRO, | 375 HIGHLAND AVE NE #709,,ATLANTA, GA 30312 |
| GARCIA, JEFFREY, | 127 BONNEVILLE PLACE,,LYNCHBURG, VA 24501 |
| GARCIA, JESSICA, | 5704 POLLARD,,EL PASO, TX 79904 |
| GARCIA, JOE E, | 2207 PORTER WAY,,STOCKTON, CA 95207 |
| GARCIA, JORGE A, | 1 PERIMETER PARK SOUTH,,BIRMINGHAM, AL 35243 |
| GARCIA, JOSE, | 2529 SOUTHLAWN,,YPSILANTI, MI 48197 |
| GARCIA, JULIETA E, | 513 S WILLIAM,,MT. PROSPECT, IL 60056 |
| GARCIA, KRISTIN, | 15860 WESTERN TRAIL,,FRISCO, TX 75035 |
| GARCIA, LUCILLE L, | 3432 DELANO AVE.,,STOCKTON, CA 95204 |
| GARCIA, LUIS, | 16584 SW 85TH LN.,MIAMI, FL 33193 |
| GARCIA, MARISSA, | 2145 DIANE DR.,PLANO, TX 75074 |
| GARCIA, MICHAEL S, | 210 BRANDON WAY.,RED OAK, TX 75154 |
| GARCIA, ODAR, | 4040 SPRING VALLEY RD.,APT 103B,,FARMERS BRANCH, TX 75244 |
| GARCIA, PAMELA, | 5912 TUCSON DR.,THE COLONY, TX 75056 |
| GARCIA, PHILLIP, | 14000 NOEL APT 1529,,DALLAS, TX 75240 |
| GARCIA, RAMON, | 236 SABLE PALM WAY,,DAVIE, FL 33325 |
| GARCIA, RICARDO L, | 5264 SELMA AVE.,FREEMONT, CA 94536 |
| GARCIA, RICHARD L, | 3521 HIGH COMMON,,FREMONT, CA 94538 |
| GARCIA, RODOLFO, | 262 PEARL VALLEY DR.,KERENS, TX 75144 |
| GARCIA, TONY, | 1233 SAN JACINTO,,ST LOUIS, MO 63139 |
| GARCIA, VILMA M, | 1443 LONGARZO PL.,,WEST PALM BEA, FL 33415 |

| | |
|---|---|
| GARCIA-MALDONAD, ROSA, | 6656 LURAIS DR.,LAKE WORTH, FL 33463 |
| GARCIA-MALDONADO, ROSA C., | 6656 LURAIS DR.,LAKE WORTH, FL 33463 |
| GARCIA-MALDONADO, ROSA, | 6656 LURAIS DR.,LAKE WORTH, FL 33463 |
| GARD, JAMES R, | 56 MOSSY LANE,,PITTSBORO, NC 27312 |
| GARDINER, JIM, | REORG,70 HUDSON,,JERSEY CITY, NJ 07302 |
| GARDNER, BEVERLY, | 100 NOTTINGHAM RD.,DRACUT, MA 01826 |
| GARDNER, FRED, | 1309 BLUE JAY DR.,LEWISVILLE, TX 75077 |
| GARDNER, PHILLIP R, | 1028 TONYA WOOD DR.,,OLD HICKORY, TN 37138 |
| GARDNER, ROBERTA, | 1220 POPLAR FOREST LN.,PITTSBORO, NC 27312-5181 |
| GARDNER, RONALD C, | 1367 FELTON WAY,,PLUMAS LAKE, CA 95961 |
| GARDNER, SHARON, | 119 PRIMROSE LN.,,CAMERON, NC 28326 |
| GARDNER, SHERRY A, | 5222 XERXES AVE N,,MINNEAPOLIS, MN 55430 |
| GARDNER, SUSAN, | 2524 HARPTREE CT,,RALEIGH, NC 27613 |
| GARDONVILLE COOPERATIVE TELEPHONE, | 106 CENTRAL AVE,BOX 187,,BRANDON, MN 56315 |
| GARDTEC INC, | 2909 MT PLEASANT STREET,,RACINE, WI 53404-1837 |
| GAREIS, HUGO E, | 5221 SWISSWOOD DR.,RALEIGH, NC 27613 |
| GARHARTT, DEBORAH J, | 1051 ROCK SPRINGS RD.#235,,ESCONDIDO, CA 92026 |
| GARITO, NICOLA, | 19164 NE 44TH COURT,,SAMMAMISH, WA 98074 |
| GARLAND CITY OF, | 200 N 5TH ST,PO BOX 469002,,GARLAND, TX 75046-9002 |
| GARLAND, BETTY V, | 298 COUNTY RD.,MARIETTA, GA 30064 |
| GARLAND, PATRICIA, | 15723 HIGHLAND POINT,WAY,,REDDING, CA 96001 |
| GARLAND, PETER, | 1340 NIGHTHAWK LANE,,REDDING, CA 96003 |
| GARLANGER, MARK, | 2640 HENLEY DRIVE,,ROUND ROCK, TX 78681 |
| GARLAPAD, KIRAN, | 1615 BERING DR  APT 1523,,HOUSTON, TX 77057 |
| GARLICK HARRISON & MARKISON LLP, | PO BOX 160727,,AUSTIN, TX 78716-0727 |
| GARLICK HARRISON & MARKISON LLP, | 4550 MELISSA LANE,,DALLAS, TX 75229 |
| GARLINGTON, DENISE, | 26478 PEMBERTON DRIVE,,SALISBURY, MD 21801 |
| GARNER, CHRISTOPHER, | 155 WEDGEWOOD DR.,HAUPPAUGE, NY 11788 |
| GARNER, FRED, | 1101 HWY DD,,FISK, MO 63940 |
| GARNER, GORDON E, | 471 LONGMARSH RD.,BERRYVILLE, VA 22611 |
| GARNER, HOWARD, | 1211 LANARK CRT,,CARY, NC 27511 |
| GARNER, JAMIE, | 880 STARK LANE,,SHERMAN, TX 75090 |
| GARNER, KENNETH E, | 1672 HAYES ROAD,,CREEDMOOR, NC 27522 |
| GARNETT & HELFRICH CAPITAL, | 2460 SAND HILL ROAD, SUITE 100,MENLO PARK, CA 94025 |
| GARNETT, DARRELL L, | 11408 STRAWBERRY GLENN LN,,GLENN DALE, MD 20769 |
| GARNICA, KEVIN THOMAS, | 120 LINCOLNSHIRE LANE,,SPRINGBORO, OH 45066 |
| GARNICA, KEVIN, | 120 LINCOLNSHIRE LN,,SPRINGBORO, OH 45066 |
| GAROFALO, ROBERT A, | 50 MOUNT MUIR COURT,,SAN RAFAEL, CA 94903 |
| GAROS, JOHAN K., | 6708 TOWN BLUFF DRIVE,,DALLAS, TX 75248 |
| GAROS, JOHAN, | 6708 TOWN BLUFF DR,,DALLAS, TX 752485412 |
| GAROS, JOHAN, | 9916 TANGLEVINE DR,,DALLAS, TX 75238 |
| GARR, PATRICIA A, | 7933 AMBLESIDE WAY,,LAKE WORTH, FL 33467 |
| GARR, PATRICIA, | 7933 AMBLESIDE WAY,,LAKE WORTH, FL 33467 |
| GARR, VINCE, | 909 YOUNG DAIRY CT,,HERNDON, VA 20170 |
| GARRAMONE, MICHAEL ALBERT, | 6404 OTHELLO PLACE,,DALLAS, TX 75252 |
| GARREPALLY, CHANDRA, | 4000 E RENNER RD, APT 2033,,RICHARDSON, TX 75082 |
| GARRET J BROUSSARD, | 1111 WINDSONG TRAIL,,RICHARDSON, TX 75081 |
| GARRETSON, MICHAEL L, | 6747 OAK FOREST DR.,OLIVE BRANCH, TN 38654 |
| GARRETT ELECTRONICS CORP, | 1320 W MCCOY LANE,,SANTA MARIA, CA 93455 |
| GARRETT, ANTHONY E, | 185 PINE ST,APT 910VM,,MANCHESTER, CT 06040 |
| GARRETT, BRADLEY, | 2801 VAIL DR,,MCKINNEY, TX 75070 |
| GARRETT, DAVID S, | 2706 RAMBLEGATE LN,,DURHAM, NC 27705 |
| GARRETT, FRED, | 5421 SAN MARCOS DRIV,,NASHVILLE, TN 37220 |
| GARRETT, GARY, | 1868 SALIDA ST,,AURORA, CO 80011 |
| GARRETT, HERBERT G, | 5714 N SHARON DR.,RALEIGH, NC 27603 |
| GARRETT, JOHN K, | 2240 PIXLEY PRITCHAR,,TIMBERLAKE, NC 27583 |
| GARRETT, JUDITH, | 32 1/2 WEST PINE ST,,PLAISTOW, NH 03865 |
| GARRETT, KATHLEEN, | 1701 WILKINS DRIVE,,SANFORD, NC 27330 |
| GARRETT, MICHI G, | 432 N. COLGATE ST,,ANAHEIM, CA 92801 |
| GARRETT, NANCY, | 1217 GARDEN LN,,ROANOKE, TX 76262 |
| GARRETT, ROBIN, | 1825 NEW HOPE CHURCH RD,,APEX, NC 27523 |
| GARRETT, TIMOTHY E, | 4452 IROQUOIS AVE,,LAKEWOOD, CA 90713 |
| GARRETT, WETSEL DEWAYNE, | 89 B PERSHING DR.,,DENISON, TX 75020 |
| GARRICK, LYNN J, | 13330 RAVENS CAW,,CYPRESS, TX 77429 |
| GARRICK, LYNN J., | 13330 RAVENS CAW DR.,,CYPRESS, TX 77429 |
| GARRICK, LYNN, | 13330 RAVENS CAW,,CYPRESS, TX 77429 |
| GARRIDO, BRUCE, | 6428 NW 99TH AVE,,PARKLAND, FL 33076 |
| GARRISON JR, THOMAS G, | 7005 OVIEDO DR.,RALEIGH, NC 27603 |
| GARRISON, DAVID R, | 288 TIBBETTS HILL RD,,GOFFSTOWN, NH 03045 |
| GARRISON, DAVID, | 288 TIBBETTS HILL RD,,GOFFSTOWN, NH 03045 |
| GARRISON, JAMES A, | PO BOX 232,,CHEYENNE, WY 820030232 |
| GARRISON, JOHN E., | 5828 MORNING GLORY LANE,,PLANO, TX 75093 |
| GARRISON, JOHN, | 5828 MORNING GLORY LN,,PLANO, TX 75093 |

| | |
|---|---|
| GARRISON, TAMMIE, | 16 MUSCOTAH ROAD,,HIGHLAND LAKES, NJ 07422 |
| GARRISON, WILLIAM L, | 28377 ENCANTO DR,APT B203,,SUN CITY, CA 92586 |
| GARRITSON, HELEN M, | 5605 CREEKSIDE CIRCLE,APT 3802,,FORT WORTH, TX 76106 |
| GARRITY, ELLEN, | 995 MAIN ST.,,WINCHESTER, MA 01890 |
| GARRY, ROBERT R, | 31675 SUNDANCE WAY,,LAKE ELSINORE, CA 92532 |
| GARTNER CANADA, | 5700 YONGE STREET,,TORONTO, ON M2M 4K2 CANADA |
| GARTNER CANADA, | PO BOX 911319,,DALLAS, TX 75391-1319 |
| GARTNER CANADA, | PO BOX 3402,POSTAL STATION A,,TORONTO, ON M5W 4C4 CANADA |
| GARTNER CANADA, | 5700 YONGE STREET,,TORONTO, ON M2M 4K2 CANADA |
| GARTNER INC, | PO BOX 911319,,DALLAS, TX 75391-1319 |
| GARTNER INC, | PO BOX 3402,POSTAL STATION A,,TORONTO, ON M5W 4C4 CANADA |
| GARTNER INC, | 56 TOP GALLANT RD,,STAMFORD, CT 06902-7700 |
| GARTNER INC, | 56 TOP GALLANT ROAD,,STANFORD, CT 06904-2212 |
| GARTNER, | GARTNER CANADA,5700 YONGE STREET,,TORONTO,  M2M 4K2 CANADA |
| GARTNER, | GARTNER INC,56 TOP GALLANT ROAD,,STANFORD, CT 06904-2212 |
| GARVEY, HOWARD, | 213 BAYLEAF DRIVE,,RALEIGH, NC 27615 |
| GARVEY, PAUL A, | 12441 RICHMOND COURT,,CONIFER, CO 80433 |
| GARVIN, MINNIE, | 1141 W. 4TH ST.,,RIVIERA BEACH, FL 33404 |
| GARVIN, RICK, | 3600 SOUTH POINTE DR,,APEX, NC 27539 |
| GARWATOSKI, HEIDI, | 1722 ASHLEY DOWNS DRIVE,,APEX, NC 27502 |
| GARWOOD, DAVID B, | 3316 TODD HAGERMAN TRL,,SOPHIA, NC 27350 |
| GARWOOD, LARRY R, | 700 VALERIE DR,,RALEIGH, NC 27606 |
| GARY ITO, | 5900 BAYWATER DRIVE,# 2102,,PLANO, TX 75093 |
| GARY L THOMPSON, | 12613 BELLSTONE LN,,RALEIGH, NC 27614 |
| GARY L WINGO, | 9340 STONEY RIDGE LANE,,ALPHARETTA, GA 30022 |
| GARY LEE NICHOLS, | 15939 KENSINGTON PL,,DUMFRIES, VA 22026 |
| GARY LISCH, | 2921 BEVERLY DR,,PLANO, TX 75093 |
| GARY MICHAEL HUDSON, | 4699 WALLACE RD,,SANTA ROSA, CA 95404-1231 |
| GARY PALMER, | 3131 WINDING LAKE DR,,GAINESVILLE, GA 30504 |
| GARY R DONAHEE, | 5517 ST. ANDREWS CT.,,PLANO, TX 75093 |
| GARY RANDALL, | 18461 CREEK DR,,FT MYERS, FL 33908 |
| GARY S SOUTHWELL, | 6 ABBY RD,,WESTFORD, MA 01886 |
| GARY STEVEN STONE, | LEGAL SERVICES FOR THE ELDERLY,130 WEST 42ND STREET,17TH FLOOR,NEW YORK, NY 10036-7803 |
| GARY, LINDA, | 5403 KINGS MANOR DR,,LAKE DALLAS, TX 75065 |
| GARY, ROBERT W, | 739 WOODLAKE DRIVE,,COPPELL, TX 75019 |
| GARY, ROBERT, | 739 WOODLAKE DRIVE,,COPPELL, TX 75019 |
| GARZON, GIOVANNY, | 16747 N. WEST 13TH STREET,,PEMBROKE PINES, FL 33028 |
| GASCHO, CHARLOTTE, | 4145 EAST VIEW DRIVE,,NASHVILLE, TN 37211 |
| GASCON, VERONIQUE, | 11950 RUE ST EVARISTE,,MONTREAL, PQ H4J 2B3 CANADA |
| GASCUE, IRENE, | 9096 SW 130 TH AVENUE,,DUNNELLON, FL 34432-3730 |
| GASE, ANNE H, | 1120 BRASWELL CRK PT,,HOLLY SPRINGS, NC 27540 |
| GASIKOWSKI, WILLIAM, | 2112 BRABANT DR,,PLANO, TX 75025 |
| GASINSKI, CHRYSANTHIA J, | 9007 FIRST ST,,LEVITTOWN, PA 19054 |
| GASKIN, EDDIE J, | 210 EDWARDS ST APT 3,,DURHAM, NC 27701 |
| GASKINS, ROBERT E, | 11604 BLACK HORSE,RUN,,RALEIGH, NC 27612 |
| GASPARD, JACQUES, | 131 LAKE RD,,VALLEY COTTAGE, NY 10989 |
| GASS, DALE, | 205 YOUNGSFORD CT.,,CARY, NC 27513 |
| GASS, JAMES C, | 1008 CREEKSIDE WAY,,COLUMBIA, SC 29210 |
| GASTALL, ALICE, | 56 MAPLE AVE,APT. J-104,,WEST WARWICK, RI 02893 |
| GASTON, JOYCE R, | 2862 SLUMBER TRAIL,,DECATUR, GA 30034 |
| GASTON, MICHAEL E, | 9505 ROYAL LANE,APT 1059,,DALLAS, TX 75243 |
| GASTON, MICHAEL F, | 9105 GOLDLEAF DR,,KNOXVILLE, TN 37923 |
| GASTON, SKIPPER O, | 309 N ALTO AVE,,BLACKWELL, TX 79506 |
| GATES JR., MARCUS, | 13713 GROVE POND DRIVE,,MIDLOTHIAN, VA 23114 |
| GATES SR, JOSEPH S, | P.O. BOX 26,,TIMBERLAKE, NC 27583 |
| GATEWAY ASSOCIATES LTD, | 41 NORTH RIO GRANDE STREET,SUITE 100,,SALT LAKE CITY, UT 84101-1281 |
| GATEWAY ASSOCIATES LTD., | 90 SOUTH 400 WEST SUITE 200,,SALT LAKE CITY, UT 84101 |
| GATLA, SRIMANI, | 410 RIVER SIDE COURT #204,,SANTA CLARA, CA 95054 |
| GATLIFF, ALAN S, | 1316 EAGLESTONE ARCH,,CHESAPEAKE, VA 23322 |
| GATLIN-WILSON, ASHLEY, | 413 WHISPERFIELD,,MURPHY, TX 75094 |
| GATTIS, STEPHEN R, | 712 ST.CATHERINES DR,,WAKE FOREST, NC 27587 |
| GATX CORPORATION, | 500 WEST MONROE ST,,CHICAGO, IL 60661 |
| GATX CORPORATION, | 500 W MONROE ST FL38,,CHICAGO, IL 60661-3671 |
| GATZ, STEVEN J, | 855 SPARROW RD,,WACONIA, MN 55387 |
| GAUDET, MARK, | 34 BRADGATE RD,,BELLEVILLE, ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN, | 817 CARPENTER TOWN LANE,,CARY, NC 27519 |
| GAUGER, STEVE, | 60 BRANDON ST,,N BILLERICA, MA 01862 |
| GAUGHAN, JEROME, | 5616 ROSLYN RD,,DURHAM, NC 27712 |
| GAUGHAN, LEO, | 66 CLOVER HILL CIRCLE,,TYNGSBORO, MA 01879 |
| GAUGHAN, ROBERT A, | 72 RIVER ROAD,,WESTON, MA 02493 |
| GAUGHAN, ROBERT, | 72 RIVER ROAD,,WESTON, MA 02493 |
| GAULKE, ROBERT, | 13118 ALGONQUIN RD,,APPLE VALLEY, CA 92308 |
| GAULT, MURRAY, | 9721 FANNY BROWN RD,,RALEIGH, NC 27603 |

| | |
|---|---|
| GAULT, RUTH ANN, | 3807 OLD NORCROSS RD,,DULUTH, GA 30096 |
| GAUR, VIJAY, | 11 ALLEN ST, 200,,LOWELL, MA 01852 |
| GAURAV P MANDHARE, | 84 COVINGTON PLACE,,OTTAWA, ON K2G 6B6 CANADA |
| GAURAV SAINI, | 18 WILTON HILLS,,WILTON, CT 06897 |
| GAUSNELL, DANNY K, | PO BOX 898,,EUREKA, MT 59917 |
| GAUTHIER, CHARLES-MICHEL, | NT EXPAT CHATEAUFORT, FR,BX 3500 26 HALE RD,,BRAMPTON, ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA, | 720 OWEN #C,,HUNTINGTON BEACH, CA 92648 |
| GAVA, MARCUS, | 1267 LAKESIDE DR,APT 2091,,SUNNYVALE, CA 94085 |
| GAVASTO, PAULA, | 418 MINGOCREST DRIVE,,KNIGHTDALE, NC 27545 |
| GAVENS, LINDA L, | 2452 KINGS ARMS POINTE NE,,ATLANTA, GA 30345 |
| GAVER, HARRY L, | 2423 ROSEWOOD CT,,CHAPEL HILL, NC 27514 |
| GAVIDIA, JOHN R, | 322 LOWELL DRIVE,,SANTA CLARA, CA 95051 |
| GAVIN, DANIEL J, | 7125 WALKER RD.,,COLORADO SPRINGS, CO 80908 |
| GAVIN, DANIEL, | 7125 WALKER RD.,,COLORADO SPRINGS, CO 80908 |
| GAVIN, JOHN M, | 2324 SUNNYSTONE WAY,,RALEIGH, NC 27613 |
| GAY JR, ROBERT H, | 656 EAST SHORE DRIVE,,SUMMERLAND KEY, FL 33042 |
| GAY JR, WILLIAM, | 6201 CLAMSHELL DR,,WAKE FOREST, NC 27587 |
| GAY, LES J, | 610 BUFFALO SPRINGS,,ALLEN, TX 75013 |
| GAY, MARTY, | 4045 OLD FRANKLINTON RD,,FRANKLINTON, NC 27525 |
| GAYDA,STANLEY, | 23 BROWER AVENUE,,ROCKVILLE CENTRE, NY 11570 |
| GAYDOS, EMORY, | 21801 BURBANK BLVD,UNIT 66,, CA 91367 |
| GAYDOSH, MARVIN G, | 3831 ROBIE LEE WAY,,SACRAMENTO, CA 95821 |
| GAYE, RICHARD, | 3435 OCEAN PARK BL,#293,,SANTA MONICA, CA 90405 |
| GAYLE MCMAHON, | 2020 GRAND PRIX DR,,ATLANTA, GA 30345 |
| GAYLE, WINSTON, | 2028 WARREN ST.,,EVANSTON, IL 60202 |
| GAYLOR, BILLY C, | P O BOX 155,,MICRO, NC 27555 |
| GAYLORD, PHILIP, | 111 W ALBION ST.,,HOLLEY, NY 14470 |
| GAYNOR, MICHELE, | 6427 KIEST FOREST DRIVE,,FRISCO, TX 75035 |
| GAYTAN, FELIX, | 3025 BRYAN ST #3D,,DALLAS, TX 75204 |
| GAZALEH, NICHOLAS, | 623 WOODLAND CHURCH RD,,WAKE FOREST, NC 27587 |
| GAZETTE, JOHN, | 47518 GREENWICH DR.,,NOVI, MI 48374 |
| GBH COMMUNICATIONS INC, | 540 W COLORADO ST,,GLENDALE, CA 91204 |
| GBRUOSKI, ANN, | 2704 DRAY COURT,,RALEIGH, NC 27613 |
| GCI COMMUNICATION CORP, | GINNY WALTER,LORI ZAVALA,2550 DENALI ST,ANCHORAGE, AK 99503 |
| GCI COMMUNICATION CORP, | 2550 DENALI ST,STE 1000,,ANCHORAGE, AK 99503 |
| GCR COMPANY, | GINNY WALTER,BECKY MACHALICEK,1104 SEYMOUR DRIVE,SOUTH BOSTON, VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC, | 308 SOUTH WEST 1ST AVENUE,4TH FLOOR,,PORTLAND, OR 97204 |
| GCT ASIA PACIFIC INC, | 10F SPECIALTY CONSTRUCTION CEN,,DONGJAK-GU,  156-714 KOREA |
| GD CALIFORNIA INC, | 1799 PORTOLA AVENUE,,LIVERMORE, CA 94551 |
| GDNT - GUANGDONG NORTEL, | TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK,,SHUNDE,  528306 CHINA |
| GDNT, | TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK,,SHUNDE,  528306 CHINA |
| GDS INTERNATIONAL LTD, | QUEEN SQUARE HOUSE,,BRISTOL,  BS1 4NH GREAT BRITAIN |
| GE ASSET INTELLIGENCE, | 200 NORTH MARTINGALE,,SCHAUMBURG, IL 60173-2040 |
| GE CANADA LEASING SERVICES COM, | 1 PLACE VILLE MARIE,SUITE 1401,,MONTREAL, QC H3B 2B2 CANADA |
| GE COLORXPRESS, | GE PLASTICS COLORXPRESS,PO BOX 640389,,PITTSBURGH, PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE, | 5595 TRILLIUM BLVD,HOFFMAN ESTATES, IL 60192 |
| GE FANUC EMBEDDED SYSTEMS, | FORMERLY SBS TECHNOLOGIES,1284 CORPORATE CENTER DRIVE,,ST PAUL, MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS, | PO BOX 84817,,DALLAS, TX 75284-4817 |
| GE FANUC EMBEDDED SYSTEMS, | 1284 CORPORATE CENTER DRIVE,,ST PAUL, MN 55121-1245 |
| GE FANUC INTELLIGENT PLATFORMS INC, | PO BOX 641275,,PITTSBURGH, PA 15264-1275 |
| GE INFORMATION SERVICES, | GLOBAL EXCHANGE SVCS CANADA,PO BOX 8912 STATION A,,TORONTO, ON M5W 2C5 CANADA |
| GE MEDICAL SYSTEMS INFORMATION TECH, | 8200 W TOWER AVE,,MILWAUKEE, WI 53223-3219 |
| GE PLASTICS, | PO BOX 676336,,DALLAS, TX 75267-0336 |
| GE PLASTICS, | PO BOX 640389,,PITTSBURGH, PA 15264-0389 |
| GE SECURITY, | 5624 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| GE, | 1275 RED FOX RD #250,,ARDEN HILLS, MN 551126973 |
| GE, | GE FANUC INTELLIGENT PLATFORMS INC,PO BOX 641275,,PITTSBURGH, PA 15264-1275 |
| GE, | GENERAL ELECTRIC CAPITAL CORP,44 OLD RIDGEBURY ROAD,,DANBURY, CT 06810-5105 |
| GE, LIN, | 159 COPELAND,,WALTHAM, MA 02451 |
| GE, TONG, | 60 WADSWORTH ST,26F,,CAMBRIDGE, MA 02142 |
| GEARHART, KYLE, | 34 TYLER TRAIL,,HILTON, NY 14468 |
| GEARY, JAMES, | 6249 YORKSHIRE DR.,,ATWATER, CA 95301 |
| GEBHARD, MARK J, | 2136 CARNELIAN LANE,,EAGAN, MN 55122 |
| GEBHARDT, MATT F, | 1100 E GOLDENDALE DR.,,WASILLA, AK 99654 |
| GEBHART, MICHAEL L, | RT 7 BOX 47,CHAPEL HILL RD,,DURHAM, NC 27707 |
| GEER, DONALD E, | 8710 MOUNTAIN VALLEY,,, VA 22039 |
| GEER, TONY W, | 1395 LAUREL ST,,GRIDLEY, CA 95948 |
| GEESMAN, JAMES W, | 6070 FREEDOM BLVD,,APTOS, CA 95003 |
| GEETHA DABIR, | 20590 MANOR DR,,SARATOGA, CA 95070 |
| GEETINGSVILLE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,9155 N COUNTY RD 200 E,FRANKFORT, IN 46041-7799 |
| GEETINGSVILLE TELEPHONE COMPANY INC, | 9155 N COUNTY RD 200 E,,FRANKFORT, IN 46041-7799 |
| GEHM, LAWRENCE D, | 4929 FONTANA,,ROELAND PARK, KS 66205 |
| GEHRIS, MICHAEL D, | 1665 RIDGE RD,,VISTA, CA 92083 |

| | |
|---|---|
| GEICO CORP, | KRISTEN SCHWERTNER,JOHN JONES,1 GEICO PLAZA,WASHINGTON, DC 20046-0004 |
| GEICO CORP, | 1 GEICO PLAZA,,WASHINGTON, DC 20046-0004 |
| GEIGER JR, HERBERT, | 9119 SO UNION,,CHICAGO, IL 60620 |
| GEIGER, JAMES, | 1103 TULIP CIRCLE,,ALABASTER, AL 35007 |
| GEIGER, SAMUEL, | 1755 HONEYSUCKLE LN.,PROSPER, TX 75078 |
| GEIGLE, ROGER, | 2201 MILL POND RD,,GARLAND, TX 75044 |
| GEISINGER HEALTH SYSTEM, | 100 N ACADEMY AVE,,DANVILLE, PA 17822-9800 |
| GEISLER, CHARLES, | 110 SCORPION DRIVE,,AUSTIN, TX 78734 |
| GEISLER, DAVID C, | 13525 102ND STREET,,COLOGNE, MN 55322 |
| GEISLER, SALLY A, | 1214 W PINE ST,,LANTANA, FL 33462 |
| GEITZ, JOHN R, | 159 FORD AVENUE,,WOODBURY, NJ 08096 |
| GELFER, GREGORY J, | 931 223RD PL NE,,SAMMAMISH, WA 980746872 |
| GELINAS, GREGG F, | 1409 CREEK POINTE,,FARMINGTON, NY 14425 |
| GELINAS, GREGG, | 1409 CREEK POINTE,,FARMINGTON, NY 14425 |
| GELINSKE, JODI A, | 5496 DON DIABLO CT.,SAN JOSE, CA 95123 |
| GELL, DARREN, | 2602 PEACHTREE LN.,MCKINNEY, TX 75070 |
| GELL, NANCY F, | 102 ROCK SPRING CT.,CARRBORO, NC 27510 |
| GELL, NANCY, | 102 ROCK SPRING CT.,CARRBORO, NC 27510 |
| GELLENE, ANDREW C, | 9690 DEERECO RD. STE. 705,,TIMONIUM, MD 21093 |
| GELLER, GAIL A, | 5441 OLIVER,,KANSAS CITY, KS 66106 |
| GELLER, PHILIP B, | 2140 YALE ST,,PALO ALTO, CA 94306 |
| GELLING, DALE D, | 11958 CARNATION LN,SW,,FARWELL, MN 56327 |
| GELO, DONALD, | 1956 WILTON CR,,RALEIGH, NC 27615 |
| GELO, DONALD, | 1956 WILTON CIRCLE,,RALEIGH, NC 27615 |
| GELSOMINI, JAMES, | 626 COLUMBINE DRIVE,,CIMARRON, CO 81220 |
| GEMINI COMMUNICATION LTD, | #1, DR. RANGA ROAD,ALWARPET,,CHENNAI,   INDIA |
| GEMMELL, PATRICK A, | 506 HOLLOWRIDGE COURT,,CARY, NC 27519 |
| GEMMELL, PATRICK, | 506 HOLLOWRIDGE COURT,,CARY, NC 27519 |
| GEMPLUS CORPORATION, | PO BOX 8500-54973,,PHILADELPHIA, PA 19178-4973 |
| GENBAND INC, | 3701 W PLANO PARKWAY,,PLANO, TX 75057 |
| GENBAND, | GENBAND INC,3701 W PLANO PARKWAY,,PLANO, TX 75057 |
| GENCARELLI, LOUIS A, | 6 STRATTON DRIVE,,WESTBOROUGH, MA 01581 |
| GENCARELLI, LOUIS, | 6 STRATTON DRIVE,,WESTBOROUGH, MA 01581 |
| GENDRON, ROBERT G, | 1115 EAST LAKESHORE DR,,LAKE STEVENS, WA 98258 |
| GENE E LEWIS, | 3 ST. ANDREWS COURT,,TROPHY CLUB, TX 76262 |
| GENE SKIBA, | 20273 DAWSON MILL PLACE,,LEESBURG, VA 20175 |
| GENERAL DYNAMICS CORPORATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3190 FAIRVIEW PARK DR,FALLS CHURCH, VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION, | 3190 FAIRVIEW PARK DR,,FALLS CHURCH, VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 A ST,,NEEDHAM HEIGHTS, MA 02494-2806 |
| GENERAL DYNAMICS INFORMATION, | 77 A ST,,NEEDHAM HEIGHTS, MA 02494-2806 |
| GENERAL DYNAMICS INFORMATION, | TECHNOLOGY INC,77 A ST,,NEEDHAM HEIGHTS, MA 02494-2806 |
| GENERAL DYNAMICS NETWORK SYSTEMS, | 77 A ST,,NEEDHAM HEIGHTS, MA 02494 |
| GENERAL ELECTRIC CANADA EQUIPMENT, | FINANCE GP,2300 MEADOWVALE BOULEVARD,,MISSISSAUGA, ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP, | 44 OLD RIDGEBURY ROAD,,DANBURY, CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP, | 1010 THOMAS EDISON BLVD SW,,CEDAR RAPIDS, IA 52404 |
| GENERAL ELECTRIC COMPANY INC, | 3135 EASTON TURNPIKE,,FAIRFIELD, CT 06828-0001 |
| GENERAL ELECTRIC COMPUTER SERV, | 2885 PACIFIC DR SUITE B,,NORCROSS, GA 30071-1807 |
| GENERAL PHOTONICS CORPORATION, | 5228 EDISON AVENUE,,CHINO, CA 91710 |
| GENERAL PUBLIC UTILITIES, | 2800 POTTSVILLE PIKE,P O BOX 15152,,READING, PA 19612-5152 |
| GENERAL SERVICES ADMINISTRATION, | ACCTS RECEIVABLE BRANCH 6BCDR,LOCKBOX 70500,,CHICAGO, IL 60673-0500 |
| GENERAL SERVICES ADMINISTRATION, | REC COLL AND SALES SECT 68CDR,PO BOX 979017,,ST LOUIS, MO 63197-9017 |
| GENERAL SOFTWARE INC, | 11000 NE 33RD PLACE,SUITE 102,,BELLEVUE, WA 98004 |
| GENERAL TELECOM INC, | 150 W 22ND ST,12TH FLOOR,,NEW YORK, NY 10011-2421 |
| GENERATIONE TECHNOLOGIES, | 2607 W 22ND STREET SUITE 47,,OAK BROOK, IL 60523-1231 |
| GENEREAUX, STEPHEN, | 63 BRITTON PLACE,,BELLEVILLE, ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,111 E FIRST ST,GENESEO, IL 61254-0330 |
| GENESEO TELEPHONE COMPANY, | 111 E FIRST ST,PO BOX 330,,GENESEO, IL 61254-0330 |
| GENESIS BUILDING LLC, | BEACON PLACE 6055 ROCKSIDE WOODS,,INDEPENDENCE, OH 44131 |
| GENESIS BUILDING LLC, | 6000 LOMBARDO CENTER,SUITE 620,,SEVEN HILLS, OH 44131-2579 |
| GENESIS CORPORATE SOLUTIONS LLC, | 150 PRESIDENTIAL WAY,SUITE 230,,WOBURN, MA 01801-6589 |
| GENESIS HEALTHCARE SYSTEM, | KRISTEN SCHWERTNER,PETRA LAWS,800 FOREST AVENUE,ZANESVILLE, OH 43701-2881 |
| GENESIS INTEGRATION, | 14721-123 AVENUE,,EDMONTON, AB T5L 2Y6 CANADA |
| GENESIS TELECOM INC, | 1225 NORTH LOOP WEST,SUITE 100,,HOUSTON, TX 77008 |
| GENEST, ROBERT L, | 45 MAPLEWOOD LN,,PENACOOK, NH 03303 |
| GENESYS TELECOMMUNICATIONS LABS INC, | 2001 JUNIPERO SERRA BLVD,,DALY CITY, CA 94014-3891 |
| GENET, KATHERINE, | 634 KEITH HILLS RD,,LILLINGTON, NC 27546 |
| GENG LIN, | 10337 COLD HARBOR AVE,,CUPERTINO, CA 95014 |
| GENG XIN, | 3617 MASON DR,,PLANO, TX 75025 |
| GENIVIA INC, | 3178 SHAMROCK EAST,,TALLAHASSEE, FL 32309-2863 |
| GENLYTE THOMAS GROUP LLC, | 10350 ORMSBY PARK PL.,,LOUISVILLE, KY 40223-6178 |
| GENNARO, DOMINICK, | 918 SUNRISE HWY,,NORTH BABYLON, NY 11703 |
| GENNETT, SCOTT, | 16 WILDWOOD STREET,,LAKE GROVE, NY 11755 |
| GENNUM CORP, | 4281 HARVESTER ROAD,,BURLINGTON, ON L7R 5M4 CANADA |

| | |
|---|---|
| GENNUSO, JOANN, | 10171 ROEHAMPTON AVE.,SAN JOSE, CA 95127 |
| GENOVA, SAMUEL J, | 2329 COLES BLVD.,NORRISTOWN, PA 19401 |
| GENOVISE, ALAN J, | 894 CHATHAM DR.,CAROL STREAM, IL 60188 |
| GENOVISE, ALAN, | 894 CHATHAM DR.,CAROL STREAM, IL 60188 |
| GENSHEIMER, ELIZABETH L, | PO BOX 796005,,DALLAS, TX 75379 |
| GENSLER, | GENSLER NEWPORT BEACH,FILE 57110,,LOS ANGELES, CA 90074-7110 |
| GENTILE, ANTHONY R, | 1979 FORD STREET,,BROOKLYN, NY 11229 |
| GENTILE, DIANE P, | 11519 SONNETT,,DALLAS, TX 75229 |
| GENTILUCCI, GREG, | 5963 SOUTH BIRCH WAY,,LITTLETON, CO 80121 |
| GENTLEMAN, JEANNINE A, | 3 PRINCESTON ST.,W PEABODY, MA 01960 |
| GENTLEMAN, JEANNINE, | 3 PRINCESTON ST.,W PEABODY, MA 01960 |
| GENTLEMAN, JEANNINE, | 3 PRINCETON ST.,,PEABODY, MA 01960 |
| GENTRY IV, VEIT, | 1307 KENSHIRE CT.,ALLEN, TX 75013 |
| GENTRY JR, IRCIL, | 9520 GREENFIELD RD.,CHAPEL HILL, NC 27516 |
| GENTRY, LARRY W, | 1000 GENTRY DUNKLY,,ROXBORO, NC 27573 |
| GENTRY, MARCI, | 829  MOSS CLIFF CIRCLE.,MCKINNEY, TX 75071 |
| GENTRY, SHEILA, | 248 ANNIES PLACE,,BOONE, NC 28607 |
| GENTRY, TIMOTHY, | 2823 SETTLERS VIEW DR.,ODENTON, MD 21113 |
| GENTRY, WILLIAM, | 8205 NANTAHALA DR.,RALEIGH, NC 27612 |
| GENUITEC LLC, | 2221 JUSTIN ROAD 119-340,,FLOWER MOUND, TX 75028-3815 |
| GENUITEC, | GENUITEC LLC,2221 JUSTIN ROAD 119-340,,FLOWER MOUND, TX 75028-3815 |
| GENUSKE, KAREN A, | 4250 E. RENNER ROAD,APARTMENT #1525,,RICHARDSON, TX 75082 |
| GEOFFREY HURLY, | 243 BYRNE PLACE SW,,EDMONTON, AB T6W 1E3 CANADA |
| GEOFFROY, | 877 ANDRE MATHIEU,,BOUCHERVILLE, QC J4B 8N9 CANADA |
| GEOIMAGE SA, | LES ESPACES DE SOPHIA BATM9,,VALBONNE,  6560 FRANCE |
| GEOMANT INC, | 11000 REGENCY PARKWAY,,CARY, NC 27518 |
| GEOMANT INC, | KRISTEN SCHWERTNER,PETRA LAWS,11000 REGENCY PKWY,CARY, NC 27518-8518 |
| GEOMANT KFT., | F.A.O. ROBERT SIMON,MARTANVOLGY UT 17,,BUDAPEST,  1124 HUNGARY |
| GEOMANT, | GEOMANT INC,11000 REGENCY PARKWAY,,CARY, NC 27518 |
| GEORGE A JOLLY, | 4221 WELLINGTON RIDGE L,,CARY, NC 27518 |
| GEORGE ABOU-ARRAGE, | 1333 HARLEY CIRCLE,,THE VILLIAGES, FL 32162 |
| GEORGE ABOU-ARRAGE, | 1333 HARLEY CIRCLE,,THE VILLAGES, FL 32162 |
| GEORGE B AMOSS, | P.O. BOX 13,,MENDEN HALL, PA 19357 |
| GEORGE BAGETAKOS, | 1623 EAST SHADOW CREEK DR.,,FRESNO, CA 93730 |
| GEORGE BRODY, | 204 HIGH CANYON CRT,,RICHARDSON, TX 75080 |
| GEORGE CAPPADONA, | 5334 TALLGRASS WAY,,KENNESAW, GA 30152-2830 |
| GEORGE DEDOPOULOS, | 130 SUNSET AVE.,ISLAND PARK, NY 11558 |
| GEORGE DEPARTMENT OF REVENUE, | COMPLIANCE DIVISION,BANKRUPTCY SECTION,PO BOX 161108,ATLANTA, GA 30321 |
| GEORGE G MONTGOMERY, | 9808 ST ANNES DR.,PLANO, TX 75025 |
| GEORGE GLEDITSCH, | 4107 EAST SMITH ROAD,,MEDINA, OH 44256 |
| GEORGE HADDAD, | 1110 BARNES LANE,,SAN JOSE, CA 95120 |
| GEORGE MACLEAN, | 4458 SOUTHEAST WATERFORD DR.,STUART, FL 34997 |
| GEORGE MASON UNIVERSITY, | KRISTEN SCHWERTNER,JAMIE GARNER,4400 UNIVERSITY DR,FAIRFAX, VA 22030-4444 |
| GEORGE MASON UNIVERSITY, | 4400 UNIVERSITY DR.,FAIRFAX, VA 22030-4444 |
| GEORGE MONTGOMERY, | 9808 ST ANNES DR.,PLANO, TX 75025 |
| GEORGE SMYTH, | 3580 ROYAL VISTA WAY.,COURTENEY,  V9N9X7 CANADA |
| GEORGE SPANGLER, | 418 CORDILLERA TRACE,,BOERNE, TX 78006-7522 |
| GEORGE THOMAS, ASHWIN, | 500 CLEARWOOD DRIVE,BUILDING 07, APT # 500,,RICHARDSON, TX 75081 |
| GEORGE TZANETEAS, | 2119 S.E. 10TH AVENUE,APT 9-904,,FT LAUDERDALE, FL 33316 |
| GEORGE V COONEY, | 38 CRANBERRY LANE,,CONCORD, MA 01742 |
| GEORGE W AUBREY, | 1716 LAKE CREST LN,,PLANO, TX 75023 |
| GEORGE W BOTHWELL, | 7171 EAST PARADISE CANYON ROAD,,PARADISE VALLEY, AZ 85253 |
| GEORGE, CHARLES, | 846 STONEBRIDGE LA,,CRYSTAL LAKE, IL 60014 |
| GEORGE, CORNELYA R, | 5901 CRAIG RD LOT 7,,DURHAM, NC 27712 |
| GEORGE, JOHN P, | 8895 CONNIE TRAIL,PO BOX 31,,BELEWS CREEK, NC 27009 |
| GEORGE, JOHN, | 3109 MEGWOOD COURT,,APEX, NC 27539 |
| GEORGE, KRISTEN, | 179 TYLER ST.,METHUEN, MA 01844 |
| GEORGE, PATRICIA T, | 7217 CHURCHILL DR.,WAKE FOREST, NC 27587 |
| GEORGE, RITA, | 2734 MIDLAND  ROAD,,SHELBYVILLE, TN 37160 |
| GEORGE, SHINOY, | 1016 AMUR ST,,MESQUITE, TX 75150 |
| GEORGE, SIJU, | 3649 MADISON COMMON,,FREMONT, CA 94538 |
| GEORGE, WILLIAM A, | 181 WILSON AVE.,PORT MONMOUTH, NJ 07758 |
| GEORGESON SHAREHOLDER, | 100 UNIVERSITY AVENUE,11TH FLOOR SOUTH TOWER,,TORONTO, ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE, | 10805 AVE D'AUTEUIL,,MONTREAL, QC H3L 2K7 CANADA |
| GEORGEVITS, KENNETH L, | 481 MOUNTAIN ROAD,,CONCORD, NH 03301 |
| GEORGIA CASE COMPANY, | 4640 GRANITE DRIVE,,TUCKER, GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS, | 2 MARTIN LUTHER KING JR D,,ATLANTA, GA 30334 |
| GEORGIA DEPARTMENT OF LABOR, | SUSSEX PLACE, ROOM 600,148 ANDREW YOUNG,INTERNATIONAL BLVD., NE,ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE, | PROCESSING CENTER,P.O. BOX 740397,,ATLANTA, GA 30374-0397 |
| GEORGIA DEPARTMENT OF REVENUE, | ATTN: KELLI WOMACK, MANAGER,UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY SUITE A,HAPEVILLE, GA 30384-3918 |
| GEORGIA DEPARTMENT OF REVENUE, | COMPLIANCE DIVISION,BANKRUPTCY SECTION,P.O. BOX 161108,ATLANTA, GA 30321 |
| GEORGIA DEPT OF REVENUE, | PO BOX 740317,,ATLANTA, GA 30374-0317 |

| | |
|---|---|
| GEORGIA DEPT OF REVENUE, | PROPERTY TAX DIVISION,4245 INTERNATIONAL PARKWAY,,HAPEVILLE, GA 30354-3918 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV, | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION, | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE,,ATLANTA, GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY, | GEORGIA TECH CAREER FAIR,BILL MOORE STUDENT SUCCESS CTR,,ATLANTA, GA 30332-0105 |
| GEORGIA POWER COMPANY, | JONATHAN HATHCOTE,TARRA BILAK,241 RALPH MCGILL BLVD NE,ATLANTA, GA 30308-3374 |
| GEORGIA POWER COMPANY, | 241 RALPH MCGILL BLVD NE,,ATLANTA, GA 30308-3374 |
| GEORGIA POWER COMPANY, | 241 RALPH MCGILL BLVD,,ATLANTA, GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION, | ,,, GA |
| GEORGIA SALES & USE TAX DIVISION, | DEPARTMENT OF REVENUE,P.O. BOX 105296,,ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE, | ANNUAL REGISTRATION FILINGS,PO BOX 23038,,COLUMBUS, GA 31902-3038 |
| GEORGIA SECRETARY OF STATE, | PO BOX 23038,ANNUAL REGRISTRATION FILINGS,,COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV, | 1800 CENTURY CENTER BLVD., N.E.,,ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV, | PO BOX 105499,,ATLANTA, GA 30348-5499 |
| GEORGIA STATE OF, | KRISTEN SCHWERTNER,JAMIE GARNER,CAPITOL BLDG CAPITOL SQ,ATLANTA, GA 30334 |
| GEORGIA STATE OF, | CAPITOL BLDG CAPITOL SQ,,ATLANTA, GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION, | P.O. BOX 49432,,ATLANTA, GA 30359-1432 |
| GEORGIA TECH RESEARCH CORPORATION, | PO BOX 100117,,ATLANTA, GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY GTA, | 47 TRINITY AVENUE STE 300,,ATLANTA, GA 30334-9006 |
| GEORGIA TEL, | GEORGIA TELEPHONE ASSOCIATION,1900 CENTURY BLVD,,ATLANTA, GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION, | 1900 CENTURY BLVD,,ATLANTA, GA 30345 |
| GEORGIA TRANSMISSION CORPORATION, | 2100 E EXCHANGE PLACE,,TUCKER, GA 30084-5342 |
| GEORGIA UNWIRED, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| GEORGIA UNWIRED, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| GEORGIA WINDSTREAM INC, | 906 VISTA DR,PO BOX 1247,,DALTON, GA 30722-1247 |
| GEORGIA, | UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY,SUITE A,HAPEVILLE, GA 30354 |
| GEORGIOU, PANOS, | 7708 MOONDANCE COURT,,WAKE FOREST, NC 27587 |
| GEORGIOU, PANOS, | 108 SUMMERGLOW CT,,CARY, NC 27513 |
| GEPPI, LEIGH, | 132 BLUE RIBBON TRAIL,,CHRISTIANA, TN 37037 |
| GERAGHTY, JAMES, | 19 HICKORY DR,,AMHERST, NH 03031-2223 |
| GERALD DE GRACE, | 105 WINTERGREEN LANE,,GROTON, MA 01450 |
| GERALD E HEIMSATH, | 7106 TARTAN TRAIL,,GARLAND, TX 75044 |
| GERALD F FEIOCK, | 88 GREEN RD,,CHURCHVILLE, NY 14428 |
| GERALD J PAPROCKI, | 110 SILVER FOX CT,,CARY, NC 27511 |
| GERALD J WASCHUK, | 10320 SUMMER CRK DR,,ALPHARETTA, GA 30022 |
| GERALD, WILLIAM, | 4144 BREWSTER DR,,RALEIGH, NC 27606 |
| GERANIMA WALTON, | 805 BUTTERNUT DRIVE,,GARLAND, TX 75044-2527 |
| GERARD AUCOIN, | 29 PARK AVE,,NATICK, MA 01760 |
| GERARD BOIVIN, | 1690 BERT LAC ECHO,,PREVOST, QC J0R 1T0 CANADA |
| GERARD E HUNTER, | 4 N 621 WESTCOT LN,,WEST CHICAGO, IL 60185 |
| GERARDO MENDEZ, | APARTADO 368,,ALAJUELA,  COSTA RICA |
| GERBEC, FRANK, | P.O. BOX 23001,,HOLLYWOOD, FL 33022-3001 |
| GERBEC, FRANK, | 260 GUELPH ST.,POB 74062,,GEORGETOWN, ON L7G 5L1 CANADA |
| GERBINO, JENNIFER M, | 68 ANCHOR TERRACE,,ROCHESTER, NY 14617 |
| GERGES, KARAM, | 10376 JUDY AVE,,CUPERTINO, CA 95014 |
| GERHART, CHRISTOPHE, | 3711 IDLEWOOD PKWY,APT 2105,,INDIANAPOLIS, IN 46214 |
| GERHART, DOUGLAS A, | 14011 JUNE WY,,, CA 95070 |
| GERHART, ZACHARY, | 1741 OLYMPIA ST,,MODESTO, CA 95358 |
| GERMAN, WALTER A, | 13820 SW 108TH ST,,MIAMI, FL 33186 |
| GERMANO, ANDREW J, | 102 MARTESIA WAY,,INDIAN HARBOR BCH, FL 32937 |
| GERMANO, MARK, | 211 KINDRED WAY,,CARY, NC 27513 |
| GERMER, RICHARD, | 42816 N 45TH LANE,,PHOENIX, AZ 85087 |
| GERMONTO, PHYLLIS J, | 831 MALCOMB VALLEY PLACE,,CARY, NC 27511 |
| GERNGROSS, THOMAS J, | 140 BPW CLUB RD,APT D15,,CARRBORO, NC 27510 |
| GERRY BACCHIOCHI, | 120 MEADOWSTONE CIRCLE,,RINGGOLD, GA 30736 |
| GERSH, LYNNETT, | 1292 W PARK THREE LN,,ORO VALLEY, AZ 857377803 |
| GERSTER, SEAN, | 1612 HOLLY ST.,,NASHVILLE, TN 37206 |
| GERSTLE, DONALD E, | 5628 CLOVERMEADE DRI.VE.,BRENTWOOD, TN 37027 |
| GERTH JR, DANIEL L, | 345 HOLLY LANE,,LUCAS, TX 75002 |
| GERTH, DEBRA T, | 435 CARRIAGE CT,,ALPHARETTA, GA 30202 |
| GERTH, EDWARD C, | 10 MARYDALE LANE,,BROOKHAVEN, NY 11719 |
| GERTRUDE SPROULE, | 609 - 94 SYDNEY ST,,BELLEVILLE, ON K8P 3Z1 CANADA |
| GERTSON, GLEN, | 16007 42ND AVE. CT. E.,,TACOMA, WA 98446 |
| GERVAIS TELEPHONE COMPANY, | 489 3RD ST.,PO BOX 268,,GERVAIS, OR 97026-0268 |
| GERVAIS, JENNIFER, | 16 REXHAME ST,,, MA 01862 |
| GERVITZ, GARY ALAN, | 36 CYPRESS COURT,,TROPHY CLUB, TX 76262 |
| GERVITZ, GARY, | 36 CYPRESS CT.,,TROPHY CLUB, TX 76262 |
| GES MANUFACTURING SERVICES M, | PO 34 FASA 11,KAWASAN PERINDUSTRIAN SENAI,,SENAI JOHOR,  81400 MALAYSIA |
| GESSNER, DARYL K, | 2951 CEDAR MILL DR,,ACWORTH, GA 30102 |
| GETABSTRACT INC, | 20900 NE 30TH AVE SUITE 315,,AVENNTURA, FL 33180 |
| GETEJANC, JOHN, | 20335 TIERRA DEL SOL CT.,,BOCA RATON, FL 33498 |
| GETEL LTDA, | CALLE 13A NO 31-11,,BOGOTA,  COLOMBIA |
| GETER, LEE A, | 22 GIFFORD RD,,SOMERSET, NJ 08873 |
| GETHARD, WILLIAM, | 24 FILMORE AVE,,LIVINGSTON, NJ 07039 |

| | |
|---|---|
| GEUDER, JAMES C, | 117 TRAFALGAR LANE,,CARY, NC 27513 |
| GEVITY HR INC, | 600 301 BOULEVARD WEST,SUITE 202,,BRADENTON, FL 34205-7953 |
| GEYER, GERTRUDE A, | 728 AUGUSTA DR.,MORAGA, CA 94556 |
| GFI INC, | 180 AVE LABROSSE,,POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFI INC, | 180 AVE LABROSSE,,POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A., | ATTN:  ACCOUNTS PAYABLE,VIA CALDERA 31 PAL.D/3,,MILANO (MI),  20153 ITALY |
| GFI USA, | 15300 WESTON PARKWAY STE 104,,CARY, NC 27513 |
| GFI, | GFI INC,180 AVE LABROSSE,,POINTE CLAIRE,  H9R 1A1 CANADA |
| GFI, | 180 AVENUE LABROSSE,,POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFK MARKET MEASURES, | 120 EAGLE ROCK AVENUE,SUITE 200,,EAST HANOVER, NJ 07936-3159 |
| GFK NOP LLC, | 75 9TH AVE,FL 5,,NEW YORK, NY 10011 |
| GGB INDUSTRIES INC, | PO BOX 10958,,NAPLES, FL 34101-0958 |
| GGI INTERNATIONAL, | 6615 ABRAHMS,,SAINT-LAURENT, QC H4S 1X9 CANADA |
| GHAFFAR, ABDUL, | 1210 ASHFORD PARK DR,,GLEN ALLEN, VA 230597465 |
| GHALI, NAGI, | 1901 EDGEHILL DRIVE,,ALLEN, TX 75013 |
| GHANNOUM, ABDUL M, | 5916 PUTMAN AVE.,RIDGEWOOD, NY 11385 |
| GHELARDUCCI, GELSOMDIA, | 16 KILLIAN LANE,,BREWSTER, NY 10509 |
| GHELARDUCCI, PAUL, | 16 KILLIAN LN.,BREWSTER, NY 10509 |
| GHIDALI, ADAM E, | 2508  26TH AVENUE WEST,,SEATTLE, WA 98199 |
| GHIONE, RICH, | PO BOX 2034,,SANTA CLARA, CA 95055-2034 |
| GHODGAONKAR, KIRAN, | 250 KING STREET,#610,,SAN FRANCISCO, CA 94107 |
| GHOSH, KUNAL, | 24 CLAIRE LANE,,SAYVILLE, NY 11782 |
| GHOSH, PARAG K, | 199 SETTLEMENT DR,,APEX, NC 275236731 |
| GHOSH, PARAMA, | 4525 HEADEN WAY,,SANTA CLARA, CA 95054 |
| GHULIANI, SANJAY, | PARADIGM, B WING,FLOOR 6,MINDSPACE MALAD (W),MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY, | PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD,,MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY, | PARADIGM,B WING, FL 6,MINDSPACE, MALAD W,MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY, | PARADIGM,B WING, FL 6,MINDSPACE MULAD W,MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY, | PARADIGM, B WING, FLOOR 8,MINDSPACE, MALAD,,MUMBAI,  400 064 INDIA |
| GIACKETTI, ROSE M, | 9215 N HARLEM AVE.,MORTON GROVE, IL 60053 |
| GIAMATTEO, JENNIFER, | 218 OAK ST.,BELLMORE, NY 11710 |
| GIAMATTEO, JOHN J, | 1730 EVERGREEN PL.,SEATTLE, WA 98122 |
| GIAMATTEO, STEPHANIE, | WLAP QUARRY HK,P O BOX 13955,,RTP, NC 27709 |
| GIAMBUSSO, DENNIS, | P O BOX 1011,98 HAZEN ROAD,,SHIRLEY, MA 01464 |
| GIAMPIETRO, STEPHEN, | 345 W POTHOUSE RD,,PHOENIXVILLE, PA 19460 |
| GIANI, ANITA M, | C/O ELIZABETH VAZIRI,621 COOLIDGE ST.,,DAVIS, CA 95616 |
| GIANIOTIS, CHRISANTHI, | 11377 NW 45TH ST,,CORAL SPRINGS, FL 33065 |
| GIANNINO, CARMELO J, | 9 SALEM ST.,PISCATAWAY, NJ 08854 |
| GIANNINO, JOSEPH F, | 64 DARE ROAD,,SELDEN, NY 11784 |
| GIANNINO, JOSEPH, | 64 DARE ROAD,,SELDEN, NY 11784 |
| GIARDINA, CAMELLIA, | 522 SHORE RD,APT 2AA,,LONG BEACH, NY 11561 |
| GIARDINO, DEAN, | 2868 WESTWOOD AVE,,SAN RAMON, CA 94583 |
| GIARDINO, MICHAEL, | 42 WINDEMERE AVE.,,STATEN ISLAND, NY 10306 |
| GIARRITTA, DAVID A, | 1278 PAMPAS DRIVE,,, CA 95120 |
| GIBBONS, JOHN F, | 22 STURM LANE,,JACKSON, NJ 08527 |
| GIBBONS, STEPHEN A, | 276 PARK VALLEY DR.,,COPPELL, TX 75019 |
| GIBBS, ANTHONY K, | 101 GLASGOW RD,,CARY, NC 27511 |
| GIBBS, CLAYTON SCOTT, | 12117 JASMINE COVE WAY,,RALEIGH, NC 27614 |
| GIBBS, ERVIN, | 3571 STILLWOOD DR,,SNELLVILLE, GA 30278 |
| GIBBS, LAURENCE, | 109 BELLAMY COURT,,CARY, NC 27511 |
| GIBBS, LOIS, | 116 WEST ROAD,,MARLBOROUGH, CT 06447 |
| GIBBS, OTIS, | 469 CAROLINA OAKS AVENUE,,SMITHFIELD, NC 27577 |
| GIBBS, ROBERT N, | 1851 N CONGRESS AVEN,UE.,,WEST PALM BEA, FL 33409 |
| GIBBS, SANDRA A, | P.O. BOX 254,,GORDONSVILLE, TN 38563 |
| GIBELLI JR, JOSEPH, | 3 GOVE RD,,BILLERICA, MA 01821 |
| GIBSON DUNN & CRUTCHER, | 333 SOUTH GRAND AVENUE,,LOS ANGELES, CA 90071 |
| GIBSON DUNN CRUTCHER LLP, | DEPT 0723,,LOS ANGELES, CA 90084-0723 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS, | 2100 SOUTH YORK RD,,OAK BROOK, IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY, | 2100 SOUTH YORK RD,,OAK BROOK, IL 60523-8801 |
| GIBSON ELECTRIC, | GIBSON ELECTRIC & TECHNOLOGY,,SOLUTIONS,2100 SOUTH YORK RD,OAK BROOK, IL 60523-8801 |
| GIBSON PARTEE, DEBORAH, | 3100 CHINO HILLS PKWY,APT 1331,,CHINO HILLS, CA 91709 |
| GIBSON PRODUCT DESIGN INC, | 10B YORK ST,,OTTAWA, ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC, | GINNY WALTER,LINWOOD FOSTER,230 MOUNTAIN BROOK CT,CANTON, GA 30115-9019 |
| GIBSON TECHNICAL SERVICES INC, | 230 MOUNTAIN BROOK CT,,CANTON, GA 30115-9019 |
| GIBSON TECHNOLOGIES, | 3100 WOODCREEK DR,,DOWNERS GROVE, IL 60515-5427 |
| GIBSON, ALICE, | 709 BROOKDALE CR,,GARLAND, TX 75040 |
| GIBSON, CARA L, | 6515 OLDE ATLANTA PK,,SUWANEE, GA 30024 |
| GIBSON, CHERYL J, | 4621 WILHOITE ROAD,,FRANKLIN, TN 37064 |
| GIBSON, GINA S, | 11123 76TH ROAD,APT. E2,,FOREST HILLS, NY 11375 |
| GIBSON, JAMES K, | 1945 BRICKTON STATIO,,BUFORD, GA 30518 |
| GIBSON, JAMIE, | 1520 BEDFORD HILLS CT,,RALEIGH, NC 27613 |
| GIBSON, JOAN W, | P O BOX 18908,,RALEIGH, NC 27619 |
| GIBSON, KELLY, | 5839 VICKERY BLVD,,DALLAS, TX 75206 |

| | |
|---|---|
| GIBSON, RICHARD A, | PO BOX 966,,LIVINGSTON, MT 59047 |
| GIBSON, RICHARD C, | 612 BURR OAK DRIVE,,ANN ARBOR, MI 48103 |
| GIBSON, ROBERT, | 308 HALLS MILL DR,,CARY, NC 27519 |
| GIBSON, WILLIAM, | 26035 OAKMOUNT DR,,LEESBURG, FL 34748 |
| GICK, CINDY S, | 24115 JAGGER ST,,EL TORO, CA 92630 |
| GID 0014416, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0015282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0023733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0046934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0047874, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0049144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0083470, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0086246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0097116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0100276, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0100579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0102043, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0104058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0104249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0107335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0113000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0118524, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0120047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0121757, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0121757, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0130619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0130754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0131693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0131992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132331, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133028, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133714, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133778, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133787, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133791, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133833, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133925, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0134822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0134940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135230, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135336, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0136762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0136830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137300, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138595, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138680, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138899, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139077, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0139121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139328, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139331, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140025, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140279, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141067, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141772, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142049, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142112, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142150, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142153, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142159, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142458, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0144683, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146142, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146213, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146279, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146477, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147490, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147803, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147889, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149293, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149501, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0150468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0151169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0160806, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0163926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0168181, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0170067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0172097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0173780, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0174808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0175131, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182514, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183788, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184900, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184908, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185838, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185876, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185890, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186115, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186125, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186187, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186441, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186445, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0186460, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186518, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186527, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186562, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186584, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186696, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186700, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186720, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186795, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186882, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186936, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186938, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186980, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186986, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186991, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187050, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187107, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187126, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 0187141,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187148,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187150,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187155,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187156,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187174,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187176,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187177,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187180,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187183,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187202,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187207,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187231,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187236,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187242,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187251,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187257,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187260,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187298,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187301,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187303,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187306,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187311,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187312,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187317,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187321,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709
GID 0187324,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187337,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187342,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187349,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187359,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187376,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187380,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187387,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187393,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187402,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187418,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187434,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187435,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187462,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187464,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187465,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187468,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187470,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187477,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187485,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187487,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187494,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187497,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187512,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187514,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187519,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187522,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187525,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187527,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187528,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187533,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187538,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187548,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187553,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187561,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187563,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187571,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187573,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187581,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187586,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187589,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187620,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187624,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187630,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187632,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187641,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0187650,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| | |
|---|---|
| GID 0187653, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187658, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187701, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187708, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187730, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187743, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187746, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187777, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187804, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187836, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187866, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187882, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187918, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187964, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0188048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188084, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188174, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188183, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188388, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188390, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188392, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188464, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188495, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188595, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188598, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188602, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188625, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188682, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0188694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188710, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188745, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188769, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188838, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188895, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189006, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189018, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189038, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189067, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189074, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189094, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189115, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189127, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189172, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189174, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189180, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189183, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189206, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0189234, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0189246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189311, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189317, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189321, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189355, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189360, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189368, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189397, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189398, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189418, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189537, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189558, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189576, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190065, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190205, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0190280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190384, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190402, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190570, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190629, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190700, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190752, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190833, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190866, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190905, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190969, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190978, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0191092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191297, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191601, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191641, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191682, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191692, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191795, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191860, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191880, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191895, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191980, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192018, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192141, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192226, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192260, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192261, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192266, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192297, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192318, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192328, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192348, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192388, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192420, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0192436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESCARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192459, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192584, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192672, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192681, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192977, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193057, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193123, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193226, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0193246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193254, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193261, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193293, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193337, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193378, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193393, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193395, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193429, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193491, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193494, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193515, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193561, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193570, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193598, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193643, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193692, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193712, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193714, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0193775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193777, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193836, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194360, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194510, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194520, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194978, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195095, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195528, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195812, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196007, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 0196173,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196250,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196275,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196286,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196313,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196384,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196423,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196445,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196447,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196451,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196477,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196565,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196595,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196700,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196841,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196867,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196894,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0196904,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197015,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197019,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197035,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197128,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197184,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197187,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197204,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197205,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197226,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197266,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197280,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197286,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197325,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197356,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197454,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197493,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197586,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197609,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197621,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197659,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197676,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197698,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197716,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197731,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197740,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197742,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197746,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197750,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197758,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197760,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197762,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197766,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197768,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197769,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197798,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197801,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197802,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197804,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197807,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197813,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197816,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197830,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197836,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197848,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197849,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197860,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197886,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197890,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197900,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197901,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197925,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197948,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0197954,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0198056,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0198079,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| | |
|---|---|
| GID 0198101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198541, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198585, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198659, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198735, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198762, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198846, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198903, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198969, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0198988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198990, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199011, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199018, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199083, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199266, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199318, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199390, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199428, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199566, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199726, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 0199850,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199858,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199864,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199869,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199886,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199892,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199901,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199905,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199918,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199954,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199955,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199959,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0199988,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200006,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200012,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200014,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200015,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200023,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200024,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200032,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200039,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200046,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200050,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200060,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200061,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200062,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200068,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200069,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200072,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200079,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200095,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200097,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200106,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200112,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200122,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200127,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200132,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200138,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200144,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200170,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200187,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200188,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200189,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200193,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200199,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200207,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200211,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200212,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200213,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200218,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200231,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200232,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200233,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200235,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200237,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200238,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200239,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200248,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200250,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200253,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200266,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200268,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200274,                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200284,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200285,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200287,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200293,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200297,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200300,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200309,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200316,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200335,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0200338,                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| | |
|---|---|
| GID 0200339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200372, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200388, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200484, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200492, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200502, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200595, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200597, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200607, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200633, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200647, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200694, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200696, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200714, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200718, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200778, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0200795, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200798, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200857, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200911, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200923, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200945, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200969, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200986, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200991, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201014, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201115, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0201139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0201152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201173, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201189, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201199, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201270, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201393, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201427, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201567, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201627, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201711, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201859, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201891, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201905, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0201927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201950, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201951, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202030, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202153, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202183, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202225, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202243, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202257, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202374, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202447, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202469, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202588, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202598, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0202605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202720, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202833, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202917, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202944, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203240, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203244, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203316, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203403, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203488, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0203536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203562, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203761, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203777, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203795, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203833, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203936, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203984, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204115, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204141, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204151, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204154, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204223, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204282, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204303, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0204346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204587, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204643, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204659, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204685, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204764, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204815, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204840, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204892, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204904, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204912, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204937, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204962, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0205057, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205137, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205158, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205261, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205327, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205407, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205621, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205753, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205778, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205795, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0205856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206126, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206129, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206135, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206153, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206277, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206518, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206746, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206875, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0206916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206939, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206970, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207005, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207091, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207266, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207334, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207339, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207364, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207376, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207403, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207547, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207616, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0208997, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211278, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211651, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212069, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213340, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0213940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215646, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215872, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216844, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217397, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217479, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0223231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0223719, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0224348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0224353, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226232, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0227440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0227635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229422, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231137, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231266, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231896, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0232296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233649, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233673, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0234089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0236119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237226, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240692, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241182, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241189, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241279, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241460, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241507, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241777, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241831, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241891, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0241943, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0241952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242039, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242129, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242359, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242813, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242892, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243172, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243261, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0243437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243505, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243643, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243710, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243718, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243859, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243891, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243966, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243996, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244006, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244038, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244186, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244195, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244311, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244391, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0244407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244673, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244685, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244700, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244706, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244710, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244874, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245036, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245090, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245147, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245207, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0245209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245241, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245243, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245518, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245520, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245753, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245818, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245831, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245842, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245902, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245903, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245910, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246007, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246088, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246095, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246176, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0246218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0246238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246359, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246422, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246569, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246653, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246668, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246741, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246781, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246825, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0247055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247077, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247088, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247110, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247182, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247187, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247239, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247293, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247302, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247501, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247505, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247569, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247633, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0247680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247710, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247781, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247791, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247924, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247961, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247971, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247987, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248030, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0248333, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248353, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248382, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248392, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248473, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248520, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248574, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248731, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248738, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249099, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260569, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261397, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262431, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0263044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263430, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265441, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267226, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267583, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268279, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270036, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270041, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0270356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270990, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271162, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272607, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273232, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0273291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273866, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274393, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275137, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275696, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275840, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277231, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0278196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0278602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279483, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279609, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0280503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0280682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0282399, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286565, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286646, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286896, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287174, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0288253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0288319, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289316, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289430, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0291285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0306988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0307133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0308265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0308330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0322700, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322735, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323212, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323266, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323306, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323465, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323975, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324078, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324306, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324346, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324489, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324492, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324538, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324551, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324591, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324703, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350985, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350988, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350997, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0361208, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0361221, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0363200, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0368009, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0412087, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440451, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440485, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440528, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440535, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440537, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440577, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0441091, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0444755, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0444758, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0460320, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465137, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465242, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465294, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465306, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465442, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465445, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465449, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465451, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465541, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465543, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465548, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465585, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465593, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465634, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465806, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465946, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465996, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466011, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466023, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466082, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466089, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466090, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466093, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466153, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466212, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466234, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466235, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466291, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466292, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466295, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466296, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466297, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466298, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466301, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466302, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466304, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466306, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466308, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466311, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0466313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466353, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466360, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466388, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466397, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466418, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466432, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466460, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466494, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466625, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466631, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0466715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466741, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466754, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466777, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466792, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466797, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466814, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466877, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466902, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466912, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466924, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466930, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466970, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466971, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0466984, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466985, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0466986, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466990, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467012, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467036, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467042, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467055, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467057, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467390, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467634, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467844, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468469, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468712, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469479, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469562, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469588, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469971, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0470076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470376, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471668, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471792, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473314, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473736, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474546, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474889, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475261, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475966, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475978, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475984, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0476105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476435, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476950, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478241, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478620, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479524, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480328, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480473, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480507, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481245, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483428, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0483703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483882, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484277, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484726, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484771, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485345, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485659, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486180, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486240, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486882, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501575, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502217, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502844, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503209, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503328, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0503655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503674, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504514, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504566, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504801, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0504825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504971, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505198, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505316, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505558, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505761, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0505775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505874, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506188, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506260, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506300, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506360, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506432, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506469, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506530, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506580, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506682, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506690, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506714, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506753, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0506772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0506835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507007, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0507029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507154, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507221, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507313, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507598, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507689, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507726, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507891, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508173, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 0508184,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508199,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508215,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508218,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508237,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508242,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508253,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508259,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508287,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508386,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508389,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508391,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508408,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508434,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508489,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508512,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508522,                                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508529,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508611,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508613,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508615,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508621,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508649,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508654,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508662,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508663,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508668,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508685,                                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508689,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508691,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508692,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508696,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508705,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508711,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508754,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508818,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508822,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508831,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508836,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508839,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508840,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508852,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508854,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508857,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508879,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508881,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508941,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508945,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508952,                                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508961,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508971,                                    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0508984,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509026,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509040,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509041,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509073,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509094,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509095,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509097,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509133,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509157,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509167,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509168,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509169,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509214,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509221,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509226,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509231,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509235,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509309,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509337,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509399,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0509400,                                    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| | |
|---|---|
| GID 0509417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509420, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509441, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509539, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509548, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509595, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509863, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510175, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510179, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0510560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510595, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510714, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510901, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511029, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511083, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511094, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511112, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511202, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511287, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511317, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0511367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511430, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511564, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0511632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511708, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511746, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511814, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511840, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511878, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511899, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511936, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512130, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512583, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512730, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512795, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512961, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513009, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513112, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0513135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0513136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513147, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513359, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513469, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513716, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0513717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513730, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513745, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513746, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513797, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513887, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514015, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514030, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514115, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0514187, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0514197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514266, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514435, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514877, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514950, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514984, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515029, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515090, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515175, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515228, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515285, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0515291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515300, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 0515316,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515341,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515351,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515380,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515384,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515431,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515457,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515472,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515477,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515483,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515484,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515506,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515511,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515519,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515528,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515548,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515554,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515569,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515583,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515603,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515607,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515667,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515675,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515680,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515701,    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515710,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515726,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515729,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515730,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515739,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515760,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515777,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515785,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515796,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515824,    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515834,    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515835,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515865,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515895,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515909,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515917,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515939,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515940,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515952,    NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0515963,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516103,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516113,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516143,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516157,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516158,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516161,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516167,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516187,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516188,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516189,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516199,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516218,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516220,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516223,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516229,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516235,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516240,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516243,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516253,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516256,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516258,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516270,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516320,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516325,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516332,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516334,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516335,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 0516347,    4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| GID | Address |
|---|---|
| GID 0516348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516422, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516470, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516487, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516542, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516668, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516702, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516797, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516815, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516874, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516938, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516964, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516970, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516980, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516996, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517235, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID | Address |
|---|---|
| GID 0517245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517491, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517569, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517577, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517585, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517745, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517909, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517953, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518293, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518435, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518469, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0518497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518512, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518544, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518564, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518566, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518668, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518682, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518710, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518832, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518850, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518913, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518937, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518990, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518992, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518998, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519298, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519348, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519369, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519418, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519446, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0519473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519514, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519564, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519566, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519685, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519788, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519920, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519922, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520312, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520364, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0520881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520902, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520905, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520948, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521260, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521377, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521427, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521500, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521598, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522056, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0522238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522278, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522319, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522323, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522384, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522418, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522626, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522761, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522816, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522978, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523057, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0523181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523219, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0523225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523374, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523376, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523420, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523580, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523598, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523687, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523814, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523833, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523840, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523866, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523984, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524173, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524184, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0524206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524441, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524667, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0524669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524730, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525007, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525011, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525019, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525029, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525129, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525141, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525403, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525524, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525527, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525637, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525707, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0525739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525741, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525761, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525792, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525818, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525866, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525903, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526035, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526156, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526416, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526558, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526792, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526805, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526924, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0527084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527257, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527275, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527393, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527519, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527620, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527639, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527877, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527963, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528125, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528132, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528261, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528416, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528474, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528478, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528479, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528643, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0528666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 0528670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528712, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528748, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529086, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529300, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529353, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529526, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529702, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530090, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530278, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0530280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530479, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530483, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530498, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530667, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530868, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530891, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530932, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531057, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531076, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531117, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531487, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531585, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531641, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531724, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0531785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531797, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531875, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531911, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531972, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532039, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532390, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532407, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532434, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532514, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532542, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532585, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532595, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532703, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532770, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533125, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533126, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 0533178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533187, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533248, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533260, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533312, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533328, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533365, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533369, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533376, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533416, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533469, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533486, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533510, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533590, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534033, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534082, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534221, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534240, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534256, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534283, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0534290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534476, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534527, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534626, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535026, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770067, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0810282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0810647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820609, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900083, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900126, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900147, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900754, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900969, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901176, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0901582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901788, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902418, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902589, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903498, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903707, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903871, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904986, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905125, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905298, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905498, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906223, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907851, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 0908883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909172, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909180, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0912650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1000141, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1000685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1001306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1002121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1002323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 100276, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1003123, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1004529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1004886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1007452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1008326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1010519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1015003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1015752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 102043, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1023874, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 102709, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1027947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028432, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1029039, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1029927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030524, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1032582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1033239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1033355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1035246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1038775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1038837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1039171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1040451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1040766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1041414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1041441, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1043864, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1043953, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1045387, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1045704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1046175, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1047025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1047661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1049071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 106155, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1070112, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1071444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1072182, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1075164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1076344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1077408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1079528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1081608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 1081992, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 1086675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1086776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1089669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1092297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1092929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1093299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1095926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1096423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1097933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1099685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1100116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1100939, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1104279, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1105803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1106173, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1107365, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1107365, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1110967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1111577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1111589, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1115005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1115739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1118282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1118332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1125728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1128116, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1128167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1129537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1133701, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1135402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1139021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1143117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1145187, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1146192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1149046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1150252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1150721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1151949, | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD,,DALLAS, TX 75082-4399 |
| GID 1155292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1155443, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1161294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1167855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1173073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1175216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1175329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1177945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1178011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1182933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1185853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1188556, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 119055, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1190586, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1190725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1193101, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1195613, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1198848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1200638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1201275, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1203876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1205918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1206187, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1211062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1212812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 121757, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 1300539, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 1300604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1300685, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 131992, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1328123, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1331954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1337437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 133925, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 135189, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1359306, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1359321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 137300, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138595, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138680, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138899, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1389577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 139077, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1396762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 139699, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1398386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 140057, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 140089, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 141067, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 141772, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 141799, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1419798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 142049, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 142153, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1432756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1433048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 143436, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1445576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 144792, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 144827, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 146213, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1464362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1474031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 147490, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 147803, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 149501, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1500748, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1504964, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1509914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1511234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512694, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512694, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1513734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1513847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1516526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1518786, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1520257, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1521731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1521871, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1523417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1526616, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1527101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1529536, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1532975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1533103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540681, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541252, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541974, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1542064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542875, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543027, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544359, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544501, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544626, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1545058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1547332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1548043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1549642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1549883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1550209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1551099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1552837, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1552837, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556227, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556569, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556759, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557345, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557877, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558083, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558742, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1559135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1559198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1561545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1573883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1575444, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1575444, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1578441, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1578503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1581446, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583631, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584707, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585519, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586129, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586144, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586459, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586601, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586702, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587006, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587057, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587399, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587413, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587413, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587502, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587871, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587921, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595826, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1597783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1601731, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602098, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602377, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602415, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1602834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603331, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604179, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604749, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604749, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605106, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605552, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606376, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 160806, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1608418, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1617091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1618497, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1620247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1620351, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621225, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1622812, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623814, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1624056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1624804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625958, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626277, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626303, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626315, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626494, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626583, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626595, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1627484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627659, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627698, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627712, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1629728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1630159, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1631797, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1633967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1634794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636735, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1637788, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1638932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1639679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1640796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1641049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644159, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644287, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645366, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646243, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646507, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1646852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646864, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646864, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647004, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1650292, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1651608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1654086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1654213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656229, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656609, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656788, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657083, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1658022, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1659101, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1660037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1660824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1661321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1663085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 166381, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1663884, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1664529, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1668264, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1669052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1670142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1671688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1672755, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1673632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1673784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1674227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1675345, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1675458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676172, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677896, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1678568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 1679953, | NORTEL NETWORKS INC.,2201 LAKESIDE BLVD.,DALLAS, TX 75082-4399 |
|---|---|
| GID 1679977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680116, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680776, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1681118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682123, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1684507, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1684876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1686274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1686933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687353, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1689143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691146, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691173, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1721964, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722877, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1723463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1723513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1724593, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1724717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1725621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 1728541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 1728731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729885, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735088, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736232, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736256, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736838, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738694, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738705, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 1739404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740266, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740925, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744241, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745002, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1747693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1748439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1748733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1750992, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1751955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1752021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 185876, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 185929, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186171, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186319, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186325, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186382, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186578, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186610, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186781, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187050, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187078, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187107, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187468, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187623, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187695, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187708, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187752, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187918, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187972, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188386, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188496, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188519, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188602, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188623, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188745, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188812, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188861, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189043, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 189074, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189188, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189258, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189317, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189355, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189397, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189418, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189473, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189537, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189576, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190065, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190141, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190305, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190576, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190762, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191297, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191601, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191637, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191641, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191699, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191784, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191795, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191880, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191895, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192318, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192388, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192694, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193161, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193175, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193245, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193366, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193378, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193412, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193429, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193455, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193491, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193515, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193714, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 195454, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 195656, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 196423, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 197019, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 197947, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 199281, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 199850, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200647, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200752, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200945, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200945, | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD.,DALLAS, TX 75082-4399 |
| GID 201071, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201158, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201199, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201270, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201427, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201537, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201567, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201951, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202030, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202060, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202647, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 203287, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 203735, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204009, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204639, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204685, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204764, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204924, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204937, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204962, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205051, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 205057, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205105, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205138, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205158, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206135, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206977, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207066, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207339, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207367, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 210730, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 211278, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 211651, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 215488, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 217102, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 217177, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 223396, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 223719, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 228694, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 236098, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 237036, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 240692, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241114, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241136, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241460, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241860, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242113, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242129, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242370, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243409, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243798, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243891, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243966, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244023, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244078, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244184, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244391, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244538, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244551, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244556, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244833, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245014, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245427, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245434, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 246640, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247188, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247470, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247782, | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD.,DALLAS, TX 75082-4399 |
| GID 248473, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 249114, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2511906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2734614, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2738136, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2738268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2740660, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2853976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286565, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286646, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286651, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2874691, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2874808, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2876480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 288319, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3220423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 323300, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 323609, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 323617, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324287, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324346, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324427, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324591, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3291515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3332301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 3602294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4510020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4511405, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4511467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4513192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 465306, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 465634, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 466313, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 466754, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 467001, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710158, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710421, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710449, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710605, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710636, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710739, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710748, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710786, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710882, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710902, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711184, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711304, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711643, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711753, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711791, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711836, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711909, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711940, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711942, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712086, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712188, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712259, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712313, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712376, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712416, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712517, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712580, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4712593, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712845, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 4712868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713046, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713152, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713185, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713310, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713335, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713359, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713430, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713479, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713630, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713814, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713888, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713974, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714116, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714173, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714175, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714281, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714327, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4714371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714432, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714564, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714591, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714673, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714705, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714720, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714738, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714784, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714943, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714960, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714970, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715007, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715072, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715077, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715123, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715131, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715150, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715223, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715247, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715257, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 4715392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 4715404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715473, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715536, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715573, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715604, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715669, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715696, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715737, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715745, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715780, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715786, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715838, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715860, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715888, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715889, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715953, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715986, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715991, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716007, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716066, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721089, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID | Address |
|---|---|
| GID 4721089, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721117, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721180, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721203, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721360, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721382, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721397, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721397, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721424, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721431, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721431, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721504, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721504, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721525, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721546, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721555, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721600, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721665, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721798, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721817, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721867, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721893, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721896, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721921, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722001, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722037, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722051, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722051, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722081, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722094, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4722116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722152, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722152, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722162, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722236, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722248, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722277, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722289, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722300, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722363, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722364, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722400, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722462, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722465, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722512, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722553, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722580, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722615, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722617, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722632, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722647, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722769, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722936, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722939, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722966, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722981, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722981, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722986, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723027, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4723029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723033, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723103, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723109, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723112, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723114, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723118, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723125, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723132, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723174, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723190, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723225, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723226, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723339, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723344, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723366, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723368, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723374, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723388, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723407, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723418, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723432, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723454, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723461, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723491, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723493, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723502, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723515, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID | Address |
|---|---|
| GID 4723535, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723537, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723539, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723542, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723554, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723557, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723559, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723571, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723572, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723582, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723583, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723593, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723596, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723609, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723611, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723615, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723620, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723634, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723637, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723647, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723650, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723651, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723673, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723687, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723688, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723691, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723692, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723707, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723709, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723724, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723730, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723731, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723732, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723734, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723737, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723739, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723742, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723771, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723780, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723792, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723809, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723814, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723830, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723853, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723855, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723859, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723860, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723863, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723869, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723890, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723890, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723897, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723912, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723918, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723919, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723923, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723927, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723928, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723931, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723947, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723957, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723958, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723972, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724003, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724008, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724015, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724023, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724024, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724025, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724026, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724028, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724035, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724044, | 4001 E. CHAPEL HILL-NELSON HWY,,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4724047, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724056, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724165, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 4724168, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724256, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724256, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724282, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724303, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724349, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724354, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724397, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724437, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724470, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724483, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724514, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724532, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724537, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725523, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725540, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725558, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4725576, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725577, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725586, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725588, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725593, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725599, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725601, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725611, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725649, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725651, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725666, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725684, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725711, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725712, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725715, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725726, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725736, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725737, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725749, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725763, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725771, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725775, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725794, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725801, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725813, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725821, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725827, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725846, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725851, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725859, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725867, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725887, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725892, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725893, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725897, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725899, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725901, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725921, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725926, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725952, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725953, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725956, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725957, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725960, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725964, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725975, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726004, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726016, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726021, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726033, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726035, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726039, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726063, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726064, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726069, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726070, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726078, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726079, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726093, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726097, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726100, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726101, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726106, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726114, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726120, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726123, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726127, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726131, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726135, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726149, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726151, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726152, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726154, | 4001 E. CHAPEL HILL-NELSON HWY.,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 4726157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726166, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726173, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726193, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726196, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726198, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726221, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726252, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726283, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726288, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726296, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726304, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726310, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726316, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726326, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726326, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726327, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726374, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726397, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726403, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726420, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726450, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726471, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726495, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726513, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726528, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726534, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726540, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726601, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726626, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4726637, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726642, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726648, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726654, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726708, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726726, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726819, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726845, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726851, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726904, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726936, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726944, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726957, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726971, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726989, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727001, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727002, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727031, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727115, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

GID 4727137,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727138,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727140,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727143,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727144,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727151,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727166,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727167,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727172,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727180,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727181,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727187,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727190,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727191,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727199,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727201,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727202,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727203,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727220,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727227,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727235,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727237,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727242,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727244,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727248,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727250,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727256,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727262,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727263,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727268,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727272,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727288,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727297,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727304,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727312,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727314,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727318,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727326,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727327,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727330,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727331,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727344,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727377,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727380,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727382,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727385,                          NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727391,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727403,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727414,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727420,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727423,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727432,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727438,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727444,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727446,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727448,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727457,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727461,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727464,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727465,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727468,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727471,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727488,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727508,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727514,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727515,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727517,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727523,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727534,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727551,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727557,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727565,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010
GID 4727587,                          4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010

| | |
|---|---|
| GID 4727588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727637, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727645, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4730073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4730082, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733564, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733841, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733897, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733899, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734088, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734203, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734209, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734238, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734299, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734357, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734373, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734440, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734449, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734469, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734534, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734568, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 4734571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4736080, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4740064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4740650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 474332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 474889, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4750039, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4750322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 480283, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 481245, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 484726, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 486008, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000243, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000331, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000423, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000424, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000720, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001927, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001927, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001996, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002710, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002710, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002777, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003264, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003300, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003505, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5004305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5005677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005774, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005947, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006544, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006643, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006927, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007182, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007288, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007422, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007548, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007806, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008154, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008344, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008605, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009044, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5009636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009653, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009718, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009785, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010137, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010237, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010636, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010700, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010805, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010892, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010966, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011003, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011112, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011157, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011529, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011540, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011863, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012860, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012924, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012926, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013262, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013497, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5013669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014009, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014019, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5014055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014057, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014058, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014700, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014976, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014980, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015180, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015236, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015346, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015364, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015400, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015516, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015762, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015903, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016020, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016030, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016175, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016511, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017080, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017579, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017781, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017781, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017832, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017929, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018010, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5018146, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018375, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018412, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018950, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019433, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019498, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019668, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020136, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020250, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020422, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020551, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020551, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020571, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020702, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021244, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021372, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021403, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021405, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021707, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022039, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5022273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022472, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022748, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022933, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022937, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022983, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023034, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023084, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023390, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023494, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023647, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023738, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024036, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024085, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024154, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024240, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024395, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024420, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024420, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024583, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024601, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024911, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025178, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025486, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5025560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025576, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025620, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025621, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026335, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026360, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026630, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027006, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027484, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027505, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027558, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027721, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027780, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028032, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028320, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028507, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028527, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028592, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028996, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029244, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029266, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5029474, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029575, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029656, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029697, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030236, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030681, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030753, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030756, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031282, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031294, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031299, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031345, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031428, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031509, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031517, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031609, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031878, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5032550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032562, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032577, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032605, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032626, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032654, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032909, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033186, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033496, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033607, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033686, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033915, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034131, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5034131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034147, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034463, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034498, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034585, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5034589, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035029, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035069, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035109, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035159, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5035171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035244, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035364, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035522, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035912, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036072, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036079, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036206, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036222, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036558, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036802, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036865, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037030, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037199, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037601, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037872, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037979, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037998, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038313, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038428, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038542, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5038608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039331, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039578, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039615, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039906, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040011, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040110, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040392, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040651, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040905, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040955, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041084, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041280, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041330, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041616, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041979, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042318, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042472, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042759, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5042929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042938, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043648, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044763, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044906, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045366, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045930, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046770, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046965, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5047074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5047091, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5048541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5048638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049929, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5050500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5050922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051332, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051570, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051938, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052195, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052527, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053171, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053769, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5054733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5054912, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5056704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057189, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057571, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5057958, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058684, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058684, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5059488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5059699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060066, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060249, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060976, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061137, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061333, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061879, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061891, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062081, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062513, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062745, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062937, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063041, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063048, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064031, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064821, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064831, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064898, | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065059, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065154, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065398, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065653, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 506578, | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD.,,DALLAS, TX 75082-4399 |
| GID 5065822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5066087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066126, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066167, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066183, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066218, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066287, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066393, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066541, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066938, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067132, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067341, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067534, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067535, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067826, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068021, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068075, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068082, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068157, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068158, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068163, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068189, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068506, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068611, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068805, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068871, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068938, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068962, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068994, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069002, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069073, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5069124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069134, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069145, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069189, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069260, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069405, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069501, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069526, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069555, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069591, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069594, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069627, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069708, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069740, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069799, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069835, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070044, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070045, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070055, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070121, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070140, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070335, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070360, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070683, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070729, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070735, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070987, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071006, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071007, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5071025, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071094, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071248, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071285, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071590, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071601, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072213, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072327, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072549, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072561, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072562, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072849, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072975, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072989, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073416, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073693, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073936, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074002, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074162, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074221, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074287, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074521, | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074706, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074728, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074861, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5074967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074977, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075130, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075131, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075255, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075374, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075488, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075561, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075587, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075642, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075712, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075767, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075876, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075880, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075907, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075918, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075932, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076024, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076024, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076033, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076051, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076122, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076150, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076168, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076270, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5076323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076325, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076379, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076432, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076459, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076462, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076502, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076533, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076553, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076557, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076675, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076711, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076722, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076749, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076889, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076933, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076953, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076968, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077124, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077124, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077209, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077232, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077240, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077253, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077271, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077332, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077400, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077401, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077607, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077635, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077650, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077679, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077716, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077732, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077817, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID | Address |
|-----|---------|
| GID 5077825, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077963, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078000, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078008, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078049, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078154, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078197, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078321, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078322, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078324, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078356, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078385, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078394, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078395, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078415, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078446, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078456, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078469, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078482, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078500, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078547, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078569, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078860, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078942, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079065, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079153, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079419, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5079492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079704, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079788, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079827, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079859, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079921, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079952, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080095, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080125, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080129, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080138, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080351, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080351, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080353, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080412, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080495, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080543, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080550, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080652, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080653, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080682, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080734, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080753, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080778, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080790, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080844, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080868, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080889, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080898, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080898, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080901, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080919, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080928, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080931, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080978, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081000, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081046, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081047, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081049, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081061, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081062, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081063, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081076, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081077, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081088, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081088, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5081092, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081096, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081097, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081105, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081111, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081124, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081127, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081129, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081137, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081138, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081156, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081159, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081300, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081311, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081312, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081338, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081359, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081369, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081417, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081435, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081444, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081483, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081505, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081526, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081526, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081552, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081626, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081726, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 508173, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081773, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081795, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081919, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082016, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082043, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082180, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082314, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082400, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082586, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082587, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5082667, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082731, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082757, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082801, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083116, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083210, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083223, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083279, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083343, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083343, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083369, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083447, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083480, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083546, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083609, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083613, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083629, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083733, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083813, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083884, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083900, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083923, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083924, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083942, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083955, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083956, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083961, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084048, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084074, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084115, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084128, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5084184, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084257, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084265, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084283, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084290, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084343, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084352, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084361, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084373, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084452, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084455, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084489, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084520, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084629, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084630, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084639, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084641, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084651, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084678, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084719, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084723, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084741, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084764, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084772, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084796, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084823, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084835, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084839, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084840, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084854, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084856, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084867, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084928, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084939, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085012, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085021, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085028, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085037, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085046, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085120, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085124, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085139, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085142, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085176, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085263, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085286, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5085291, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085291, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085310, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085353, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085367, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085383, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085390, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085391, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085414, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085494, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085567, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085567, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085640, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085730, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085758, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085792, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085810, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085843, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085859, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085924, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085925, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085934, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086004, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086184, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086184, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086187, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086200, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086202, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086264, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5086273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086275, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086277, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086294, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086305, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086314, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086437, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086459, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086690, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086692, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086715, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086727, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086742, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086756, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086766, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086811, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086841, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086844, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086863, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086863, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086880, | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086922, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 5086939, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086940, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086943, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086965, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086982, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086993, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087015, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087054, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087102, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087144, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087149, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087192, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087217, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087279, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087323, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087362, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087413, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087458, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087567, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087572, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087582, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087583, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087607, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087701, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087800, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087814, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087815, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087875, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087898, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087905, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087907, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087916, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087966, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088014, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088057, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088059, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088073, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088120, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088125, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088148, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088164, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088165, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088166, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088213, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088222, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088285, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5088408, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088409, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088441, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088456, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088457, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088458, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088465, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088487, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088499, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088504, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088511, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088538, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088551, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088624, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088631, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088674, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088686, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088689, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088699, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088702, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088703, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088715, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088739, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088778, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088783, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088803, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088818, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088836, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088842, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088844, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088904, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088954, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088991, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089019, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089023, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089067, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089162, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089256, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089264, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089304, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089307, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089309, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089319, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089334, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089350, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089351, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089372, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089378, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089386, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089389, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089416, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089467, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089473, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089475, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089512, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089530, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5089536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089559, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089563, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089634, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089639, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089646, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089658, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089661, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089713, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089736, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089748, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089750, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089755, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089767, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089782, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089807, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089816, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089834, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089836, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089852, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089855, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089859, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089873, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089914, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089944, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089967, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089973, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089974, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089995, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090001, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090088, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090163, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090211, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090214, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090229, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090230, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090254, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090287, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090315, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090340, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090346, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090451, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090468, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090521, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090561, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090567, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 5090588, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
|---|---|
| GID 5090594, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090602, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090621, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090628, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090653, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090665, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090671, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090752, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090805, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090824, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090828, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090847, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090849, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090856, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090881, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090882, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090887, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090934, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090948, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090949, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090972, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090997, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091005, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091024, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091025, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091028, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091032, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091035, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091040, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091064, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091087, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091106, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091107, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091141, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091151, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091155, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091160, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091161, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091190, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091201, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091219, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091233, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091234, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091235, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091256, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091268, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091317, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091327, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091347, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091377, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091384, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091388, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091399, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091402, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091403, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091410, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091411, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091442, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091464, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 5091477, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091478, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091480, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091481, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091492, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091528, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091560, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091570, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091590, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091599, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091610, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091625, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091645, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091672, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091695, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091697, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091720, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091723, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091725, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091766, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091768, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091779, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091784, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091785, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091794, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091797, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091831, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091833, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091894, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091896, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091897, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091987, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092052, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092070, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092099, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092130, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092133, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092170, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092225, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092251, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092259, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092269, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092227, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092273, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092276, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092284, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092306, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092339, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092380, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092387, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092448, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092453, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092485, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092513, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092573, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092579, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092596, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092612, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092633, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 5092644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092676, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092721, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092724, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092744, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092768, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092771, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092774, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092787, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092796, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092888, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092895, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092935, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092943, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092951, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092960, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092985, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092986, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092988, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093177, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093196, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093206, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093212, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093212, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093215, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093267, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093281, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093311, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093361, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093374, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093377, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093381, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093458, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093466, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093476, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093490, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093510, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093545, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093570, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093574, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093584, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093623, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093638, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093659, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093664, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093683, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093688, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093822, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093883, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093886, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093902, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093917, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5093941, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094016, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| GID 5094053, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094078, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094093, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094100, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094103, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094186, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094256, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094257, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094291, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094316, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094371, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094393, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094424, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094426, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094429, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094430, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094436, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094442, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094445, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094518, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094519, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094523, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094524, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094525, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094600, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094654, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094660, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094663, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094673, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094677, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094691, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094717, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094752, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094753, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094776, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094789, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094792, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094838, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094853, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094857, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094899, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094903, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5094959, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095031, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095033, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095068, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095075, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095086, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095110, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095111, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095118, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095132, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095144, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095179, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095181, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095188, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095189, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095191, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095193, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095194, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5095201, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095205, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095211, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095232, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095239, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095242, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095245, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095246, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095274, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095329, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095354, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095355, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095358, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095396, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095421, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095425, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095427, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095548, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095496, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095518, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095522, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095531, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095533, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095554, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095581, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095592, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095606, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095608, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095618, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095622, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095649, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095673, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095680, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095711, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095751, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095760, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095793, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095801, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095820, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095827, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095830, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095831, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095845, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095846, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095848, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095870, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095893, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095910, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5095912, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096017, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096050, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096101, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096108, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096117, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096135, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096138, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096246, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096257, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096289, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096344, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096386, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096406, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5096484, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096491, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096537, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096539, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096617, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096648, | NORTEL NETWORKS INC.,,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096677, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096684, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096743, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096747, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096808, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096817, | NORTEL NETWORKS INC.,,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096890, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096908, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096990, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5096999, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097003, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097026, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097038, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097071, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097089, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097119, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097143, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097169, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097172, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097185, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097192, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097207, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097220, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097222, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097224, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097231, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097258, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097272, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097326, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097348, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097349, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097365, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097370, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097428, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097438, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097439, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097493, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097494, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097503, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097507, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097508, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097565, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097571, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097572, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097585, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097644, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097647, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097662, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097666, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097740, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097759, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097765, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097775, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097791, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097809, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097837, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097858, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097862, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097864, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097870, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097945, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5097946, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 5098042, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098060, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098098, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098104, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098113, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098135, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098204, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098208, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098216, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098227, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098278, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098295, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098296, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098297, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098298, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098299, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098300, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098301, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098302, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098303, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098333, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098337, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098603, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098613, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098614, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098619, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098632, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098655, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098657, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098669, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098680, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098709, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098797, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098798, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098806, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098829, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098869, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098892, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098929, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5098991, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099023, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099162, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099336, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099431, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099556, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099670, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099685, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5099804, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 510434, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 510564, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 511708, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 511962, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512032, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512321, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512328, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512343, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512828, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 512998, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 514155, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 515470, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 517067, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 517186, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 518992, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 520364, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 520895, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 521216, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522168, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522241, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 522672, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 523429, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 524668, | NORTEL NETWORKS INC.,4010 EAST CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| GID 526541, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709-3010 |

| | |
|---|---|
| GID 527215, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 528377, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 528474, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 529097, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 529315, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 530479, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531484, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531724, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 531891, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 533365, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 533369, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534014, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534033, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 534509, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6367536, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6368450, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6381404, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6381404, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6400535, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6402853, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6407308, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6409981, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 6410013, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 770280, | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD.,DALLAS, TX 75082-4399 |
| GID 770437, | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY.,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8500342, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8500597, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8501781, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8501981, | 4001 E. CHAPEL HILL-NELSON BOULEVARD,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 8502011, | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010,RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GIDDINGS, LINDA, | PO BOX 748,174 BARTLETT RD.,MOSSYROCK, WA 98564 |
| GIEKES, REX A, | 5392 HARROW LANE.,FAIRFAX, VA 22030 |
| GIERKA, ROBERT E, | 2233 THE CIRCLE.,RALEIGH, NC 27608-1447 |
| GIERLICZ, GARRY, | 15930 PINE STRAND CT.,WELLINGTON, FL 33414 |
| GIERSCH, LEONARD, | 6245 PASO LOS CERRITOS,,SAN JOSE, CA 95120 |
| GIESLER, DEBORAH, | 610 WARWICK RD.,DEERFIELD, IL 60015 |
| GIESLER, MICHAEL, | 15451 ARNOLD PALMER DRIVE,HAYMARKET, VA 20169 |
| GIFFORD, SCOTT L, | P O BOX 633,40 ZION HILL RD.,SALEM, NH 03079 |
| GIFT FOR A CHILD, | ONE CONCOURSE PARKWAY,SUITE 300,ATLANTA, GA 30328-5346 |
| GIGA TRON ASSOCIATES LTD, | 968 ST LAURENT BOULEVARD,,OTTAWA, ON K1K 3B3 CANADA |
| GIGASPACES TECHNOLOGIES INC, | 257 PARK AVE SOUTH,8TH FLOOR,NEW YORK, NY 10010 |
| GIGI, SALVATORE, | 384 HEATHER WAY,,S SAN FRANCISCO, CA 94080 |
| GIGLIO, PAUL, | 357 PAGE ST.,LUNENBURG, MA 01462 |
| GIGLIOTTI, JONI, | 5732 RIDGEHAVEN DR.,PLANO, TX 75093 |
| GIGLIOTTI, THOMAS, | 2520 PENNYSHIRE LANE.,RALEIGH, NC 27606 |
| GIL-DE-RUBIO, RALPH, | 7119 SHORE ROAD,APT 4F.,BROOKLYN, NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM, | 945 E 94TH ST,APT 4A.,BROOKLYN, NY 11236 |
| GILANI, TAHIR H, | 5421 WELLINGTON DR.,RICHARDSON, TX 75082 |
| GILBERT O ELLIOTT, | 3376 SE FAIRWAY OAKS TRAIL.,STUART, FL 34997 |
| GILBERT, CLINTON L, | 101-2A KINDLETREE CT.,CARY, NC 27513 |
| GILBERT, DEAN, | 1550 CHESTERFIELD LAKE RD.,ANGIER, NC 27501 |
| GILBERT, JERRY, | 1105 KENSHIRE LN.,RICHARDSON, TX 75081 |
| GILBERT, MICHAEL H, | 1811 MISTY OAKS LN.,SUGAR LAND, TX 77479 |
| GILBERT, STEPHEN, | 3313 COLLINS BLVD.,GARLAND, TX 75044 |
| GILBERT, THOMAS S, | 300 E ROSE CITY RD.,LUPTON, MI 48635 |
| GILBERT, VIRGINIA A, | 3675 RADCLIFFE BLVD.,DECATUR, GA 30034 |
| GILBERTSON, RANDALL, | 1769 PAYNES POINT WEST.,NEENAH, WI 54956 |
| GILBERTSON, WAYNE, | 34 WEDGEWOOD DRIVE.,HAWTHORN WOODS, IL 60047-7552 |
| GILBY, CHRISTIAN, | 661 PRONTO DRIVE.,SAN JOSE, CA 95123 |
| GILBY, CHRISTIAN, | 661 PRONTO DRIVE,,, CA 95123 |
| GILCHRIST, DONALD, | 1909 CROSS POINT RD.,MCKINNEY, TX 75070 |
| GILCHRIST, ROBERT, | 688 EAST 1625 SOUTH,,KAYSVILLE, UT 84037 |
| GILES MORIN, | 1394 SCENIC ROAD,,SUTTON, QC J0E 2K0 CANADA |
| GILES, ANN, | 22 TEMPLE LANE.,WILLINGBORO, NJ 08046 |
| GILES, DANIEL G., | 2200 BECKETT'S RIDGE DR.,HILLSBOROUGH, NC 27278 |
| GILES, DANIEL, | 2200 BECKETT'S RIDGE DR.,HILLSBOROUGH, NC 27278 |
| GILES, DURYONNA L, | 1115 OVERLAND STAGE,RD.,DRIPPING SPRINGS, TX 78620 |
| GILES, FRANK W, | 2968 HIDEAWAY DRIVE.,GRAND PRAIRIE, TX 75052-8762 |
| GILES, FRANK, | 2968 HIDEAWAY DRIVE.,GRAND PRAIRIE, TX 75052-8762 |
| GILES, JEFFREY DEAN, | 4505 CORDOVA LN.,CHESTERFIELD, VA 23832 |
| GILES, JENNIFER, | 9409 MACON RD.,RALEIGH, NC 27613 |
| GILES, JOHN, | 12 WESTCHESTER RD.,WINDHAM, NH 03087 |
| GILES, MIRIAM R, | 1902 CROWELL ST.,DURHAM, NC 27707 |

| | |
|---|---|
| GILHEANY, THOMAS, | 4755 CLEAR RIVER COURT,,SAN JOSE, CA 95136 |
| GILL, ANDREW C, | 2841 REEDCROFT ST,,FARMER'S BRANCH, TX 75234 |
| GILL, GUY D., | 1015 LONSDALE COURT,,ALPHARETTA, GA 30022 |
| GILL, JOSEPH C, | 4230 BLUFFS LN,,DURHAM, NC 27712 |
| GILL, JOSEPH, | 1405 MARLBORO LANE,,RICHARDSON, TX 75082-3007 |
| GILL, MARK F, | 9605 TRAVILLE GATEWAY DRIVE,NO. 304,,ROCHVILLE, MD 20850 |
| GILL, NOLA L, | 1250 AMERICAN,PACIFIC DR  #1914,,HENDERSON, NV 89014 |
| GILL, RICK, | 6170 MARROWBONE LAKE RD.,,JOELTON, TN 37080 |
| GILL, SCOTT, | 4975 JANET CT.,LIVERMORE, CA 94550 |
| GILLAM, TAMMY A, | 8138 THORNTON AVE.,NEWARK, CA 94560 |
| GILLEN, SHARON, | 9 FARRAGUT AVE.,LINDENHURST, NY 11757 |
| GILLESPIE, MARGARET M, | 1726 DARTBROOK DR,,ROWLETT, TX 75089 |
| GILLESPY, REBECCA L, | 12014 WAYWOOD DR,,TWINSBURG, OH 440871375 |
| GILLESPY, REBECCA L, | 155 ASPENWOOD DRIVE,,MORELAND HILLS, OH 44022 |
| GILLETTE JR, DALE M, | 2 STATION RD,,BUDD LAKE, NJ 07828 |
| GILLETTE, KATHRYN, | 2212 EFFINGHAM CR,,RALEIGH, NC 27615 |
| GILLETTE, LINDY S, | 25860 WEST 104 TERR,,OLATHE, KS 66061 |
| GILLETTE, LINDY, | 25860 WEST 104 TERR,,OLATHE, KS 66061 |
| GILLEY, GARRETT, | 1608 FARM LAKE DR,,HOLLY SPRINGS, NC 27540 |
| GILLHAM, DANIEL C, | 8836 BRITLAND WAY,,FAIR OAKS, CA 95628 |
| GILLIAM, KEVIN A, | 3100 INDEPENDENCE  PARKWAY,311-221,,PLANO, TX 75075 |
| GILLIE, WILLIAM R, | 3 WESTRIDGE DRIVE,,DURHAM, NC 27713 |
| GILLIGAN, JOHN, | 3980 50TH STREET,,WOODSIDE, NY 11377 |
| GILLILAND, MELODY M, | 147 POND VIEW ROAD,,LOUISBURG, NC 27291 |
| GILLILAND, TOMMY, | 527 SHOREVIEW DRIVE,,ROCKWALL, TX 75087 |
| GILLIS, PATRICIA, | 38 OAK STREET,,HUDSON, MA 01749 |
| GILLIS, TIMOTHY E, | 101 FAIRHAVEN STREET,,APEX, NC 27502 |
| GILMAN, DAWN, | 6777 POINTE INVERNESS WAY,,FORT WAYNE, IN 46804 |
| GILMORE DOCULINK INTERNATIONAL, | 120 HERZBERG ROAD,,KANATA, ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL, | 120 HERZBERG ROAD,,KANATA, ON K2K 3B7 CANADA |
| GILMORE DOCULINK, | GILMORE DOCULINK INTERNATIONAL,120 HERZBERG ROAD,,KANATA,  K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS SERVICES, | 101 SOUTHCENTER COURT,,MORRISVILLE, NC 27560 |
| GILMORE GLOBAL LOGISTICS, | 120 HERZBERG RD,,KANATA, ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS, | 101 SOUTHCENTER COURT,SUITE 100 E,,MORRISVILLE, NC 27560-8539 |
| GILMORE LOGISTICS, | GILMORE GLOBAL LOGISTICS SERVICES,101 SOUTHCENTER COURT,,MORRISVILLE, NC 27560 |
| GILMORE REPRODUCTIONS, | 120 HERZBERG RD,,KANATA, ON K2K 3B7 CANADA |
| GILMORE, ALLEN CHARLES, | 2005 UPPER LAKE DR,,RESTON, VA 22091 |
| GILMORE, DANIEL A, | 23581 COPPERLEAF BLVD.,,BONITA SPRINGS, FL 34135 |
| GILMORE, ERIC, | 13918 CARRIAGE RD,,POWAY, CA 92064 |
| GILMORE, JAMES M, | 4024 MURPHY RD,,NASHVILLE, TN 37209 |
| GILMORE, MARY W, | 117 DOGWOOD LANE,,FRANKLINTON, NC 27525 |
| GILMORE, STACIE, | 519 WILLIAMS ST.,,CUMBERLAND, MD 21502 |
| GILSTRAP, JOSEPH A, | 182 ARDMORE RD,,MARIETTA, GA 30060 |
| GIMZA, MAREK R, | 590 MERRIMACK AVE,APT 10,,DRACUT, MA 01826 |
| GINDER, ALLEN, | 13112 WEXFORD HOLLOW ROAD NORTH,,JACKSONVILLE, FL 32224 |
| GING, F JOSEPH, | 49 RIDGE DR,,FLEETWOOD, PA 19522 |
| GINGRAS, RAYMOND G, | 13 RUE NOTRE DAME,,LAC ETCHEMIN,  G0R1S0 CANADA |
| GINN, PAUL, | 7212 EDGERTON DR,,DALLAS, TX 75231 |
| GINO, GREG G, | 137 MAPLE AVE,APT 6,,CARLSBAD, CA 92008-3229 |
| GINSBURG, KATHRYN A, | 2985 SOUTH WHITING WAY,,DENVER, CO 80231 |
| GINTEL, | 3350 SW 148TH AVE,,MIRAMAR, FL 33027 |
| GINTEL, | 1725 MAIN STREET,SUITE 205,,WESTON, FL 33326 |
| GIOFFRE, CHRISTOPHE, | 673-B BELMONT ST,,BELMONT, MA 02178 |
| GIOFFRE, MICHAEL A, | 100 CHESTNUT HILL LN,,STAMFORD, CT 06903 |
| GIORDANO, DAVID, | 7 FARM RIVER DRIVE,,NORTHFORD, CT 06472 |
| GIORDANO, DOMINIC, | 1061 BROOKPOINT DRIVE,,MEDINA, OH 44256 |
| GIORDANO, TRISHA, | 1061 BROOKPOINT DR,,MEDINA, OH 44256 |
| GIORGIO, MARY JANE, | 21626 ROYAL CT.,SUN CITY WEST, AZ 85375 |
| GIOTIS, ANGELO, | 306 HANCOCK ST.,,FALL RIVER, MA 02721 |
| GIOVANNI ROSATO, | 3 MARTIN TERRACE,,MARBLEHEAD, MA 01945 |
| GIPSON, BENJAMIN C, | 8555 NORTH LUKE 360,ASPEN HILLS #2110,,AUSTIN, TX 75759 |
| GIPSON, MICHELLE R, | P O BOX 250504,,ATLANTA, GA 30325 |
| GIPSON, WANDA H, | 1300 GOSHEN STREET,,OXFORD, NC 27565 |
| GIRALDO, MARITZA, | 13020 SOUTH WEST,30TH COURT,,DAVIE, FL 33330 |
| GIRARD, LUC, | 1830 MARCEL-FARIBAULT,,MONTREAL, PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP, | 733 NORTH HAWTHORN,,WESTLAND, MI 48185 |
| GIRARD, ROBERT F, | 3926 ABERDEEN RD,,BEAMSVILLE,  L0R1B6 CANADA |
| GIRARD, STEPHEN J, | 4240 BROWNDALE AVE,,SAINT LOUIS PARK, MN 55416-3220 |
| GIRARD, YVON B, | 14 AUTUMN GLEN CIRCLE,,NASHUA, NH 03062 |
| GIRARD, YVON, | 14 AUTUMN GLEN CIRCLE,,NASHUA, NH 03062 |
| GIRARDOT, THOMAS, | 7100 STAR CHASE LANE,,FUQUAY-VARINA, NC 27526 |
| GIRDWOOD, KIMBERLY, | 8475 CENTRAL AVENUE,,RALEIGH, NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH, | 2628 COACHLIGHT CT..,PLANO, TX 75093 |

| | |
|---|---|
| GIRISHKUMAR PATEL, | 3905 JEFFERSON CIR.,PLANO, TX 75023 |
| GIRITECH A S, | HERSTEDXSTERVEJ 27 29 C2,,ALBERTSLUND, 2620 DENMARK |
| GIROUARD, JAMES W, | 985 CERA DRIVE,,SAN JOSE, CA 95129 |
| GIROUX, BENOIT, | 3568 CASCADE CT.,BROOMFIELD, CO 80020 |
| GITTLEN CANCER FUND, | 4331 SOUTH VICTORIA WAY,,HARRISBURG, PA 17112 |
| GITTO, JOSEPH, | 84 GARY ST.,STATEN ISLAND, NY 10312 |
| GIUGLIANO, LAWRENCE, | 32 MILDRED CT.,NESCONSET, NY 11767 |
| GIULIANI, PAUL J, | 1610 WEST EL CENTRO,,HOBBS, NM 88240 |
| GIULINO, GEOFFREY, | 2120 VERMONT AVE NW #222,,WASHINGTON, DC 20001 |
| GIVEN, STEVEN, | W291N4212 PRAIRIE WIND CIRCLE NORTH,,PEWAUKEE, WI 53072 |
| GIVEN, T, | 6521 WELSLEY COURT,,CHANHASSEN, MN 55317 |
| GIVENS, GORDON A, | 197 DELAWARE ST.,LEXINGTON, OH 44904 |
| GIVENS, JUAN R, | 5211 SHAWN LN,,STN MOUNTAIN, GA 30083 |
| GIVENS, MARY V, | 2476 SCOTT VALLEY DRIVE,,NASHVILLE, TN 37217 |
| GJERDINGEN, DONALD J, | PO BOX 367,,STARBUCK, MN 56381 |
| GL COMMUNICATIONS INC, | 207A PERRY PARKWAY,SUITE ONE,,GAITHERSBURG, MD 20877-2168 |
| GLACIER MANAGEMENT ASSOCIATES LLC, | 40920 HIGHWAY 550 NORTH,,DURANGO, CO 81301 |
| GLAD, STANLEY J, | 15611 HOLDRIDGE,ROAD EAST,,WAYZATA, MN 55391 |
| GLADDEN, PAMELA, | 3411 JONES DR,,MEBANE, NC 27302 |
| GLADDEN, THOMAS R, | 392 HORSESHOE BEND,,HUDSON, NC 28638 |
| GLADECK & ASSOCIATES LLC, | 525 W BUTLER PIKE 10,,AMBLER, PA 19002-5222 |
| GLADECK, | GLADECK & ASSOCIATES LLC,525 W BUTLER PIKE 10,,AMBLER, PA 19002-5222 |
| GLADSTONE-KAISE, PENNY, | 400 NEW SWEDEN RD,,WOODSTOCK, CT 06281 |
| GLAIZE, SAMUEL G, | 309 TWAIN DR.,GARNER, NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,135 S MAIN ST REAR,GLANDORF, OH 45848-0031 |
| GLANDORF TELEPHONE COMPANY INC, | 135 S MAIN ST REAR,PO BOX 31,,GLANDORF, OH 45848-0031 |
| GLAROS JR, GEORGE J, | 1395 WILDFLOWER LN,,CHASKA, MN 553189737 |
| GLASER, SHEILA R, | 23 EUCLID AVE.,PITMAN, NJ 080712422 |
| GLASFORD TELEPHONE CO, | 209 E MAIN ST,PO BOX 169,,GLASFORD, IL 61533-0169 |
| GLASGOW, PHYLLIS, | 2021 FOLKSTON DR.,,DURHAM, NC 27704 |
| GLASS, CHARLES, | 2605 TIMOTHY DR.,FUQUAY VARINA, NC 27526 |
| GLASS, DAVID, | 2313 LACEWOOD DR.,GARLAND, TX 75044 |
| GLASS, JOHN S, | 120 SUBURBAN AVE.,KANNAPOLIS, NC 28083 |
| GLASS, JOHN, | 120 SUBURBAN AVE.,KANNAPOLIS, NC 28083 |
| GLASSCOCK, JANIE V, | 6122 HWY 96,,OXFORD, NC 27565 |
| GLASSEN, TOM, | 2901 MOODY DR.,,PLANO, TX 75025 |
| GLASSNER, MICHAEL, | 2024 CEDARWOOD DR..,CARROLLTON, TX 75007 |
| GLAST PHILLIPS & MURRAY PC, | 2200 ONE GALLERIA TOWER,,DALLAS, TX 75240-1518 |
| GLATHE, JEFFREY J, | 1050 STONEBRIDGE DR,,NAPA, CA 94558 |
| GLATTHAAR, GELAINE, | 911 ARRAN CT.,UNION, KY 41091 |
| GLAUB, JAMES H, | 209 SOMERSET DRIVE,,STREAMWOOD, IL 60107 |
| GLAVE, FREDERICK, | 11209 ELMVIEW PL.,GREAT FALLS, VA 22066 |
| GLAZE, DANIEL, | 4528 ANDOVER CT.,SACRAMENTO, CA 95864 |
| GLAZIER, BEN, | 1020 FELTL CT #306,,HOPKINS, MN 55343 |
| GLAZIER, ROBERT, | 30 MARIE DR,,HUNTINGTON, NY 11743 |
| GLEASON, ANNA L, | 6030 LOCH HARBOR COURT,,ROSWELL, GA 30075 |
| GLEASON, KENDALL, | 1507 GARDENIA DR.,,ALLEN, TX 75002 |
| GLEASON, MICHAEL, | 1106 FIELDSTONE DRIVE,,CANTON, GA 30114 |
| GLEASON, STEVEN, | 6 KINGS CROSSING CT.,ST LOUIS, MO 63129 |
| GLEASON, WILLIAM, | 2305 BELLAMAH DR,,LAS CRUCES, NM 88001 |
| GLEMBOSKI, SUSAN, | 381 CHESTNUT HILL RD.,COLCHESTER, CT 06415 |
| GLEN BLESI, | 3816 SPINEL CR.,RESCUE, CA 95672 |
| GLENCASTLE SECURITY INC, | 153 GLENCASTLE DRIVE,,CARP, ON K0A 1L0 CANADA |
| GLENN A BUBEL, | 904 TABITHA LANE,,OLD HICKORY, TN 37138 |
| GLENN L RICKETTS, | 542 OLD ROAD TO NINE ACRE COR,,CONCORD, MA 01742 |
| GLENN LAVERY, | SVP DIRECT SALES RICOH CANADA INC,4100 YONGE ST. SUITE 600,,TORONTO, ON M2P 2B5 CANADA |
| GLENN LAXDAL, | 512 RAINFOREST LN,,ALLEN, TX 75013 |
| GLENN M FALCAO, | 13807 RUSSELLZEPP DRIVE,,CLARKSVILLE, MD 21029 |
| GLENN MILLS & FISHER PA, | 400 WEST MAIN ST.,DURHAM, NC 27702-3865 |
| GLENN, BERNADETTE, | 2823 CHERRY ST.,BERKELEY, CA 94705 |
| GLENN, BETTY J, | 617 E MAYNARD AVE.,DURHAM, NC 27704 |
| GLENN, KATHRYN Y, | 2417 S 22ND ST.,BROADVIEW, IL 60153 |
| GLENN, MICHAEL A, | 2390 HARRIS CT,,, CA 95124 |
| GLENN, SHELLEATHA D, | 400 SOLAR DR.,RALEIGH, NC 27610 |
| GLENNON, DEBORA P, | 2048 TIMBERWOOD DR,,NASHVILLE, TN 37215 |
| GLENNON, DEBORA, | 2048 TIMBERWOOD DR.,NASHVILLE, TN 37215 |
| GLIDEWELL, BRADLEY M, | 1317 MILFORD,,PLANO, TX 75025 |
| GLINTT TECHNOLOGY ENABLED SERVICES SA, | BELOURA OFFICE PARK,EDIFICIO 10,,SINTRA, 2710-693 PORTUGAL |
| GLOBAL COMPLIANCE SERVICES INC, | 13950 BALLANTYNE CORPORATE,,CHARLOTTE, NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC, | PO BOX 60941,,CHARLOTTE, NC 28260-0941 |
| GLOBAL CROSSING CONFERENCING, | PO BOX 790407,,ST LOUIS, MO 63179-0407 |
| GLOBAL CROSSING CONFERENCING, | DEPARTMENT 518,,DENVER, CO 80291-0518 |
| GLOBAL CROSSING CONFERENCING, | DEPT 743,,DENVER, CO 80291-0743 |

| | |
|---|---|
| GLOBAL CROSSING CONFERENCING, | 1499 WEST 121ST AVENUE,,WESTMINSTER, CO 80234 |
| GLOBAL CROSSING NORTH AMERICA, | 435 W COMMERCIAL ST,,EAST ROCHESTER, NY 14445-2235 |
| GLOBAL CROSSING TELECOMMUNICATIONS, | 30300 TELEGRAPH RD,,FRANKLIN, MI 48025-4507 |
| GLOBAL CYBERSOFT INC, | 3333 BOWERS AVENUE,SUITE 130,,SANTA CLARA, CA 95054 |
| GLOBAL ELECTRIC ELECTRONIC, | PROCESSING,220 JOHN STREET,,BARRIE, ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONICS, | 2710 WECK DRIVE,,DURHAM, NC 27713 |
| GLOBAL ELECTRIC ELECTRONICS, | PROCESSING GEEP INC,PO BOX 12533,,RESEARCH TRIANGLE PARK, NC 27709 |
| GLOBAL ELECTRIC, | GLOBAL ELECTRIC ELECTRONICS,2710 WECK DRIVE,,DURHAM, NC 27713 |
| GLOBAL EXCHANGE SERVICES CANADA, | 2680 SKYMARK AVENUE,,MISSISSAUGA, ON L4W 5L6 CANADA |
| GLOBAL IP NET, | 567 KUPULAU DRIVE,,KIHEI, HI 96753-9315 |
| GLOBAL IP SOLUTIONS INC, | 301 BRANNAN STREET,,SAN FRANCISCO, CA 94107-1849 |
| GLOBAL IP SOLUTIONS, INC., | AKA, GLOBAL IP SOUND, INC.,642 HARRISON STREET, 2ND FLOOR,,SAN FRANCISCO, CA 94107 |
| GLOBAL IP SOUND, | 900 KEARNY ST,,SAN FRANCISCO, CA 94133-5124 |
| GLOBAL IP,, | 900 KEARNY STREET,SUITE 500,,SAN FRANCISCO, CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC, | 1133 EAST 35TH STREET,,BROOKLYN, NY 11210-4207 |
| GLOBAL K SA DE CV, | MONTECITO 38 PISO 9 OFICINA 11,COLONIA NAPOLES,,MEXICO,  3810 MEXICO |
| GLOBAL KNOWLEDGE INC, | 1 VAN DE GRAAFF DR,,BURLINGTON, MA 01803-5188 |
| GLOBAL KNOWLEDGE NETWORK INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9000 REGENCY PKWY #500,CARY, NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC, | 9000 REGENCY PKWY #500,STE A,,CARY, NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK, | 1057 SOUTH SHERMAN ST,,RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK, | 11000 REGENCY PARKWAY,,CARY, NC 27512 |
| GLOBAL KNOWLEDGE NETWORK, | 13279 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORK, | PO BOX 9100 STATION F,BUREAU 9268U,,TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORKS, | 13279 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORKS, | 13290 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-3290 |
| GLOBAL KNOWLEDGE NETWORKS, | PO BOX 9100,POSTAL STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE PARKING LLC, | 9000 REGENCY PARKWAY,,CARY, NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA, | AV FCO MIRANDA PISO 13 LOS,PALOS GRANDES,,CARACAS,   VENEZUELA |
| GLOBAL KNOWLEDGE, | 13290 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693-3290 |
| GLOBAL KNOWLEDGE, | GLOBAL KNOWLEDGE NETWORK,1057 SOUTH SHERMAN ST,,RICHARDSON, TX 75081-4848 |
| GLOBAL KNOWLEDGE, | GLOBAL KNOWLEDGE TRAINING LLC,9000 REGENCY PARKWAY,,CARY, NC 27518 |
| GLOBAL KNOWLEDGE, | 13279 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-3279 |
| GLOBAL KNOWLEDGE, | 535 LEGGET DRIVE,,OTTAWA, ON K2K 3B8 CANADA |
| GLOBAL KNOWLEDGE, | PO BOX 9100,POSTAL STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| GLOBAL NAPS, | 10 MERRYMOUNT ROAD,,QUINCY, MA 02169-2224 |
| GLOBAL NETWORK RECRUITING LLC, | 349 WEST COMMERCIAL STREET,SUITE 3030,,EAST ROCHESTER, NY 14445-2414 |
| GLOBAL PURCHASING SERVICES INC, | 2 TANNERY ST EAST,UNIT 1,,CAMBRIDGE, ON N3C 2B9 CANADA |
| GLOBAL SPORTS CONSULTANTS LLC, | P O BOX 366 196 ROUTE,,FAR HILLS, NJ 07931-0366 |
| GLOBAL TELECOM SOLUTIONS INC, | 37 KODIAK CRESCENT,UNIT 6,,TORONTO, ON M3J 3E5 CANADA |
| GLOBAL VALLEY NETWORKS INC, | 4918 TAYLOR CT,,TURLOCK, CA 95382-9599 |
| GLOBAL VALLEY NETWORKS, | 515 KEYSTONE BLVD,,PATTERSON, CA 95363 |
| GLOBALCOM INC, | GINNY WALTER,LINWOOD FOSTER,200 E RANDOLPH ST,CHICAGO, IL 60601-6434 |
| GLOBALCOM INC, | 200 E RANDOLPH ST,FLOOR 23,,CHICAGO, IL 60601-6434 |
| GLOBALNET TRAINING SOLUTIONS, | 4965 PRESTON PARK,SUITE 650 EAST,,PLANO, TX 75093 |
| GLOBALWARE SOLUTIONS INC, | GIOSY MONIZ,MARCIN WRONA,200 WARD HILL AVE,HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS, | 200 WARD HILL AVENUE,,HAVERHILL, MA 01835-6972 |
| GLOBALWARE SOLUTIONS, | PO BOX 847054,,BOSTON, MA 02284-7054 |
| GLOBALWARE SOLUTIONS, | 200 WARD HILL AVE,,HAVERHILL, MA 01835 |
| GLOBALWARE, | GLOBALWARE SOLUTIONS,200 WARD HILL AVENUE,,HAVERHILL, MA 01835-6972 |
| GLOBALWIDE ELECTRONICS GROUP LLC, | 277 KNICKERBOCKER AVENUE,,BOHEMIA, NY 11716 |
| GLOBE BUSINESS PUBLISHING LTD, | NEW HIBERNIA HOUSE,WINCHESTER WALK LONDON BRIDGE,,LONDON,  SE1 9AG GREAT BRITAIN |
| GLOBOFORCE LIMITED, | 112 TURNPIKE ROAD,,WESTBOROUGH, MA 01581-2860 |
| GLOBTEK INC, | 186 VETERANS DRIVE,,NORTHVALE, NJ 07647-2303 |
| GLOBUS PRECISION INC, | 36 COLONNADE ROAD,,NEPEAN, ON K2E 7J6 CANADA |
| GLORIANA, ANTHONY P, | 810 PARK PLAINE AVE,,PARK RIDGE, IL 60068 |
| GLORIANA, ANTHONY, | 810 PARK PLAINE AVE,,PARK RIDGE, IL 60068 |
| GLOVATA, SALLY, | 2741 NORTH MCCULLOCH BLVD,#101,,LHC, AZ 86403 |
| GLOVER, BETTY W, | 508 E. WHALEY ST,APT. 11,,LONGVIEW, TX 75601 |
| GLOVER, CAROLYN M, | 1509 SPANISH TRAIL,,PLANO, TX 75023 |
| GLOVER, DIANE R, | 1116 BOYNTON AVE,,SAN JOSE, CA 95117 |
| GLOVER, JOHN, | 601 WOOD DUCK LN,,MCKINNEY, TX 75070 |
| GLOVER, JOHNNY, | 1108 GUNSTON LANE,,DURHAM, NC 27703 |
| GLOVER, THEODORE B, | 6620 CANDLECREEK LANE,,PLANO, TX 75024 |
| GLOW NETWORKS, | 2140 LAKE PARK BOULEVARD,,RICHARDSON, TX 75080-2290 |
| GLOW NETWORKS, | C/O SILICON VALLEY BANK,PO BOX 54957,,SANTA CLARA, CA 95054-0957 |
| GLOW,, | GLOW NETWORKS,2140 LAKE PARK BOULEVARD,,RICHARDSON, TX 75080-2290 |
| GLOWCZEWSKI, JOHN, | 20 THRASHER LANE,,CRAWFORDVILLE, FL 32327 |
| GLOWINSKI, GREGG, | 300 E. LARSON LANE,,OAK CREEK, WI 53154 |
| GLYNN, JACKIE W, | 1833 WELCOME LANE,,NASHVILLE, TN 37216 |
| GM VOICES INC, | 2001 WESTSIDE PARKWAY,SUITE 290,,ALPHARETTA, GA 30004-8514 |
| GMA,, | 301 MOODIE DRIVE,,NEPEAN, ON K2H 9C4 CANADA |
| GN US INC, | 77 NORTHEASTERN BLVD,,NASHUA, NH 03062-3128 |
| GN US INC, | PO BOX 7777,,PHILDELPHIA, PA 19175-7777 |

| | |
|---|---|
| GNANAMOORTHY, ANAND KUMAR, | 4500 THE WOODS DR APT 1601,,SAN JOSE, CA 95136 |
| GNB INDUSTRIAL POWER - A DIVISION OF, | EXIDE TECHNOLOGIES,3950 SUSSEX AVENUE,,AURORA, IL 60504-7932 |
| GNB INDUSTRIAL POWER, | 220 BOUL INDUSTRIEL,,BOUCHERVILLE, QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER, | 3301 EAST PLANO PARKWAY,,PLANO, TX 75074 |
| GNB INDUSTRIAL POWER, | A DIVISION OF EXIDE TECHNOLOGI,PO BOX 933482,,ATLANTA, GA 31193-3482 |
| GNB INDUSTRIAL POWER, | 220 BOUL INDUSTRIEL,,BOUCHERVILLE, QC J4B 2X4 CANADA |
| GNB INDUSTRIAL, | GNB INDUSTRIAL POWER,220 BOUL INDUSTRIEL,,BOUCHERVILLE,  J4B 2X4 CANADA |
| GNETNEV, ANDREY, | 3512 STROLL RD.,,PLANO, TX 75025 |
| GO CABLES, | 16800 EDWARDS ROAD,,CERRITOS, CA 90703 |
| GO TO MARKET INC DBA NEXT LEVEL, | 9350 S DADELAND BLVD,,MIAMI, FL 33156-2706 |
| GOAD, DAVID E, | 631 WILLOW WAY,,WYLIE, TX 75098 |
| GOAD, DAVID, | 631 WILLOW WAY,,WYLIE, TX 75098 |
| GOBELI, STEPHEN R, | 5712 RIDGEHAVEN DR,,PLANO, TX 75093 |
| GOBLE, MARTIN, | 7416 SUMMIT TRAIL LANE,,SACHSE, TX 75048 |
| GOCKEL, JAMES F, | 679 DOE CREEK RD,,LITTLE ELM, TX 75068 |
| GODAMBE SHAIL, | 6 QUINCY CIRCLE,,SOUTH BARRINGTON, IL 60010-5325 |
| GODBOUT, WILLIAM R, | 800 HAYNESVILLE WAY,,THE VILLAGES, FL 32162 |
| GODDARD, MICHAEL, | 16 ROCK RD,,TYNGSBORO, MA 01879 |
| GODDETTE, RICHARD N, | 592 PION ROAD,,FAIRFIELD, VT 05455 |
| GODETTE, RHONDA, | 2911 D BAINBRIDGE DRIVE,,DURHAM, NC 27713 |
| GODFREY, ALICE, | 120 SPRING PARK ROAD,,WAKE FOREST, NC 27587 |
| GODFREY, ARLENE, | 625 DUVALL BLVD,,LEWISVILLE, TX 75077 |
| GODFREY, CLAUDE W, | 4809 34TH AVE N,,GOLDEN VALLEY, MN 55422 |
| GODFREY, IAN K, | 4524 EAGLE POINT DR,,BIRMINGHAM, AL 35242 |
| GODIN, ALYSHA, | 3411 CHESTNUT ST UNIT 809,,PHILADELPHIA, PA 19104 |
| GODINA, HERIBERTO, | 4752 COUNTRYSIDE DRIVE,,FLOWERY BRANCH, GA 30542 |
| GODINA, JOE, | 901 JAMES AVE.,,CORCORAN, CA 93212 |
| GODSEY, ALAN, | 2360 GOLD DUST TRL.,,HIGHLANDS RANCH, CO 80129 |
| GODWIN, PHILIP M, | 218 MONMOUTH AVE.,,DURHAM, NC 27701 |
| GODWIN, THOMAS, | 702 HADRIAN DR.,,GARNER, NC 27529 |
| GOEBEL, JERI M, | 1219 E BARHAM DR SPAC E 55,,SAN MARCOS, CA 92078 |
| GOEHRING, ROYCE, | 10411 HORSESHOE BEND DR.,,HOUSTON, TX 77064 |
| GOEKE, RADLEY, | 192 HANNA COURT,,MESQUITE, NV 89027 |
| GOERINGER, FREDDY G, | 1013 SHUMARD ST.,,ALLEN, TX 75002 |
| GOESELE, GINA E, | 5508 GRECO LANE,,SALIDA, CA 95368 |
| GOFF, BILL, | 7400 MALDEN CT.,,PLANO, TX 75025 |
| GOFF, GERALD K, | 1166 MEADOW HILL DR.,,LAVON, TX 75166 |
| GOFF, THOMAS, | 12219 BENDING OAKS CT..,FORT WAYNE, IN 46845 |
| GOFFI, CHRISTIAN, | 4004 W. WHITEWATER AVE.,,WESTON, FL 33332 |
| GOGAN GROUP INC, | 2255B QUEEN STREET EAST,SUITE 3262,,TORONTO, ON M4E 1G3 CANADA |
| GOGINENI, VENUMADHAVI, | 185 ESTANCIA DR. APT 346,,SAN JOSE, CA 95134 |
| GOIN, MIKE E, | 27 W 140 COVE LANE,,WARRENVILLE, IL 60555 |
| GOINS, DONNIE L, | 5209 SWISSWOOD DR.,,RALEIGH, NC 27613 |
| GOINS, PATRICK, | 370 FAIRPOINTE PLACE,,SUWANEE, GA 30024 |
| GOINS, PETRA B., | 2982 MARLOW LANE,,RICHARDSON, TX 75082 |
| GOINS, PETRA, | 2982 MARLOW LANE,,RICHARDSON, TX 75082 |
| GOJESKI, STEPHEN, | 141 YOUNKEN RD,,QUAKER TOWN, PA 18951 |
| GOLASZEWSKI, MARK J, | 3205 MARTINIQUE AVE,,BOULDER, CO 80301 |
| GOLD KIST INC, | 244 PERIMETER CENTER PKWY.,ATLANTA, GA 30346-2397 |
| GOLD, BARRY, | 307 N. FOUNTAIN GATE DRIVE,,ALLEN, TX 75002 |
| GOLD, KEN, | 145 CHANSON CT,,ROSWELL, GA 30075 |
| GOLD, MURRAY S, | 754 ST DAVID STREET SOUTH,,FERGUS,  N1M3V1 CANADA |
| GOLDADE, YONG S, | 3202 PENNAZA COVE,,ROUND ROCK, TX 78664 |
| GOLDBERG, CHARLOTTE, | 1011 STONEPORT LANE,,ALLEN, TX 75002 |
| GOLDBERG, JON, | 15 ROBERTS RD,,AMHERST, NH 03031 |
| GOLDBERG, STUART, | 4223 GLEN RIDGE DR,,ARLINGTON, TX 76016 |
| GOLDEN BELT TELEPHONE ASSOCIATION, | GINNY WALTER,LORI ZAVALA,103 LINCOLN STREET,RUSH CENTER, KS 67575-0229 |
| GOLDEN BELT TELEPHONE ASSOCIATION, | 103 LINCOLN STREET,PO BOX 229,,RUSH CENTER, KS 67575-0229 |
| GOLDEN RULE FINANCIAL CORP, | 7440 WOODLAND DR,,INDIANAPOLIS, IN 46278-1719 |
| GOLDEN STATE CELLULAR, | GINNY WALTER,LORI ZAVALA,49150 ROAD 426,OAKHURST, CA 93644-8702 |
| GOLDEN STATE CELLULAR, | 49150 ROAD 426,,OAKHURST, CA 93644-8702 |
| GOLDEN WEST COMMUNICATIONS INC, | 410 CROWN ST,PO BOX 411,,WALL, SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,410 CROWN ST,WALL, SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS, | 410 CROWN ST,PO BOX 411,,WALL, SD 57790-0411 |
| GOLDEN, BEAUFORT, | 1376 PARKTOWN ROAD,,WARRENTON, NC 27589 |
| GOLDEN, DEBORAH S, | 1100 S.WILLHAVEN DR,,FUQUAY-VARINA, NC 27526 |
| GOLDEN, DEBORAH, | 1100 S.WILLHAVEN DR,,FUQUAY-VARINA, NC 27526 |
| GOLDEN, JASON M, | 204 LANSDALE DRIVE,,MCKINNEY, TX 75070 |
| GOLDEN, JASON, | 204 LANSDALE DRIVE,,MCKINNEY, TX 75070 |
| GOLDEN, MARTIN L, | P.O. BOX 562,,PALMER, TX 75152 |
| GOLDER ASSOCIATES INC, | 3730 CHAMBLEE TUCKER ROAD,,ATLANTA, GA 30341 |
| GOLDER ASSOCIATES INNOVATIVE, | APPLICATIONS GAIA INC,2390 ARGENTIA RD,,MISSISSAUGA, ON L5N 5Z7 CANADA |
| GOLDER ASSOCIATES LIMITED, | 2390 ARGENTIA ROAD,,MISSISSAUGA, ON L5N 5Z7 CANADA |

| | |
|---|---|
| GOLDER ASSOCIATES, | PO BOX 102609,,ATLANTA, GA 30368-0609 |
| GOLDER, | GOLDER ASSOCIATES INC,3730 CHAMBLEE TUCKER ROAD,,ATLANTA, GA 30341 |
| GOLDFIELD TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,536 N MAIN,GOLDFIELD, IA 50542-0067 |
| GOLDFIELD TELEPHONE COMPANY, | 536 N MAIN,PO BOX 67,,GOLDFIELD, IA 50542-0067 |
| GOLDIN, JEFFREY, | 26146 AMY CR,,CONIFER, CO 80433 |
| GOLDING, DERRICK L, | 332 KENNEDY AVENUE,,HEMPSTEAD, NY 11550 |
| GOLDMAN SACHS & CO, | 85 BROAD STREET 8TH FLOOR,,NEW YORK, NY 10004-2456 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP, | ATTN: ANTHONY BRUNO USHMA,30 HUDSON ST,PROXY DEPARTMENT,JERSEY CITY, NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL, | ATTN: GLORIA/LIO USHMA,PROXY DEPARTMENT,30 HUDSON ST.,JERSY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO., | ATTN: GLORIA/LIO USHMA, V.P.,30 HUDSON ST.,PROXY DEPARTMENT,JERSEY CITY, NJ 07302 |
| GOLDNER, RUSSELL T, | 234 PRESTON HOLLOW,,NEW BRAUNSELS, TX 78132 |
| GOLDSMITH, CARL, | 200 COUNCILMAN COURT,,MORRISVILLE, NC 27560 |
| GOLDSTEIN, GARY N, | 233 DERBY AVE,APT 516,,DERBY, CT 06418 |
| GOLDSTEIN, IRA B, | 16-13 200TH ST,2ND FLOOR,,BAYSIDE, NY 11360 |
| GOLDWIRE, BETTY J, | 2345 Z TERRACE,,RIVIERA BEACH, FL 33404 |
| GOLEBOSKI, JOHN, | 135 GREENTREE CT,,BATH, PA 18014 |
| GOLF CLUB OF GEORGIA, | 1 GOLF CLUB DRIVE,,ALPHARETTA, GA 30005-7426 |
| GOLF GEORGIA, | GOLF CLUB OF GEORGIA,1 GOLF CLUB DRIVE,,ALPHARETTA, GA 30005-7426 |
| GOLF LACHUTE, | 700 DE LA GAUCHETIERE O,,MONTREAL, QC H3B 4L1 CANADA |
| GOLLER, THOMAS, | 3101 MELROSE DR,MCKINNEY, TX 75070 |
| GOLLERT, HOWARD, | 4623 GROVE CREST DR,,, FL 33813 |
| GOLOBOFF, JUDITH M, | 5405 CARLTON ST #301,,OAKLAND, CA 94618 |
| GOLZ, JEFFREY, | 1803 DRIVING PARK ROAD,,WHEATON, IL 60187 |
| GOMAH, TODD, | 89 SECOND AVE,,FRUITPORT, MI 49415 |
| GOMBOS, BARBARA, | 4601 NE 4TH AVE,,FT LAUDERDALE, FL 33334 |
| GOMBOS, BARBARA, | 770 LAKESHORE DRIVE APT 301,,, QC H9S 2C3 CANADA |
| GOMBOS, IMRE M, | 6830 LANCASTER CR,,CUMMING, GA 30040 |
| GOMBOS, IMRE, | 6830 LANCASTER CIRCLE,,CUMMING, GA 30040 |
| GOMES CORREIA, LUCIANO, | TRIPLE SSS PLAZA SUITE 11 B-2,1510 ROOSEVELT AVEN,,GUAYNABO, PR 00968 |
| GOMES JR, RAYMOND, | 3825 LOUISE ST,,SKOKIE, IL 60076 |
| GOMES, EUGENE, | 1205 HUNTSVILLE DR.,,WYLIE, TX 75098 |
| GOMES, TREVOR, | 3149 CLUBSIDE VIEW COURT,,SNELLVILLE, GA 30039 |
| GOMEZ CA?ON, JOSE, | 768 SAND CREEK CIRCLE,,WESTON, FL 33327 |
| GOMEZ CANON, JOSE, | 768 SAND CREEK CIRCLE,,WESTON, FL 33327 |
| GOMEZ INC, | 420 BEDFORD STREET,,LEXINGTON, MA 02420 |
| GOMEZ INC, | PO BOX 83164,,WOBURN, MA 01813-3164 |
| GOMEZ MORALES, MARIA DEL CARMEN, | 132 NW 73RD AVE,,PLANTATION, FL 33317 |
| GOMEZ SILVA, PABLO ANTONIO, | 10305 BOLIVAR DR.,,MCKINNEY, TX 75070 |
| GOMEZ, ANA MARIA, | PO BOX 768442,,ROSWELL, GA 30076 |
| GOMEZ, CRISTINA, | 177768 SW 20 STREET,,MIRAMAR, FL 33029 |
| GOMEZ, ENRICO, | 1035 ALTA MIRA DR,APT A,,SANTA CLARA, CA 95051 |
| GOMEZ, GABRIEL T, | 119 WINDSOR DR.,,MURPHY, TX 75094 |
| GOMEZ, GABRIEL, | 119 WINDSOR DR.,,MURPHY, TX 75094 |
| GOMEZ, JANETH, | 6105 NEUSE WOOD DRIVE,,RALEIGH, NC 27616 |
| GOMEZ, RAUL, | 121 SOUTH HAMPTON PLACE,,BRICK, NJ 08724 |
| GOMEZ, VICTORIANO, | 26 TURNING LEAF WAY,,AZUSA, CA 91702 |
| GOMEZ, YASHIRA, | 7421 FRANKFORD ROAD,#2035,,DALLAS, TX 75252 |
| GONG, QING, | 3325 MARCEDONIA DRIVE,,PLANO, TX 75025 |
| GONNOUD, CHRISTOPHER, | 37 WEBSTER RD,,SPENCERPORT, NY 14559 |
| GONSALVES, MARK R, | 9060 PALISADES AVE,APT. 617,,NORTH BERGEN, NJ 07047 |
| GONZALES, ALFONSO A, | 2918 WESTERFIELD LN.,,, TX 77084 |
| GONZALES, DAVID, | 1737 STILL WATER GLEN,,, CA 92026 |
| GONZALES, GILBERT, | 1413 WINDWARD LN,,WYLIE, TX 75098-2414 |
| GONZALES, MICHAEL A, | 215 EAST FLORINDA STREET,,HANFORD, CA 93230 |
| GONZALES, SIPRIANO, | 3916 CLOUDCREST DR,,PLANO, TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO, | 2018 GLENMERE DR,,ALLEN, TX 75013 |
| GONZALEZ CELIS, HILDEBERTO, | 2018 GLENMERE DR,,ALLEN, TX 75013 |
| GONZALEZ, ALFREDO, | 31 W 62ND ST,,HIALEAH, FL 33012 |
| GONZALEZ, ANDRES, | 4551 WEST DEMING,,CHICAGO, IL 60639 |
| GONZALEZ, BLANCA I, | 838 EL PRADO,,WEST PALM BEA, FL 33405 |
| GONZALEZ, CARLOS M, | 215 LAKEVIEW DR,APT #202,,FT LAUDERDALE, FL 33326 |
| GONZALEZ, CARLOS, | 7425 PEBBLEWOOD CT.,,RIVERSIDE, CA 92509 |
| GONZALEZ, CYNTHIA, | 2906 LIBERTY DRIVE,,PLEASANTON, CA 94566 |
| GONZALEZ, DARRELL, | 1525 CROSS COURTS DR.,,GARLAND, TX 75040 |
| GONZALEZ, ELENA M, | 507 NE MAGNOLIA,,LEES SUMMIT, MO 64063 |
| GONZALEZ, FELIPE, | 16424 SAPPHIRE PL,,WESTON, FL 33331 |
| GONZALEZ, GABRIEL, | 421 N. LAUREL DR.,,MARGATE, FL 33063 |
| GONZALEZ, GEORGE, | 566 MABLE AVENUE,,SUNNYVALE, CA 94085 |
| GONZALEZ, GERARDO, | 10121 W SUNRISE BLVD,APT. 306,,PLANTATION, FL 33322 |
| GONZALEZ, HELMUT, | 3908 YATESWOOD CT.,,RALEIGH, NC 27603 |
| GONZALEZ, ISABEL, | 5365 CANNON WAY,,WEST PALM BEA, FL 33415 |
| GONZALEZ, JONATHAN, | 2826 SKYBROOK LANE,,DURHAM, NC 27703 |
| GONZALEZ, JORGE L, | 375 SW 122ND AVE,,PEMBROKE PINES, FL 33025 |

| | |
|---|---|
| GONZALEZ, JOSHUA R, | 12 CRESCENT DRIVE,,SCOTTS VALLEY, CA 95066 |
| GONZALEZ, JOSHUA, | 12 CRESCENT DRIVE,,SCOTTS VALLEY, CA 95066 |
| GONZALEZ, LUIS, | 16545 TURQUOISE TRL,,WESTON, FL 33331 |
| GONZALEZ, MANUEL, | PO BOX 550339,,FORT LAUDERDALE, FL 33355 |
| GONZALEZ, PEDRO, | 67 JANICE LANE,,SELDEN, NY 11784 |
| GONZALEZ, PONCIANO, | 433B CORK HARBOR CR,,REDWOOD SHORES, CA 94065 |
| GONZALEZ, RACIEL, | 3324 WOODGLEN DR,,MC KINNEY, TX 75071 |
| GONZALEZ, RAUL, | 1226 FOSTER ST.,,ARGYLE, TX 76226 |
| GONZALEZ, REBECCA, | 1063 NW 184TH WAY,,PEMBROKE PINES, FL 33029 |
| GONZALEZ, RICARDO I, | 144 CUMBERLAND TRACE,,NASHVILLE, TN 37214 |
| GONZALEZ, ROBERTO, | 13127 ROAN CIR.,,CORONA, CA 92883 |
| GONZALEZ, SIMON, | 4916 PORTRAIT LN,,PLANO, TX 75024 |
| GONZALEZ, THOMAS, | 1105 CARLOW COURT,,RALEIGH, NC 27615 |
| GONZALO PEREYRA, | 7221 SW 60TH ST,,MIAMI, FL 33143 |
| GOOCH, SHARON, | 3621 PAGE RD,,MORRISVILLE, NC 27560 |
| GOOD, THOMAS J, | 4225 QUAIL HIGH BLVD,,MORRISVILLE, NC 27560 |
| GOODBAR JR, ROBERT L, | 2809 BUTNER ST,,DURHAM, NC 27704 |
| GOODBUB, JOHN, | 1414 ROSEWOOD LN,,ALLEN, TX 75002 |
| GOODE, GLADYS R, | 300 DAHLA PLACE,APT #G,,CARY, NC 27511 |
| GOODE, GREGORY W, | 9017 WATERSHED WAY,,WAKE FOREST, NC 27587 |
| GOODE, GREGORY, | 9017 WATERSHED WAY,,WAKE FOREST, NC 27587 |
| GOODE, HEATHER A, | 1000 AQUADUCT DR,,WAKE FOREST, NC 27587 |
| GOODE, LINDA, | 630 BAYARD ROAD,,LOTHIAN, MD 20711 |
| GOODE, TERESA V, | 2661 NEW HP CH RD,,RALEIGH, NC 27604 |
| GOODE, TIMOTHY, | 4065 LACY LN,APT 27,,COLORADO SPRINGS, CO 80916 |
| GOODHUE, KENNETH, | 4 KINGS ROAD,,WESTFORD, MA 01886 |
| GOODIER, KATHERINE, | 14400 JONES LANE,,DANESTOWN, MD 20878 |
| GOODIES FINE CATERING, | 51 MARIER AVE.,,OTTAWA, ON K1L 5S2 CANADA |
| GOODIN, VICKIE, | 104 POLLY PLACE,,CLAYTON, NC 27520 |
| GOODKEY WEEDMARK & ASSOC, | 1749 WOODWARD AVE,,OTTAWA, ON K2C 0P9 CANADA |
| GOODMAN NETWORKS INC, | 13835 SENLAC DRIVE,,FARMERS BRANCH, TX 75234 |
| GOODMAN, DAVID, | 2 WESTRIDGE DRIVE,,DURHAM NC 27713 |
| GOODMAN, LOUIS A, | 7747 ORIOLE,,NILES, IL 60648 |
| GOODMAN, MICHAEL J, | 793 BURLINGTON AVE,,VENTURA, CA 93004 |
| GOODMAN, VIVIAN M, | 1410 CHERRYCREST DR,APT B,,DURHAM, NC 27704 |
| GOODMAN-PROCKNO, DEBRA E, | 3185 STONEHURST DR,,EL DORADO HILLS, CA 95762 |
| GOODMAN-PROCKNOW, DEBRA, | 3185 STONEHURST DR,,EL DORADO HILLS, CA 95762 |
| GOODMANS LLP, | BARRISTERS & SOLICITORS,250 YONGE STREET SUITE 2400,,TORONTO, ON M5B 2M6 CANADA |
| GOODNER, DORIS A, | 4405 GINA BROOKE DRI,VE,,HERMITAGE, TN 37076 |
| GOODRICH, CHARLES A, | 8517 S PHILLIPS,,CHICAGO, IL 60617 |
| GOODRUM, THOMAS, | 212 AUTUMN GLEN LN,,HOLLY SPRINGS, NC 27540 |
| GOODSON, DAVID A, | 2829 NAPLES DR,,GARLAND, TX 75040 |
| GOODSON, DAVID, | 2829 NAPLES DR,,GARLAND, TX 75040 |
| GOODSON, DELYLA, | 1035 BOISE AVE,,IDAHO FALLS, ID 83402-1955 |
| GOODSON, THOMAS, | 1300 MONTSERRAT CIRCLE,,HEATH, TX 75032 |
| GOODWIN III, THOMAS W, | 2493 SHADY CREEK CT,,SANTA ROSA, CA 95404 |
| GOODWIN, BILLY, | 116 SOUTHWICK CT,,CARY, NC 27513 |
| GOODWIN, CARL D, | 8617 GLENWOOD AVE,,RALEIGH, NC 27617 |
| GOODWIN, DARREN R, | 4153 FOXWOOD TRL SE,,RIO RANCHO, NM 871248224 |
| GOODWIN, DARREN, | 4153 FOXWOOD TRL SE,,RIO RANCHO, NM 871248224 |
| GOODWIN, DREW, | 2552 BLUEBONNET DRIVE,,RICHARDSON, TX 75082 |
| GOODWIN, KEN, | 747 HIGHLAND VIEW DR,,CORONA, CA 92882 |
| GOODWIN, MARY, | 3451 KILBURN CR., #712,,RICHMOND, VA 23233 |
| GOODWIN, PAUL R, | 9063 WINDSOCK AVE,,FAIR OAKS, CA 95628-4189 |
| GOODWIN, SHARYN W, | 3102 SWING ROAD,,DURHAM, NC 27704 |
| GOOGLE INC, | 1600 AMPHITHEATRE PARKWAY,,MOUNTAIN VIEW, CA 94043-1351 |
| GOOGLE, INC., | C/O WENDY W. SMITH,BINDER & MALTER LLP,2775 PARK AVE.,SANTA CLARA, CA 95050 |
| GOOLD, KENNETH, | 1123 EDINBOROUGH,,DURHAM, NC 27703 |
| GOOLSBY, MARTHA, | 2585 COUNTY LINE RD,,ATLANTA, GA 30331 |
| GOOSE, KEVIN N, | 2500 SILVER SPUR CT,,HERNDON, VA 20171-2927 |
| GOOTEE, NANCY L, | 823 STERLING COURT,,ALLEN, TX 75002 |
| GOPALAKRISHNAN, KARTHIK, | 1316 CORDELIA AVE,,SAN JOSE, CA 95129 |
| GOPI, RAHUL, | 232 AYER LN,,MILPITAS, CA 95035 |
| GOPICHANDRAN, KAVIRAJA, | 85,OVERLOOK CIRCLE,,HUDSON, NH 03051 |
| GOPU, SHIREESHA, | 2400 WATERVIEW PKWY,#311,,RICHARDSON, TX 75080 |
| GOPU, SRIRAM, | 3404 WOODHEIGHTS CT,,PLANO, TX 75074 |
| GORBERG, RICHARD D, | 3712 CLIFF HAVEN DR,,RALEIGH, NC 27615-8118 |
| GORDON BEATTIE, | 1525 MARSHALL FARM ST,,WAKE FOREST, NC 27587 |
| GORDON BIERSCH BREWERY RESTAURANT, | 848 PEACHTREE ST,,ATLANTA, GA 30308 |
| GORDON C MACKEAN, | 6138 CASTELLO DR,,SAN JOSE, CA 95120 |
| GORDON P. PEYTON, | C/O CHAPTER 7 TRUSTEE,C/O H. BRADLEY EVANS JR.,REDMON PEYTON & BRASWELL,ALEXANDRIA, VA 22314 |
| GORDON PAYNE, | 60 BRIANT DRIVE,,SUDBURY, MA 01776 |
| GORDON SR, HOWARD M, | 2018 BENJAMIN RD,,IRVING, TX 75060 |

| | |
|---|---|
| GORDON TECHNICAL CONSULTANTS, | 2100 LAKESIDE BLVD,SUITE 250,,RICHARDSON, TX 75082 |
| GORDON TOGASAKI, | PMB 244, 555 BRYANT ST.,,PALO ALTO, CA 94301 |
| GORDON, ALISON H, | 9125 COACHWAY DRIVE,,CHAPEL HILL, NC 27516 |
| GORDON, ANDREW J, | 6005 RAMSGATE RD,,BETHESDA, MD 20816 |
| GORDON, CAROLYN E, | 5920 COVE LANDING RD,102,,BURKE, VA 22015 |
| GORDON, DAVID LEE, | 113 WHEATLEY WAY,,CARY, NC 27513 |
| GORDON, DONALD, | 19 LENAPE LANE,,COLTS NECK, NJ 07722 |
| GORDON, DOUGLAS S., | 3904 SADDLEHEAD DRIVE,,PLANO, TX 75075 |
| GORDON, DOUGLAS, | 3904 SADDLEHEAD DR.,,PLANO, TX 75075 |
| GORDON, ERNEST, | 143 CLOVERLEAF DRIVE,,BELLEVILLE, ON K8N 4Z5 CANADA |
| GORDON, GERALDINE, | 3711 ARROW AVE.,,AKRON, OH 44319 |
| GORDON, KIMBERLY E, | 427 ESCOBAR ST.,,FREMONT, CA 94539 |
| GORDON, KRISTIN K, | 308 DEL ROSA WAY,,SAN MATEO, CA 94403 |
| GORDON, MELISSA, | 1401 SANDUSKY LANE,,RALEIGH, NC 27614 |
| GORDON, RONALD, | 454 SANDY COVE CRESCENT,,WATERLOO,  N2K4B6 CANADA |
| GORDON-GRANT, ICILDA, | 4020 SW 151 TERRACE,,MIRAMAR, FL 33027 |
| GORDONSVILLE TOWN OF, | 112 S MAIN ST,PO BOX 276,,GORDONSVILLE, VA 22942-0276 |
| GORE LABS INC, | 10 NORTHERN BOULEVARD,,AMHERST, NH 03031 |
| GORE, ANTHONY K, | 13042 SUNDANCE AVE,,SAN DIEGO, CA 92129 |
| GORE, DANIEL J, | 200 MANDEL DRIVE,,SOUTHINGTON, CT 06489 |
| GORE, JASON G, | 1002 COUNTRY CLUB ROAD,,BALLINGER, TX 76821 |
| GORE, JASON, | 1002 COUNTRY CLUB ROAD,,BALLINGER, TX 76821 |
| GORE, SCOTT, | 100 HORIZON RIDGE DR.,MCKINNEY, TX 75071 |
| GORE, SUSAN G, | 4 WEDGEDALE DR.,STERLING, VA 20164 |
| GORFINE, DAVID J, | 685A ROOSEVELT AVE,,OTTAWA,  K2A2A8 CANADA |
| GORHUM, JAMES, | 2752 BANEBERRY CRT,,HIGHLANDS RANCH, CO 80129 |
| GORIDKOV, IVAN, | 8445 NW 54TH COURT,,CORAL, FL 33067 |
| GORIS, ARSENIO, | 220 MANHATTAN AVE,APT 4M,,NEW YORK, NY 10025 |
| GORIS, DIOGENES, | 32-43 88TH ST,APT 406,,JACKSON HEIGHTS, NY 11369 |
| GORLEY, THOMAS F, | 7309 97TH AVE SW,,LAKEWOOD, WA 98498 |
| GORMAN JR, WILLIAM J, | 71 MYRTLE ST.,NORWOOD, MA 02062 |
| GORMAN, MARK E, | 804 WOODCLIFF DR,,MCKINNEY, TX 75070 |
| GORMAN, MARK, | 804 WOODCLIFF DR,,MCKINNEY, TX 75070 |
| GORMAN, RICHARD, | 87 BEYDLER LANE,,BERRYVILLE, VA 22611 |
| GORMAN, VINCENT R, | 4300 FOX TRACE,,BOYNTON BEACH, FL 33436 |
| GORSKI, LOUIS G, | 304 FIELD LANE,,STREAMWOOD, IL 60107 |
| GORSKI, TOM A, | 4810 NW 55TH DR,,COCONUT CREEK, FL 33073 |
| GOSLEN, STEVEN, | 1021 OAKGATE CT.,APEX, NC 27502 |
| GOSNELL, CHRISTOPHER, | 101 ELIOT LN.,GOLDEN, CO 80403 |
| GOSS, ANITA M, | 1650 ZILKER COURT,,LUCAS, TX 75002 |
| GOSS, BOBBY W, | 5005 GATEWOOD DR.,DURHAM, NC 27712 |
| GOSS, CHAD, | 795 MARTINS POND RD,,GROTON, MA 01450 |
| GOSS, DEBORAH, | 2530 SAM MOSS-HAYES RD,,CREEDMOOR, NC 27522 |
| GOSS, GEOFFREY W, | 2307 BLUE CYPRESS,,RICHARDSON, TX 75081 |
| GOSS, JADWIGA, | 502 KENSINGTON AVE,UNIT D,,MT PROSPECT, IL 60056 |
| GOSS, LEORA J, | P O BOX 166,,CREEDMOOR, NC 27522 |
| GOSS, MICHAEL, | 30 WAXWING LN,,YOUNGSVILLE, NC 275967037 |
| GOSS, MICHAEL, | 60 NORTH SULTON LANE,,HENDERSON, NC 27537 |
| GOSS, TONYA A, | P O BOX 323,,CREEDMOOR, NC 27522 |
| GOSSAGE, BARRY, | 10 BELCANTO,,MISSION VIEJO, CA 92692 |
| GOSSAGE, STEVEN, | 3380 WILDERNESS CIRCLE,,MIDDLEBURG, FL 32068 |
| GOSSELIN, ANNE, | 217 DES L'ESTRAN,,LACHENAIE, PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L, | 58 FRANKLIN STREET,,CONCORD, NH 03301 |
| GOSTANIAN, RAFFI, | 1103 TWIN CREEKS DR,,ALLEN, TX 75013 |
| GOSWAMI, SUNIL, | 204 LAUREL AVE.,,S SAN FRANCISCO, CA 94080 |
| GOSWICK, GLENN, | 564 PEACH ORCHARD RD,,LOUISBURG, NC 27549 |
| GOTHARD, JOHN, | 61736 IRONWOOD LANE,,TUCSON, AZ 85739 |
| GOTHARD, JOHN, | 61736 EAST IRONWOOD LANE,,TUCSON, AZ 85739 |
| GOTTELAND, VALERIE, | 321 PRESTON,,BEACONSFIELD, PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE, | 206 BRANFORD TER.,PERKASIE, PA 18944 |
| GOTTHARDT, WAYNE C, | 723 SUNSET RD.,WEST PALM BEA, FL 33401 |
| GOTTIPATI, RADHIKA, | 411 BUCKINGHAM RD,APT 623,,RICHARDSON, TX 75081 |
| GOTTLIEB, PAMELA A, | 12079 NW 50TH DRIVE,,CORAL SPRINGS, FL 33076 |
| GOTTLIEB, PAMELA, | 12079 NW 50TH DRIVE,,CORAL SPRINGS, FL 33076 |
| GOTTSTEIN, ANDREAS, | 1301 WOODMANOR DR,,RALEIGH, NC 27614 |
| GOUDSMIT, JACOBUS, | 205 N 74TH STREET,UNIT 131,,MESA, AZ 85207 |
| GOUED, ALINE, | 6600 BOULEVARD E.,WEST NEW YORK, NY 070934232 |
| GOUGH, KAREN K, | 809 S KNICKERBOCKER DR,,SUNNYVALE, CA 94087 |
| GOUGHENOUR JR, THOMAS, | 16071 NANTUCKET ISLAND DRIVE,,GROVER, MO 63040 |
| GOUIN, MATHIEU, | 218 PRESTWICK LANDING S E,,CALGARY, AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL, | 11753  VALLEYDALE DR,,DALLAS, TX 75230 |
| GOULD, CATHERINE B., | 10383 STALLINGS ROAD,,SPRING HOPE, NC 27882 |
| GOULD, CATHERINE, | 10383 STALLINGS ROAD,,SPRING HOPE, NC 27882 |

| | |
|---|---|
| GOULD, KEVIN P., | 18 WESTERN AVE.,,MILFORD, MA 01757 |
| GOULD, MELVIN, | 726 HELLENIC DR,APT# S,, NM 88011-3637 |
| GOULET, CATHY, | 245 DUPERNAY,,BOUCHERVILLE, PQ J4B 1G5 CANADA |
| GOULET, LYNE, | 475 BOUL PERROT SUD 101,,ILE-PERROT, PQ J7V 3H4 CANADA |
| GOULET, ROY E, | 25 LAKEHURST COURT,,DURHAM, NC 27713 |
| GOULET, ROY, | 25 LAKEHURST COURT,,DURHAM, NC 27713 |
| GOULETTE, ROBERT P, | 231 DOWNING ROAD,,EXERTER, ME 04435-3116 |
| GOULFINE, LEWIS T, | 10271 HUNT CLUB LANE,,PALM BCH GARD, FL 33418 |
| GOUNDER, VIDYASHANKAR, | 6917 WILLOW CREST DRIVE,,MCKINNEY, TX 75070 |
| GOURLAY, MICHAEL J, | 13248 DROXFORD ST,,CERRITOS, CA 90703 |
| GOURLEY, JOHN, | 309 HARDWOOD RDGE CT,,CLAYTON, NC 27520 |
| GOUTERMOUT, ELIZABETH S, | 908 LEATHER LEAF LN,,LONGS, SC 29568 |
| GOUX, DANIEL, | 208 JONAH DAVIS RD,,YOUNGSVILLE, NC 27596 |
| GOUYONNET, CARLOS, | 14000 NOEL RD.,#1516,,DALLAS, TX 75240-7323 |
| GOVDOCS, | 380 JACKSON ST,SUITE 550,,ST PAUL, MN 55101-2903 |
| GOVERNMENT EMPLOYEES INSURANCE CO GEICO, | 5260 WESTERN AVE,,CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO, | KRISTEN SCHWERTNER,JAMIE GARNER,5260 WESTERN AVE,CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO, | 5260 WESTERN AVE,,CHEVY CHASE, MD 20815-3799 |
| GOVERNMENT OF CANADA, | 111 WELLINGTON ST.,,OTTAWA, ON K1A 0A6 CANADA |
| GOVERNMENT OF GUAM, | DEPARTMENT OF REVENUE,AND TAXATION,P.O. BOX 23607,G.M.. BARRIGADA, GU 96921 |
| GOVERNMENT OF THE NW TERRITORIES, | PO BOX 1320,,YELLOWKNIFE, NT X1A 2L9 CANADA |
| GOVERNMENT OF THE VIRGIN ISLANDS, | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE,,ST THOMAS, VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS, | 5049 KONGENS GADE,,ST THOMAS,  00802-6487 VIRGIN ISLANDS |
| GOVERNMENT TECHNOLOGY EXECUTIVE, | 100 BLUE RAVINE RD,,FOLSOM, CA 95630-4703 |
| GOVERNMENT TECHNOLOGY, | 100 BLUE RAVINE ROAD,,FOLSOM, CA 95630 |
| GOVERNMENT TECHNOLOGY, | E REPUBLIC CTR FOR DIGITAL GOV,PO BOX 1089,,SAN JOSE, CA 95108-1089 |
| GOVERNMENT TELECOMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,4500 SOUTHGATE PL,CHANTILLY, VA 20151-1720 |
| GOVERNMENT TELECOMMUNICATIONS INC, | 4500 SOUTHGATE PL,STE 300,,CHANTILLY, VA 20151-1720 |
| GOVINDARAJAN, RANGAPRASAD, | 8013 SPRING PEAKS DR,,PLANO, TX 75025 |
| GOVINDASWAMY, SHANKAR, | 908 SHANNON DR,,PLANO, TX 75025 |
| GOVOSTIS, NIKI, | P O BOX 350123,,CHICAGO, IL 60635 |
| GOVT TECH EXEC, | GOVERNMENT TECHNOLOGY EXECUTIVE,EVENTS,100 BLUE RAVINE RD,FOLSOM, CA 95630-4703 |
| GOVT-DELAWARE, | DELAWARE SECRETARY OF STATE,PO BOX 11728,,NEWARK, NJ 07101-4728 |
| GOVT-NEWJERSEY, | STATE OF NEW JERSEY,CBT,,TRENTON, NJ 08646-0666 |
| GOVT-OHIO, | TREASURER OF STATE,OHIO DEPARTMENT OF TAXATION,PO BOX 2678,COLUMBUS, OH 43216-2678 |
| GOVT-SECRETARY OF STATE, | SECRETARY OF STATE,PO BOX 94125,,BATON ROUGE, LA 70804-4125 |
| GOVT-VIRGINIA, | TREASURER COMMONWEALTH OF VIRGINIA,DGS FISCAL SERVICES,PO BOX 562,RICHMOND, VA 23218-0562 |
| GOVT-VIRGINIA, | TREASURER OF VIRGINIA,MEADOWVILLE TECH PARK 1ST FL,,CHESTER, VA 23836-6315 |
| GOWAN II, STEVEN, | 2403 HIGHLAND DR,,COLLEYVILLE, TX 76034 |
| GOWENS, PATRICIA D, | 3074 PERIWINKLE DR,,SNELLVILLE, GA 30278 |
| GOWER, JACQUELYN, | 692 ROSEDALE ST.,,TOCCOA, GA 30577 |
| GOWIN, VINOD, | 8208 MANATEE CT.,,RALEIGH, NC 27616 |
| GOWL, HARRY F, | 3801 CANTERBURY RD,#606,,BALTIMORE, MD 21218 |
| GOWLING LAFLEUR HENDERSON LLP, | BOX 466 STATION D,,OTTAWA, ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP, | 2600 - 160 ELGIN STREET,,OTTAWA, ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP, | BOX 466 STATION D,,OTTAWA, ON K1P 1C3 CANADA |
| GOWLINGS, | BOX 466,,OTTAWA, ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA, | 5413 STEWARTBY DRIVE,,RALEIGH, NC 27613 |
| GOYAL, VIKAS, | 1434 MCCLURE DRIVE,,ALLEN, TX 75013 |
| GOYETTE, PATRICIA C, | 351 GARDNER LN,,DOVER, AR 728378476 |
| GRABER, PAIGE L, | 525  W. EL NORTE PKWY,#271,, CA 92026 |
| GRABOWSKI, CHESTER N, | 5114 W DAKIN ST,,CHICAGO, IL 60641 |
| GRABOWSKI, EDWARD, | 516 LYNDENBURY DR,,APEX, NC 27502 |
| GRABOWSKI, MICHAEL D, | 1830 GLENVIEW AVE,,PARK RIDGE, IL 60068 |
| GRABSKI, JAMES W, | 12396 COPENHAGEN CT,,RESTON, VA 22091 |
| GRACE, DAVID, | 4407 HOPSON ROAD,APT 3311,,MORRISVILLE, NC 27560 |
| GRACE, JACQUELINE, | 2325 VETCHING CR,,PLANO, TX 75025 |
| GRACE, WILLIAM R, | P O BOX 110,,DUTCH FLAT, CA 95714 |
| GRACIE OROURKE, | 19015 LA VERITA,,SAN ANTONIO, TX 78258 |
| GRACZYK, RICHARD J, | 49 CEDAR STREET,,LYNN, MA 01905 |
| GRADEL, SUSAN, | 507 PROSPECT AVENUE,,HORSHAM, PA 19044 |
| GRADER, AUGUST J, | 6939 CHAMPMAN FORD RD,,BLAIRSVILLE, GA 30512 |
| GRADY DENNING, | 6 CROSSWINDS EST DR,,PITTSBORO, NC 27312 |
| GRADY, MALCON L, | 4703 TYNE DR,,DURHAM, NC 27703 |
| GRADY, NANCY R, | 8321 HERNDON RD,,DURHAM, NC 27713 |
| GRAEME COWIE, | 10235 S KLEINBROOK WAY,,HIGHLANDS R, CO 80126 |
| GRAESSLEY, GLEN E, | 206 RED FIELD ST.,,CARY, NC 27513 |
| GRAFF, BARBARA L, | 3815 LAKE AIRE DRIVE,,NASHVILLE, TN 37217 |
| GRAFF, GREGORY, | 14387 RAINY LAKE DRIVE,,CHESTERFIELD, MO 63017 |
| GRAFF, JAMES M, | 122 LAKE PARK DR,,HENDERSONVILL, TN 37075 |
| GRAFF, MICHELLE, | 11855 CADDO CREEK DR.,,LAVON, TX 75166 |
| GRAFF, ROBERT C, | 9842 N GRAND DUKE,CIRCLE,,TAMARAC, FL 33321 |
| GRAFFAGNINO, VINCE, | 3077 STONEY HOLLOW,,ROCKWALL, TX 75087 |

| | |
|---|---|
| GRAFFAM KAPLAN, JULIE, | 10 FLETCHER ROAD,,WINDHAM, NH 03087 |
| GRAFFORT, GARRY, | 2700 LYON CR,,CONCORD, CA 94518 |
| GRAFIKOM PRINTPAK, | 3500 19TH STREET NE,UNIT 5,,CALGARY, AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK, | 5, 3500 - 19TH STREET NE,,CALGARY, AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK, | 5, 3500 - 19TH STREET NE,,CALGARY, AB T2E 8B9 CANADA |
| GRAFTON TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,119 E MAIN ST,GRAFTON, IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC, | 119 E MAIN ST,PO BOX 188,,GRAFTON, IL 62037-0188 |
| GRAFTON, KENNETH, | 1500 CONCORD TER,,SUNRISE, FL 33323 |
| GRAGNANI, ROBERT J, | 4501 W SHANNON LAKES DR APT 105,,TALLAHASSEE, FL 323092297 |
| GRAHAM III, JAMES, | 5591 S QUATAR STREET,,AURORA, CO 80015 |
| GRAHAM J CARTER, | 9672 BEACON HILL CT.,,HIGHLANDS RANCH, CO 80126 |
| GRAHAM P STRANGE, | 4960 BRIDGEHAMPTON BLVD,,SARASOTA, FL 34238 |
| GRAHAM SHEPPARD, | 3803 GREEN RIDGE COURT,,FAIRFAX, VA 22033 |
| GRAHAM, CAROLYN Y, | 1516 WEST 30TH ST,,RIVIERA BEACH, FL 33404 |
| GRAHAM, DEANN, | 325 WINDMILL DR,,LAVON, TX 75166 |
| GRAHAM, FLORENCE M, | 750 MAIN STREET,APT # 322,,HOPKINS, MN 55343 |
| GRAHAM, GEORGE M, | 8607 VINCENT AVE S,,BLOOMINGTON, MN 55431 |
| GRAHAM, HOWARD E, | 13541 SPRINGDALE SUITE,,WESTMINSTER, CA 92683 |
| GRAHAM, JEFFREY L, | 265 E CORPORATE DR,APT 211,,LEWISVILLE, TX 75067 |
| GRAHAM, KEVAN, | 5301 PACES FERRY DRIVE,,DURHAM, NC 27712 |
| GRAHAM, LORETTA M, | 1909 JAMES ST,APT B,,DURHAM, NC 27706 |
| GRAHAM, NANCY S, | 24 ELKINGTON DRIVE,,MT. LAUREL, NJ 08054 |
| GRAHAM, NELDA, | 305 AARONWOOD COURT,,OLD HICKORY, TN 37138 |
| GRAHAM, PAUL L, | 1815 NORTH 20TH ST,BOX 18B,,MOREHEAD CITY, NC 28557 |
| GRAHAM, ROBERT M, | PO BOX 9096,,RANCHO SANTA FE, CA 92067 |
| GRAHAM, ROBERT, | 1000 RUBY STREET APT.,#9,,DURHAM, NC 27704 |
| GRAHAM, SHANNON, | 220 MAEVES WAY,,AUSTIN, TX 787374601 |
| GRAHAM, SHANNON, | 4205 PIKE CT.,,PLANO, TX 75093 |
| GRAHAM, THEODORE D, | 14494 69TH DR NORTH,,PALM BCH GARD, FL 33418 |
| GRAHAM, THOMAS P, | 4985 THOMPSON MILL,,GRAHAM, NC 27253 |
| GRAHAM, THOMAS, | 2312 ROOSTER WAY,,RALEIGH, NC 27614 |
| GRAHAM, VERNA M, | 984 ILIMA WAY,,PALO ALTO, CA 94306 |
| GRAHAM, WAYNE A, | 4056 GRACE AVE,,BRONX, NY 10466 |
| GRAHAM, WAYNE H, | 120 CHRISTIAN ST,,CLAYTON, NC 27527 |
| GRAHAM, WAYNE, | 4056 GRACE AVE,,BRONX, NY 10466 |
| GRAHAM, WAYNE, | 120 CHRISTIAN ST,,CLAYTON, NC 27527 |
| GRAHAM-CHAPMAN, HERMAN, | 4604 KNOLLVIEW LANE,,MESQUITE, TX 75150 |
| GRAIBE, OMAR A, | 1315 S W 173 WAY,,PEMBROKE PINES, FL 33029 |
| GRAIL, CHRISTINE, | 1416NORTH BRAND BLV,APT D,,GLENDALE, CA 91202 |
| GRAIN, JON, | 16619 ROCKWELL HEIGHTS LANE,,CLERMONT, FL 34711 |
| GRAINGER, BRIAN, | 6648 S MARION STREET,,CENTENNIAL, CO 80121 |
| GRAINGER, ROBERT E, | RR 1 5649 THIRD LINE,,, N0B 1Z0 CANADA |
| GRAINGER, WESLEY, | 118 HORNE CREEK COURT,,CARY, NC 27519 |
| GRAINGER, WESLEY, | 118 HORNE CREEK CRT.,,, NC 27502 |
| GRAM, CHARLES, | 2223 HOMESTEAD RD,,SANTA CLARA, CA 95050 |
| GRAM, DARYL, | 20 CAMBRIDGE CT.,,LANCASTER, NY 14086 |
| GRAMAN, ROGER, | 204 FAISON ROAD,,CHAPEL HILL, NC 27517 |
| GRAMMER, WANDA, | 204 CROOKED CREEK LN,,HENDERSONVILLE, TN 37075 |
| GRAMP, JAMES, | 2620 GULLANE ROAD,,POWHATAN, VA 23139 |
| GRAMP, JAMES, | 2 MOONLIGHT TRAIL,,FLEMINGTON, NJ 08822 |
| GRANADA TELEPHONE COMPANY INC, | 211 MAIN ST N,,HECTOR, MN 55342-1039 |
| GRANADOS, JULIO C, | 538 COLUMBIA AVE,#2,,SUNNYVALE, CA 94086 |
| GRANADOS, LANDY, | 1324 FLICKINGER AVE,APT 40-A,,SAN JOSE, CA 95131 |
| GRANATA, DOMINIC, | 1095 MOUNTCLAIRE DR,,CUMMING, GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH, | GINNY WALTER,BECKY MACHALICEK,215 WEST STATE STREET,GRANBY, MA 01033-9611 |
| GRANBY TELEPHONE & TELEGRAPH, | 215 WEST STATE STREET,,GRANBY, MA 01033-9611 |
| GRANBY TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,116 S MAIN ST,GRANBY, MO 64844-2501 |
| GRANBY TELEPHONE COMPANY, | 116 S MAIN ST,,GRANBY, MO 64844-2501 |
| GRAND RAPIDS INCOME TAX DEPARTMENT, | P.O. BOX 347,,GRAND RAPIDS, MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORP, | GINNY WALTER,LORI ZAVALA,1001 KENTUCKY STREET,PRINCETON, MO 64673-1054 |
| GRAND RIVER MUTUAL TELEPHONE CORP, | 1001 KENTUCKY STREET,,PRINCETON, MO 64673-1054 |
| GRAND TELEPHONE COMPANY INC, | 226 S FOURTH ST,PO BOX 308,,JAY, OK 74346-0308 |
| GRANDE COMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,401 CARLSON CIR,SAN MARCOS, TX 78666-6730 |
| GRANDE COMMUNICATIONS, | 401 CARLSON CIR,,SAN MARCOS, TX 78666-6730 |
| GRANDE RIVER COMMUNICATIONS, | 480 S 6TH ST,,RAYMONDVILLE, TX 78580-2434 |
| GRANDE RONDE HOSPITAL INC, | 900 SUNSET DRIVE,,LA GRANDE, OR 97850-1362 |
| GRANDE, LINDA J, | 101 VICTORY WAY,,CLIFTON PARK, NY 12065 |
| GRANDE, LINDA, | 101 VICTORY WAY,,CLIFTON PARK, NY 12065 |
| GRANDHI, SATISH, | 225 LITTLETON ROAD,APT 30-401,,CHELMSFORD, MA 01824 |
| GRANDMASON, MARILYN, | 6113 MARTHA'S GLEN RD.,,COLOMBIA, SC 29209 |
| GRANDMONT CONSULTING INC, | 1350 ERINDALE CRESCENT,,LONDON, ON N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC, | 1350 ERINDALE CRESCENT,,LONDON, ON N5X 1V9 CANADA |
| GRANDMONT, | GRANDMONT CONSULTING INC,1350 ERINDALE CRESCENT,,LONDON, N5X 1V9 CANADA |

GRANDSTAFF, STEVEN,                          415 SHARON DR,,ROTTERDAM JCT, NY 12150
GRANDSTREAM NETWORKS INC,                    1297 BEACON STREET,FLOOR 2,,BROOKLINE, MA 02446
GRANDY, CHARLES N,                           PO BOX 508,,GRANDY, NC 27939
GRANER, LISA,                                410 MINERAL SPRINGS DR,,DOVER, NJ 07801
GRANGER, KATHERINE,                          8212 NEUSE HUNTER DRIVE,,RALEIGH, NC 27616
GRANGER, SCOTT C,                            21 CALVIN ST,,AYER, MA 01432
GRANGER, SCOTT,                              21 CALVIN ST,,AYER, MA 01432
GRANIC, MARC M,                              397 BRUNSWICK AVE UNIT 10,,, M5R2Z2 CANADA
GRANIOU CARAIBES,                            14 LOTISSEMENT VINCE,ZI ARNOUVILLE,,PETIT BOURG,  97170 FRANCE
GRANITE STATE PIONEER CLUB,                  PO BOX 87,,WEARE, NH 03281
GRANITE STATE TELEPHONE COMPANY,             GINNY WALTER,BECKY MACHALICEK,600 S STARK HWY,WEARE, NH 03281-0087
GRANITE STATE TELEPHONE COMPANY,             600 S STARK HWY,PO BOX 87,,WEARE, NH 03281-0087
GRANT BUCKLER,                               1566 MIDDLE ROAD,,KINGSTON, ON K7L 5H6 CANADA
GRANT PARISH SHERIFF'S SALES TAX FUND,       ,,, LA
GRANT PARISH SHERIFF'S SALES TAX FUND,       SALES & USE TAX DEPARTMENT,P.O. BOX 187,,COLFAX, LA 71417
GRANT THORNTON LLP,                          33911 TREASURY CENTER,,CHICAGO, IL 60694-3900
GRANT THORNTON LLP,                          350 BURNHAMTHORPE RD WEST,SUITE 401,,MISSISSAUGA, ON L5B 3J1 CANADA
GRANT THORNTON LLP,                          DHONSON PLAZA SUITE B,790 SOUTH MARINE CORPS DRIVE,,TAMUNING,  96913 GUAM
GRANT, ANTHONY S,                            15712 WILDER AVE,,NORWALK, CA 90650
GRANT, BILLIE,                               355 TIMBERLAKE CIRCLE,,TIMBERLAKE, NC 27583
GRANT, CHRISTOPHER,                          717 SINGING HILLS DR,,GARLAND, TX 75044
GRANT, CORY A,                               1313 APACHE LN,,APEX, NC 27502
GRANT, DANIEL L,                             1091 THOMPSON AVE,,NAPA, CA 94558
GRANT, DAVID,                                205 REEDHAM WAY,,RALEIGH, NC 27615
GRANT, GAIL,                                 183 BELLE VALLEY DR,,NASHVILLE, TN 37209
GRANT, HENRY,                                PO BOX 640790,,SAN JOSE, CA 95164
GRANT, JERRY W,                              811 MACK DR,,DENTON, TX 76209
GRANT, KATHRYN E,                            108 PINE COME PL,,CLAYTON, NC 27520
GRANT, LINDA,                                310 DORSEY COURT,,PASO ROBLES, CA 93446
GRANT, RANDY,                                1 MADISON AVENUE,ASSET SERVICING,2ND FLOOR,NEW YORK, NY 10010
GRANT, ROBERT L,                             3616 SWEETBRIAR LANE,,COLLEYVILLE, TX 76034
GRANT, ROSA L,                               5417 BIFFLEWAY,,STN MOUNTAIN, GA 30088
GRANT, ROSE M,                               4024 LATONA AVENUE,,WEST PALM BEA, FL 33407
GRANT, WAYNE,                                3957 WILD LIME LANE,,CORAL SPRINGS, FL 33065-6005
GRANT, WILLIAM,                              3550 GREENSIDE CT,,DACULA, GA 30019
GRANT, WILLIAM,                              1041 SHEPPARD RD,,WALNUT CREEK, CA 94598
GRANTHAM JR, RAYMOND A,                      PO BOX 1960,,CORDOVA, TN 38088
GRANTHAM, GEORGE W,                          37 PEASLEE RD,,MERRIMACK, NH 03054
GRANVILLE INTERNAL MED & GERITRIC,           1032 COLLEGE STREET,,OXFORD, NC 27565
GRAPEVINE-COLLEYVILLE AREA TAX OFFICE,       P. O. BOX 547,,GRAPEVINE, TX 76099-0547
GRAPHNET,                                    329 ALFRED AVE,,TEANECK, NJ 07666-5755
GRASBY, ROBERT,                              1214 235TH PL SE,,SAMMAMISH, WA 98075
GRASHOFF, MATTHEW,                           1330 JUNINE DRIVE,,FORT WAYNE, IN 46845
GRASHORN, GENE N,                            1922 FREDEEN COURT,,NEW BRIGHTON, MN 55112
GRASMAN, HANS,                               22 BRIDLINGTON COURT,,BRENTWOOD, TN 37027
GRASSO, DARIN,                               119 W WYOMING AVE,UNIT 20,,MELROSE, MA 02176
GRASSO, JOHN M,                              21 EAGLE RD,,PHOENIXVILLE, PA 194601067
GRASSO, JOHN M,                              714 TORY LANE,,PHOENIXVILLE, PA 19460
GRASSO, ROBERT,                              5 RENA AVE,,SALEM, NH 03079
GRAU, JOERG,                                 5498 BUNKY WAY,,ATLANTA, GA 30338
GRAUPMAN, DUANE,                             25 SHELLCROSS COURT,,YOUNGSVILLE, NC 27596
GRAVEL, LYNE,                                893 DES CERISIERS,,ST-EUSTACHE, PQ J7R 6S9 CANADA
GRAVELL, DONALD R,                           44 TALBUT ROAD,,HOPE, RI 02831
GRAVELLE, ROGER,                             5348 AETNA AVE SE,,MONTROSE, MN 55363
GRAVELY, JOHN W,                             148 SUNSET CIRCLE,,HERTFORD, NC 27944
GRAVES SR, GARLAND L,                        303 NORTH SEVENTH STREET,,MEBANE, NC 27302
GRAVES, ALMA F,                              303 N 7TH ST,,MEBANE, NC 27302
GRAVES, CHRISTAL,                            PO BOX 583,,BURLINGTON, NC 27216
GRAVES, DIANA E,                             P O BOX 1222,,MILLBROOK, AL 36054-0027
GRAVES, ERIC I,                              2920 TUTMAN CT,,RALEIGH, NC 27614
GRAVES, HARRY C,                             54 MITCHELL ST,,NORWICH, NY 13815
GRAVES, JOHN R,                              3256 SAILMAKER LANE,,PLANO, TX 75023
GRAVES, MARVIN,                              2 JANNA WAY,,LUCAS, TX 75002
GRAVES, RONALD F,                            1710 INVERNESS DRIVE,,MARYVILLE, TN 37801
GRAVES, SANDI,                               701 SINGING QUAIL TRAIL,,HASLET, TX 76052
GRAVES, TONY R,                              3511-B CENTURY OAKS,RD,,DURHAM, NC 27713
GRAVES, WILLIAM,                             1950 DUNKIRK DR,,LEXINGTON, KY 40504
GRAVITT, GLENN M,                            203 TWIN OAKS PLACE,,CARY, NC 27511
GRAY IV, WILLIAM L,                          8254 JAMIE PL,,BRENTWOOD, TN 37027
GRAY, FRANCIS B,                             1040 38TH AVE-18,,SANTA CRUZ, CA 95062
GRAY, GARY,                                  1238 GATEHOUSE DR,,CARY, NC 27511
GRAY, JOHN,                                  6 REBECCA WAY,,MILFORD, MA 01757
GRAY, LAURA,                                 2272 NED MOORE RD,,TIMBERLAKE, NC 27583

| | |
|---|---|
| GRAY, MARY J, | 204 H.G. HILL ROAD,,PEGRAM, TN 37143 |
| GRAY, MICHAEL S., | 558 TALL OAKS DR,,GRAHANNA, OH 43230 |
| GRAY, MICHAEL, | 558 TALL OAKS DR,,GAHANNA, OH 43230 |
| GRAY, PATRICIA L, | 7050 GREENRIDGE DRIVE,,LOGANVILLE, GA 30052 |
| GRAY, REBECCA S, | 112 RIVA TRACE DRIVE,,CARY, NC 27513 |
| GRAY, ROBERT L, | 16945 SE 149TH ST,,RENTON, WA 98059 |
| GRAY, STANLEY M, | 214 FOREST MEADOWS DR,,, CA 95247 |
| GRAY, STEPHEN M, | 2315 WORTHINGTON DRIVE,,POWER SPRINGS, GA 30127 |
| GRAY, STEVEN J, | 610-304 HILLSBOROUGH ST.,,RALEIGH, NC 27603 |
| GRAY, STEVEN, | 610-304 HILLSBOROUGH ST.,,RALEIGH, NC 27603 |
| GRAY, WILLIAM E, | 1 WHISPERING HILLS,,E STROUDSBURG, PA 18301 |
| GRAY-PRESTON, CARROLL, | 101 HALLEY'S CT,,MORRISVILLE, NC 27560 |
| GRAY-STARKEBAUM, NANCY J, | 11 BUCKHORN PL,,PORT MOODY,  V3H4M3 CANADA |
| GRAYBAR CANADA LTD, | PO BOX 1000,,KITCHENER, ON N2G 4E8 CANADA |
| GRAYBAR ELECTRIC CO INC, | 1113 CAPITAL BOULEVARD,,RALEIGH, NC 27603-1145 |
| GRAYBAR ELECTRIC CO INC, | 425 CAYUGA ROAD,,CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR ELECTRIC CO, | PO BOX 403062,,ATLANTA, GA 30384 |
| GRAYBAR ELECTRIC CO, | 1255 NORTHWEST 21ST ST,,POMPANO BEACH, FL 33069 |
| GRAYBAR ELECTRIC COMPANY INC, | 12444 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY INC, | GRAYBAR,PO BOX 403049,,ATLANTA, GA 30384-3049 |
| GRAYBAR ELECTRIC COMPANY INC, | PO BOX 403052,,ATLANTA, GA 30384-3052 |
| GRAYBAR ELECTRIC COMPANY INC, | PO BOX 840458,,DALLAS, TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC., | 4601 CAMBRIDGE ROAD,,FORT WORTH, TX 76155 |
| GRAYBAR ELECTRIC, | 4601 CAMBRIDGE ROAD,,FORT WORTH, TX 76155 |
| GRAYBAR, | GRAYBAR ELECTRIC,4601 CAMBRIDGE ROAD,,FORT WORTH, TX 76155 |
| GRAYBAR, | GRAYBAR ELECTRIC CO INC,425 CAYUGA ROAD,,CHEEKTOWAGA, NY 14225-1946 |
| GRAYBAR, | PO BOX 414426,,BOSTON, MA 02241-4426 |
| GRAYBAR, | 34 STURTEVANT STREET,,SOMERVILLE, MA 02145-1200 |
| GRAYBILL, GUILFORD I, | 6412 NORTHWYCK PLACE,,RALEIGH, NC 27609 |
| GRAYBRIDGE MALKAM, | 1309 CARLING AVENUE,SUITE 5,,OTTAWA, ON K1Z 7L3 CANADA |
| GRAYFER, RAPHAEL S, | 3018 JOMAR DR,,PLANO, TX 75075 |
| GRAYSON, BRADLEY M, | 611 WILLOW OAK,,ALLEN, TX 75002 |
| GRAYSON, CHARLES, | 714 MORNING VIEW WAY,,MURPHY, TX 75094 |
| GRAZIANO, REGINA, | 105 CARRIAGE HILL RD,,BREWSTER, NY 10509 |
| GRAZZINI, STEPHEN E, | 911 MARICAIBO PL,,SAN RAMON, CA 94583-1938 |
| GREAT ALTANTIC & PACIFIC TEA CO INC, | 2 PARAGON DR,,MONTVALE, NJ 07645-1718 |
| GREAT EXPRESSIONS DENTAL, | 6535 ROCHESTER RD 3,,TROY, MI 48085 |
| GREAT LAKES OF IOWA, | 800 GRAND AVE,,SPENCER, IA 51301-3631 |
| GREAT OAKS WATER CO, | PO BOX 23490,,SAN JOSE, CA 95153 |
| GREAT VALLEY HEALTH, | 11 INDUSTRIAL BLVD,,PAOLI, PA 19301-1632 |
| GREAT WEST LIFE, | 255 DUFFERIN AVENUE,,LONDON, ON N6A 4K1 CANADA |
| GREATER CLEVELAND PARTNERSHIP, | PO BOX 74995,,CLEVELAND, OH 44194-1078 |
| GREATER DURHAM CHAMBER OF, | COMMERCE,PO BOX 3829,,DURHAM, NC 27702 |
| GREATER HARRIS COUNTY 911 EMERGENCY, | 602 SAWYER ST STE 710,,HOUSTON, TX 77007-7510 |
| GREATER PHILADELPHIA, | 200 SOUTH BROAD ST,,PHILADELPHIA, PA 19102 |
| GREATER RALEIGH CHAMBER OF COMMERCE, | PO BOX 2978,,RALEIGH, NC 27602 |
| GREAVER, JEFFREY C, | 14775 CHANCEY ST,,ADDISON, TX 75001 |
| GREAVES, GREGORY, | 4828 CALDWELL MILL ROAD,,BIRMINGHAM, AL 35242 |
| GREBIL, LORI L, | 670 MENAY DRIVE,,TRACY, CA 95376 |
| GREBOVICH, DRAGAN, | 3 LEDGEWOOD WAY,APT. #9,,PEABODY, MA 01960 |
| GRECO, DANA, | 6303 GRAYSON STREET,,ENGLEWOOD, FL 34224 |
| GRECO, DANIEL J, | 5116 LAKE CREST DR,,MCKINNEY, TX 75071 |
| GRECO, JOHN R, | 2825 OLYMPIC STREET,,SARASOTA, FL 34231-7736 |
| GRECO, RICHARD A, | 16711 COLLINS AVENUE,APT 1201,,SUNNY ISLES, FL 33160 |
| GREELEY, CHERYL A, | 14252 CULVER DR#A174,,IRVINE, CA 92604 |
| GREELEY, THOMAS A, | 3222 E MOUNTAIN,VISTA DR,,PHOENIX, AZ 85044 |
| GREEN 485 OWNER LLC, | F/B/O WACHOVIA BANK,,HARTFORD, CT 06150-3355 |
| GREEN 485 OWNER LLC, | 485 LEXINGTON AVENUE,,NEW YORK, NY 10017-2630 |
| GREEN A LABS, | GREENANALYSIS LABS INC,2075 N CAPITOL AVENUE,,SAN JOSE, CA 95132 |
| GREEN HILLS SOFTWARE, | 30 WEST SOLA STREET,,SANTA BARBARA, CA 93101 |
| GREEN HILLS TEL COOP, | GINNY WALTER,LORI ZAVALA,7926 NE STATE ROUTE M,BRECKENRIDGE, MO 64625-0227 |
| GREEN HILLS TEL COOP, | 7926 NE STATE ROUTE M,PO BOX 227,,BRECKENRIDGE, MO 64625-0227 |
| GREEN LEADS LLC, | 9 BARTLETT ST 331,,ANDOVER, MA 01810-3655 |
| GREEN, AMIE L, | 1108 FAIRWAY DRIVE,,OXFORD, NC 27565 |
| GREEN, ANTONIO M, | 54 SOUTH ENGELS CR,,DURHAM, NC 27703 |
| GREEN, BERNARD, | 204 ORELAND MILL RD,,ORELAND, PA 19075 |
| GREEN, CARI, | 120 MARINO PL,,CLAYTON, NC 27527 |
| GREEN, CLARA C, | PO BOX 5255,,SO SAN FRANCISCO, CA 94083 |
| GREEN, CORY, | 1708 ARROWHEAD DR,,DURHAM, NC 27705 |
| GREEN, CURTIS, | 3008 CYPRESS COVE,,BALL GROUND, GA 30107 |
| GREEN, DAVID S, | 1309 WAGRAM CT,,RALEIGH, NC 27615 |
| GREEN, DAVID, | 73 DUNNING BVLD.,,, ME 04401 |
| GREEN, DAVID, | 73 DUNNING BOULVARD,,BANGOR, ME 04401 |

| | |
|---|---|
| GREEN, DIANNE T, | 216 ROSEHAVEN DR.,RALEIGH, NC 27609 |
| GREEN, DRUCILLA A, | 409 WASHINGTON DR.,AVINGER, TX 75630 |
| GREEN, ERIC, | 1113 MORNINGSTAR.,ROCKWALL, TX 75087 |
| GREEN, HELEN E, | 4483 FLAT SHOALS RD.,APT C1,,UNION CITY, GA 30291 |
| GREEN, HENRY T, | 5572 MARIAH RD.,ROUGEMONT, NC 27572 |
| GREEN, JAMES, | 101 SPRINGWOOD DR.,WAKE FOREST, NC 27587 |
| GREEN, JERRY, | 2421 THAWLEY PL.,TUCKER, GA 30084 |
| GREEN, JESSICA D, | 120 VIA HAVARRE.,MERRITT ISLAND, FL 32953-2923 |
| GREEN, KAREN D, | 4605 SUNNYBROOK DR.,PLANO, TX 75093 |
| GREEN, LENORE WILLIAMS, | P O BOX 1647.,DURHAM, NC 27702 |
| GREEN, LEO F, | PO BOX 221,308 LYON STATION ROAD.,CREEDMOOR, NC 27522 |
| GREEN, LESLIE J, | 582 DEVON BROOKE DRIVE.,WOODSTOCK, GA 30188 |
| GREEN, LONZE E, | PO BOX 900808.,FAR ROCKAWAY, NY 11690-0808 |
| GREEN, LORRAINE B, | 1911 EDGERTON DR.,DURHAM, NC 27703 |
| GREEN, MARIE, | P O BOX 19281 GRAND CROSSING STATION.,CHICAGO, IL 60619 |
| GREEN, MARILYN, | 1106 BOSTON HOLLOW ROAD.,ASHLAND CITY, TN 37015 |
| GREEN, MARVIN, | 9094 RAVENHURST.,LAS VEGAS, NV 89123 |
| GREEN, MARY E, | P O BOX 321,202 LEWIS ST.,STOVALL, NC 27582 |
| GREEN, MICAH J, | PO BOX 152.,CHESTER, MT 59522 |
| GREEN, PAUL, | 7101 VIRGINIA PARKWAY,APT. #834.,MCKINNEY, TX 75071 |
| GREEN, PAUL, | P.O. BOX 382.,DESERONTO, ON K0K 1X0 CANADA |
| GREEN, QUEENA, | 7132 GREAT LAUREL DRIVE.,RALEIGH, NC 27616 |
| GREEN, RICHARD, | 2438 PINE CREEK ROAD.,LAS VEGAS, NV 89115 |
| GREEN, ROBERT, | 5013 HUNTING CREEK,DR.,WAKE FOREST, NC 27587 |
| GREEN, STACIA D, | 2391 ROLLING HILLS ROAD.,ROXBORO, NC 27574 |
| GREEN, STEPHANIE, | 1274 COUNTY ROAD 4205.,BONHAM, TX 75418 |
| GREEN, SYLVIA, | 3008 CYPRESS COVE.,BALL GROUND, GA 30107 |
| GREEN, THOMAS, | 1600 CALLAWAY DR.,PLANO, TX 75075 |
| GREEN, TRACY L, | 6821 W LAKE ANNE DR.,RALEIGH, NC 27612 |
| GREEN, WANDA M, | 7 DANDYWOOD LN.,DURHAM, NC 27713 |
| GREEN,DIANNE T, | 2108 OAK CREST COURT.,RALEIGH, NC 27612 |
| GREENBERG, ALLAN S, | 83 KAYDEROSS PARK ROAD.,SARATOGA SPRINGS, NY 12866 |
| GREENBERG, JILL F, | 1916 DEXTER RD.,ANN ARBOR, MI 48103 |
| GREENE JR, CHARLES M, | 167 WESTFORD ST.,DUNSTABLE, MA 01827 |
| GREENE JR, CHARLES, | 167 WESTFORD ST.,DUNSTABLE, MA 01827 |
| GREENE, ALBERT D, | 3221 HEATHERBROOK.,HAUGHTON, LA 71037 |
| GREENE, ANTHONY C, | 64 WASHINGTON STREET.,PENACOOK, NH 03303 |
| GREENE, CLAY T, | 54 STONY BROOK RD.,BLAIRSTOWN, NJ 07825 |
| GREENE, DONALD F, | 3878 ALLENHURST DRIVE.,NORCROSS, GA 30092 |
| GREENE, GERALD D, | 105 LEW DEWITT BLVD.,WAYNESBORO, VA 22980 |
| GREENE, JOHN F, | 1052 BEECHTREE LN,NTI,,BRENTWOOD, TN 37027 |
| GREENE, JOSEPH A, | 1708 SNOW WIND DR.,RALEIGH, NC 27615 |
| GREENE, JOSEPH, | 1708 SNOW WIND DRIVE.,RALEIGH, NC 27615 |
| GREENE, JOSH, | 1311 THEODORE LN.,DURHAM, NC 27703 |
| GREENE, MARTHA W, | 106 RENOIR CT.,CARY, NC 27511 |
| GREENE, MICHAEL, | 705 E ASHLAND DR.,MEBANE, NC 27302 |
| GREENE, MICHAEL, | 9113 MIRANDA DR.,RALEIGH, NC 27617 |
| GREENE, PAUL, | 206 GREENHAVEN DR.,DURHAM, NC 27704 |
| GREENE, REBECCA, | 206 GREENHAVEN DR.,DURHAM, NC 27704 |
| GREENE, STEVE P, | 102 CORALWOOD LN.,CUMMING, GA 30130 |
| GREENE, STUART L, | 14678 VILLAGE GLEN CIRCLE.,TAMPA, FL 33618 |
| GREENE, TRACE D, | 4502 S HARDY DR,APT 133.,TEMPE, AZ 85282-6562 |
| GREENFIELD, RICHARD J, | 7239 RUSTIC VALLEY,DRIVE.,DALLAS, TX 75248 |
| GREENHALGE JR, FREDERICK, | BOX 1114.,LOS GATOS, CA 95031 |
| GREENHILL, PHILIP, | 355 FAIRFIELD DRIVE.,SEVERN, MD 21144 |
| GREENHO, MARK, | 3537 ARBUCKLE.,PLANO, TX 75075 |
| GREENHOUSE, JOHN J, | 4303 SILVERADO DR.,OAKLEY, CA 94561 |
| GREENIG, ALISON L, | 85 ELEVEN O CLOCK RD.,WESTON, CT 06883 |
| GREENING, ERIN BETH, | 3560 ALMA ROAD,#2114.,RICHARDSON, TX 75080 |
| GREENLEAVES, NEIL, | 910 ROBLE LANE.,SANTA BARBARA, CA 93103 |
| GREENWALD, MITCHELL S, | 116 SUNRISE LN.,LEVITTOWN, NY 11756 |
| GREENWOOD, STACEY, | 114 REDBUD DRIVE.,BATESVILLE, MS 38606 |
| GREENWOODS COMMUNICATIONS LTD, | JEYNES HOUSE,HIGHWAY POINT GORSEY LANE.,COLESHILL, BI B46 1JU GREAT BRITAIN |
| GREER, DEBORAH, | 1609 WRENWOOD WAY.,MOUNT JULIET, TN 37122 |
| GREER, LOIS M, | 5402 PLACERITA DR.,SIMI VALLEY, CA 93063 |
| GREER, NORMA, | 3201 TOLER ROAD.,ROWLETT, TX 75088 |
| GREG A HAVILAND, | 11 SHADY LAWN DRIVE.,MADISON, NJ 07940 |
| GREG MARROW, | 19 RUNNING BROOK CT.,DURHAM, NC 27713 |
| GREGARICK, ANTHONY, | 6750 MOUNT PAKRON DR.,SAN JOSE, CA 95120 |
| GREGER, RICHARD, | 511 FRENCH COURT  POINT.,MILLERSVILLE, MD 21108 |
| GREGG H ROETEN, | 7114 BLUE GRASS RD.,DURHAM, NC 27703 |
| GREGG III, HENRY, | 308 GROVE HALL LANE.,MEBANE, NC 27302 |
| GREGG MALKARY, | 191 EAST CREEK DRIVE.,MENLO PARK, CA 94025-3606 |

| | |
|---|---|
| GREGG, ROBERT D, | 114-B STEVENSON DR.,,RED CREEK, NY 13143 |
| GREGG, WILLIAM, | 103 BROOKVIEW DR.,,DECATUR, TX 76234 |
| GREGO, GREG C, | P O BOX 8,,MORRIS, PA 16938 |
| GREGOIRE, MARIAN J, | 1765 FILBERT,,SAN FRANCISCO, CA 94123 |
| GREGOIRE, ROBERT P, | 11828 VILLA HERMOSA,,MORENO VALLEY, CA 92557 |
| GREGOLINE, WILLIAM R, | 98-C IONE DRIVE,,SOUTH ELGIN, IL 60177 |
| GREGORJ SPA, | VIA DOGANA 1,,MILANO,  20123 ITALY |
| GREGORY A REETZ, | 906 COUNTY ROAD 486,,LAVON, TX 75166 |
| GREGORY A SMITH, | 5437 MAIN ST.,,MILLERTON, PA 16936 |
| GREGORY LAGIOS, | 22 DEER RUN DRIVE,,FREEDOM, NH 03836 |
| GREGORY MARZULLO, | 14164 CAMINITO VISTANA,,SAN DIEGO, CA 92130 |
| GREGORY MERRITT, | 2711 CREEK RUN COURT,,CHAPEL HILL, NC 27514 |
| GREGORY SKINNER, | 4018 PALM PLACE,,WESTON, FL 33331 |
| GREGORY WILLIAMS, | 26311 LK WILDERNESS CC DR SE,,MAPLE VALLEY, WA 98038 |
| GREGORY, BARBARA N, | 4539 SUGAR MAPLE RD.,,OXFORD, NC 27565 |
| GREGORY, DANIELLE, | 5700 SCRUGGS WAY,APT. 5417,,PLANO, TX 75024 |
| GREGORY, ERIC, | 4625 SW 45TH AVE.,,PORTLAND, OR 97221 |
| GREGORY, GARY N, | 21361 FALKIRK LN,,LAKE FOREST, CA 92630 |
| GREGORY, KATHLEEN K, | 2630 LAKELAND DRIVE,,NASHVILLE, TN 37214 |
| GREGORY, KAY E, | 4599 IRONTON COURT,,WEST RICHLAND, WA 99353 |
| GREGORY, KENNETH L, | 5001 TYNE DR,,DURHAM, NC 27703 |
| GREGORY, LUCILLE V, | P.O.BOX 35,,CATALIAN SPRINGS, TN 37031 |
| GREGORY, NICHOLAS, | 3004 WINDBERRY STREET,,RALEIGH, NC 27612 |
| GREGORY, TU, | 216 SOLITUDE CIRCLE,,GOODLETTSVILLE, TN 37072 |
| GRELCK, KENNETH, | 117 TARKINGTON CT,,MORRISVILLE, NC 27560 |
| GRELEWICZ, DAVID E, | 965 RIDGEWOOD,,CARY, IL 60013 |
| GREN, IRENA J, | 4910 W. KIRK ST.,,SKOKIE, IL 60077 |
| GRENIER, CHRISTIN, | 134 CAMBRIDGE ROAD,APT 3,,WOBURN, MA 01801 |
| GRESHAM, JOHN, | PO BOX 357,,CENTERVILLE, TX 75833 |
| GRETA VIOLA JONES, | 5 WESTMOUNT DR,,BELLEVILLE, ON K8P 2C6 CANADA |
| GREVE, DANIEL, | 480 LASSITER DR,,HIGHLAND HEIGHTS, OH 44143 |
| GREWAL, ROOPINDER, | 1220 OAKCREST CIRCLE,,CORONA, CA 92882 |
| GREXA, PETER, | 311 EAST 71ST STREET #3A,,NEW YORK, NY 10021 |
| GREYTOCK JR, WILLIAM, | 6541 BATTLEFORD DR,,RALEIGH, NC 27613 |
| GREYTOCK, NICOLE, | 7125 KINROSS DRIVE,,RALEIGH, NC 27613 |
| GRICE, DEANNA S, | 1686 HUNTERS TRACE,,LILBURN, GA 30247 |
| GRICS, | 5100 RUE SHERBROOKE EST,3E ETAGE BUREAU 300,,MONTREAL, QC H1V 3R9 CANADA |
| GRIDER, DAVID, | 1595 KALLARAMO RD,,ROCK HILL, SC 29732 |
| GRIDLEY TELEPHONE COMPANY, | 108 E 3RD ST,,GRIDLEY, IL 61744 |
| GRIEGER, JEFF, | 10441 SW 45 ST,,MIAMI, FL 33165-5613 |
| GRIESE, DIANE C, | 8485 SW 62ND CT,,OCALA, FL 34476 |
| GRIESMER, MARTIN, | 102 SUNSET ROAD,,ARLINGTON, MA 02474 |
| GRIESSER, CHARLES, | 14831 SAPLING WAY,,GLENELG, MD 21737 |
| GRIFFATON, REMI, | 10907 NE 47TH STREET,,KIRKLAND, WA 98033 |
| GRIFFATON, REMI, | 900 108TH AVE NE,# 508,,BELLEVUE, WA 98004 |
| GRIFFIN, ADA B, | 2893 HWY 50 EAST,,WEST POINT, MS 39773 |
| GRIFFIN, ANNA, | 10217 LOBLEY HILL LANE,,RALEIGH, NC 27613 |
| GRIFFIN, CHRISTY, | 825 CROSS TRAIL LANE,,MCKINNEY, TX 75069 |
| GRIFFIN, CLAIRE, | 101 KEVIN PLACE,,MARTINEZ, CA 94553 |
| GRIFFIN, DAVID, | 102 BOROTRA CT.,,CARY, NC 27511 |
| GRIFFIN, DAVID, | 1309 MAIN STREET, LOFT 1603,,DALLAS, TX 75202 |
| GRIFFIN, DEAN R, | 816 RED TIP DR,,ALLEN, TX 75002 |
| GRIFFIN, DEAN, | 816 RED TIP DR.,,ALLEN, TX 75002 |
| GRIFFIN, DONALD R, | 7404 CHESHIRE DR,,ARLINGTON, TX 76016 |
| GRIFFIN, GARY, | 205 BRIARDALE AVE.,,CARY, NC 27519 |
| GRIFFIN, JAMES F, | 11 GOLD RD,,POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JAMES P, | 583 WYNDHAM ROAD,,TEANECK, NJ 07666 |
| GRIFFIN, JAMES, | 11 GOLD RD,,POUGHKEEPSIE, NY 12603 |
| GRIFFIN, JANIE M, | 1914 DARROW REAR HOUSE,,EVANSTON, IL 60201 |
| GRIFFIN, JIM, | 112 CROSSWIND DR.,,CARY, NC 27513 |
| GRIFFIN, KATHLEEN, | 24292 PNCHARTRAIN LN,,LAKE FOREST, CA 92630 |
| GRIFFIN, KIMBERLY L, | 8701 DONNINGTON DR,,RALEIGH, NC 27615 |
| GRIFFIN, KIMBERLY, | 8701 DONNINGTON DR,,RALEIGH, NC 27615 |
| GRIFFIN, LARNA E., | 8212 MUIRFIELD DRIVE,,FUQUAY VARINA, NC 27526 |
| GRIFFIN, LARNA, | 8212 MUIRFIELD DRIVE,,FUQUAY VARINA, NC 27526 |
| GRIFFIN, MARIE, | 4505 ELIOT PL.,,RALEIGH, NC 27609 |
| GRIFFIN, MICHAEL, | 1220 CROOKED CREEK DR..,ST CHARLES, MO 63304 |
| GRIFFIN, RODNEY, | 825 CROSS TRAIL LANE,,MCKINNEY, TX 75069 |
| GRIFFIN, SHAWN, | 3293 E FORK RD,,SYLVA, NC 28779 |
| GRIFFIN, SOPHIA, | 102 BOROTRA CT.,,CARY, NC 27511 |
| GRIFFIN, SYLVESTER F, | 3523 MAYFAIR ST APT 202,,DURHAM, NC 277072674 |
| GRIFFIN, THOMAS J, | 8821 CASA GRANDE DR,,PLANO, TX 75025 |
| GRIFFIN, THOMAS, | 8821 CASA GRANDE DR,,PLANO, TX 75025 |

| | |
|---|---|
| GRIFFIN, WARREN L, | 2517 SADDLE RIDGE RD.,RALEIGH, NC 27615 |
| GRIFFITH HACK & CO, | BOX 4164 GPO SYDNEY,,SYDNEY,  2001 AUSTRALIA |
| GRIFFITH HACK & CO., | 509 ST. KILDA ROAD,,MELBOURNE,  V1C 3004 AUSTRALIA |
| GRIFFITH, ANGELA C, | 1710 HONEY RIDGE PL.,VALRICO, FL 33594 |
| GRIFFITH, MELVIN, | 307 HOMESTEAD DR.,,CARY, NC 27513 |
| GRIGG, RICHARD L, | 291 EVANDALE AVE #55,,MT VIEW, CA 94043 |
| GRIGGERS, MARTY, | 2607 SHORE WOOD CT., NE,,CONYERS, GA 30013 |
| GRIGGS, GLORIA, | 741 LIMESTONE DRIVE,,PROSPER, TX 75078 |
| GRIGGS, JANE M, | POB 23695,,KNOXVILLE, TN 37933-1695 |
| GRIGGS, JOE A, | 9805 SPLIT LOG RD.,,BRENTWOOD, TN 37027 |
| GRIGGS, ROSE ANNE, | 801 S SUSAN ST,,SANTA ANA, CA 92704 |
| GRIGNON, LYNNE F, | 4404 MCKAVETT DR.,PLANO, TX 75024 |
| GRIGSBY, KURT, | 517 MUSTANG RIDGE,,MURPHY, TX 75094 |
| GRIJALVA, VINCENT, | 1811 GREENVILLE APT. 2160,,DALLAS, TX 75206 |
| GRILLS, SANDRA, | 632 POST OAK RD.,PLANO, TX 75025 |
| GRIMES JR, LYNWOOD E, | 535-2 CEDAR POINT,BLVD,,SWANSBORO, NC 28584 |
| GRIMES JR, LYNWOOD, | 535-2 CEDAR POINT BLVD,,SWANSBORO, NC 28584 |
| GRIMES JR, THEODORE, | 1933 HILTONIA CIRCLE,2,,WEST PALM BEA, FL 33407 |
| GRIMES, ALLAN K, | 134 CHALMERS AVE.,,BRIDGEPORT, CT 06604 |
| GRIMES, CHRISTINE, | 1401 W 35TH ST,,RIVIERA BEACH, FL 33404 |
| GRIMES, CHRISTOPHER, | 121 SWAN QUARTER DRIVE,,CARY, NC 27519 |
| GRIMES, DANIEL GORDON, | 402 SAMARA STREET,,APEX, NC 27502 |
| GRIMES, ELAINE, | 1933 HILTONA CIRCLE,2,,WEST PALM BEA, FL 33407 |
| GRIMES, JOHNNIE S, | 7402 CHURCH LANE,,TOANO, VA 23168 |
| GRIMES, PATRICIA, | 10214 BRECONSHIRE RD.,,ELLICOTT CITY, MD 21042 |
| GRIMES, ROBERT V, | 1103 NEW DOVER RD.,APEX, NC 27502 |
| GRIMES, ROSA L, | 481 WEST 36TH STREET,,RIVIERA BEACH, FL 33404 |
| GRIMES, SABRINA, | 505 BELLE COURT,,MARSHALL, TX 75672 |
| GRIMES, THELMA I, | 2220 N. AUSTRALIAN AVE,APT 415,,WEST PALM BEACH, FL 33407 |
| GRIMES, WILLIAM, | 2229 CARDINAL DR.,PLANO, TX 75023 |
| GRIMM JR, JOHN J, | 14 SULGRAVE MANOR,,MT HOLLY, NJ 08060 |
| GRIMM, JENNIFER M, | 4 SHAWNS WAY,,VINCENTTOWN, NJ 08088 |
| GRIMMEISON, THOMAS A, | 220 GLEN EAGLE WAY,,VACAVILLE, CA 95688 |
| GRIMSLEY, TIMOTHY A, | 12407 SOMERSWORTH DR,,KNOXVILLE, TN 37922 |
| GRINDALL, JAMES S, | 185 KENWOOD AVE.,,STRATFORD, CT 06497 |
| GRINDSTAFF, LINDA, | 2435 TOWERWOOD DR,,CARROLLTON, TX 75006 |
| GRISHAM, JAMES C, | 7800 KRAMER CT.,FT WORTH, TX 76112 |
| GRISHAM, KIMBERLEE, | 309 JENNIFER LANE,,ROSELLE, IL 60172 |
| GRISMORE, MARK A, | 500 WEST IRIS DR,,CHANDLER, AZ 85248 |
| GRISSOM, ANTONIO B, | 306 STINHURST DR,,DURHAM, NC 27713 |
| GRISSOM, BONNIE L, | 4929 KING POST DRIVE,,FUQUAY VARINA, NC 27526 |
| GRISSOM, CRICKETT, | 2580 WEST PORTER CREEK AVE,,PORTERVILLE, CA 93257 |
| GRISSOM, DONNA M, | 4505 JAMES ROYSTER R,,OXFORD, NC 27565 |
| GRISSOM, RAY A, | 2213 HUNTER ST.,,TYLER, TX 75071 |
| GRISSOM, TIMOTHY, | 3211 REAGENEA DRIVE,,WYLIE, TX 75098 |
| GRISWOLD, JEFF L, | 4015 FAGEN DR,,DES MOINES, IA 50310 |
| GRISWOLD, RANDY E, | 2001 WEEMS ROAD,,LOCUST GROVE, GA 30248 |
| GRISWOLD, SCOTT G, | 133 PATTERSON ST SE,,BONDURANT, IA 50035 |
| GRITSAVAGE, DANIEL, | 2440 WHISPERING PINES BLVD,,NAVARRE, FL 32566 |
| GRITTA, CAREN C, | 650 CASTOR LAKE RD.,LEESVILLE, LA 71446 |
| GRITTON, KATHLEEN E, | 103 SOUTHLAND DR.,,ZEBULON, NC 27597 |
| GRITZ, MARK S, | 23132 INGERSOLL WAY,,ASHBURN, VA 20148 |
| GRIVNA, ERIN, | 7156 NOLEN PARK CIRCLE,,NOLENSVILLE, TN 37135 |
| GRIZELLE RIOS, | 817 MISSION HILL RD,,BOYNTON BEACH, FL 33435 |
| GRIZZAFFI, PAUL, | 7515 SEAWOOD DRIVE,,FRISCO, TX 75035 |
| GRIZZARD, HOWARD L, | 165 LOST LN.,DURHAM, NC 27713 |
| GROCHOCINSKI, PAUL, | 214 HIGHFIELD AVE,,CARY, NC 27519 |
| GROCHOCKI, DOLORES L, | 8206 N OCTAVIA,,NILES, IL 60714 |
| GROCHOWSKI, MICHAEL T, | 3012 NASH RD,,BROOKLYN CENT, MN 55429 |
| GROEN, JULIE CHARRON, | 11 FOX RUN LN,,S BURLINGTON, VT 05403 |
| GROESS, EDWIN, | 15801 ERICKSON LN,,MINNETONKA, MN 55345 |
| GROETSEMA, EDWIN L, | 112 LINCOLN PL,,WALDWICK, NJ 07463 |
| GROGAN, MARY H, | 6253 ROLLING SPRING CT,,SPRINGFIELD, VA 22152 |
| GROGAN, RUSSELL A, | 1 DIXON AVE,APT 2,,WORCESTER, MA 01605 |
| GROHOVSKY, ROBERT E, | 892 OAK VALLEY LANE,,NASHVILLE, TN 37220 |
| GROLLEAU, | RUE DE MOULIN DE LA BUIE,,MONTILLIERS,  49310 FRANCE |
| GRONWALL, TERYL R, | 5853 JOE BEAR DRIVE,,HONEOYE, NY 14471-9523 |
| GROOM, MARSHA K, | 329 FLAGLER BLVD,,LAKE PARK, FL 33403 |
| GROOMS, PAUL M., | 663-3 BOONE STATION DR.,,BURLINGTON, NC 27215 |
| GROOMS, PAUL, | 663-3 BOONE STATION DRIVE,,BURLINGTON, NC 27215 |
| GROOS, WERNER M, | 234 RIDGE RD,,JUPITER, FL 33477 |
| GROOVER JR, RICHARD L, | 219 DOGWOOD DR SW,,SUNSET BEACH, NC 28468 |
| GROSS, DANIEL, | 1713 CLARKE SPRINGS DR.,,ALLEN, TX 75002 |

| | |
|---|---|
| GROSS, DONALD R, | 3282 TULIPWOOD LN,,SAN JOSE, CA 95132 |
| GROSS, EDWARD W, | 5214 FIELDSTONE DRIV,E,,RALEIGH, NC 27609 |
| GROSS, REGINA J, | 3282 TULIPWOOD LANE,,SAN JOSE, CA 95132 |
| GROSS, RICK, | 1100 NORTH RD,,BELMONT, CA 94002 |
| GROSS, STEVEN C, | 24 SUYDAM OAK,,MELVILLE, NY 11747 |
| GROSSCUP, FREDERIC, | 1351 RED OAK TRAIL,,FAIRVIEW, TX 75069 |
| GROSSE, JOHN K, | 1327 WALNUT VIEW DR,,ENCINITAS, CA 92024 |
| GROSSMAN, PAUL J, | 41 BLACKMOUNT LANE,,FAIRFIELD, CT 06825 |
| GROSVENOR, CHARLES C, | 9460 N W 18 DR,,PLANTATION, FL 33322 |
| GROSVENOR, CHARLES, | 9460 N W 18 DR,,PLANTATION, FL 33322 |
| GROTE INDUSTRIES INC, | 2600 LANIER DR,,MADISON, IN 47250-1797 |
| GROTE, CHARLES R, | 5627 S QUATAR CT,,CENTENNIAL, CO 80015 |
| GROTE, CHARLES, | 5627 S QUATAR CT,,CENTENNIAL, CO 80015 |
| GROTE, THOMAS, | 1518 SQUIRE LN,,ABERDEEN, SD 57401 |
| GROULX, LEONARD, | 4401 SEAFORTH COURT,,, 27606 |
| GROUP 4 SECURITAS GUARDING LTD, | PANCHWATI, 82-A SECTOR 18,,,HARYANA, HR 122016 INDIA |
| GROUP 4 SECURITAS, | PO BOX 2380,,DUBAI, UNITED ARAB EMIRATES |
| GROUP INTELLIGENCE, | 11 IRON LATCH COURT,,UPPER SADDLE RIVER, NJ 07458-2005 |
| GROUP TELECOM, | 483 BAY ST,,TORONTO, ON M5G 2E1 CANADA |
| GROUPE DESJARDINS, | 1 COMPLEXE DESJARDINS,EAST TOWER CP 7 SUCC,,MONTREAL, QC H5B 1B2 CANADA |
| GROVE PARK BAPTIST CHURCH, | 108 TRAIL ONE,,BURLINGTON, NC 27215-5532 |
| GROVE, LAURIE K, | 10324 BYRUM WOODS DR,,RALEIGH, NC 27612 |
| GROVE, ROBERT P, | 2701 LOS ALTOS DR,,SAN JOSE, CA 95121 |
| GROVER, SANJAY, | 12111 AUDELIA RD,APT 1408,,DALLAS, TX 75243 |
| GROVES, ANNETTE P, | 11 LAWRENCE STREET,,CONCORD, NH 03301 |
| GROVES, DELLA K, | 242 BARKER ROAD,,ENNIS, TX 75119 |
| GROVES, FRED, | 1685 KINGS CREEK ROAD,,WEIRTON, WV 26062 |
| GROVES, JAMES E, | 209 LONG CRESCENT DR,,DURHAM, NC 27712 |
| GRUBB, DENNIS, | 18322 EMERALD OAKS,,SAN ANTONIO, TX 78259 |
| GRUBBS, DAVID K, | 4225 OAK MOUNT DR,,CARROLLTON, TX 75010 |
| GRUBBS, WILLIAM, | AON CONSULTING,1100 REYNOLDS BLVD.,,WINSTON SALEM, NC 27105 |
| GRUBE, GEORGE M, | P O BOX 1136,,VERNON, NJ 07462 |
| GRUBE, GREGORY E, | 17 S. RIVER ST #250,,JANESVILLE, WI 53548 |
| GRUBE, JOHN, | 1054 KERWOOD RD,,WEST CHESTER, PA 19382 |
| GRUBER INCORPORATED, | 21439 N 2ND AVENUE,,PHOENIX, AZ 85027 |
| GRUDE, DAVID L, | 4430 GREAT FALLS LOOP,,RENO, NV 89511 |
| GRUENEICH, MYRON, | 364 WINDWARD DRIVE,,HENRICO, NC 27842 |
| GRUENHAGEN, LAURIE A, | 616 JORDAN RIDGE LANE,,RALEIGH, NC 27603 |
| GRUPO EDITORIAL VIA SATELITE S, | C V NEWSWEEK EN ESPANOL,PROGRESO 42 COL ESCANDON,,MEXICO, 3 MEXICO |
| GRUPO MEXICANO DE SEGUROS, | INSURGENTES SUR 1605 25 PISO 2,,MEXICO CITY, 3900 MEXICO |
| GRUSZEWSKI, THOMAS, | 7617 CANNONBALL GATE RD,,WARRENTON, VA 20186 |
| GRYBOS, ANITA, | 4908 WESTCREEK LN,,SACHSE, TX 75048 |
| GRYPMA, CHRISTOPHER, | 472 GRAND TRUNK AVE WEST,,KINGSTON, ON K7M 8W8 CANADA |
| GS NETWORKS, | 15 CAPELLA COURT,,NEPEAN, ON K2E 7X1 CANADA |
| GS/NETWORK SUPPLY, | 15 CAPELLA COURT,UNIT 115,,NEPEAN, ON K2E 7X1 CANADA |
| GSM CONFERENCE LTD, | SHEEPEN PLACE,,COLCHESTER, ES CO3 3LP GREAT BRITAIN |
| GTCI INC, | 2100 LAKESIDE BLVD,,RICHARDSON, TX 75082 |
| GTCI, | 701 MAPLE CREEK DR,,FAIRVIEW, TX 750690140 |
| GTCI, | 2100 LAKESIDE BLVD,SUITE 250,,RICHARDSON, TX 75082 |
| GTCI, | 2100 LAKESIDE BLVD,,RICHARDSON, TX 75082-4351 |
| GTE CORPORATION, | 1255 CORPORATE DR,,IRVING, TX 75038-2518 |
| GTE FLORIDA, | 201 N FRANKLIN ST,,TAMPA, FL 33602 |
| GTL LIMITED, | ELECTRONIC SADAN,NO.2 MIDC,TTC,INDUSTRIAL AREA,,MAHAPE, NEW MUMBAI, 400701 INDIA |
| GTMA, | 25 ADELAIDE ST EAST,,TORONTO, ON M5C 3A1 CANADA |
| GU, CHANGTU, | 1930 W. SAN MARCOS BLVD., NO. 90,,SAN MARCOS, CA 92078 |
| GU, COREY, | 4105 POLSTAR DR,,PLANO, TX 75093 |
| GU, JIONG, | 601 COMANCHE DR,,ALLEN, TX 75013 |
| GU, NENG, | 3467 CHEMIN DERIVIERE,,SAN JOSE, CA 95148 |
| GU, STEVE, | 3710 BOSWELL TERRACE,,FREMONT, CA 94536 |
| GU, WEI, | 7780 MCCALLUM BLVD.,APT. 26301,,DALLAS, TX 75252 |
| GUADA, IRVIN O, | 10340 DURHAM ST NW,,ALBUQUERQUE, NM 87114 |
| GUAM - COMM CONSULT SVCS, | ,,, GU |
| GUAM - SALE OF COMM EQUIP, | ,,, GU |
| GUAM DEPARTMENT OF LABOR, | P.O. BOX 9970,,TAMUNING, GU 96931-9970 |
| GUANCHE, FELIX, | 5132 RIVIERA DRIVE,,CORAL GABLES, FL 33146 |
| GUANDONG NORTEL TELECOMMUNICATION CO LTD, | RONGLI INDUSTRIAL PARK, LIUHENG ROAD,RONGGUI, SHUNDE DISTRICT,FOSHAN CITY,GUANGDONG, 528306 CHINA |
| GUANGDONG NORTEL TELE. EQUIP., | RONGLI INDUSTRIAL PARK,LIUHENG RD GUIZHOU,,SHUNDE, 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATION, | EQUIPMENT CO LTD,RONG GUI RONG LI INDUSTRIAL PK,,SHUNDE CITY, 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS, | EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK,,SHUNDE, 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS, | EQUIPMENT CO LTD,RONGLI INDUSTRIAL PARK,LIUHENG ROAD, RONGGUI,SHUNDE, 528306 SWITZERLAND |
| GUANGDONG NORTEL TELECOMMUNICATIONS, | PO BOX 97 XIAN WIJIAN BLDG,,GUANGZHOU, 510275 CHINA |
| GUANGDONG NORTEL, | RONGLI IND PK LIUHENG RD,GUIZHOU-SHUNDE,,GUANGDONG, 44 CHINA |
| GUANGDONG SHENG DIAN XIN WANG LUO, | NO 109 ZHONG SHAN DADAO,,GUANGZHOU, 510630 CHINA |

| | |
|---|---|
| GUANGDONG ZHONGJIE TELECOMMUNICATION, | CO LTD,,, |
| GUANGZHOU GAOKE COMMUNICATION, | KRISTEN SCHWERTNER,PETRA LAWS,BUILDING GAOKE NO 398,GUANGZHOU, 510660 CHINA |
| GUANGZHOU GAOKE COMMUNICATION, | BUILDING GAOKE NO 398,MID ZHONGSHAN AVE,, GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM, | TECHNOLOGY CO LTD,,, |
| GUANGZHOU MOTION TELECOM, | ROOM 806 TOWER WEST,,GUANGZHOU, CHINA |
| GUARD, AMY A, | 2400 CHUB LAKE RD,,ROXBORO, NC 27574 |
| GUARDADO, ENRIQUE, | 9123 SWEETWATER DR,,DALLAS, TX 75228 |
| GUARDIAN PRECISION TECHNOLOGIE, | 23 PRECISION DRIVE,PO BOX 2022,KEMPTVILLE, ON K0G 1N0 CANADA |
| GUARINO, KATHLEEN, | 60 GLAD VALLEY DRIVE,,BILLERICA, MA 01821 |
| GUARNA, NANCY E, | 1085 EAGLE RD,,NEWTOWN, PA 18940 |
| GUARNERA, ANTHONY S, | 210 SUNNY JIM DR,,MEDFORD, NJ 08055 |
| GUBBINS, ANDRES, | 1500 CONCORD TERRACE,,SUNRISE, FL 33323 |
| GUDE ANALOG UND DIGITALSYSTEME GMB, | EINTRACHTSTRABE 113,,K_LN, 50668 GERMANY |
| GUDLADONA, VENUMADHAV, | 5720 LUNSFORD RD,APT 3236,,PLANO, TX 750024 |
| GUENDEL, HERBERT W, | 1319 DEANS DR,,HUNTSVILLE, AL 35802 |
| GUERIN & RODRIGUEZ LLP, | 5 MOUNT ROYAL AVE,,MARLBOROUGH, MA 01752 |
| GUERIN & RODRIGUEZ LLP, | 233 WEST MAIN ST,,WESTBOROUGH, MA 01581 |
| GUERIN & RODRIGUEZ, LLP, | 5 MT ROYAL AVE,,MARLBORO, MA 01752 |
| GUERIN, | GUERIN & RODRIGUEZ LLP,5 MOUNT ROYAL AVE,,MARLBOROUGH, MA 01752 |
| GUERIN, JOHN J, | 14042 N. PALM RIDGE DR. WEST,,SUN CITY, AZ 85351 |
| GUERIN, MICHAEL, | 205 JOSEPH POND LN,,CARY, NC 27519 |
| GUERMOUDI, AMAL, | 11 BLEAKLEY DRIVE,,PEEKSKILL, NY 10566 |
| GUERRA HERRERA, HECTOR JAVIER, | 2923 SPIDER LILY,,SAN ANTONIO, TX 78258 |
| GUERRA SANZ, LUIS, | 15070 SW 37TH ST,,DAVIE, FL 333312746 |
| GUERRA SANZ, LUIS, | 3937 NIGHTHAWK DR.,,WESTON, FL 33331 |
| GUERRA, GLORIA, | 2501 NEAL DR,,GARLAND, TX 75040 |
| GUERRAND, ARNAUD, | 1709B MARSHALL CT,,LOS ALTOS, CA 94024 |
| GUERRERO, DIANA MCGUIGAN, | 2239 TRINITY SPRINGS DRIVE,,CARROLLTON, TX 75007 |
| GUERRERO, GEORGE, | 184 VIA FIESTA,,NEWBURY PARK, CA 91320 |
| GUERRERO, JORGE, | 938 NW 111TH AVE,,PLANTATION, FL 33324 |
| GUERRERO, MARIA T, | 4431 NO. CHRISTIANA,,CHICAGO, IL 60625 |
| GUERRERO, NICOMEDES, | POB 3387,,NEW YORK, NY 10008 |
| GUERRERO, RICARDO S., | 15 SKY LANE,,LEVITTOWN, NY 11756 |
| GUERRERO, RUDOLPH, | 203 S. PINE ST,,NEW SMYRNA BEACH, FL 32169 |
| GUERTIN, MICHAEL E, | 1264 CARDINAL ST,,TRACY, CA 95376 |
| GUETHS, CATHY J, | 4416 S VIVIAN ST,,MORRISON, CO 80465 |
| GUETTLER, JAMES R, | 10008 WYNGATE RIDGE DR,,RALEIGH, NC 27617 |
| GUETTLER, JAMES, | 10008 WYNGATE RIDGE DR,,RALEIGH, NC 27617 |
| GUEVARA, RAMON L, | 710 BAYSIDE LANE,,FT LAUDERDALE, FL 33325 |
| GUEVARRA JR, EDWARD, | 11007 SCRIPPS RANCH BLVD,,SAN DIEGO, CA 92131 |
| GUFFORD, KEVIN, | 8802 N 157TH ST,,BENNINGTON, NE 68007 |
| GUFFORD, KEVIN, | 8802 N 157TH ST,,BENNINGTON, NE 680075580 |
| GUGGENMOS, JOEL L, | 5118 WOODMEADOW DR,,GARLAND, TX 75043 |
| GUGLIELMI, WILLIAM J, | 36 CLAFLIN ST,,MILFORD, MA 01757 |
| GUHA, BARNALI, | 3221 SEDONA LANE,,PLANO, TX 75025 |
| GUIDA, RICHARD, | 7 STRANG ST,,TEWKSBURY, MA 01876 |
| GUIDE, NATHAN, | 9 COUNTRY CLUB LANE,,PLAISTOW, NH 03865 |
| GUIDO, PATRICK D, | 222 WEST RD,APT 46D,,PLEASANT VALLEY, NY 12569 |
| GUILBAULT, DANIEL, | 2833 OVERLAND WAY,,EDMOND, OK 73003 |
| GUILBAULT, SHERYL, | 2833 OVERLAND WAY,,EDMOND, OK 73003 |
| GUILBERT, PAUL ANDRE, | 16433 SAPPHIRE PL,,WESTON, FL 33331 |
| GUILFORD, COUNTY OF, | 301 W MARKET ST,PO BOX 3427,,GREENSBORO, NC 27402-3427 |
| GUILFORD, DAVID, | 7400 GRIST MILL ROAD,,RALEIGH, NC 27615 |
| GUILLEN, GEORGE A, | 13624 CELESTIAL RD,,POWAY, CA 92064 |
| GUILLOU, KATHY, | 55 WATER ST,32ND FLOOR,,NEW YORK, NY 10041 |
| GUILMETTE, GREGORY, | 14 WOODCLIFF CR,,DURHAM, NC 27712 |
| GUINDI, CAROLE, | 18954 RUE DU TRAINEAU,,PIERREFONDS, PQ H9K 0A1 CANADA |
| GUISHENG YU, | 3725 MASON DR,,PLANO, TX 75025 |
| GULA, MICHAEL, | 430 E 6 ST,APT #13E,,NEW YORK, NY 10009 |
| GULAS, DAVID, | 334 RIVERSEDGE CRES,,OTTAWA, ON K1V0Y7 CANADA |
| GULATI, GUNJAN, | 2301 PERFORMANCE DR. #211,,RICHARDSON, TX 75082 |
| GULCZINSKI, EARL H, | 11330 RED FOX DRIVE,,MAPLE GROVE, MN 55369 |
| GULED, MAHDI, | 810 BRADFIELD DR,,GARLAND, TX 75042 |
| GULF POWER COMPANY, | 1 ENERGY PLACE,,PENSACOLA, FL 32520-0001 |
| GULF TELEPHONE COMPANY, | 116 N ALSTON ST,,FOLEY, AL 36535-3522 |
| GULICK, MERLE L, | 4905 RIDGEVIEW,,PARKER, TX 75002 |
| GULLEDGE, GAIL L, | 812 ALPHA DRIVE,,DURHAM, NC 27703 |
| GULLI, ROY, | 12 MEAD AVENUE,,MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL A, | 16 ROSS LANE,,MOUNT SINAI, NY 11766 |
| GULLI, RUSSELL, | 16 ROSS LANE,,MOUNT SINAI, NY 11766 |
| GULLOTTI, PAUL, | 22 BRADFORD CIRCLE,,HUDSON, NH 03051 |
| GULVIN JR, ALFRED G, | 2140 CEDAR CREEK RD,,CREEDMOOR, NC 27522 |
| GUMM, LYDIA A, | 1727 SUNSET AVE,,KILL DEVIL HILLS, NC 27948 |

| | |
|---|---|
| GUMMADI, MADHURI, | 7042 GOLDENSPUR LOOP,,SAN JOSE, CA 95138 |
| GUMUCIO, MARCELO, | 195 ATHERTON AVE.,,ATHERTON, CA 94027 |
| GUNARATHNA, NIMAL, | 8020 CASE DR.,PLANO, TX 75025 |
| GUNAWARDEN, RICHARD, | 1580 NW 128TH DRIVE APT 107,,SUNRISE, FL 33323 |
| GUNDECHA, CHANDRAKANT (CHAND), | 11309 RIDGEGATE DR.,RALEIGH, NC 27617 |
| GUNDERSEN, JOHN, | 12301 GLENCLIFF CR.,TAMPA, FL 33626 |
| GUNDERSON, STEVEN, | 2017 TORRINGTON ST.,RALEIGH, NC 27615 |
| GUNDLACH, DANIEL M, | 107 OAK HEIGHTS DRIV.E.,OAKDALE, PA 15071 |
| GUNDLACH, TIMOTHY B, | 3102 WILDWOOD DR EXT.,ALLISON PARK, PA 15101 |
| GUNDUZHAN, EMRE, | 5212 ACACIA AVE.,BETHESDA, MD 20814 |
| GUNDUZHAN, EMRE, | 4853 CORDELL AVE,APT 1110,,BETHESDA, MD 20814 |
| GUNG, SHOU, | 2920 SAN SIMEON WAY,,PLANO, TX 75023 |
| GUNION, BARBARA, | 7600 E CALEY AVE,APT 634,,ENGLEWOOD, CO 80111 |
| GUNKEL, SHANE M, | 5930 DIAMOND SPURS TRAIL,,FRISCO, TX 75034 |
| GUNN, JOEY, | 1260 WINDY RIDGE RD.,,CHAPEL HILL, NC 27517-6486 |
| GUNN, PETER D, | RR 1 BOX 784,,ORRINGTON, ME 04474 |
| GUNNISON TELEPHONE CO, | 29 SOUTH MAIN STREET,,GUNNISON, UT 84634 |
| GUNTER, JOAN M, | 5513 CREOLE WAY,,MOUNT JULIET, TN 37122 |
| GUNTER, TIM M, | 3116 LONG BOW DR.,RALEIGH, NC 27604 |
| GUNTHER, MATTHEW, | 3328 WHIFFLETREE DR.,PLANO, TX 75023 |
| GUNTHER, MICHAEL, | 730 E BETHEL SCHOOL,,COPPELL, TX 75019 |
| GUNTHER, PAUL, | 7110 OAKLAWN,,SACHSE, TX 75048 |
| GUNTHER, RONALD, | 6805 FOXGLOVE TRL,,SACHSE, TX 75048 |
| GUNTHER, THOMAS, | 295 RIDGEFIELD ROAD,,WILTON, CT 06897 |
| GUNTRIP, ROSALIE, | 2436 ANDREW CT.,,UNION CITY, CA 94587 |
| GUPTA, AMITABHA, | 1588 WOODFIELD DR,,BETHLEHEM, PA 18015 |
| GUPTA, KAVITA, | 3102 WEST BAY AREA BLVD,APT 1406,,FRIENDSWOOD, TX 77546 |
| GUPTA, MANISH, | 45 GLENEAGLE DR.,NASHUA, NH 03063 |
| GUPTA, NEAL, | 6933 TWIN PONDS,,PLANO, TX 75074 |
| GUPTA, NILIMA, | 3316 SPRINGBRIDGE LN.,PLANO, TX 75025 |
| GUPTA, NIRAJ M, | 2791 GOLDFIELD PL,,SIMI VALLEY, CA 93063 |
| GUPTA, NITIN, | 4200 THE WOODS DR,APT 820,,SAN JOSE, CA 95136 |
| GUPTA, POONAM, | 1043 BANDELIER DRIVE,,ALLEN, TX 75013 |
| GUPTA, ROHIT, | 4511 WYVONNES WAY,,PLANO, TX 75024 |
| GUPTA, SANGEET, | 4405 ENGLISH OAK DR,,PLANO, TX 75024 |
| GUPTA, SANJEEV, | 350 NORTH SECOND STREET , #143,,SAN JOSE, CA 95112 |
| GUPTA, SURESH, | 1043 BANDELIER DRIVE,,ALLEN, TX 75013 |
| GUPTA, SURESH, | 7212 BEECHMONT CT.,,PLANO, TX 75074 |
| GUPTA, VIJAY K, | 10134 RIEDEL PLACE,,CUPERTINO, CA 95014 |
| GUPTA, VINEET, | 12111 AUDELIA RD,APT. 1603,,DALLAS, TX 75243 |
| GUPTON, JACQUELINE, | 105 SE 8TH ST.,OAK ISLAND, NC 28465 |
| GUPTON, LISA G, | 17735 WIND FLOWER WY,APT 102,,DALLAS, TX 75252 |
| GUPTON, MICHAEL R, | 100 EAST  G STREET,,BUTNER, NC 27509 |
| GURAI, KULJIT K, | 3078 EDENBANK DR,,SAN JOSE, CA 95148 |
| GURBA, ROBERT, | 1705 COIT RD.  APT 1031,,PLANO, TX 75075 |
| GURBA, ROBERT, | 1705 COIT RD.  APT 2129,,PLANO, TX 75075 |
| GURDIP S JANDE, | 3559 LESSINI STREET,,PLEASANTON, CA 94566 |
| GUREVITCH, MORRIS, | 17890 ABERDEEN WAY,,BOCA RATON, FL 33496 |
| GURGENCI, SADAN, | 8800 DEERLAND GROVE DR.,,RALEIGH, NC 27615-4173 |
| GURLEY, CLAUDIA M, | 9916 WATERVIEW RD.,RALEIGH, NC 27615 |
| GURLEY, VANESSA, | 1979 LUCILLE LANE,,HANOVER PARK, IL 60133 |
| GURTEJ SANDHU, | 6 TYLER AVE.,BRAMPTON, ON L6P 1G5 CANADA |
| GUSHUE, MICHAEL G, | 150 VICTOR-MENDON RD.,MENDON, NY 14506 |
| GUSINSKY, MICHAEL, | 19 VIRGINIA STREET,,VALLEY COTTAGE, NY 10989 |
| GUSSENHOFEN, GLENNIE M, | P.O. BOX 40,,PIKEVILLE, NC 27863 |
| GUSTAFSON, BRUCE, | 9100 INDEPENDENCE PARKWAY,SUITE 910,,PLANO, TX 75025 |
| GUSTAFSON, BRUCE, | 9712 KENNEMER DR.,,PLANO, TX 75025 |
| GUSTAFSON, ROLAND W, | 716 N HAWK ST.,PALATINE, IL 60067 |
| GUSTIN, JOHN M, | 21 WHITMAN ROAD,,NASHUA, NH 03062 |
| GUSTLIN, MARK A, | 1257 COBBLESTONE DR.,CAMPBELL, CA 95008 |
| GUTCHER, JIM, | 2419 196TH AVENUE SE,,SAMMAMISH, WA 98075 |
| GUTH, REVA J, | 120 MAYWOOD LOOP,,STANFORD, KY 40484 |
| GUTHRIE HEALTHCARE SYSTEM INC, | GUTHRIE SQUARE,,SAYRE, PA 18840 |
| GUTHRIE III, TROY, | 480 GLENCOURTNEY DR.,ATLANTA, GA 30328 |
| GUTHRIE, DANNY T, | 10873 BRYANT RD.,ROCKVALE, TN 37153 |
| GUTHRIE, DANNY, | 10873 BRYANT RD.,ROCKVALE, TN 37153 |
| GUTHRIE, GEORGE A, | 103 SWIFTWATER CT.,CARY, NC 27513 |
| GUTHRIE, GWYN A, | 13311 PANDORA CR.,DALLAS, TX 75238 |
| GUTHRIE, JANET L, | 27306 HIGHWAY 150,,, MO 64034 |
| GUTHRIE, JANIS L, | 1420 W MCDERMOTT DR,APT 1224,,ALLEN, TX 75013 |
| GUTIERREZ, ANTONIO, | 221 SWISS LAKE DR.,CARY, NC 27513 |
| GUTIERREZ, JOAN, | 1524 FELIX DR.,PLANO, TX 75074 |
| GUTIERREZ, JORGE E, | 6309 KIT CREEK RD.,,MORRISVILLE, NC 27560 |

| | |
|---|---|
| GUTIERREZ, JORGE, | 6309 KIT CREEK RD.,,MORRISVILLE, NC 27560 |
| GUTIERREZ, MANUEL, | 2324 W IRVING PARK RD UNIT 207,,CHICAGO, IL 60618 |
| GUTKIN, GALINA, | 2606 COTTAGE CR.,RALEIGH, NC 27613 |
| GUTKIN, JOAN, | 117 HOWSINGTON PL.,EAST WINDSOR, NJ 08520 |
| GUTKNECHT, WILLIAM A, | 4402 SHAW FARM CIRCLE,,GREENSBORO, NC 27406 |
| GUTKNECHT, WILLIAM, | 4402 SHAW FARM CIRCLE,,GREENSBORO, NC 27406 |
| GUTTRIDGE, MARGE, | 2417 CENTENNIAL DR.,GARLAND, TX 75042 |
| GUTTSCHALK-POWE, LORI, | 108 LOCKFIELD DRIVE,,CLAYTON, NC 27520 |
| GUTTSCHALK-POWER, LORI, | 108 LOCKFIELD DRIVE,,CLAYTON, NC 27520 |
| GUTURU, PARTHASARATHY, | 4141 ELK SPRINGS TR,,RICHARDSON, TX 75082-3749 |
| GUVENC, AYDIN, | 100 HORSEPOND CT.,CARY, NC 27513 |
| GUY D GILL, | 1015 LONSDALE COURT,,ALPHARETTA, GA 30202 |
| GUY D WERRE, | 2412 HOLLISTER CROSSING CT.,WILDWOOD, MO 63011 |
| GUY, BRANDON, | 1108 STONEFERRY LANE,,RALEIGH, NC 27606 |
| GUY, CASSANDRA D, | 8262 HOLMES RD,,MEMPHIS, TN 38125 |
| GUY, PETER, | 9558 INAVALE DR.,BRENTWOOD, TN 37027 |
| GUYDISH, DAVID, | 205 SIDESADDLE CIRCLE,,SCOTTS VALLEY, CA 95066 |
| GUYOT, NGOC N, | 1083 WEST HILL COURT,,CUPERTINO, CA 95014 |
| GUZMAN, CARLOS A, | 345 50TH ST,APT B2,,BROOKLYN, NY 11220 |
| GUZMAN, DEBORAH, | 16146 EMERALD COVE ROAD,,WESTON, FL 33331 |
| GUZMAN, GISELLE, | 16251 GOLF CLUB RD. APT. 203,,WESTON, FL 33326 |
| GUZMAN, JAN, | 928 GRAND BLVD,,KANSAS CITY, MO 64106 |
| GUZMAN, JUAN MANUEL, | 4291 FOX RIDGE DR.,,WESTON, FL 33331 |
| GUZMAN, JULIO, | PO BOX 9023907,,, PR 00902-3907 |
| GUZMAN, NICOLAS, | 1809 REDBUD LN.,PLANO, TX 75074 |
| GW BOTHWELL, | 7171 EAST PARADISE CANYON RD,,PARADISE VALLEY, AZ 85253 |
| GWALTNEY, TIMOTHY, | 1212 OLD POND LANE,,MATTHEWS, NC 28105 |
| GWALTNEY, WILLIAM D, | 3621 BRIDGETON,PARK DRIVE,,RALEIGH, NC 27612 |
| GWENDOLINE FOURNIER, | 4 RANDY AVE.,ORANGEVILLE, ON L9W 1Z9 CANADA |
| GWINN, JON D, | 7523 W 144TH PLACE,,OVERLAND PARK, KS 66223 |
| GWINN, JON, | 7523 W 144TH PLACE,,OVERLAND PARK, KS 66223 |
| GWINNETT CLINIC, INC., | SUITE 100,475 PHILIP BLVD,,LAWERENVILLE, GA 30045 |
| GWYNNE WADE, | 8 SNUFFYS LANE,,LEBANON, NJ 08833 |
| GWYNNETH SIMPSON, | 2355 WOODFIELD RD,,OAKVILLE, ON L6H 6Y6 CANADA |
| GXS, | PO BOX 640371,,PITTSBURGH, PA 15264-0371 |
| GYGER, MICHAEL, | 625 E. VISTA RIDGE MALL DR.#537,,LEWISVILLE, TX 75067 |
| GYGER, MICHAEL, | 625 E. VISTA RIDGE MALL DR. #537,,LEWISVILLE, TX 75067-3709 |
| GYLYS, SAUL J, | 2521 BIG HORN LN.,RICHARDSON, TX 75080 |
| GYUROVITS, TIMOTHY J, | 140 CROW RIDGE ROAD,,VOORHEESVILLE, NY 12186 |
| H & R BLOCK FINANCIAL ADVISORS, INC., | ATTN: MIKE KOHLER,751 GRISWOLD STREET,,DETROIT, MI 48226 |
| H PAUL BRANT, | 4919 SHALLOWBROOK TRAIL,,RALEIGH, NC 27616-7838 |
| H&B COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,108 N MAIN,HOLYROOD, KS 67450-0108 |
| H&B COMMUNICATIONS INC, | PO BOX 108,,HOLYROOD, KS 67450-0108 |
| H&B COMMUNICATIONS INC, | 108 N MAIN,PO BOX 108,,HOLYROOD, KS 67450-0108 |
| H&S PHOTO IMAGING, | 65 COUNTRY VIEW DRIVE,,FREEHOLD, NJ 07728-9019 |
| HA, HAROLD, | 632 GREYLYN DR.,,, CA 94583 |
| HA, HUY, | 4218 FORESTEDGE DRIVE,,GRAND PRAIRIE, TX 75052 |
| HA, JUNG JA, | 13054 CALLE DE LAS,ROSAS,,SAN DIEGO, CA 92129 |
| HA, NGOC SON, | 14378 CYPRESS ST.,,SAN LEANDRO, CA 94579 |
| HA, QUANG H, | 4218 FORESTEDGE DR.,,GRAND PRAIRIE, TX 75052 |
| HA, QUANG, | 4218 FORESTEDGE DR.,,GRAND PRAIRIE, TX 75052 |
| HAAG, MICHAEL J, | 28801 98TH STREET,,SALEM, WI 53168 |
| HAAG, MICHAEL, | 28801 98TH STREET,,SALEM, WI 53168 |
| HAAGEN, JAMES J, | 26 JUSTIN AVE.,STATEN ISLAND, NY 10306 |
| HAAR, CHERYL A, | 6212 BARDU AVE.,SPRINGFIELD, VA 22152 |
| HAAS, BJORN, | 93 WENDELL ST.,WINCHESTER, MA 01890 |
| HAAS, DOUGLAS, | 6 NUTMEG CT.,DURHAM, NC 27713 |
| HAAS, FRANK J, | 47000 S CHIGWIDDEN,,NORTHVILLE, MI 48167 |
| HAAS, JAMES, | 3588 RIVERVAIL DRIVE,,COLUMBUS, OH 43221 |
| HAAS, KENNETH E, | 411 S 7TH AVE.,LAGRANGE, IL 60525 |
| HAAS, LAURA, | 2104 MOCKINGBIRD LANE,,FLOWER MOUND, TX 75022 |
| HAAS, MARK, | 206 CORNERSTONE BLVD,,HAUGHTON, LA 71037 |
| HAAS, PATRICIA C, | 27768 ST THOMAS RD,,HENDERSON, MN 56044 |
| HAAS, ROBERT R, | 263 S CLUBHOUSE DR,UNIT 224,,PALATINE, IL 60074-6437 |
| HAAS, ROBERT T, | 6797 PAIUTE AVE.,LONGMONT, CO 80503 |
| HAASE, STANLEY G, | 1016 CHESTNUT DR.,VENUS, TX 76084-3620 |
| HABEEB ULLAH, VERNADA O, | 1993 OVERTON TRL.,STN MOUNTAIN, GA 30088 |
| HABEEL GAZI, | 585 PROUDFOOT LANE,APT 1112,,LONDON, ON N6H 4R6 CANADA |
| HABIB, EDWARD, | 11 PECAN GROVE CIRCLE,,LUCAS, TX 75002 |
| HABIB, JIHAD, | AVENUE ROGER SALENGRO,CHAVILLE,  92370 FRA |
| HABIBULLAH, ABM, | 6824 HICKORY CREEK,,PLANO, TX 75023 |
| HABIBULLAH, TARIQ, | 308 CANYON SPRINGS DR,ALLEN, TX 75002 |
| HABITAT FOR HUMANITY OF WAKE COUNTY, | 2400 ALWIN COURT,,RALEIGH, NC 27604 |

| | |
|---|---|
| HABOSIAN, LEVON A, | 11 DOUGLAS RD,,WESTFORD, MA 01886 |
| HABOSIAN, LEVON, | 11 DOUGLAS RD,,WESTFORD, MA 01886 |
| HABRA, BASEM K, | 2325 BENT BOW,,GARLAND, TX 75040 |
| HACK, BRIAN, | 10354 BERMUDA DRIVE,,COOPER CITY, FL 33026 |
| HACKER, CHARO, | 203 ROLLING MILL RD,,, TN 37138 |
| HACKER, COLLEEN, | 3024 WYNTREE COURT,,MATTHEWS, NC 28104 |
| HACKER, GARY L, | 1810 GREENSPRING CIR,,GARLAND, TX 75044 |
| HACKETT, ALAN P, | 9489 FOOTHILLS DRIVE,,BRENTWOOD, TN 37027 |
| HACKETT, BARRY K, | 1718 W 234TH ST,,TORRANCE, CA 90501 |
| HACKETT, HERBERT, | 4901 TERRY DRIVE,,VENTURA, CA 93003 |
| HACKETT, PATRICK, | 253 E MEDWICK GARTH,,BALTIMORE, MD 21228 |
| HACKNEY, JOEL, | 315 MEADOWMONT LANE,,CHAPEL HILL, NC 27517 |
| HADAVI, SAEID, | 21 VIA ATHENA,,ALISO VIEJO, CA 92656 |
| HADAWAY, E, | 3812 CHEYENNE ST,,IRVING, TX 750386605 |
| HADAWAY, MELISSA R, | 1117 HOLLY GREEN CT,,DACULA, GA 30019 |
| HADDAD, GEORGE, | 1110 BARNES LANE,,SAN JOSE, CA 95120 |
| HADDAD, GEORGE, | ,,, ON  CANADA |
| HADDAD, PAUL, | 1135 COMPASS POINTE CROSSING,,ALPHARETTA, GA 30005 |
| HADDOCK, DONALD D, | 1424 OPAL CT.,,RALEIGH, NC 27615 |
| HADDON, ANGELA, | 112 CROSS OAKS PLACE,,HOLLY SPRINGS, NC 27540 |
| HADDON, INGRID B, | 2534 MEDWAY ST,,RALEIGH, NC 27608 |
| HADDON, JOSHUA, | 112 CROSS OAKS PLACE,,HOLLY SPRINGS, NC 27540 |
| HADFIELD, BRIAN, | 2157 FALL ST.,,EAGLE MOUNTAIN, UT 84005 |
| HADI, ALTAF, | 123 GLEN RIDGE DR,,MURPHY, TX 75094 |
| HADIPUTRANTO HADINOTO & PARTNERS, | THE JAKARTA STOCK EXCHANGE BLD,TOWER II, FLOOR 21,,JAKARTA,  12910 INDONESIA |
| HADLEY, KAREN Y, | 226-16 114 ROAD,,CAMBRIA HEIGHTS, NY 11411 |
| HADLEY, MARK, | 1825 JULIAN AVENUE,,MODESTO, CA 95354 |
| HADLEY, RANDY D, | 303 WOODLAND RD,,SMITHVILLE, MO 64089 |
| HADLEY, SHIRLEY, | 187 CORNERSTONE WAY,,MANTECA, CA 95336 |
| HADZIOMEROVIC, FARUK, | 50 THORNBURY CREST,,, K2G6C4 CANADA |
| HADZIOMEROVIC, FARUK, | 50 THORNBURRY CRES,,NEPEAN, ON K2G 6C4 CANADA |
| HAEMONETICS CORPORATION, | 400 WOOD RD,,BRAINTREE, MA 02184-2486 |
| HAFEEZ, IMRAN, | 604 SAINT GEORGE,,RICHARDSON, TX 75081 |
| HAFERKORN, MERRY L, | 10482 WHEELER ST,,HAYWARD, WI 54843 |
| HAFNER, DERALD D, | RR1 BOX 187B #1,,FRANKLINTON, NC 27525 |
| HAGA, BUCKY, | 11428 HORSEMANS TRL,,RALEIGH, NC 27613 |
| HAGA, JOSHUA, | 11428 HORSEMANS TRL,,RALEIGH, NC 27613 |
| HAGAN, CHARLES P, | 718 PARK AVE.,,LAUREL SPRINGS, NJ 08021 |
| HAGAR, BRIAN D, | 42409 WEST VENTURE ROAD,,MARICOPA, AZ 85239 |
| HAGAR, MELVIN A, | 6000 HAGARS GROVE PASS,,HERMITAGE, TN 37076 |
| HAGAR, RONALD J, | 108 FOXGLOVE COVE,,FLORENCE, MS 39073 |
| HAGE, JAY, | 419 LONG COVE CRT.,,ALLEN, TX 75002 |
| HAGEMAN, CATHY, | 906 WEST MCDERMOTT STE 116-303,,ALLEN, TX 75013 |
| HAGEMEYER NORTH AMERICA INC, | 2820 YONKERS ROAD,,RALEIGH, NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC, | PO BOX 404753,,ATLANTA, GA 30384-4753 |
| HAGEMEYER, | HAGEMEYER NORTH AMERICA INC,2820 YONKERS ROAD,,RALEIGH, NC 27604-3230 |
| HAGEN, DOUGLAS, | 4982 FORSYTHIA DRIVE,,SPRINGFIELD, OR 97478 |
| HAGEN, SCOTT K, | 1600 BRACKNELL COURT,,RALEIGH, NC 27603 |
| HAGER, ARNOLD, | 373 DON WALTERS RD,,JEFFERSON, NC 28640 |
| HAGER, LEO F, | 224 EAST MAIN ST,,WABASHA, MN 55981 |
| HAGERTY INSURANCE AGENCY INC, | 141 RIVERS EDGE DR,SUITE 200,,TRAVERSE CITY, MI 49684-3299 |
| HAGERTY, EILEEN P, | 5813 EDGEBURY ROAD,,RALEIGH, NC 27613 |
| HAGGARD, CARY D, | 7 MONTE CARLO,,GLADEWATER, TX 75647 |
| HAGGARD, ROD, | 3236 JUBILEE TRAIL,,DALLAS, TX 75229 |
| HAGGBLADE, TED, | 3812 PILOT DR,,PLANO, TX 75025 |
| HAGGERTY, BYRON, | 1002 YALE BLVD,,RICHARDSON, TX 75081 |
| HAGGERTY, DANA, | 14691 COLTER WAY,,MAGALIA, CA 95954 |
| HAGGERTY, DENNIS, | 739 TIMOR COURT,,SAN JOSE, CA 95127 |
| HAGSTROM, TODD, | 103 PARKBROOK CIRCLE,,CARY, NC 27519 |
| HAGUE, TANYA C, | 201 BROOKLANDS WAY,,DELAND, FL 32724 |
| HAHAJ, MICHEAL R, | 2026 ORCHARD TRL,,GARLAND, TX 75040 |
| HAHAJ, MICHEAL, | 2026 ORCHARD TRL,,GARLAND, TX 75040 |
| HAHN, EVELYN L, | P O BOX 94,,WAVERLY, FL 33877 |
| HAHNE, MICHAEL A, | 3900 BLUFFWIND DR,,RALEIGH, NC 27603 |
| HAHNE, MICHAEL, | 3900 BLUFFWIND DR,,RALEIGH, NC 27603 |
| HAID, ROBERT N, | 1375 SADDLE DRIVE,,YORK, SC 29745 |
| HAID, ROBERT, | 1375 SADDLE DRIVE,,YORK, SC 29745 |
| HAIDINGER, JEFFREY B, | 10217 WENDOVER DR,,VIENNA, VA 22181 |
| HAIDVOGEL, ROGER, | 28 GENTRY CIRCLE,,ROCHESTER, NY 14626-1661 |
| HAIG, PAUL, | RR 1,,CARRYING PLACE, ON K0K 1L0 CANADA |
| HAIGHT, MICHAEL, | 1 SUTHERLAND DRIVE,,HUDSON, NH 03051 |
| HAIGHT, ROBERT P, | 15 KENSINGTON COURT,,NANUET, NY 10954 |
| HAIGLER, SANDRA A, | 2544 BURTON,,DURHAM, NC 27704 |

| | |
|---|---|
| HAILE, MATTHEW, | 1504 PINEVIEW ST.,RALEIGH, NC 27608 |
| HAILEY, BETH M, | 804 WINDCREST COURT,,SLEEPY HOLLOW, IL 60118 |
| HAILEY, RONALD E, | 21A FIELDALE DR.,SMITHFIELD, NC 27577 |
| HAILEY, TIMOTHY B, | 804 WINDCREST COURT,,SLEEPY HOLLOW, IL 60118 |
| HAINES, HELEN J, | 110 EAST 7TH STREET,,BURLINGTON, NJ 08016 |
| HAIR, DONALD A, | 5517 NORTH BRONCO RD,,PRESCOTT VALLEY, AZ 86314 |
| HAIR, JOHN G, | 5709 WHEELWRIGHT WAY,,HAYMARKET, VA 20169 |
| HAIR, ROBERT K, | 8215 TALL TIMBER DR.,GAINESVILLE, VA 22065 |
| HAIRFIELD, CHARLES, | 1677 GLENGARY DR.,CARY, NC 27511 |
| HAITHCOCK, PEGGY, | 5021 MORNING EDGE DRIVE,,RALEIGH, NC 27613 |
| HAIYAN LI, | 1166 LOCKHAVEN WAY,,SAN JOSE, CA 95129 |
| HAJ-HUSSEIN, MAZEN, | 1112 MEADOW OAKS,DRIVE,,COLORADO SPRINGS, CO 80921 |
| HAJA, THAMEEZUDIN, | 1225 SHADETREE LANE,,ALLEN, TX 75013 |
| HAJJAR, EDMOND, | 84 SWAIN RD.,N CHELMSFORD, MA 01863 |
| HAKIMIAN, FIROOZ, | 7 HARTLEY RD.,GREAT NECK, NY 11023 |
| HALBACH, RON, | 928 EXCALIBUR DRIVE,,HIGHLAND VILLAGE, TX 75077 |
| HALBERT, RUSSELL, | 135 OLD ALABAMA PL.,ROSWELL, GA 30076 |
| HALBROOKS, WILLIAM, | PO BOX 14062,,TALLAHASSEE, FL 32317-4062 |
| HALDER, PANKAJ, | 212 CHANDLER SPRINGS DRIVE,,HOLLY SPRINGS, NC 27540 |
| HALE JR, ROBERT LEE, | 174 MONTIBELLO DRIVE,,MOORESVILLE, NC 28117-4300 |
| HALE JR, WALTER O, | 3133 PELZER RD.,BOONVILLE, IN 47601 |
| HALE, DAVID, | 11005 AMELINA LANE,,FRISCO, TX 75035 |
| HALE, JIMMY L, | 180 AMESPORT LANDING,,HALF MOON BAY, CA 94019 |
| HALE, LAURA, | 11005 AMELINA LN,,FRISCO, TX 75035 |
| HALE, MARTHA R, | 1140 BUBBLING WELLS,,MADISON, TN 37115 |
| HALE, MITCHELL, | 34 LISA BETH CIR.,DOVER, NH 03820 |
| HALE, MONICA, | 3820 BUCKTHORN LN.,CERES, CA 95307 |
| HALE, RONNIE C, | 1439 DUNCAN,,FAYETTEVILLE, NC 28303 |
| HALE, SHARON L, | P O BOX 23 COLLEGE ST.,CASTALIA, NC 27816 |
| HALE, STEVEN R, | 7132 S JOHNSON ST.,LITTLETON, CO 80128 |
| HALEJAK, DENNIS J, | 309 S W MAYNARD RD.,CARY, NC 27511 |
| HALES, DANNY W, | 1049 RIVERSIDE TRAIL,,BUTNER, NC 27509 |
| HALES, TAMMY, | 959 JOSEPH DR.,CONWAY, AR 72032 |
| HALEY, ROBERT K, | RT 9 BOX 520,,MOUNTAIN HOME, AR 72653 |
| HALEY, STEVEN C, | 106 S EAST AVE,,KANNAPOLIS, NC 28081 |
| HALIBURTON, SONJA, | 7133 STONERIDGE DR.,FRISCO, TX 75034 |
| HALIFAX CABLEVISION LTD, | 5841 BILBY ST,PO BOX 8660 STN A,HALIFAX, NS B3K 1V7 CANADA |
| HALIFAX EES TRUSTEES LIMITED, | HBOS EMPLOYEE EQUITY SOLUTIONS,69 PARK LANE 6TH FLOOR,,CROYDON,  CR9 1TQ GREAT BRITAIN |
| HALIFAX MOOSEHEADS HOCKEY CLUB, | INC,5284 DUKE STREET,,HALIFAX, NS B3J 3L2 CANADA |
| HALIFAX REGIONAL MUNICIPALITY, | PO BOX 818,CCRO,,HALIFAX, NS B3J 2V2 CANADA |
| HALIFAX THUNDER, | 28 GLENDA CRESCENT,,HALIFAX, NS B3M 2X7 CANADA |
| HALL B ASHMORE, | 4137 CROWN OAKS ROAD,,OXFORD, NC 27565 |
| HALL JR, THOMAS, | 10025 RIVER BANK DRIVE,,RALEIGH, NC 27614 |
| HALL, ADRIAN S, | 1304 FAIRVIEW CLUB DR.,WAKE FOREST, NC 27587 |
| HALL, ALAN H, | 903 NW MAYNARD RD.,CARY, NC 27513 |
| HALL, ALMA, | 2101 W. CAMPBELL RD,APT 733,,GARLAND, TX 75044 |
| HALL, BARBARA, | 13124 SARGAS STREET,,RALEIGH, NC 27614 |
| HALL, BARBARA, | 1228 IRVINE DRIVE,,ALLEN, TX 75013-3655 |
| HALL, CHRISTOPHE, | 8030 CAREY'S RUN,POND CREEK RD.,W PORTSMOUTH, OH 45663 |
| HALL, CRAIG, | 114 RIPPLEWATER LN.,CARY, NC 27518 |
| HALL, CRAIG, | 114 RIPPLEWATER LN.,CARY, NC 27511 |
| HALL, CRYSTAL, | 7809 GLENCREST DRIVE,,SACHSE, TX 75048 |
| HALL, CYNTHIA G, | P.O. BOX 288,,HOPKINS, MN 55343 |
| HALL, DANIEL, | 11 GRINDSTONE LN.,SUDBURY, MA 01776 |
| HALL, DEBRA L, | 129 MEADOW RIDGE DR.,STOCKBRIDGE, GA 30281 |
| HALL, DOROTHY H, | 4400 ST PAUL'S CHURC,H RD.,MORGANTON, NC 28655 |
| HALL, GARRY L, | 5409 RAVENSWOOD PL.,DURHAM, NC 27713 |
| HALL, HOLLY M, | 1509 IMPERIAL DR.,DURHAM, NC 27712 |
| HALL, JAMES, | 130 PINE TREE RD.,MONROE, NY 10950 |
| HALL, JAMES, | 1240 ROMANI AVENUE,,DAVENPORT, FL 33896 |
| HALL, JAY D, | 408 NORTH PECAN,,BEEBE, AR 72012 |
| HALL, JEFF, | 16614 CORDILLERA DR.,ROUND ROCK, TX 78681 |
| HALL, JENNIFER, | 2126 CENTRAL PARK DR.,WYLIE, TX 75098 |
| HALL, JOEL, | 401 WOLVERLEY LANE,,ALLEN, TX 75002 |
| HALL, JOHN W, | 1 WOOD SORREL TRAIL,,SAUNDERSTOWN, RI 02874 |
| HALL, JOHN, | 928 UNION ST.,BOONE, IA 50036 |
| HALL, KATHY J, | 46 CELTIC DR.,DURHAM, NC 27703 |
| HALL, LISA H, | 1605 JIMMIE KERR RD.,HAW RIVER, NC 27258 |
| HALL, LISA M, | 402 SYCAMORE AVE,,GLENDORA  L, CA 91741 |
| HALL, NANCY H, | 330 NORTH 1300 EAST,,PLEASANT GROVE, UT 84062-3050 |
| HALL, NITA J., | 915 RIDGEMONT DRIVE,,ALLEN, TX 75002 |
| HALL, NITA, | 915 RIDGEMONT DRIVE,,ALLEN, TX 75002 |
| HALL, PEGGY L, | 312 7TH STREET,,BUTNER, NC 27509 |

| | |
|---|---|
| HALL, ROBERT T, | P O BOX 270912,,FORT COLLINS, CO 80527-0912 |
| HALL, ROBERT, | 3101 COLBY CHASE DR,,APEX, NC 27539 |
| HALL, RUSSELL, | 623 EMBER LN,,MANSFIELD, TX 76063-7666 |
| HALL, SHANIQUIA, | 8412 GLEN REGAL DR,,DALLAS, TX 752431824 |
| HALL, SHANIQUIA, | 1000 BUCKEYE DRIVE,,MESQUITE, TX 75181 |
| HALL, SHARON G, | 546 PINECROFT DRIVE,,CLAYTON, NC 27520 |
| HALL, SHARON K, | 10459 181ST LN  NW,,ELK RIVER, MN 55330 |
| HALL, STEPHEN F, | PO BOX 381,,CUMMAQUID, MA 02637 |
| HALL, THOMAS E, | 8698 CRESTED EAGLE PLACE,,SANFORD, FL 32771 |
| HALL, TODD, | 140 DOUGLAS DR.,,JEFFERERSON, GA 30549 |
| HALL, WILLIE, | 748 YOUNG FOREST DR,,WAKE FOREST, NC 27587 |
| HALLAM, HEADLEY, | 55 QUINTIN #802,,, QC H4N 3B1 CANADA |
| HALLAS, THEODOROS, | 12330 OLD CANAL ROAD,,POTOMAC, MD 20854 |
| HALLER, PAT, | 333 W 34TH STREET 3RD FLOOR,,NEW YORK, NY 10001 |
| HALLER, PAT, | 333 W 34TH ST,,NEW YORK, NY 10001 |
| HALLER, PATRICIA, | 333 W 34TH STREET,3RD FLOOR,,NEW YORK, NY 10001 |
| HALLER, PATRICIA, | 323 W 34TH STREET,3RD FLOOR,,NEW YORK, NY 10001 |
| HALLINGER, CHRISTIAN, | 75-31 60 LANE,,GLENDALE, NY 11385 |
| HALLMAN, MICHAEL CHRISTOPHER, | 7971 QUIET MEADOW LANE,,FRISCO, TX 75034 |
| HALLORAN, ROBERT J, | 2 COLE ST,,SALEM, NH 03079 |
| HALLOWELL, ROB, | 8800 TINICUM BLVDT,MS F6-F266-02-2,,PHILADELPHIA, PA 19153 |
| HALLOWELL, ROB, | 8800 TINICUM BLVD,MS  F6-F266-02-2,,PHILADELPHIA, PA 19153 |
| HALPERN, DAVID, | 1010 COLFAX AVE,,POMPTON LAKES, NJ 07442 |
| HALPERN, KRISTINE, | 1010 COLFAX AVE,,POMPTON LAKES, NJ 07442 |
| HALPIN, WILLIAM, | 12516 PHILMONT DRIVE,,HERNDON, VA 20170 |
| HALPRIN, JOEL D, | 6628 OSAGE TRL,,PLANO, TX 75023 |
| HALSEY, JASON, | 4 HOMESTEAD COURT,,DURHAM, NC 27713 |
| HALSTAD TELEPHONE COMPANY, | 345 2ND AVE W,PO BOX 55,,HALSTAD, MN 56548-0055 |
| HALULA, KATHERINE K, | 1800 BRIDGEPORT DR,,RALEIGH, NC 27615 |
| HALVEY, CONSTANCE R, | 3705 WHITE PINE ROAD,APT. E,,MIDDLE RIVER, MD 21220-3218 |
| HAMANN, PAMELA A, | 817 WISTERIA WAY,,RICHARDSON, TX 75080 |
| HAMATI, RAMZI G, | 4320 CANVASBACK LANE,,SACHSE, TX 75048 |
| HAMATI, RAMZI, | 4320 CANVASBACK LANE,,SACHSE, TX 75048 |
| HAMBY, WILLIAM, | HC 79 BOX 434  MOCCASIN RD,,PINEVILLE, AR 72566 |
| HAMBY, WILLIAM, | HC 79 BOX 434,,PINEVILLE, AR 72566 |
| HAMBYMANN, STEPHANIE, | 2510 WEYMOUTH,,HIGH RIDGE, MO 63049 |
| HAMEED, NIKHAT ASMA, | 3815 BRANTFORD,,RICHARDSON, TX 75082 |
| HAMEED, TARIQ, | 4329 PINE SPRINGS CT,,RALEIGH, NC 27613 |
| HAMER, JON, | 995 PONDEROSA,APT C,,SUNNYVALE, CA 94086 |
| HAMID ARABZADEH, | 9 CUSTER ST,,BOSTON, MA 02130 |
| HAMILL, TIMOTHY, | 104 BROWNFIELD CT,,CARY, NC 27511 |
| HAMILTON COUNTY TREASURER, | 33 N. 9TH STREET, STE. 112,,NOBLESVILLE, IN 46060 |
| HAMILTON COUNTY TREASURER, | PO BOX 5320,,CINCINNATI, OH 45201-4320 |
| HAMILTON MED GRP INC, | 295 OCONNOR DR,,SAN JOSE, CA 95128 |
| HAMILTON, ALPHONSO E, | 5112 FOREST GROVE LN,,PLANO, TX 75093 |
| HAMILTON, CHARLES, | 2005 SUNDAY SILENCE,,GREENBRIER, TN 37073 |
| HAMILTON, DAVID F, | 105 BELCROSS CT,,GARNER, NC 27529 |
| HAMILTON, DODIE, | 204 CASTLEBURY CREEK CT,,APEX, NC 27502 |
| HAMILTON, FRANKLIN S, | 109 MAIN ST.UNIT 21,,HILLSBURGH,  N0B1Z0 CANADA |
| HAMILTON, GARY W, | 2395 REDWOOD AVE #38,,GRANTS PASS, OR 97527 |
| HAMILTON, GEORGE F, | 2318 SAM HOUSTON DR,,GARLAND, TX 75044 |
| HAMILTON, IRENE, | 9213 KASPER AVENUE,,CRYSTAL LAKE, IL 60014 |
| HAMILTON, JEFFREY A, | 55 OAKCREST CT,,COVINGTON, GA 30209 |
| HAMILTON, JOHN E, | 16 WETHERBURN PL,,DURHAM, NC 27703 |
| HAMILTON, MARK, | 438 PLUMWOOD WAY,,FAIRVIEW, TX 75069 |
| HAMILTON, MITZIE, | 2175 SHERIDAN AVE,,FRANKLINVILLE, NJ 08322 |
| HAMILTON, ROBERT G, | 7793 COUNTY RD 990,,PRINCETON, TX 75407-9404 |
| HAMILTON, WILLIAM D, | 3904 YAUPON DRIVE,,PLANO, TX 75074 |
| HAMILTON, WILLIAM, | 3904 YAUPON DRIVE,,PLANO, TX 75074 |
| HAMLIN, CARVA, | PO BOX 791,,YORKTOWN, VA 23692 |
| HAMLIN, KURT A, | 105 UXBRIDGE CT,,CARY, NC 27513 |
| HAMM, CHARLENE, | 2883 BLACK DIAMOND ROAD,,WALLINGFORD, KY 41093 |
| HAMM, JAMES, | P. O. BOX 90212,,RALEIGH, NC 27675 |
| HAMM, JOSEPH H, | 807 NATHAN HALE DRIVE,,WEST CHESTER, PA 19382 |
| HAMM, JOSEPH, | 807 NATHAN HALE DRIVE,,WEST CHESTER, PA 19382 |
| HAMM, RONALD, | 1000 WHETSTONE CT,,RALEIGH, NC 27615 |
| HAMMACK, JAMES D, | 4919 REDWOOD DR,MCKINNEY, TX 75070 |
| HAMMACK, JAMES, | 4919 REDWOOD DR,MCKINNEY, TX 75070 |
| HAMMACK, ROBBY G, | 309 WEST 2ND ST,,SHAMROCK, TX 79079 |
| HAMMAN, MICHAEL, | 3051 LINDSAY DR,,GARNER, NC 27529 |
| HAMMAN, NICOLE, | 305 LAKE TRAVIS DR,,WYLIE, TX 75098 |
| HAMMEKE, NAOMI J, | 3112 MILLS LAKE WYND,,HOLLY SPRINGS, NC 27540 |
| HAMMES, BERNEICE L, | 13820 COMMUNITY DR,,#330,,BURNSVILLE, MN 55337 |

| | |
|---|---|
| HAMMICHE, RABAH, | 2404 JOAN CAMPBELL STREET,,LASALLE, PQ H8N 1C6 CANADA |
| HAMMOND, BRENDA Y, | 5017 GLEN VISTA,,GARLAND, TX 75044 |
| HAMMOND, DEREK, | 4825 N. POINT WAY,,CUMMING, GA 30041 |
| HAMMOND, ELIZABETH A, | 4219 N BLOOMINGTON,AVE # 104,,ARLINGTON HEIGHTS, IL 60004 |
| HAMMONDS, JENNA, | 18725 DALLAS PARKWAY,#1713,,DALLAS, TX 75287 |
| HAMMONDS, JENNA, | 18725 DALLAS PKWY APT 1713,,DALLAS, TX 752874243 |
| HAMMONTREE, PAUL R, | RR 2 BOX 204,,KELLYVILLE, OK 74039 |
| HAMMOUD, ASSEM, | 5606 DEER BROOK ROAD,,GARLAND, TX 75044 |
| HAMOUDA, JOSEPH K, | 10636 E ACACIA DR,,SCOTTSDALE, AZ 85255 |
| HAMOUDA, JOSEPH, | 10636 E ACACIA DR,,SCOTTSDALE, AZ 85255 |
| HAMOUI, RON, | 2221 LAKESIDE BLVD,,RICHARDSON, TX 75082 |
| HAMPDEN TELEPHONE CO, | 525 JUNCTION RD,,MADISON, WI 53717 |
| HAMPEL, KARL, | 523 POPLAR ST,,DURHAM, NC 27703 |
| HAMPEL, TODD, | 294 EL PORTAL WAY,,SAN JOSE, CA 95119 |
| HAMPTON UNIVERSITY, | OFFICE OF THE TREASURER,,HAMPTON, VA 23668 |
| HAMPTON, DEBORAH P, | 4720 VINTAGE LN,APT 214,,PLANO, TX 75024 |
| HAMPTON, MAUREEN, | 24 WINTERWOOD DR,,LONDONDERRY, NH 03053 |
| HAMPTON, MAUREEN, | 24 WINTERWOOD DR,,LONDONDERRY, NH 03053-0000 |
| HAMPTON, RONALD E, | 2100 MERKSOM CT,,PLANO, TX 75025 |
| HAMPTON, WILLIAM R, | 2200 CLARKE LANDING CV SOUTH,,CARDOVA, TN 38016 |
| HAMPTON, WINDY, | 108 PARKHURST LN,,ALLEN, TX 75013 |
| HAMRAH, OMID, | 6844 COLONNADE DR,,PLANO, TX 75024 |
| HAMRICK JR, VINCENT A, | 109 ROCKLAND CR,,APEX, NC 27513 |
| HAMRICK, CONRAD, | 306 SILVERGROVE DR,,CARY, NC 27513 |
| HAMRICK, EILEEN C, | 4125 LASSITER RD,,WAKE FOREST, NC 27587 |
| HAMRICK, EILEEN, | 4125 LASSITER RD,,WAKE FOREST, NC 27587 |
| HAMRICK, RODGER C, | 7765 W 91ST ST,#A2116,,PLAYA DEL REY, CA 90293 |
| HAMZE, JUNE, | 3122 GLEN HOLLY DR,,ANAHEIM, CA 92804 |
| HAN, BAOSHAN, | 7539 LARCHMONT DR,,DALLAS, TX 75252 |
| HAN, MAY N, | 37 INGRAM STREET,,FOREST HILL, NY 11375-6828 |
| HAN, QUN, | 232 NORTH ROAD, APT7,,BEDFORD, MA 01730 |
| HAN, STEPHEN, | 2226 ARAGON CT.,,TRACY, CA 95377 |
| HANAVAN, JOHN, | 31 HOWARD ST,,FRANKLIN, MA 02038 |
| HANCHEY, BRIAN, | 5806 ASCOT CT..,PARKER, TX 75002 |
| HANCOCK BANK, | PO BOX 4019,,GULFPORT, MS 39502 |
| HANCOCK TELEPHONE COMPANY THE, | GINNY WALTER,BECKY MACHALICEK,34 READ ST,HANCOCK, NY 13783-0608 |
| HANCOCK TELEPHONE COMPANY THE, | 34 READ ST,PO BOX 608,,HANCOCK, NY 13783-0608 |
| HANCOCK, CAROLYN T, | 529 STONEY CREEK CIR,,DURHAM, NC 27703 |
| HANCOCK, CATHY S, | 9106 WATERVIEW PKWY,,ROWLETT, TX 75089 |
| HANCOCK, CATHY, | 9106 WATERVIEW PKWY,,ROWLETT, TX 75089 |
| HANCOCK, CYNTHIA, | 4109 PINEWOOD DR.,,PLANO, TX 75093 |
| HANCOCK, DAVID, | 5825 TURNER ST,,THE COLONY, TX 75056 |
| HANCOCK, STEPHEN H, | 4312 NICOLE CR,,TEQUESTA, FL 33469 |
| HAND TRUCKS R US, | 8 WATERS EDGE DR,,DELRAN, NJ 08075 |
| HAND, DAVID, | 2717 HALIFAX CT,,MCKINNEY, TX 75070 |
| HAND, RANSON, | 4232 GLEN SUMMITT CT,,APEX, NC 27539 |
| HAND, ROBERT S, | 330 MADISON AVE,,NEW YORK, NY 10017 |
| HAND, WESLEY C, | 319 SHADY HILL DR,,RICHARDSON, TX 75080 |
| HANDE, NAGENDRA, | 3 TURNPIKE ROAD,UNIT #3,,CHELMSFORD, MA 01824 |
| HANDFORD, STEVEN A, | 232 ALEXANDER STREET,,NEWARK, NJ 07106 |
| HANDS ON TECHNOLOGY TRANSFER INC, | 1 VILLAGE SQUARE SUITE 8,,CHELMSFORD, MA 01824 |
| HANDS ON TECHNOLOGY TRANSFER, | ONE VILLAGE SQUARE,SUITE 8,,CHELMSFORD, MA 01824 |
| HANDSCHY, MARK, | 1501 BLOOMINGDALE DR,,CARY, NC 27511 |
| HANDY, KEVIN, | 2642D CUSTER PKWY,,RICHARDSON, TX 75080-1627 |
| HANDY, MARIA R, | 43 MERCATOR LANE,,WILLINGBORO, NJ 08046 |
| HANEKLAU, MICHAEL P, | 6325 GLEN BROOKE DR,,CUMMING, GA 30130 |
| HANES, CELIA, | 106 WAKE DRIVE,,RICHARDSON, TX 75081 |
| HANES, DENNIS, | 1122 WAKE FOREST DR,,LEWISVILLE, TX 75067 |
| HANESANA, PHOUNSAVAT, | 7785 NORCANYON WAY,,SAN DIEGO, CA 92126 |
| HANEY, JO-ANNE, | 9016 WINGED THISTLE CT,,RALEIGH, NC 27617 |
| HANEY, JO-ANNE, | 9016 WINGED THISTLE,COURT,,RALEIGH, NC 27617 |
| HANEY, JOHN, | 9016 WINGED THISTLE CT,,RALEIGH, NC 27617 |
| HANEY, JOHN, | 9016 WINGED THISTLE,COURT,,RALEIGH, NC 27617 |
| HANEY, MICHELE H, | 12253 BEESTONE LANE,,RALEIGH, NC 27614 |
| HANEY, MICHELE, | 12253 BEESTONE LANE,,RALEIGH, NC 27614 |
| HANIG, HARMON, | PO BOX 1103,,LAFAYETTE, CA 94549-1103 |
| HANK, ANDREW, | 630 OLD TOWN RD,,PORT JEFF, NY 11776 |
| HANKEL, MARK C, | 8 FOX HOLLOW,,PLAISTOW, NH 03865 |
| HANKEL, MARK, | 8 FOX HOLLOW,,PLAISTOW, NH 03865 |
| HANKINS, JOHNNY, | 204 SUNSET VISTA COURT,,CANTON, GA 30115 |
| HANKINS, PHILIP, | 17481 36TH ST NE,,REDMOND, WA 98052 |
| HANKINS, PHYLLIS, | P.O. BOX 700833,,DALLAS, TX 75370 |
| HANKINS, VIRGINIA D, | 4305 LAVACA DR,,PLANO, TX 75074 |

| | |
|---|---|
| HANKS, LAURA L, | 56 COTTAGE ST,,FRANKLIN, MA 02038 |
| HANLEY JR, JOSEPH M, | 38 CORONATION DRIVE,,DEDHAM, MA 02026 |
| HANLEY, DONALD, | 7001 FLOXGLOVE TRAIL,,SACHASE, TX 75048 |
| HANLEY, MICHAEL O, | 1600 GULF BLVD,APT 1116,,CLEARWATER, FL 33767 |
| HANLON, BRION R, | 433 BURGUNDY ST. #D,,NEW ORLEANS, LA 70112 |
| HANLON, BRION, | 433 BURGUNDY ST. #D,,NEW ORLEANS, LA 70112 |
| HANLON, THOMAS M, | 10 CARPENTER ROAD,,NORTON, MA 02766 |
| HANN, JAMES D, | 172 MILLVALLEY CIRCLE SOUTH,,SACRAMENTO, CA 95835 |
| HANN, JONATHAN D, | 12645 DUSTY WHEEL LN,,FAIRFAX, VA 22033 |
| HANN, STEPHEN, | 717 CASTLE PINES DR,,BALLWIN, MO 63021 |
| HANNA, ALICE, | 7800 N NORDICA #2B,,NILES, IL 60714 |
| HANNA, ROBERT D, | 3 CARRIAGE RD,,SAPULPA, OK 74066 |
| HANNA, ROBERT, | 3425 SUNDERLND CR NE,,ATLANTA, GA 30319 |
| HANNA, STACY, | 3012 EAST COTTON GIN DRIVE,,CLAYTON, NC 27527 |
| HANNA, WILLIAM, | 929 MOUNTAIN GROVE TERRACE,,ALMA, AR 72921 |
| HANNAH, DAVID C, | 405 SKULLEY DRIVE,,ALPHARETTA, GA 30004 |
| HANNAH, ROY C, | 10090 QUAIL RUN RD,,TYLER, TX 75709 |
| HANNAN, DAVID, | 25 CALLE SOL,,SAN CLEMENTE, CA 92672 |
| HANNEMAN, KENT A, | 1504 HURON TR,,PLANO, TX 75075 |
| HANNEMAN, KENT, | 1504 HURON TR,,PLANO, TX 75075 |
| HANNEN, AMY, | 117 BARNES SPRING COURT,,CARY, NC 27519 |
| HANNIBAL L GOUJAT, | 11753 VALLEYDALE DR,,DALLAS, TX 75230 |
| HANNIBAL-PEPE, PENNY, | 4305 SUNNYHILL DR,,, CA 92008 |
| HANNON, EDWARD, | 1309 N. DUKE ST,,DURHAM, NC 27701 |
| HANNULA, DONALD M, | 19025 GARDNER DR,,ALPHARETTA, GA 30004 |
| HANONO, SALVADOR, | 600 VILLABELLA AVE,,CORAL GABLES, FL 33146 |
| HANOVER COUNTY OF, | 7496 COUNTY COMPLEX RD,PO BOX 470,,HANOVER, VA 23069-0470 |
| HANS BOLLI, | 515 TERRACE OAKS DR,,ROSWELL, GA 30075 |
| HANS CHALUPSKY CONSULTING, | 1106 FLAGLER LANE,,REDONDO BEACH, CA 90278-4803 |
| HANSELMAN, THOMAS W, | 6300 ROUNDROCK TR APT 1708,,PLANO, TX 75023 |
| HANSELMAN, THOMAS, | 6300 ROUNDROCK TR APT 1708,,PLANO, TX 75023 |
| HANSEN, ALAN R, | 10509 AQUILA AVENUE,SOUTH,,BLOOMINGTON, MN 55438 |
| HANSEN, CATHERINE, | 34521 GLADSTONE PL,,FREMONT, CA 94555 |
| HANSEN, CRAIG, | 5 LONGMEADOW LANE,,PEPPERELL, MA 01463 |
| HANSEN, DEBRA A, | N2802 SUMMERVILLE PARK DR,,LODI, WI 53555 |
| HANSEN, FREDERICK, | 46 LUCAS LANE,,EDGECLIFF VILLAGE, TX 76134 |
| HANSEN, JEFFREY, | 602 WHITNEY COURT,,ALLEN, TX 75013 |
| HANSEN, JOHN C, | 1711 MONTARA AVE,,SACRAMENTO, CA 95835 |
| HANSEN, JOHN, | 2130 FAIRGROUNDS RD,,GUTHRIE, KY 42234 |
| HANSEN, JON, | 2890 FOREST RIDGE,,CHASKA, MN 55318 |
| HANSEN, KRISTEN, | 2609 NE 14TH AVE,APT 504,,WILTON MANORS, FL 33334 |
| HANSEN, LAWRENCE C, | 18 LAKEVIEW AVE,,PARKRIDGE, NJ 07656 |
| HANSEN, LAWRENCE J, | 2329 WILKINS RD,,MORA, MN 55051 |
| HANSEN, MARJORIE A, | 6979B DUBLIN MEADOWS,,DUBLIN, CA 94568 |
| HANSEN, MARK J, | 1400 OUSLEY DRIVE,,GILROY, CA 95020-3727 |
| HANSEN, MARK, | 1400 OUSLEY DRIVE,,GILROY, CA 95020-3727 |
| HANSEN, MARK, | 1400 OUSLEY DRIVE,,GILROY, CA 95020 |
| HANSEN, MELISSA R, | 673 BLACKBERRY TRAIL,,LAWRENCEVILLE, GA 30043 |
| HANSEN, MELISSA, | 673 BLACKBERRY TRAIL,,LAWRENCEVILLE, GA 30043 |
| HANSEN, RICHARD C, | 5099 WHITE IBIS DR,,NORTH POINT, FL 34286 |
| HANSEN, RUSSELL J, | 67 SOMERSET DRIVE,,AVON, CT 06001 |
| HANSEN, THOMAS P, | 4083 ARENZANO WAY,,EL DORADO HILLS, CA 95762 |
| HANSEN, TODD W, | 109 CAYMUS CT,,APEX, NC 27502 |
| HANSEN, VICTOR C, | 3207 KINROSS CT,,DACULA, GA 30019 |
| HANSEN, WILLIAM, | 6535 W 13 MILE RD.,,BITELY, MI 49309 |
| HANSER, DONNA H, | 1909 AMBERWOOD LOOP,,KYLE, TX 78640 |
| HANSER, PAUL H, | 1909 AMBERWOOD LOOP,,KYLE, TX 78640 |
| HANSERD, JOYCE M, | 2517 SCOVEL STREET,,NASHVILLE, TN 37208 |
| HANSLER SMITH LIMITED, | 1385 CALIFORNIA AVENUE,,BROCKVILLE, ON K6V 5V5 CANADA |
| HANSLER SMITH LIMITED, | PO BOX 310,,BROCKVILLE, ON K6V 5V5 CANADA |
| HANSLER SMITH LTD, | 855 INDUSTRIAL AVENUE,,OTTAWA, ON K1G 4L4 CANADA |
| HANSLEY, KEITH, | 10225 WALTER MYATT,,FUQUAY-VARINA, NC 27526 |
| HANSON, BRIAN C, | 11193 LA GRANGE DR,,FRISCO, TX 75035 |
| HANSON, BRIAN, | 11193 LA GRANGE DR,,FRISCO, TX 75035 |
| HANSON, DANA, | 22620 E IDA CIR,,AURORA, CO 80015 |
| HANSON, JOB, | 1027 ALSTON VILLAGE LANE,,CARY, NC 27519 |
| HANSON, KATHIE S, | 126 ROSEMONT DR,,CORAOPOLIS, PA 15108-2410 |
| HANSON, KAY L, | 1025 CERRO VISTA DR,P O BOX 127,,APPLEGATE, CA 95703 |
| HANSON, MARK, | 1500 DREXEL CT,,ALLEN, TX 75013 |
| HANSON, PATRICIA J, | 30940 DEER LAKE ROAD,,DANBURY, WI 54830 |
| HANSON, PEGGY, | 5501 HYLAND COURTS DR.,,BLOOMINGTON, MN 55437 |
| HANSON, RICHARD I., | 10786 PORTER LN,,SAN JOSE, CA 95127 |
| HANSON, RICHARD, | 10786 PORTER LN,,SAN JOSE, CA 95127 |

| | |
|---|---|
| HANSON, THOMAS R, | 15559 ELK MTN.,BOX 79,,PIEDMONT, SD 57769 |
| HANUS, PAWEL, | 1412 PAWNEE TRAIL,,CARROLLTON, TX 75007 |
| HANVEY, MISTY, | 2090 SILVER HAWK COURT,,ROCKWALL, TX 75032 |
| HANZLIK, STEPHEN, | 6748 KELLY ROAD,,WARRENTON, VA 20187 |
| HAO, CINDY, | 224 ZACHARY WALK,,MURPHY, TX 75094 |
| HAQUE, KAZI, | 2316 RAVENHURST. DRIVE,,PLANO, TX 75025 |
| HAQUE, SYED BAZLUL, | 743 CHEYENNE DR,,ALLEN, TX 75002 |
| HAQUE, ZIA, | PO BOX 260255,,PLANO, TX 75026 |
| HARADA, ROSANNA, | 991 COLONIAL LANE,,PALO ALTO, CA 94303 |
| HARAN, MELBA K, | 39900 VIA CASTANA,,MURRIETA, CA 92563 |
| HARAN, ROBERT J, | 39900 VIA CASTANA,,MURRIETA, CA 92563 |
| HARBERT, MICHAEL, | 1992 SOMERSET LANE,,WHEATON, IL 60187 |
| HARBISON, JOHN R, | P O BOX 25182,,COLORADO SPRI, CO 80936 |
| HARBOR RESEARCH INC, | P O BOX 961140,,BOSTON, MA 02196-1140 |
| HARCOURT BRACE & COMPANY INC, | 6277 SEA HARBOR DR,,ORLANDO, FL 32887-0002 |
| HARDAWAY, KATHLEEN, | 118 BAYSWATER ST,,EAST BOSTON, MA 02128 |
| HARDAWAY, WILLIAM CARL, | 8112 DAVIDSON DR,,PLANO, TX 75025 |
| HARDEE, GLEN, | 4900 PEA RIDGE ROAD,,NEW HILL, NC 27562 |
| HARDEMAN, INEZ, | 1572 HARDEE STREET,APT 38-A,,ATLANTA, GA 30307 |
| HARDEN III, JAMES, | 1460 CHINOOK CT,,LILBURN, GA 30047-7437 |
| HARDEN, III, JAMES E., | 1460 CHINOOK COURT,,LILBURN, GA 30047-7437 |
| HARDEN, JAMES E., III, | 1460 CHINOOK COURT,,LILBURN, GA 30047-7437 |
| HARDER, SHIRLEY, | 5101 BOARSHEAD RD,#205,,MINNETONKA, MN 55345 |
| HARDESTY, JOSEPH L, | 6821 JUSTICE DRIVE,,RALEIGH, NC 27615 |
| HARDIKAR, RAHUL, | 4301 RENAISSANCE DRIVE, #219,,SAN JOSE, CA 95134 |
| HARDIMAN JR, LEALTON, | 900 SIMON DR.,PLANO, TX 75025-2539 |
| HARDIN, CYNTHIA S, | 4408 ELLINWOOD DR,,APEX, NC 27539 |
| HARDIN, GEORGE R, | 2818 REXFORD LN,,APEX, NC 27539 |
| HARDING, ALICE F, | 30 N LAKESIDE DR,,ELLENWOOD, GA 30049 |
| HARDING, ELEANOR, | 3417 TISDALL DRIVE,,WHITES CREEK, TN 37189 |
| HARDING, WILLIAM F, | 12734 TUSTIN ST,,POWAY, CA 92064 |
| HARDISON, BETH, | 10410 HUNTER VIEW RD,,VIENNA, VA 22181 |
| HARDISON, CYNTHIA, | 208 RELEASE CR,,RALEIGH, NC 27615 |
| HARDISON, DONALD L, | 2110 WILKES COURT,APT 102,,HERNDON, VA 20170 |
| HARDISON, JADE S, | 195 ALDEN RD,,HAYWARD, CA 94541 |
| HARDISON, SHIRLEY D, | 92 MICHAEL LANE,,ORIENTAL, NC 28571 |
| HARDMAN, CORON, | 2611 BEE CAVES ROAD,APT 217,,AUSTIN, TX 78746 |
| HARDMAN, CORON, | 4711 SPICEWOOD SPRINGS ROAD,APT 131,,AUSTIN, TX 78759 |
| HARDMAN, DANA, | 1002 COPPER RIDGE CT,,APEX, NC 27502 |
| HARDNETT, CURTIS, | 6355 MEMORIAL DR,L-1 APT 104,,STONE MOUNTAIN, GA 30083 |
| HARDWARELABS INC, | 3010 MAGNUM DRIVE,,SAN JOSE, CA 95135 |
| HARDWICK, MARK, | 718 PEBBLEBROOK,,ALLEN, TX 75002 |
| HARDWICK, MATTHEW, | 125 ESMERALDA DR,,SANTA CRUZ, CA 95060 |
| HARDWICK, MICHAEL S, | 1914 FLINT OAK,,SAN ANTONIO, TX 78248 |
| HARDY, ANNE, | 223 BOULEVARD DE LA SOURCE,143,,BIOT,  06410 FRA |
| HARDY, BRIAN R, | 10935 PARKER VISTA PL.,,PARKER, CO 80138 |
| HARDY, BRIAN, | 10935 PARKER VISTA PL.,,PARKER, CO 80138 |
| HARDY, DAMON, | 1309 BRIMWOOD DR.,,MCKINNEY, TX 75070 |
| HARDY, DAVID C, | 3616 BENT RIDGE,,PLANO, TX 75074 |
| HARDY, DAVID, | 3616 BENT RIDGE,,PLANO, TX 75074 |
| HARDY, DONALD, | 665 RATHBUN ST,,BLACKSTONE, MA 01504 |
| HARDY, MICHAEL D, | 3565 LINDEN AVENUE,#324,,LONG BEACH, CA 90807 |
| HARDY, MICHAEL E, | 1720 BREWINGTON PL.,,DURHAM, NC 27712 |
| HARDY, MONTAGUE E, | 508 SCOTTS RIDGE TR.,,APEX, NC 27502 |
| HARDY, SADIE M, | 3435 33RD PLACE,,N BIRMINGHAM, AL 35207 |
| HARDY, SHARON, | 3920 PUCKETT CREEK CROSSING,APT 2805,,MURFREESBORO, TN 37128 |
| HARDYMAN, SHARON M, | 7746 NORTH HARLEM AVE,,NILES, IL 60714 |
| HARE, ALICE T, | 228 ROSEDALE DR,,MIAMI SPRINGS, FL 33166 |
| HARE, BARBARA M, | 9013 HUNTERFOX COURT,,RALEIGH, NC 27603 |
| HARE, CHRIS, | 3136 TINA ST,,SACHSE, TX 75048 |
| HARE, WILLIAM C, | 4225 MANTLE RIDGE DR,,CUMMING, GA 30041 |
| HAREM, RICHARD A, | P O BOX 1537,,, TX 79843 |
| HAREN, BETH A, | 1640 GREYSTONE PLACE,,CUMMING, GA 30040 |
| HARGETT, DAVID L, | 501 B1 GOOSENECK DR,,CARY, NC 27513 |
| HARGRAY COMMUNICATIONS GROUP INC., | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY,HILTON HEAD ISLAND, SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,856 WILLIAM HILTON PKWY,HILTON HEAD ISLAND, SC 29938-5519 |
| HARGRAY TELEPHONE COMPANY, | 856 WILLIAM HILTON PKWY,,HILTON HEAD ISLAND, SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY, | 856 WILLIAM HILTON PKWY,PO BOX 5519,,HILTON HEAD ISLAND, SC 29938-5519 |
| HARGROVE, EUGENE, | 2195 HESTER RD,,CREEDMOOR, NC 27522 |
| HARGROVE, JANE O, | 240 ISLAND CREEK RD,,HENDERSON, NC 27536 |
| HARLAN, DEAN, | 710 ELIJAH STREET,,WEST LAFAYETTE, IN 47906 |
| HARLESS, CLAY, | 7237 BLUFFSIDE CT,,RALEIGH, NC 27615 |
| HARLESS, THEODORE H, | 1275 WILLIAMS WY,#1,,YUBA CITY, CA 95991 |

| | |
|---|---|
| HARLEY, JOAQUIN, | ,,CHEVY CHASE, MD 208154457 |
| HARLEY, JOAQUIN, | 5629 LAKE, CHRISTOPHER DR., ROCKVILLE, MD 20855 |
| HARMATA, KAZIMIR, | P O BOX 954,, JANESVILLE, WI 53547 |
| HARMLESS, BRENDA S, | 1530 PEELE RD., CLAYTON, NC 27520 |
| HARMON III, SIDNEY J, | 1112 TILLERS RIDGE DR., RICHMOND, VA 23235 |
| HARMON, CHRISTOPHER, | 1324 LOCHNESS DR., ALLEN, TX 75013 |
| HARMON, DAVID S, | 741 OAK DALE AVE.,, LAKE DALLAS, TX 75065 |
| HARMON, DEBORA, | 3917 WOODYHILL DRIVE,, LITHONIA, GA 30038 |
| HARMON, DEBORAH L, | 12226 PINE CREEK HOLLOW RD., ROGERS, AR 72756 |
| HARMON, PATRICIA, | SAMUEL KATZ,475 FIFTH AVENUE, SUITE 506,, NEW YORK, NY 10017 |
| HARMON, PATRICIA, | ALAN I. LAMER LAW OFFICE,555 TAXTER ROAD,, ELMSFORD, NY 10523 |
| HARMON, PATRICIA, | ATTN: SAMUEL KATZ,475 FIFTH AVENUE, SUITE 506,, NEW YORK, NY 10017 |
| HARMON, PATRICIA, | C/O ALAN I. LAMER LAW OFFICE,555 TAXTER ROAD,, ELMSFORD, NY 10523 |
| HARMONIC INC, | 549 BALTIC WAY,, SUNNYVALE, CA 94089-1101 |
| HARMONIC INC, | DEPT 223,, DENVER, CO 80271-0223 |
| HARMONIC, | HARMONIC INC,549 BALTIC WAY,, SUNNYVALE, CA 94089-1101 |
| HARMONY TELEPHONE CO, | GINNY WALTER, LINWOOD FOSTER,35 FIRST AVE NE,, HARMONY, MN 55939-0308 |
| HARMONY TELEPHONE CO, | 35 FIRST AVE NE,PO BOX 308,, HARMONY, MN 55939-0308 |
| HARMS, TISHA, | 3202 GRANTHAM DR., RICHARDSON, TX 75082 |
| HARNETT, DAVID L, | 855 CHERRY BLOSSOM L,N., NAPERVILLE, IL 60540 |
| HARNETT, THOMAS, | 8 PARKWAY DR., WEST NYACK, NY 10994 |
| HAROLD BRAZIL & ASSOCIATES, | 1750 K STREET NW,, WASHINGTON, DC 20006-2304 |
| HAROLD BRAZIL PRINCIPAL, | 1325 G STREET NW,5TH FLOOR,, WASHINGTON, DC 20005 |
| HARP, H ALAN, | 12396 158TH CT N,, JUPITER, FL 33478-6666 |
| HARPANAHALLI, SASI, | 143 SHERBURNE AVE,, TYNGSBORO, MA 01879 |
| HARPE, JEFFREY S, | 30 TONIC COURT,, SHARPSBURG, GA 30277 |
| HARPE, MICHEAL, | 403 TRUMAN DR., WYLIE, TX 75098 |
| HARPER III, RICHARD W, | 3812 BRISTLEWOOD DR., DURHAM, NC 27703 |
| HARPER JR, JAMES, | 101 CHERTSEY CT., CARY, NC 27519 |
| HARPER JR, WILLIAM, | 4017 BROWN PL., RALEIGH, NC 27604 |
| HARPER, BETTY, | 22230-5 JAMES ALAN CIR., CHATSWORTH, CA 91311 |
| HARPER, EDWARD D, | 409 GREENFIELD DRIVE,, MURPHY, TX 75094 |
| HARPER, EDWARD, | 409 GREENFIELD DRIVE,, MURPHY, TX 75094 |
| HARPER, JAMES W. JR, | 101 CHERTSEY COURT,, CARY, NC 27519 |
| HARPER, JILL D, | 59 OLD MAMARONECK RD,, WHITE PLAINS, NY 10605 |
| HARPER, KAREN S, | 288 STONE RD., ALBERTVILLE, AL 35950 |
| HARPER, KERRIE W, | 9312 CUTRIGHT DR., RALEIGH, NC 27617 |
| HARPER, KERRIE, | 9312 CUTRIGHT DR., RALEIGH, NC 27617 |
| HARPER, MARK A, | 125 FOUST RD.,, GRAHAM, NC 27253 |
| HARPER, MYRON, | 4402 SADDLE CREEK WAY,, BURTONSVILLE, MD 20866 |
| HARPER, PATRICIA A, | 945 EVERGREEN ST., DENVER, PA 17517 |
| HARPER, PATRICIA L, | 4121 LYNCHESTER DR., RICHMOND, VA 23236 |
| HARPER, RICHARD, | 52 BROADMOOR AVENUE,, COLORADO SPRINGS, CO 80906 |
| HARPER, ROBERT D, | 21291 MICHELLE DR., MCCALLA, AL 35111 |
| HARPER, STEPHEN M, | 288 STONE RD., ALBERTVILLE, AL 35950 |
| HARPER, WILLIAM, | 460 FORREST CIRCLE,, S CHARLESTON, WV 25303 |
| HARR, ROSHAN, | 14341 MIRANDA WAY,, LOS ALTOS HILLS, CA 94022 |
| HARRELL L DOTSON, | 204 PLANTATION,, TOOL, TX 75143 |
| HARRELL, DEBORAH P, | 3124 COUNTRY MEADOW, ROAD,, ANTIOCH, TN 37013 |
| HARRELL, JEFF A, | 1743 WHEYFIELD DR.,, FREDERICK, MD 21701 |
| HARRELL, JOHN R, | 6822 GLOUCESTER RD., RALEIGH, NC 27612-2474 |
| HARRELL, MARTHA A, | 1023 SUMMERFIELD DR., SAN JOSE, CA 95121 |
| HARRELL, WENDELL C, | 2861 BYNAN DR. APT.,204,, YPSILANTI, MI 48197 |
| HARRIGAN, GARY V, | 95 PINE ST., COLUMBIA, CT 06237 |
| HARRILCHAK, WALTER, | 10 MAPLE HILL DR,, MAHOPAC, NY 10541 |
| HARRINGTON, JOHN F, | 10 AUTUMN ST., TYNGSBORO, MA 01879 |
| HARRINGTON, JOHN, | 10 AUTUMN ST., TYNGSBORO, MA 01879 |
| HARRINGTON, LESLIE L, | PO BOX 3276,, SEQUIM, WA 98382 |
| HARRINGTON, MICHAEL, | 6501 ARBOR GRANDE WAY,, RALEIGH, NC 27615 |
| HARRINGTON, PHILIP, | 8130 CREST ROAD,, LAUREL, MD 20723 |
| HARRIS COMMUNICATIONS, | CENTRALE PARC,AVE SULLY PRU D HOMME,, CHATENAY MALABRY,  92290 FRANCE |
| HARRIS CONNECT INC, | 2500 WESTCHESTER AVENUE,SUITE 400,, PURCHASE, NY 10577-2515 |
| HARRIS CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,1025 W NASA BLVD,, MELBOURNE, FL 32919-0001 |
| HARRIS CORPORATION, | HEADQUARTERS,1025 WEST NASA BLVD.,, MELBOURNE, FL 32919-0001 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR, | PO BOX 4622,, HOUSTON, TX 77210-4622 |
| HARRIS COUNTY, | TAX COLLECTOR,PO BOX 4622,, HOUSTON, TX 77210-4622 |
| HARRIS COUNTY, ET AL, | JOHN P. DILLMAN,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,PO BOX 3064,HOUSTON, TX 77253-3064 |
| HARRIS ENVIRONMENT, | HARRIS ENVIRONMENTAL SYSTEMS,11 CONNECTOR ROAD,, ANDOVER, MA 01810-5993 |
| HARRIS ENVIRONMENTAL SYSTEMS, | 11 CONNECTOR ROAD,, ANDOVER, MA 01810-5993 |
| HARRIS III, ROBERT R, | 9815 RIDGEHAVEN DR., DALLAS, TX 75238-2620 |
| HARRIS INTERACTIVE INC, | DEPT NO 70,P O BOX 8000,, BUFFALO, NY 14267 |
| HARRIS INTERACTIVE INC, | 135 CORPORATE WOODS,, ROCHESTER, NY 14623 |
| HARRIS INTERACTIVE, | HARRIS INTERACTIVE INC,135 CORPORATE WOODS,, ROCHESTER, NY 14623 |

| | |
|---|---|
| HARRIS INTERACTIVE, | C/O HARRIS BEACH PLLC,ONE PARK PLACE, 4TH FLOOR,300 SOUTH STATE STREET,SYRACUSE, NY 13202 |
| HARRIS JR, EARL, | P.O. BOX 71844,,DURHAM, NC 27722 |
| HARRIS JR, RICHARD H, | P.O. BOX 781,,FRANKLINTON, NC 27525 |
| HARRIS JR, WILLIE T, | 200 PERSON STREET,,OXFORD, NC 27565 |
| HARRIS SR, WILLIE, | 1300 GOSHEN ST.,OXFORD, NC 27565 |
| HARRIS STRATEX NETWORKS INC, | KEYSTONE PARK,,MORRISVILLE, NC 27560 |
| HARRIS STRATEX NETWORKS OPERATING CORP., | HARRIS STRATEX NETWORKS, INC.,ATTN: LEGAL DEPARTMENT,637 DAVIS DRIVE,MORRISVILLE, NC 27560 |
| HARRIS STRATEX, | HARRIS STRATEX NETWORKS INC,KEYSTONE PARK,,MORRISVILLE, NC 27560 |
| HARRIS WILTSHIRE & GRANNIS LLP, | 1200 18TH ST NW,RING BLDG,,WASHINGTON, DC 20036-2506 |
| HARRIS, | PO BOX 101806,MICROWAVE COMMUNICATIONS DIV.,ATLANTA, GA 30392 |
| HARRIS, | 1025 WEST NASA BOULEVARD,,MELBOURNE, FL 32919 |
| HARRIS, ALMA H, | 6213 HWY 96,,OXFORD, NC 27565 |
| HARRIS, AMANDA, | 7305 CALIBRE PARK DRIVE,APT #205,,DURHAM, NC 27707 |
| HARRIS, ANDRE, | 98 OUTLOOK CIRCLE,,PACIFICA, CA 94044 |
| HARRIS, BENJAMIN, | 1720 WATERLAND DR.,,APEX, NC 27502 |
| HARRIS, BRETT G, | 5609 VICKSBURG PLACE,,FRISCO, TX 75035 |
| HARRIS, CHARLOTTE R, | 3018 GALLIA ST.,PORTSMOUTH, OH 45662 |
| HARRIS, CLAUDE T, | 801 W WADDELL ST.,SELMA, NC 27576 |
| HARRIS, COSTELLA M, | 1001 DELRAY ST.,DURHAM, NC 27713 |
| HARRIS, CYNTHIA M, | 2250 CHARLES DR,APT 44D.,RALEIGH, NC 27612 |
| HARRIS, DANA, | P O BOX 1292,,WILSON, WY 83014 |
| HARRIS, DARWIN C, | 4818 SWEETBRIER DR.,HARRISBURG, PA 17111 |
| HARRIS, DAVID, | 714 GROVEMONT RD.,RALEIGH, NC 27603 |
| HARRIS, DEAN, | 3273 WINTER WOOD CT  NE.,MARIETTA, GA 30062-7003 |
| HARRIS, DUDLEY, | 505 MARLBORO CT.,SAN RAMON, CA 94583 |
| HARRIS, EARL, | 10932 MOUNT ROYAL AVE.,,LAS VEGAS, NV 89144 |
| HARRIS, EMMANUEL F, | 164 BOHL RD,,HOPEWELL JUNCTION, NY 12533-7302 |
| HARRIS, FELICIA, | 212 LOFT LANE, APT 113,,RALEIGH, NC 27609 |
| HARRIS, FRED, | 5740 MARTEL AVE,B-19,,DALLAS, TX 75206 |
| HARRIS, GARY D, | 1401 FERRELL CT.,CREEDMOOR, NC 27522 |
| HARRIS, GARY L, | 1608 LIATRIS LN.,RALEIGH, NC 27613 |
| HARRIS, GEORGE L, | 4218 HOLDERS CEMETARY RD.,WINCHESTER, TN 37398 |
| HARRIS, GREGORY M, | 2221 HARVEY AVENUE,,BERWYN, IL 60402 |
| HARRIS, GREGORY, | 1606 CASTALIA DR.,CARY, NC 27513 |
| HARRIS, J FREDDIE, | 1509 S TIMBERLANE RO,AD.,LAWRENCEVILLE, GA 30245 |
| HARRIS, JACKIE M, | 5107 DORSEY RD.,OXFORD, NC 27565 |
| HARRIS, JEFFERY M, | 5803 MANCHESTER DR.,RICHARDSON, TX 75082 |
| HARRIS, JEFFREY S, | 223 MOCKINGBIRD RD.,NASHVILLE, TN 37205 |
| HARRIS, JENNIFER L, | 2421 MAIDENS RD.,MAIDEN, VA 23102 |
| HARRIS, JOEL T, | 1999 ADDISON RD.,MARIETTA, GA 30066 |
| HARRIS, K DIANNE, | PO BOX 180,,, CA 95319 |
| HARRIS, KAREN, | 157 BEAVERBROOK CT.,DANVILLE, VA 24541 |
| HARRIS, KATHY L, | 10077 ROUGEMONT ROAD,,BAHAMA, NC 27503 |
| HARRIS, KIMBERLY, | 2323 HEDERA WAY.,APEX, NC 27539 |
| HARRIS, LAMAR E, | 2865 PORT ROYAL LN #.,DECATUR, GA 30034 |
| HARRIS, LESLIE J, | 1310 KILMINGPON CT.,ALPHARETTA, GA 30004 |
| HARRIS, LINDA M, | P.O. BOX 358,,BUTNER, NC 27509 |
| HARRIS, LISA J, | 2033 ENGLEWOOD DRIVE,,APEX, NC 27502 |
| HARRIS, MARK, | 844 CAMBRIDGE DR.,PLANO, TX 75023 |
| HARRIS, MARY M, | 7944 WESTCAPE DR.,DENVER, NC 28037 |
| HARRIS, PATRICIA B, | 801 W WADDELL ST.,SELMA, NC 27576 |
| HARRIS, PATRICIA M, | 5502 HIGHGATE,,ROWLETT, TX 75088 |
| HARRIS, PAULETTE Y, | 16435 DEL MONTE AVE.,MORGAN HILL, CA 95037 |
| HARRIS, PHILIP, | 2176 37TH STREET,,WASHOUGAL, WA 98671 |
| HARRIS, ROBERT S, | 18226 N 30TH ST.,PHOENIX, AZ 85032 |
| HARRIS, RONALD R, | 8811 A WASHINGTON,,NILES, IL 60714 |
| HARRIS, ROSALIND F, | 509 BROAD ST.,ROXBORO, NC 27573 |
| HARRIS, RUSSELL L, | 1315 PENN AVE.,,NEW BRIGHTON, PA 15066 |
| HARRIS, SALLY, | 7509 CHIPPENHAM COURT,,RALEIGH, NC 27613 |
| HARRIS, SCOTT E, | RD2 BOX 282,CLAPP HILL RD,,LAGRANGEVILLE, NY 12540 |
| HARRIS, STEPHEN L, | 1079 W ROUND GROVE RD # 300-318,,LEWISVILLE, TX 750677904 |
| HARRIS, SUSAN, | P O BOX 1292,,WILSON, WY 83014 |
| HARRIS, TANYA, | 12417 KENDALL RIDGE CT.,DURHAM, NC 27703 |
| HARRIS, THOMAS F, | 1102 STONEWALL AVE,,BURLINGTON, NC 27217 |
| HARRIS, THOMAS, | 285 DORIS DR.,LUCAS, TX 750021411 |
| HARRIS, THOMAS, | 2001 LIVERPOOL DR.,PLANO, TX 75025 |
| HARRIS, TIM L, | PO BOX 993,,GLENS FALLS, NY 12801 |
| HARRIS, TIMOTHY, | 308 PINE NUT LN.,APEX, NC 27502 |
| HARRIS, VARENKA D, | 601 GIBBONS DR.,SCOTTDALE, GA 30079 |
| HARRIS, YVONNE, | 107 SPENCER CT.,CHAPEL HILL, NC 27514 |
| HARRIS, ZALEE G, | 5505 JOEL LANE,,TEMPLE HILLS, MD 20748 |
| HARRISON GODDARD FOOTE, | TOWER HOUSE,MERRION WAY,,LEEDS,  LS2 8PA GREAT BRITAIN |
| HARRISON JR, RICHARD E, | 11950 JONES BRIDGE,RD SUITE 115-201,,ALPHARETTA, GA 30005 |

| | |
|---|---|
| HARRISON, CATHERINE, | 1108 NO 5TH STREET,,NASHVILLE, TN 37207 |
| HARRISON, CHARLES L, | 7832 STONY HILL RD.,WAKE FOREST, NC 27587 |
| HARRISON, DANIELLE, | 7825 MCCALLUM BLVD,APT 1311,,DALLAS, TX 75252 |
| HARRISON, DAVID E, | 3514 CARLTON CT.,,SACHSE, TX 75048 |
| HARRISON, DAVID, | 3514 CARLTON CT.,,SACHSE, TX 75048 |
| HARRISON, ELIZABETH K, | 3704 NEWPORT DR.,GAINESVILLE, GA 30506 |
| HARRISON, JANET F, | 5913 FORDLAND DR.,,RALEIGH, NC 27606 |
| HARRISON, JASON, | 420 BROWN THRASHER COURT,ALPHARETTA, GA 30009-8345 |
| HARRISON, JEFFREY L, | 6654 FULFORD RD,,BATH, NY 14810 |
| HARRISON, JEFFREY S, | 1008 OLD KNIGHT RD,,KNIGHTDALE, NC 27545 |
| HARRISON, JEROME, | 3902 STAGS LEAP CIRCLE,,RALEIGH, NC 27612 |
| HARRISON, JOHN L, | 132 LAMBRO LANE,,FRANKLIN FURNACE, OH 45629 |
| HARRISON, JOSEPH, | 430 WALTON FERRY ROAD #801,,HENDERSONVILLE, TN 37075 |
| HARRISON, JOSHUA, | 3A POWDER MILL LANE,,SOUTHBOROUGH, MA 01772 |
| HARRISON, KEVIN, | 5135 CHRISTOPHER,HOLLOW,,ALPHARETTA, GA 30004 |
| HARRISON, LADELE, | 18011 GARDNER DR.,ALPHARETTA, GA 30004 |
| HARRISON, STEVEN L, | P O BOX 1035,,FAIRVIEW, OR 97024 |
| HARRISON, THOMAS M, | 1095 TOWN TR.,PINCKNEY, MI 48169 |
| HARRISON, THOMAS P, | 2424 BROAD ST,,HOLLY SPRINGS, NC 27540 |
| HARRISON, WADE A, | POB 814,,WAKE FOREST, NC 27588 |
| HARRISON, WENDI J, | 3115 OREGON AVE SO,,ST LOUIS PARK, MN 55426 |
| HARROD, JAMES E, | 337 OAK HARBOUR DR.,,JUNO BEACH, FL 33408 |
| HARRY B SANDS LOBOSKY AND COMPANY, | FIFTY SHIRLEY STREET,PO BOX N-624,,NASSAU,  BAHAMAS |
| HARRY G SMEENK, | 808 LAKEWOOD DRIVE,,MCKINNEY, TX 75070 |
| HARRY H WHITE, | 526 BRAIRCLIFF WAY,207,,PIGEON FORGE, TN 37863 |
| HARRY MORTGAGE CO, | 3048 N GRAND BLVD,,OKLAHOMA CITY, OK 73107-1818 |
| HARRY RUSSELL, | 1080 GRANITE DR,,GREENSBORO, GA 30642 |
| HARRY YOUNG, | 44 STANLEY AVENUE,,SUMMIT, NJ 07901 |
| HARRY, DAVID S, | 2705 COLONIAL CR,,MCKINNEY, TX 75070 |
| HARSARAN, RAYMOND, | 2305 JAMAICA PL,,GARLAND, TX 75044 |
| HARSCH, DANIEL A, | 13907  NE ECHO RIDGE RD,,BUSH PRAIRIE, WA 98606 |
| HARSCH, JOSEPH, | 4204 TIMBERVIEW,,MCKINNEY, TX 75070 |
| HARSH, D BRENT, | 807 N HARRISON AVE,,CARY, NC 27513 |
| HARSHAM, GEORGANNE M, | 4643 BISON ST,,BOCA RATON, FL 33428 |
| HARSHAM, STEPHEN H, | 4437 NW 82ND AVE,,CORAL SPRINGS, FL 33065 |
| HARSHFIELD, BRYANT, | 100 FARMINGTON DRIVE,,CLAYTON, NC 27520 |
| HART JR, BAYMAN C, | 2727 WAGNER BEND,,HILLSBOROUGH, NC 27278 |
| HART TELEPHONE COMPANY, | 196 N FOREST AVE,PO BOX 388,,HARTWELL, GA 30643-0388 |
| HART, ALBERT, | 5601 FARMRIDGE RD,,RALEIGH, NC 27617 |
| HART, CASEY D, | 2805 MADISON CT,,RICHARDSON, TX 75082 |
| HART, CHARLYN, | 145 CABOT ST. #3,,PORTSMOUTH, NH 03801 |
| HART, CHERYL A., | 5806 COX FARM EST.,,ALLEN, TX 75002 |
| HART, CHERYL, | 5806 COX FARM ESTATE,,PARKER, TX 75002 |
| HART, CHRISTOPHE, | 1827 HAIGHT ST #8,,SAN FRANCISCO, CA 94117 |
| HART, CYNTHIA, | 208 BIG OAK RD,,STAMFORD, CT 06903 |
| HART, DAVID A, | 4321 STATEN ISLAND DR.,,PLANO, TX 75024 |
| HART, DAVID C, | 327 HIGH BROOK DR.,RICHARDSON, TX 75080 |
| HART, JOSEPH, | 529 HILL RD.,,NASHVILLE, TN 37220 |
| HART, JUDY H, | 3375 BRITTAN #7,,SAN CARLOS, CA 94070 |
| HART, LINDA E, | 301 AVE H EAST,,RIVIERA BEACH, FL 33404 |
| HART, MARSHALL R, | 11683 52ND ROAD NORTH,,ROYAL PALM BEACH, FL 33411 |
| HART, MICHAEL R, | 11683 52ND ROAD NORTH,,WEST PALM BEACH, FL 33411 |
| HART, PAMELA A, | 6305 RUSSELL AVE SOUTH,,RICHFIELD, MN 55423 |
| HART, RICHARD D., | 35 RIDGE BROOK DRIVE,,STAMFORD, CT 06903 |
| HART, RICHARD, | 35 RIDGE BROOK DRIVE,,STAMFORD, CT 06903 |
| HART, ROBERT J, | 7 KAMPMAN CT.,SPARKS, MD 21152 |
| HART, TERRY M, | 946 OLD PLANK RD,,SILER CITY, NC 27344 |
| HART, WANDA M, | 417 CHIVALRY DRIVE T,-52,,DURHAM, NC 27703 |
| HART, WAYNE T, | 3 WHITBURN PL,,DURHAM, NC 27705 |
| HARTE HANKS EUROPE, | EKKELGAARDEN 6,,HASSELT,  3500 BELGIUM |
| HARTE HANKS INC, | 9980 HUENNEKENS STREET,,SAN DIEGO, CA 92121-2917 |
| HARTE HANKS MARKET INTELLIGENC, | PO BOX 911900,,DALLAS, TX 75391-1900 |
| HARTE HANKS MARKET INTELLIGENCE, | 3344 NORTH TORREY PINES COURT,,LA JOLLA, CA 92037 |
| HARTE HANKS MARKET INTELLIGENCE, | PO BOX 911936,,DALLAS, TX 75391-1936 |
| HARTE HANKS, | HARTE HANKS EUROPE,EKKELGAARDEN 6,,HASSELT,  3500 BELGIUM |
| HARTE HANKS, | HARTE HANKS INC,9980 HUENNEKENS STREET,,SAN DIEGO, CA 92121-2917 |
| HARTE HANKS, | HARTE HANKS MARKET INTELLIGENC,PO BOX 911900,,DALLAS, TX 75391-1900 |
| HARTFORD FIRE INSURANCE CO, | 690 ASYLUM AVENUE,,HARTFORD, CT 06115 |
| HARTFORD FIRE INSURANCE COMPANY, | HARTFORD PLAZA,690 ASYLUM AVE,,HARTFORD, CT 06115 |
| HARTFORD HOSPITAL, | 80 SEYMOUR STREET PO BOX 5037,,HARTSFORD, CT 06102-5037 |
| HARTFORD, THOMAS, | 4803 SUNFLOWER DR,,MCKINNEY, TX 75070 |
| HARTGROVE, AVERY, | 103 ROCKSPRAY CT,,CARY, NC 27513 |
| HARTGROVE, NEAL L, | 822 OAKWATER DRIVE,,GARNER, NC 27529 |

| | |
|---|---|
| HARTGROVE, NEAL, | 822 OAKWATER DRIVE,,GARNER, NC 27529 |
| HARTINGTON TELECOMMUNICATIONS CO, | 104 W CENTRE ST,PO BOX 157,,HARTINGTON, NE 68739-0157 |
| HARTJE, RONALD A, | 184 WESTRIDGE DR,,PETALUMA, CA 94952 |
| HARTLAND, RUTH E, | 1125 FERNLEA CT,,CARY, NC 27511 |
| HARTLAUB, GREGORY, | 111 WINSTON DRIVE,,YORK, PA 17408 |
| HARTLEY, JOHN C, | 1138 BEECH'S TAVERN TRAIL,,FRANKLIN, TN 37069 |
| HARTLEY, MICHAEL, | 1079 HARVEST MEADOW CT,,SAN JOSE, CA 95136 |
| HARTLIN, WAYNE, | 52 KINGFISHER DR,,MANDEVILLE, LA 70448 |
| HARTMAN JR, HAROLD A, | 1058 SARAH DRIVE,,PINCKNEY, MI 48169 |
| HARTMAN SIMONS SPIELMAN & WOOD LLP, | 6400 POWERS FERRY RD NW,,ATLANTA, GA 30339 |
| HARTMAN TELEPHONE EXCHANGES INC, | 110 W DECATUR ST,PO BOX 97,,DANBURY, NE 69026-0097 |
| HARTMAN, BRUCE A, | 928 LEMMONTREE,,ARLINGTON, TX 76017 |
| HARTMAN, CHARLES E, | 612 ROSAER CT,,VIRGINIA BCH, VA 23464 |
| HARTMAN, JAMES R, | 18627 ROBLEDA CT,,SAN DIEGO, CA 92128 |
| HARTMAN, LINDA L, | 1234 CHEROKEE TRL,,LAWRENCEVILLE, GA 30243 |
| HARTMAN, LORI A, | 4012 WOODSTOCK RD,,ROCKY MOUNT, NC 27803 |
| HARTMAN, PAUL L, | C/O DAVID J. HUTCHINSON,121 W. WASHINGTON ST. SUITE 401,,ANN ARBOR, MI 48104 |
| HARTMAN, PAUL, | 12627 GREENTREE TRAIL,,SOUTH LYON, MI 48178 |
| HARTMAN, STEPHANIE, | 16302 WISDOM DRIVE,,CARY, NC 27519 |
| HARTMANN, DAVID L, | 2941 PEBBLE CREEK,,ANN ARBOR, MI 48108 |
| HARTMANN, KENNETH, | 406 GRANT DR,,WYLIE, TX 75098 |
| HARTMANN, WADE, | 32 LAKE SIDE DRIVE,,MIDDLE ISLAND, NY 11953 |
| HARTON, DAVID, | 2507 DAWN RIDGE CT,,APEX, NC 27523 |
| HARTSELL, NEAL D, | 3209 CLEARRVIEW DR,,AUSTIN, TX 78703 |
| HARTSFIELD-JUDG, ANDRI, | 903 W PEARSALL ST,,DUNN, NC 28334 |
| HARTTER, WILLIAM, | 11 NEWCOMB DR,,HILTON, NY 14468 |
| HARTWIG, WAYNE, | P O BOX 374 RR3,,NAHUNTA, GA 31553 |
| HARTY, DAVID C, | 4303 BRETTON BAY LANE,,DALLAS, TX 75287 |
| HARTY, LAURA M, | 1455 NORTHCLIFF,TRACE,,ROSWELL, GA 30076 |
| HARTY, MELISSA, | 199 STAGELINE DRIVE,UNIT B,,WHITEFISH, MT 59937 |
| HARTZELL, CRAIG J, | 1 TAYLOR CHASE LN,,WEST CHESTER, PA 19382 |
| HARTZELL, LARRY D, | 1215 MAJESTIC WAY,,WEBSTER, NY 14580 |
| HARVARD BUSINESS SCHOOL, | SOLDIERS FIELD,,BOSTON, MA 02163 |
| HARVARD BUSINESS SCHOOL, | PUBLISHING,300 N BEACON STREET,,WATERTOWN, MA 02472 |
| HARVARD, WANDA J, | 5944 STRAWBERRY LAKE,S CIR,,LAKE WORTH, FL 33463 |
| HARVELL, JOSEPH, | 6625 PATRICK DRIVE,,DALLAS, TX 75214 |
| HARVEY, BONNIE LOU, | 248 WALKER DRIVE #21,,MT VIEW, CA 94043 |
| HARVEY, CHRISTOPHER, | 3400 FOREST GROVE COURT,,DURHAM, NC 27703 |
| HARVEY, DARRELL, | 1820 TENNYSON CT,,GREENSBORO, NC 27410 |
| HARVEY, EDWARD J, | 4665 E ARAPAHO PL,,LITTLETON, CO 80122 |
| HARVEY, ISABELLE, | 13937 REDMOND WAY,,REDMOND, WA 98052 |
| HARVEY, STEPHANIE, | 1790 MCKENDREE LAKE DR,,LAWRENCEVILLE, GA 30043 |
| HARVEY, STEPHANIE, | 4638 N. JUPITER RD,APT#1021,,GARLAND, TX 75044 |
| HARVEY, STEPHEN E, | 1026 N CLOUD CLIFF PASS,,PRESCOTT VALLEY, AZ 86314 |
| HARVEY, STEPHEN, | 1026 N CLOUD CLIFF PASS,,PRESCOTT VALLEY, AZ 86314 |
| HARVEY, THOMAS E, | 243 HAYWICKE PL,,WAKE FOREST, NC 27587 |
| HARVEY, TIMOTHY E, | 1593 MENDENHALL DR,,SAN JOSE, CA 95130 |
| HARVISON, BYRON G, | 105 CLIFFE RUN,,FRANKLIN, TN 37067 |
| HARWELL, BRIAN P, | 4508 HAMPTONSHIRE DR,,RALEIGH, NC 27613 |
| HARWELL, BRIAN, | 4508 HAMPTONSHIRE DR,,RALEIGH, NC 27613 |
| HARWELL, CRAIG A, | P.O. BOX  3947,,LIHUE, HI 96766 |
| HARWELL, NATHAN, | 1005 PROPER CT,,APEX, NC 27502 |
| HARWERTH, MICHAEL J, | 3251 12TH AVE N,,ANOKA, MN 55303 |
| HARWERTH, MICHAEL, | 3251 12TH AVE N,,ANOKA, MN 55303 |
| HARWOOD, JAMES D, | 67 N. ASHLYN DRIVE,,CLAYTON, NC 27527 |
| HARWOOD, JAMES, | 67 N. ASHLYN DRIVE,,CLAYTON, NC 27527 |
| HASAN, ABDULLAH, | 301 N GREENVILLE AVE,# 195,,ALLEN, TX 75002 |
| HASAN, AMITA C, | 3612 ALDER DRIVE,APT 2C,,WEST PALM BEA, FL 33417 |
| HASAN, MOHAMMED, | 9221 AMBERTON PKWY,APT # 256,,DALLAS, TX 75243 |
| HASBERRY, GLORIA D, | 6595 MALVIN DR,,AUSTELL, GA 30168-5610 |
| HASHEMIAN-SHIRV, ABBAS, | 11211 S MILITARY TR,APT 5421,,BOYNTON BEACH, FL 33436 |
| HASHIM, PAUL, | 4549 LANCELOT DR,,PLANO, TX 75024 |
| HASKINS, DEBRA J, | 2820 E GEER ST,,DURHAM, NC 27704 |
| HASKINS, DONALD T, | 8 DEER RUN,,CHARLTON, MA 01507 |
| HASKINS, MICHAEL, | 326 HERITAGE OVERLOOK,,WOODSTOCK, GA 30188 |
| HASKINS, OSCAR R, | 3690 HWY 96,,OXFORD, NC 27565 |
| HASKINS, RANDY, | 4008 FIESTA RD,,DURHAM, NC 27703 |
| HASKINS, STEVEN, | 1615 POPE RD,,CREEDMOOR, NC 27522 |
| HASKIRIS, | 100 KELLY STREET,,ELK GROVE VILLAGE, IL 60007-1012 |
| HASLACH, MICHAEL P, | 4491 KELLOGG CIRCLE,,DUNWOODY, GA 30338 |
| HASLAM, DAVID, | 819 STERLING CT,,ALLEN, TX 75002 |
| HASLAM, SUSAN, | 819 STERLING COURT,,ALLEN, TX 75002 |
| HASLUP, ALLEN LEE, | 116 GATEPOST LN,,CARY, NC 27513 |

| | |
|---|---|
| HASSALL, GUYLA K, | 162 MARTIN DR.,,MANASSAS PARK, VA 22111 |
| HASSAN, AMBREEN, | 829 DALMALLEY LANE,,COPPELL, TX 75019 |
| HASSAN, LIAQUAT, | 29 WITTRIDGE ROAD,,LAKE RONKONKOMA, NY 11779 |
| HASSAN, MOHAMED, | 3446 THE CREDIT WOODLANDS,,, ON L5C 2K4 CANADA |
| HASSAN, SHEIK, | 54 HEYWARD STREET,,BRENTWOOD, NY 11717 |
| HASSELBACH, CLARENCE, | 13972 SALINE-MACON,,SALINE, MI 48176 |
| HASSERD, ROBERT N, | 16610 CHARLES OTTER DR,,SONORA, CA 95370 |
| HASSETT, CHRISTINE, | 47 RADBURN DRIVE,,COMMACK, NY 11725 |
| HASSINGER, DEAN, | 7693 FM 513 SOUTH,,LONE OAK, TX 75453 |
| HASSOLD, BRUCE D, | 4608 NW 135TH CIRCLE,,VANCOUVER, WA 98685 |
| HASTINGS AND PRINCE EDWARD, | LEARNING FOUNDATION,156 ANN STREET,,BELLEVILLE, ON K8N 1N9 CANADA |
| HASTINGS, CATHERINE, | 18 BOWERS STREET,,MANCHESTER, CT 06040 |
| HASTINGS, MARY J, | 600 5TH AVE WEST,APT  B116,,SPRINGFIELD, TN 37172 |
| HASTY JR, CHARLES, | 1537 DAREN DRIVE,,WYLIE, TX 75098 |
| HATCHER III, DANIEL, | 2205 CHADWICK CT,,MT JULIET, TN 37122 |
| HATFIELD JR, DARYL M, | 406 GREENWOOD AVE,,RIVERSIDE, NJ 08075 |
| HATFIELD, BILLY D, | 5761 SO NEPAL COURT,,AURORA, CO 80015 |
| HATFIELD, GARY, | 1508 FAWN HOLLOW COURT,,ALLEN, TX 75002-2643 |
| HATFIELD, TIMOTHY, | 140 MILL CREEK DRIVE,,CANTON, GA 30115 |
| HATHAWAY, BRIAN T, | 307 WINSTON AVE,,BENNETTSVILLE, SC 29512 |
| HATHAWAY, PATRICK, | 1515 RIO GRANDE DR,APT. 214,,PLANO, TX 75075 |
| HATHCOCK, LEE A, | RR #3 BOX 1077 K,,MANNING, SC 29102 |
| HATHCOTE, JONATHAN, | 5416 SHAKER HEIGHTS LANE,,RALEIGH, NC 27613 |
| HATRIDGE, GEORGE R, | 3615 KINGS COURT,,DENTON, TX 76209 |
| HATRIDGE, GEORGE, | 3615 KINGS COURT,,DENTON, TX 76209 |
| HATTABAUGH, JAMES E, | 26 PEGASUS DR,,TRABUCO CANYON, CA 92679 |
| HATTABAUGH, THERESA M, | 26 PEGASUS DR,,TRABUCO CANYON, CA 92679 |
| HATTAR, MARIE, | 147 CLELAND AVE,,LOS GATOS, CA 95030 |
| HATTEN, ELAINE L, | 30 BALMORAL,,RICHARDSON, TX 75082 |
| HATTEN, TALMADGE D, | 1917 MORNINGSIDE DRIVE,,GARLAND, TX 75042 |
| HATTINGHT, CHRISTINA, | 11558 RAINTREE SPRIN,,CUPERTINO, CA 95014 |
| HAUCK, RODNEY L, | 3499 OLD SUTTONS WAY,,MARIETTA, GA 30062 |
| HAUGEN, DONNA M, | 47 HOMESTEAD AVE,,N SMITHFIELD, RI 02896-7047 |
| HAUGEN, MARCELLA P, | 9173 E HIGHLAND PINE,S BLV,,PALM BEACH GARDEN, FL 33418 |
| HAUGHEY, KAREN D, | 3024 OAKSIDE CIRCLE,,ALPHARETTA, GA 30004 |
| HAUGHEY, KAREN, | 3024 OAKSIDE CIRCLE,,ALPHARETTA, GA 30004 |
| HAUGHT, WADE, | 2225 KNOB HILL DR,,CORINTH, TX 76210 |
| HAUGHWOUT, LIZABETH L, | 5533 NAAMAN FOREST BLVD,APT. 1502,,GARLAND, TX 75044 |
| HAUMAN TECHNOLOGIES CORP, | 3F NO. 70 SEC 1, CHENG-TEH RD.,,TAIPEI,  TAWAIN |
| HAUN, CHRISTOPHER, | 4029 TABERNASH LN,,RICHARDSON, TX 75082 |
| HAUPT JR., MARK, | 3304 LANDING FALLS LANE,,RALEIGH, NC 27616 |
| HAUSER, CHRIS, | 15555 BRONCO DRIVE,,CANYON COUNTRY, CA 91387 |
| HAUSKNECHT, PAUL, | 3265 RIVERHILL COURT,,CUMMING, GA 30041 |
| HAUTANEN, RICHARD, | 10 ADAMS AVE,,MERRIMACK, NH 03054 |
| HAUTE ON THE HILL, | RAYBURN OFFICE BUILDING,,WASHINGTON, DC 20515 |
| HAVELOCK, DAVID, | 851 GAYWINDS DR,,MOUNT JULIET, TN 37122 |
| HAVERKAMP, LAWRENCE C, | PO BOX 2497 OREGON CITY,,OREGON CITY, OR 97045-0211 |
| HAVERKAMP, LAWRENCE, | PO BOX 2497,,OREGON CITY, OR 97045 |
| HAVERSAT, ERIC, | 1100 LIVINGSTON ST,,TEWKSBURY, MA 01876 |
| HAVERTY, DAVID, | 1200 MILEPOST DR,,DUNWOODY, GA 30338 |
| HAVILAND, GREG A, | 11 SHADY LAWN DRIVE,,MADISON, NJ 07940 |
| HAVILAND, SCOTT P, | 527 HICKORYWOOD BLVD,,CARY, NC 27519 |
| HAVILL, ERIC, | 1206 TARTARIAN TRAIL,,APEX, NC 27502 |
| HAVRAN, GINGER, | 2237 S 85TH DR,,TOLLESON, AZ 85353 |
| HAW, SARAH S, | 2424 ROCKDELL ST,,LA CRESCENTA, CA 91214 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE, | ATTN: SANDRA KAM, SUPERVISOR,UNCLAIMED PROPERTY SECTION,250 SOUTH HOTEL STREET - ROOM 304,HONOLULU, HI 96813 |
| HAWAII DEPARTMENT OF TAXATION, | P.O. BOX 3559,,HONOLULU, HI 96811-3559 |
| HAWAII DEPT OF COMMERCE & CONS. AFFAIRS, | ANNUAL FILING-BREG,PO BOX 113600,PO BOX 113600,HONOLULU, HI 96811 |
| HAWAII DEPT OF COMMERCE, | AND CONSUMER AFFAIRS,1010 RICHARDS ST. P.O. BOX 40,,HONOLULU, HAWAII, HI 96810 |
| HAWAII DEPT OF LAND &, | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST.,HONOLULU, HI 96813 |
| HAWAII DEPT OF TAXATION, | PO BOX 3827,HONOLULU, HI 96812-3827 |
| HAWAII DEPT. OF COMMERCE, | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600,HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR &, | INDUSTRIAL RELATIONS,830 PUNCHBOWL STREET,,HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH, | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET,,HONOLULU, HI 96813 |
| HAWAII STATE TAX COLLECTOR, | ,,, HI |
| HAWAII STATE TAX COLLECTOR, | P.O. BOX 1425,,HONOLULU, HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR, | P. O. BOX 1530,,HONOLULU, HI 96806-1530 |
| HAWAII, | DEPARTMENT OF BUDGET AND FINANCE,UNCLAIMED PROPERTY PROGRAM,P.O. BOX 150,HONOLULU, HI 96810 |
| HAWAIIAN TELCOM COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,1177 BISHOP ST,HONOLULU, HI 96813-2837 |
| HAWAIIAN TELCOM COMMUNICATIONS INC, | 1177 BISHOP ST,,HONOLULU, HI 96813-2837 |
| HAWK RIDGE SYSTEMS, | 5707 REDWOOD ROAD,SUITE 18,,OAKLAND, CA 94619 |
| HAWK, DONALD R, | 8116 HWY 25 NORTH,,CROSS PLAINS, TN 37049 |
| HAWK, DOYLE M, | 36 MAIN ST.,,CARNEGIE, PA 15106 |

| | |
|---|---|
| HAWK, JANET L, | 8116 HIGHWAY 25,,CROSS PLAINS, TN 37049 |
| HAWK, NORIKO W, | 103 OTTERMONT COURT,,CARY, NC 27513 |
| HAWK, RHONDA B, | 4450 MISSENDELL LN,,NORCROSS, GA 30092 |
| HAWKEN, DONALD, | 88 MAGNOLIA LANE,,WELLAND,  L3B 6H9 CANADA |
| HAWKEN, DONALD, | 88 MAGNOLIA LANE,,WELLAND, ON L3B 6H9 CANADA |
| HAWKES JR, THOMAS W, | 14008 WOODWELL TERR,,SILVER SPRING, MD 20906 |
| HAWKEYE TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,115 W MAIN,HAWKEYE, IA 52147 |
| HAWKEYE TELEPHONE COMPANY, | 115 W MAIN,,HAWKEYE, IA 52147 |
| HAWKINS III, WILLIAM E, | P O BOX 1154 #D,,TUCKER, GA 30085 |
| HAWKINS SARNI, NANCY A, | 1936 OAK TREE LANE,,MT. PLEASANT, SC 29464 |
| HAWKINS, AARON, | 3416 SERENDIPITY DR.,,RALEIGH, NC 27616 |
| HAWKINS, ANNA L, | 60 WASHINGTON STREET,APT 31,,E ORANGE, NJ 07017 |
| HAWKINS, CHETLEY, | 65 BLUEJAY,,IRVINE, CA 92604 |
| HAWKINS, DAVIES, | 6847 S CLYDE,,CHICAGO, IL 60649 |
| HAWKINS, GAIL D, | 3285 HWY 39 SOUTH,,HENDERSON, NC 27537 |
| HAWKINS, GARY, | 2922 LEBANON PIKE,#B,,NASHVILLE, TN 37214 |
| HAWKINS, JOHN H, | 1088 GEORGE-BOYD RD,,ASHLAND, TN 37015 |
| HAWKINS, JOHN, | 4145 IVY CHASE LANE,,SUWANEE, GA 30024 |
| HAWKINS, JOHN, | 1088 GEORGE-BOYD RD,,ASHLAND, TN 37015 |
| HAWKINS, JONATHAN, | 804 W. MORGAN ST. APT. D2A,,RALEIGH, NC 27603 |
| HAWKINS, JOSEPHINE, | 4203 BELTOWN RD,,OXFORD, NC 27565 |
| HAWKINS, KENNETH D, | 3342 CADBURY STREET,,SAN ANTONIO, TX 78247 |
| HAWKINS, LINDA, | 4106 SUMTER ST,,ST SAVANNAH, GA 31405 |
| HAWKINS, MICHAEL, | 317 BATTLEFRONT TRAIL,,KNOXVILLE, TN 37934 |
| HAWKINS, MICHAEL, | 4150 STONEBRIDGE CRESENT,,BURLINGTON,  L7M4N2 CANADA |
| HAWKINS, MICHAEL, | 4150 STONEBRIDGE CRESCENT,,BURLINGTON, ON L7M 4N2 CANADA |
| HAWKINS, RICHARD B, | 2217 SOUTHAMPTON WY,,SAN MATEO, CA 94403 |
| HAWKINS, RUSSELL, | 129 SUMMERLIN DRIVE,,CHAPEL HILL, NC 27514 |
| HAWKINS, SHERMAN V, | 1045 PINE GROVE POINTE DRIVE,,ROSWELL, GA 30075 |
| HAWKINS, SHERMAN V, | 1045 PINE GROVE PTE. DR.,,ROSWELL, GA 30075-2704 |
| HAWKINS, SHERMAN, | 1045 PINE GROVE POINTE DRIVE,,ROSWELL, GA 30075 |
| HAWKINS, TIMOTHY W, | 7 CHARING PLACE,,DURHAM, NC 27713 |
| HAWKINS, YVETTE, | 158B MCARTHUR SUITE 1408,,OTTAWA, ON K1L 8C9 CANADA |
| HAWLEY, DAWNA, | 8400 STERLING BRIDGE RD,,CHAPEL HILL, NC 27516 |
| HAWLEY, ETTA T, | 2560 LITTLE MT CREEK RD,,OXFORD, NC 27565 |
| HAWLEY, MARION P, | 81 WALNUT PARK,APT. 2,,ROXBURY, MA 02119 |
| HAWLEY, STELLA Y, | 228 FOREST AVE.,,OXFORD, NC 27565 |
| HAWLEY, STEVEN C, | 2882 CALAIS DRIVE,,SAN RAMON, CA 94583 |
| HAWORTH, DANIEL, | 325 WINNINGKOFF RD,,LUCAS, TX 75002 |
| HAWORTH, DENNIS, | 2772 ARIES LN,,RIVERSIDE, CA 92503 |
| HAWRANIAK, MARC, | 2693 J.T.RATHWELL,,LACHINE,  H8S1K6 CANADA |
| HAWTHORNE, CHARLES A, | 9688 ALGER DRIVE,,BRIGHTON, MI 48114 |
| HAWTHORNE, CHARLES, | 9688 ALGER DRIVE,,BRIGHTON, MI 48114 |
| HAWTHORNE, CHRISTOPHER, | 2204 RAPIDS LANE,,PLANO, TX 75025 |
| HAWTHORNE, LEIGH, | 6220 PACIFIC AVE,APT 104,,PLAYA DEL REY, CA 90293 |
| HAXTUN TELEPHONE COMPANY, | 505 PLAZA CIRCLE,,ORANGE PARK, FL 32073-9409 |
| HAXTUN TELEPHONE COMPANY, | 125 E FLETCHER ST,,HAXTUN, CO 80731-2831 |
| HAY COMMUNICATIONS COOP LTD, | 72863 BLIND LINE,PO BOX 99,,ZURICH, ON N0M 2T0 CANADA |
| HAY GROUP INC, | KRISTEN SCHWERTNER,JAMIE GARNER,100 PENN SQUARE EAST,PHILADELPHIA, PA 19107-3388 |
| HAY, JENNIFER, | 3205 FANNIN LANE,,SOUTHLAKE, TX 76092 |
| HAYDEN, AARON, | 1803 LAKE TAWAKONI,,ALLEN, TX 75002 |
| HAYDEN, HAROLD S, | 231 PEA RIDGE RD,,NEW HILL, NC 27562 |
| HAYDEN, ROBERT, | 3123 CHILDERS STREET,,RALEIGH, NC 27612 |
| HAYDOCK, JOSEPH, | 613 ARCHIE PLACE,,SYCAMORE, IL 60178 |
| HAYES BOLT & SUPPLY, | 2950 NATIONAL AVENUE,,SAN DIEGO, CA 92113-2420 |
| HAYES E-GOVERNMENT RESOURCES INC, | 2473 CARE DRIVE,SUITE 201,,TALLAHASSEE, FL 32308-9815 |
| HAYES JR, ROBERT C, | 231 SOUTH CEDAR,,BELLE PLAINE, MN 56011 |
| HAYES JR, WILLIAM, | 404 KENMONT DR,,HOLLY SPRINGS, NC 27540 |
| HAYES, DAVID R, | 5665 ARAPAHO RD,#431,,DALLAS, TX 75248 |
| HAYES, ERIC, | 6614 BAYCREST CIRCLE,,SACHSE, TX 75048 |
| HAYES, INEZ, | 14417 STEARNS,,OVERLAND PK, KS 66221 |
| HAYES, JAMES L, | 6046 BEECHWOOD RD,,MATTESON, IL 60443 |
| HAYES, JAMES, | 3214 CROSS TIMBERS LANE,,GARLAND, TX 75044 |
| HAYES, JENNIFER, | 5333 COLONIAL DR.,FLOWER MOUND, TX 75028 |
| HAYES, JOHN F, | 5913 OAKLAND ROAD,,BALTIMORE, MD 21227 |
| HAYES, KENNETH, | 403 SOUTH 14TH ST.,,SAN JOSE, CA 95112-2216 |
| HAYES, MICHAEL B, | 3400 APPLACHIAN WAY,,PLANO, TX 75075 |
| HAYES, MICHAEL P, | 128 AMESBURY LANE,,CARY, NC 27511 |
| HAYES, MICHAEL W, | 414 EDGAR ST,,ROXBORO, NC 27573 |
| HAYES, MICHAEL, | 128 AMESBURY LANE,,CARY, NC 27511 |
| HAYES, MICHAEL, | 3637 WHITWINDS WAY,,FRANKLINTON, NC 27525 |
| HAYES, THOMAS L, | 419 APT. C PRICE STREET,,DURHAM, NC 27701 |
| HAYES, THOMAS P, | 135 ELM ST.,APT. 88,,MILFORD, NH 03055 |

| | |
|---|---|
| HAYES, TODD D, | 545 SOUTH LILL,,BARRINGTON, IL 60010 |
| HAYES, VINCENT B, | 1 PLUMTREE CT,,DURHAM, NC 27703 |
| HAYEST, THOMAS A, | 4891 MAGNOLIA BLOSSOM BLVD,,GAHANNA, OH 43230 |
| HAYMORE, JOY N, | 2600 WADE AVENUE,,RALEIGH, NC 27607 |
| HAYNES & BOONE, | 901 MAIN STREET, P.O. BOX 841399,,DALLAS, TX 75284-1399 |
| HAYNES & BOONE, | P.O BOX 841399,,DALLAS, TX 75284-1399 |
| HAYNES & BOONE, | 2323 VICTORY AVENUE, SUITE 700,,DALLAS, TX 75219 |
| HAYNES AND BOONE LLP, | PO BOX 841399,,DALLAS, TX 75284-1399 |
| HAYNES AND BOONE, LLP, | ATTN: STEPHEN M. PEZANOSKY, PARTNER,2323 VICTORY AVENUE, SUITE 700,,DALLAS, TX 75219 |
| HAYNES BOONE, | HAYNES AND BOONE LLP,PO BOX 841399,,DALLAS, TX 75284-1399 |
| HAYNES, DIANE, | 10533 DORCHESTER WAY,,WOODSTOCK, MD 21163 |
| HAYNES, DORIS, | 216 ROUND ABOUT RD,,HOLLY SPRING, NC 27540 |
| HAYNES, JOSEPH, | 10533 DORCHESTER WAY,,WOODSTOCK, MD 21163 |
| HAYNES, MARK D, | PO BOX 7361,,INCLINE VILLAGE, NV 89452-7361 |
| HAYNES, MICHELLE J., | 1415 MACRAE CT.,,ALLEN, TX 75013 |
| HAYNES, MICHELLE, | 1415 MACRAE CT.,,ALLEN, TX 75013 |
| HAYNES, REBECCA J, | P O BOX 7361,,INCLINE VILLAGE, NV 89452 |
| HAYNES, ROBERT, | 7 ELIZABETH DRIVE,,MERRIMACK, NH 03054 |
| HAYNES, ROBERT, | 7 ELIZABETH DRIVE,,MERIIMACK, NH 03054 |
| HAYNES, STEPHEN, | 10709 CAHILL RD,,RALEIGH, NC 27614 |
| HAYNES, WENDY, | 1350 PARKER RD,,WYLIE, TX 75098 |
| HAYNIE, BRIAN K, | 3480 HAMILTON MILL,ROAD,,BUFORD, GA 30519 |
| HAYS CISD EDUCATION FOUNDATION, | PO BOX 1446,,KYLE, TX 78640-1446 |
| HAYS SPECIALIST RECRUITMENT, | AUSTRALIA PTY LTD,GPO BOX 3868,,SYDNEY, NS 2001 AUSTRALIA |
| HAYSLETT, EVETTE, | 4202 BAYSTONE CT,,ROWLETT, TX 75088 |
| HAYSSEN III, CARL G, | 6 WINCHESTER DRIVE,,ANDOVER, MA 01810 |
| HAYSSEN III, CARL, | 6 WINCHESTER DRIVE,,ANDOVER, MA 01810 |
| HAYWARD, BARBARA, | 207 CATALINA DRIVE,,BELLEVILLE, ON K8R 1C6 CANADA |
| HAYWARD, DONALD, | 41 SANTA ROSA CIR,,WYLIE, TX 75098 |
| HAYWARD, GARY S, | 4603 S FIELD,,LITTLETON, CO 80123 |
| HAYWARD, RICHARD, | 307 RIVA RIDGE,,WYLIE, TX 75098 |
| HAYWARD, SUSANNA K, | 103 RACHEL'S COURT,,HENDERSONVILLE, TN 37075 |
| HAYWOOD SECURITIES INC, | 2000 - 400 BURRARD ST.,,VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC., | ATTN: TRACY COLLEGE,400 BURRARD STREET,SUITE 2000,VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD, SHELIA S, | 7618 DARTMOUTH DR,,ROWLETT, TX 75089 |
| HAZARD PREVENTION PROFESSIONALS INC, | 165 SPRUCE CRESCENT,,CARLETON PLACE, ON K7C 3T2 CANADA |
| HAZARD, GARY M, | 1518 MULFORD,,EVANSTON, IL 60202 |
| HAZELRIG, KENNETH, | 8170 SOLWAY COURT,,WINSTON, GA 30187 |
| HAZELTON, THOMAS G, | 2133 LATTICE COURT,,PLANO, TX 75075 |
| HAZELWOOD SCHOOL DISTRICT, | 15955 NEW HALLS FERRY ROAD,,FLORISSANT, MO 63031 |
| HAZELWOOD, DOROTHY S, | 227 GRAYLYNN DRIVE,,DONELSON, TN 37214 |
| HAZELWOOD, RON, | 21619 SE 237TH ST,,MAPLE VALLEY, WA 98038 |
| HAZELWOOD, SHERYL, | 3209 KINGSWOOD,,GARLAND, TX 75040 |
| HCA INC, | 1 PARK PLZ,,NASHVILLE, TN 37203-1548 |
| HCL AMERICA INC, | 330 POTRERO AVENUE,,SUNNYVALE, CA 94086 |
| HCL COMNET SYSTEMS & SERVICES LIMITED, | A - 10/11, SECTOR-3,NOIDA U P,,NOIDA,  201301 INDIA |
| HCL INFOSYSTEMS LIMITED, | E 4,5,6 SECTOR 11,,NOIDA,  201301 INDIA |
| HCL TECHNOLOGIES AMERICA INC, | PO BOX 5123,,CAROL STREAM, IL 60197-5123 |
| HE, IAN, | 3506 ALDEN WAY # 2,,SAN JOSE, CA 95117 |
| HE, QIAN, | 4308 HELSTON DR,,PLANO, TX 75024 |
| HEA, JACQUELINE, | 301 OCEAN DRIVE, APT. 406,,MIAMI BEACH, FL 33139 |
| HEAD ACOUSTICS GMBH, | EBERTSTRASSE 30A,,HERZOGENRATH,  52134 GERMANY |
| HEAD, CHRIS K, | 2465 LEXINGTON PLACE,,LIVERMORE, CA 94550 |
| HEAD, ELIZABETH A, | 332 PRESTWICK,,GULF SHORES, AL 36542 |
| HEAD, HAROLD F, | 9098 COBBLESTONE CR,,PLYMOUTH, MI 48170 |
| HEAD, JAMES J, | 12925 SPRINGBROOKE,TRAIL,,SOUTH LYON, MI 48178 |
| HEAD, JANETTE, | 16 GLENEAGLE DR,,BEDFORD, NH 03110 |
| HEADLEE, ANN R, | 2411 LITTLE CREEK DR,,RICHARDSON, TX 75080 |
| HEADLEY, JOSEPH R, | 111 HIDDEN LAKE CIRCLE,,CANTON, GA 30114 |
| HEADRICK, KENT H, | 1512 AUGUSTA CT,,MILPITAS, CA 95035 |
| HEALD JR, RICHARD, | 109 CLYDESDALE CT.,,CARY, NC 27513 |
| HEALD, EDWARD T, | 2543 BISOMTINE,,HOUSTON, TX 77543 |
| HEALTH ALLIANCE GREATER CINCINNATI, | 3200 BURNET AVE,,CINCINNATI, OH 45229-3099 |
| HEALTH CARE FOUNDATION, | 190 LEMARCHANT RD,,ST JOHNS, NL A1C 2H6 CANADA |
| HEALTH INSURANCE PLAN OF GREATER NY, | 7 W 34TH STREET,,NEW YORK, NY 10001-8100 |
| HEALTHCARE ASSOCIATES IN MEDICINE, | KRISTEN SCHWERTNER,PETRA LAWS,1099 TARGEE STREET,STATEN ISLAND, NY 10304-4310 |
| HEALTHCARE ASSOCIATES IN MEDICINE, | 1099 TARGEE STREET,,STATEN ISLAND, NY 10304-4310 |
| HEALTHCARE NETWORK, | PO BOX 3428,,SPRINGFIELD, IL 62708 |
| HEALTHIT NOW ORG, | PO BOX 25704,,ALEXANDRIA, VA 22313-5704 |
| HEALTHNOW NEW YORK  INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1901 MAIN ST,BUFFALO, NY 14208-1036 |
| HEALTHNOW NEW YORK  INC, | 1901 MAIN ST,,BUFFALO, NY 14208-1036 |
| HEALTHNOW, | PO BOX 5213,,BINGHAMTON, NY 13902-5213 |
| HEALTHSOUTH CORPORATION, | 1 HEALTHSOUTH PARKWAY S,,BIRMINGHAM, AL 35243-2358 |

| | |
|---|---|
| HEALTHY DIRECTIONS LLC, | 7811 MONTROSE ROAD,,POTOMAC, MD 20854-3363 |
| HEALY, BLANCHE, | RR1 BOX 1104,,BARTONSVILLE, PA 18321 |
| HEALY, JAMES W, | 2124 STONE CREEK DR,,PLANO, TX 75075 |
| HEALY, JAMES, | 2124 STONE CREEK DR,,PLANO, TX 75075 |
| HEANEY, PETER D, | 3733 STONE WALK CT.,ANTELOPE, CA 95843 |
| HEARD, MICHA T, | 2900 GERBERT RD.,COLUMBUS, OH 43274 |
| HEARING, VERONICA, | 110 NEVERBREAK DRIVE,,HENDERSONVILLE, TN 37075 |
| HEARN, JOHN MARK, | 1556 WATERSIDE CT.,DALLAS, TX 75218 |
| HEARN, TERRY W., | 695 CONSTELLATION CT.,DAVIDSONVILLE, MD 21035 |
| HEARN, TERRY, | 695 CONSTELLATION CT.,DAVIDSONVILLE, MD 21035 |
| HEARNE, JUDITH A, | 942 MEDIO DR.,GARLAND, TX 75040 |
| HEART & HAND FAMILY MEDICINE, | 1021 W. WILLIAM ST,SUITE 103,APEX, NC 27502 |
| HEART CENTER CARDIOLOGY, | 1300 HEALTH DR,,NEW BERN, NC 28560 |
| HEART OF AMERICA COUNCIL, | 10210 HOLMES ROAD,,KANSAS CITY, MO 64131 |
| HEART TECHNOLOGIES INC, | 3105 N MAIN ST,,EAST PEORIA, IL 61611-1716 |
| HEATH SAMINSKY, | 1 QUAIL COURT,,PLAINVIEW, NY 11803 |
| HEATH, BEVERLY C, | 2725 BEAVER CREEK,XING,,POWDER SPRINGS, GA 30127 |
| HEATH, BRUCE, | 9 TYLER DR,,LONDONDERRY, NH 03053 |
| HEATH, DANIEL T, | 11039 HIBNER ROAD,,HARTLAND, MI 48353 |
| HEATH, FRANKLIN D, | 9895 E FORK CIRC,,ANNA, TX 75409 |
| HEATH, JAMES W, | 1 HAMPTON STREET,,CONCORD, NH 03301 |
| HEATH, JAMES, | 8316 LAKEWOOD DRIVE,,RALEIGH, NC 27613 |
| HEATH, MARCUS, | 6 RUSKIN STREET,,OTTAWA, ON K1Y4A6 CANADA |
| HEATH, SHIRLEY S, | 1975 FIVE FORKS TRKM,,LAWRENCEVILLE, GA 30044 |
| HEATHCOTE, RANDAL D, | 110 E NORTH C ST,,GAS CITY, IN 46933 |
| HEATON, SUSAN B, | 20656 BEAVER RIDGE,RD,,MONTGOMERY VILLGE, MD 20879 |
| HEAVEN, ROBERT L, | 2565 POW WOW CT,,DULUTH, GA 30136 |
| HEAVEY, JANICE J, | 2744 WOODWIND WAY,,INDIANAPOLIS, IN 46268 |
| HEAVEY, MARTIN J, | 65 TOMMI ANN TERR,,BRIDGEWATER, MA 02324 |
| HEAVILIN, MATTHEW, | 9115 WEST 101ST  TERRACE,,OVERLAND PARK, KS 66212 |
| HEAVY READING, | 32 AVE OF THE AMERICAS,,NEW YORK, NY 10013 |
| HEAVY READING, | HEAVY READING,32 AVE OF THE AMERICAS,,NEW YORK, NY 10013 |
| HEAVY READING, | 23 LEONARD STREET,,NEW YORK, NY 10013 |
| HEAVY WATER LTD, | KRISTEN SCHWERTNER,JOHN WISE,270 NORTH AVE,NEW ROCHELLE, NY 10801-5130 |
| HEAVY WATER LTD, | 270 NORTH AVE,SUITE 709,,NEW ROCHELLE, NY 10801-5130 |
| HEBBAR, PRASHANT D, | 213 SARABANDE DRIVE,,CARY, NC 27513 |
| HEBERT, BRIAN P, | 19 DOUGLAS RD,,SUTTON, MA 01590 |
| HEBERT, GILLES, | 2509 BRUNETTI COURT,,RALEIGH, NC 27614 |
| HEBERT, MARK, | 3244 JOE DAVIS RD,,WHITEWRIGHT, TX 75491 |
| HEBERT, MICHAEL, | 411 HUNTERS GLEN CT,,LAWRENCEVILLE, GA 30044-5313 |
| HEBERT, TERRIN, | 1800 EAST SPRING CREEK PARKWAY,APT.# 422,,PLANO, TX 75074 |
| HEC USA, | 30961 WEST AURORA ROAD,,WESTLAKE VILLAGE, CA 91361 |
| HECK, JEROME J, | 29812 NIGHTVIEW CR,,TEMECULA, CA 92390 |
| HECKMAN, MICHAEL J, | 4435 ROMILLY WAY,,FREMONT, CA 94536 |
| HECTOR COMMUNICATIONS CORPORATION, | GINNY WALTER,LINWOOD FOSTER,211 MAIN ST N,HECTOR, MN 55342-1039 |
| HECTOR, GLORIA M, | 515 PHIPPS DRIVE,,NASHVILLE, TN 37218 |
| HEDDELL, JAMES V, | 1354 SANDY HILL LANE,,RENO, NV 89523 |
| HEDGE, DAVID, | 6405 OLIVULA TER,,RALEIGH, NC 27613 |
| HEDGECOCK, ISABEL M, | 4120 CRESTWOOD ST,,FREMONT, CA 94538 |
| HEDGER, ROBERT, | 116 WESTWIND CRESCENT,,WELLINGTON, ON K0K 3L0 CANADA |
| HEDLEY, CAROL A, | 8109 TORY SOUND CT.,RALEIGH, NC 27613 |
| HEDLEY, CAROL, | 4213 OAKTHORNE WAY,,RALEIGH, NC 27613 |
| HEDLUND CORPORATION, | 1555 NORTH DEARBON,,CHICAGO, IL 60610 |
| HEDRICH, NORMAN, | 4901 EAST VIEW CT,,MCKINNEY, TX 75070 |
| HEDRICH, NORMAN, | 4901 EAST VIEW COURT,,MCKINNEY, TX 75070 |
| HEDRICK, CHARLES, | 308 WYNLAKE DR,,ALABASTER, AL 35007 |
| HEDRICK, RANDY R, | 201 WHITE SPRINGS CR,,RALEIGH, NC 27615 |
| HEDRICK, RANDY R., | 201 WHITE SPRINGS CIRCLE,,RALEIGH, NC 27615 |
| HEDRICK, SHERRY TOLLIVER, | 113 SPRING WOOD DR,,WAKE FOREST, NC 27587-9705 |
| HEEB, RICHARD C, | 301 WILLOW POINTE DRIVE,,LEAGUE CITY, TX 77573 |
| HEENAN BLAIKIE, | 200 BAY ST SOUTH TOWER,SUITE 2600 PO BOX 185,,TORONTO, ON M5J 2J4 CANADA |
| HEENAN BLAIKIE, | 1055 WEST HASTINGS STREET,SUITE 2200,,VANCOUVER, BC V6E 2E9 CANADA |
| HEENAN, DANA J, | 292 CYPRESS DR,APT E.,LAGUNA BEACH, CA 92651 |
| HEENEY, GEORGE, | 1407 CAPSTAN DR,,ALLEN, TX 75013 |
| HEFFELFINGER, RICHARD W, | 1922 WINDY GREEN,,KINGWOOD, TX 77345 |
| HEFFELFINGER, RICHARD, | 1922 WINDY GREEN,,KINGWOOD, TX 77345 |
| HEFFERNAN, GERARD, | 2010 PACIFIC AVE,APT# 8,,SAN FRANSICO, CA 94019 |
| HEFFNER, KENNETH E, | 2102 HEATHER COURT,,MCKINNEY, TX 75070 |
| HEFNER, JOHN W, | 42 NOYES RD,,LONDONDERRY, NH 03053 |
| HEFNER, JOHN, | 42 NOYES RD,,LONDONDERRY, NH 03053 |
| HEGDE, MAHABALESHWAR G, | 3117 TECOPA SPRINGS,LN,,SIMI VALLEY, CA 93063 |
| HEGDE, VAISHALI, | 17 LYNNE AVE,,TYNGSBORO, MA 01879 |
| HEGEL, BRUCE C, | 915 SCHUYLER PL,,TURNERSVILLE, NJ 08012 |

| | |
|---|---|
| HEGNA, DEBRA A, | 7800 MAPLE HILLS RD,LOT D,,CORCORAN, MN 55340 |
| HEHER, MISSY K, | 2635 HILL PARK DR,,SAN JOSE, CA 95124 |
| HEHN SCHROEDER, PAMELA, | 100 SILVER LINING LANE,,CARY, NC 27513 |
| HEIDARINEJAD, LEYAN, | 205 PINOT CRT,,, CA 95119 |
| HEIDEL, GREG S, | 11200 COUNTY DOWN DR,,AUSTIN, TX 78747 |
| HEIDEPRIEM, ERIC, | 8336 BELL'S LAKE RD,,APEX, NC 27509 |
| HEIDI LANFORD, | 76005 MILLER,,CHAPEL HILL, NC 27517 |
| HEIDINGER, JOANNE, | 8509 CARLTON OAKS DRIVE,,WAKE FOREST, NC 27587 |
| HEIDRICH, K, | 230 GREEN ROCK DR,,BOULDER, CO 80302 |
| HEIDRICK & STRUGGLES, | 1133 PAYSHERE CIRCLE,,CHICAGO, IL 60674 |
| HEIDRICK & STRUGGLES, | 76 SOUTH LAURA STREET,,JACKSONVILLE, FL 32202-3433 |
| HEIGHINGTON, SANDRA, | EXPAT MAIL ROOM,DEPT. APFN, HKGHK,,RESEARCH TRIANGLE PARK, NC 27709 |
| HEIGHINGTON, SANDRA, | 207 MIDENHALL WAY,,CARY, NC 27513 |
| HEIKKE, KATHLEEN, | 3826 OAKDALE AVE N,,ROBBINSDALE, MN 55442 |
| HEIKKINEN, PRUDENCE F, | 1914 WAYNE,,ANN ARBOR, MI 48104 |
| HEIL, LORI, | 1211 COMANCHE DR,,ALLEN, TX 75013 |
| HEIL, ROBERT, | 6105 FORKWOODS ROAD,,BALDWIN, MD 21013 |
| HEILE, ERIC W, | 4001-1B CUMMINGS CR,,RALEIGH, NC 27613 |
| HEILSNIS, JUDY B, | 1506 FAIR WEATHER CT,,APEX, NC 27502 |
| HEILSNIS, WALTER, | 1506 FAIR WEATHER CT,,APEX, NC 27523 |
| HEIMSATH, GERALD E, | 7106 TARTAN TRAIL,,GARLAND, TX 75044 |
| HEINBAUGH, ALAN, | 584 BRYAN AVE,,SUNNYVALE, CA 94086 |
| HEINOLD, JILL B, | 80 TUCKERTON ROAD,,INDIAN MILLS, NJ 08088 |
| HEINRICH, CHRISTOPHER, | 907 HEMINGWAY CT.,,ALLEN, TX 75002 |
| HEINRICH, CODY, | 765 N. MULBERRY ST.,,GARDNER, KS 66030 |
| HEINRICH, NICOLE, | 501 N. CLINTON ST #2604,,CHICAGO, IL 60610 |
| HEINTZ JR, RUDOLPH, | 22 POINT DR,,SOMERS POINT, NJ 08244 |
| HEINZER, CHARLES C, | 1405 MARSHALL ST.,APT. 415,,REDWOOD CITY, CA 94063 |
| HEINZMAN, STEPHEN, | 3535 36TH ROAD N.,ARLINGTON, VA 22207 |
| HEISER, DANIEL A, | 217 GERRIE DR,,PITTSBURGH, PA 15241 |
| HEISLER, RONALD, | 3 ANNA RD BOX 194,,BLAKESLEE, PA 18610 |
| HEISZ, GREG, | 1 WESTON HILL ROAD,,RIVERSIDE, CT 06878 |
| HEITLAND SR, DONALD D, | 2246 BEAM AVE,,MAPLEWOOD, MN 55109 |
| HEITZNER-CLARKE, BARBARA, | 6904 SHOREVIEW DRIVE,,MCKINNEY, TX 75070 |
| HEKI, ALWIN, | 16914 CROSS SPRINGS DR,,HOUSTON, TX 77095 |
| HEKI, JERRY D, | 442 S 600 WEST,,VEGO, UT 84782 |
| HELDMAN, TRACYNE, | 6414 HUNTER'S PARKWAY,,FRISCO, TX 75035 |
| HELDT, DAVID, | 2304 CHIMNEY HILL DR,,ARLINGTON, TX 76012 |
| HELEIN & MARASHLIAN LLC, | 1483 CHAIN BRIDGE RD,,MCLEAN, VA 22101-5703 |
| HELEIN MARASHLIAN, | HELEIN & MARASHLIAN LLC,1483 CHAIN BRIDGE RD,,MCLEAN, VA 22101-5703 |
| HELEN ANDREWS, | 294 VICTORIA AVE,,BELLEVILLE, ON K8N 2C8 CANADA |
| HELEN JOANNA ZENG, | 3216 TEAROSE DRIVE,,RICHARDSON, TX 75082 |
| HELEN VERITY, | 4 REXFORD ROAD,,TORONTO, ON M6S 2M3 CANADA |
| HELFAND, THOMAS, | 9531 VIEWSIDE DR.,,DALLAS, TX 75231 |
| HELGELAND, CHARLES D, | 101 BRAMLEY CLOSE,,FRANKLIN, TN 37069 |
| HELGELAND, CHARLES, | 101 BRAMLEY CLOSE,,FRANKLIN, TN 37069 |
| HELIANE DIGNARD, | 1635 LE CARON,,CHOMEDEY, QC H7V 3C4 CANADA |
| HELIGER, MATTHEW, | 117 WEST 35TH ST.,,READING, PA 19606 |
| HELIGER, PERRY, | 3013 FILBERT STREET,,READING, PA 19606-1644 |
| HELION TECHNOLOGY LIMITED, | ASH HOUSE BRECKENWOOD ROAD,,FULBOURN, CB CB21 5DQ GREAT BRITAIN |
| HELIX ANALYTIX LTD, | 3113 COUNTY ROAD NO 26,,BROCKVILLE, ON K5V 5T2 CANADA |
| HELLER EHRMAN LLP, | 333 BUSH ST,APT 4002,,SAN FRANCISCO, CA 94104-2838 |
| HELLER, DENNIS L, | 7303C PARK WOOD CIR,,DUBLIN, CA 94568 |
| HELLER, ROBERT, | 916 WESTMORELAND BLVD,,KNOXVILLE, TN 37919 |
| HELLEREHRMAN LLP, | FILE NO 73536,,SAN FRANCISCO, CA 94160-3536 |
| HELLMAN, JEANNE, | 1003 NAPA PL,,APEX, NC 27502 |
| HELLMAN, LEONA A, | 8709 S 78TH AVE,APT. 1N,,BRIDGEVIEW, IL 60455 |
| HELLMANN, ROBERT W, | 440 WELLINGTON AVE,,ROCHESTER, NY 14619 |
| HELLMERS, CHRISTY M, | 2031 LEE CT,,CARLSBAD, CA 92008 |
| HELLMUTH OBATA & KASSABAUM, | 2800 POST OAK BLVD,,HOUSTON, TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM, | 211 NORTH BROADWAY,SUITE 900,,ST LOUIS, MO 63102 |
| HELLMUTH OBATA & KASSABAUM, | 720 KING ST WEST,SUITE 505,,TORONTO, ON M5V 2T3 CANADA |
| HELLMUTH OBATA & KASSABAUM, | HOK CANADA INC,310 FRONT ST WEST,,TORONTO, ON M5V 3B5 CANADA |
| HELLMUTH OBATA AND KASSABAUM INC, | 310 FRONT ST WEST,,TORONTO, ON M5V 3B5 CANADA |
| HELLMUTH OBATA AND KASSABAUM INC, | 720 KING STREET WEST,SUITE 505,,TORONTO, ON M5V 2T3 CANADA |
| HELLMUTH OBATA AND KASSABAUM, | 620 AVENUE OF THE AMERICAS,,NEW YORK, NY 10011 |
| HELLMUTH OBATA AND KASSABAUM, | HOK GROUP INC,PO BOX 200119,,DALLAS, TX 75320-0119 |
| HELLMUTH OBATA AND KASSABAUM, | 205 CATHERINE STREET,,OTTAWA, ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM, | HOK ARCHITECTS,205 CATHERINE ST,,OTTAWA, ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM, | 3223 GRACE STREET NW,,WASHINGTON, DC 20007-3614 |
| HELLMUTH OBATA KASSABAUM, | HOK GROUP INC,DEPT 2233,,LOS ANGELES, CA 90084-2233 |
| HELLMUTH OBATA KASSABAUM, | ONE BUSH STREET,,SAN FRANCISCO, CA 94104-4404 |
| HELLMUTH OBATA, | HELLMUTH OBATA & KASSABAUM,2800 POST OAK BLVD,,HOUSTON, TX 77056-6119 |

| | |
|---|---|
| HELLMUTH OBATA, | HELLMUTH OBATA AND KASSABAUM,620 AVENUE OF THE AMERICAS,,NEW YORK, NY 10011 |
| HELLO DIRECT INC, | 75 NORTHEASTERN BOULEVARD,,NASHUA, NH 03062 |
| HELLO DIRECT INC, | DEPT CH 17200,,PALATINE, IL 60055-7200 |
| HELLWIG, BRADLEY, | PO BOX 1607,,PLACERVILLE, CA 956671607 |
| HELLYER, WILLIAM C, | 104 BOGEY COURT,,MILLIKEN, CO 80543 |
| HELM, CHARLES MINOR, | 5738 GASTON AVE,,DALLAS, TX 75214 |
| HELM, JEFF M, | 4086 EQUESTRIAN LANE,,NORCO, CA 92860 |
| HELMAN, STEPHEN, | PO BOX 257,,NORCROSS, GA 30091-0257 |
| HELMLINGER, LINDA M, | 1904 RAMSTEAD LN,,RESTON, VA 20191 |
| HELMS JR, JAMES C, | 2120 SELKIRK LN,,LAKELAND, FL 33813-2460 |
| HELMS, DAVID, | 2961 S. RIVER RD.,,WEST LAFAYETTE, IN 47906 |
| HELMS, JAMES, | 5018 WINEBERRY DR,,DURHAM, NC 27713 |
| HELMS, ROBERT G, | 401 EMERALD CIRCLE,,EMERALD ISLE, NC 28594 |
| HELMSMAN MANAGEMENT SERVICES INC, | PO BOX 0569,,CAROL STREAM, IL 60132-0569 |
| HELMSMAN MANAGEMENT SERVICES, | 5301 VIRGINIA WAY, SUITE 200,,BRENTWOOD, TN 37027 |
| HELPUSA, | 30 E 33RD ST,FL 9,,NEW YORK, NY 10016-5337 |
| HELT, RODNEY D, | 2 ERIN COURT,,HARAHAN, LA 70123 |
| HELT, RODNEY, | 2 ERIN COURT,,HARAHAN, LA 70123 |
| HELTON, GEORGE, | PO BOX 43,,MARTELL, CA 956540043 |
| HELTON, GEORGE, | 24 WESTVIEW DRIVE,,JACKSON, CA 95642 |
| HELTON, KATHY A, | 710 LAKESIDE AVE SO,APT 119,,SEATTLE, WA 98144 |
| HELWEGE, WARREN P, | 4314 JAVINS DRIVE,,ALEXANDRIA, VA 22310 |
| HEMINGER, FRAN, | 1308 WILLOW COURT,,NOBLESVILLE, IN 46062 |
| HEMINGER, FRANCESCA M, | 1308 WILLOW CT.,,NOBLESVILLE, IN 46062 |
| HEMINGFORD COOPERATIVE TELEPHONE CO, | 523 NIOBRARA,PO BOX 246,,HEMINGFORD, NE 69348-0246 |
| HEMINGWAY & HANSEN LLP, | COMERICA BANK TOWER SUITE 2500,,DALLAS, TX 75201 |
| HEMINGWAY & HANSEN LLP, | PRESTON COMMONS WEST,,DALLAS, TX 75225 |
| HEMINGWAY & HANSEN LLP, | 1717 MAIN STREET, SUITE 2500,,DALLAS, TX 75201 |
| HEMINGWAY & HANSEN, LLP, | D. SCOTT HEMINGWAY,COMERICA BANK TOWER, SUITE 2500,1717 MAIN STREET,DALLAS, TX 75201 |
| HEMMER, MARIA C, | 2441 UNION AVE,APT 3,,MEMPHIS, TN 38112 |
| HEMMERLE, LISA, | 205 ARVO LANE,,CARY, NC 27513 |
| HEMMERT, JOHN R, | 2086 SANDHILL LN,,NOKOMIS, FL 34275 |
| HEMPEL, KAREN, | 11413 CANTERBURY CIRCLE,,LEAWOOD, KS 66211 |
| HEMPHILL II, WILLIAM H, | 4241 RUE SAINT GERMAIN,,STONE MOUNTAIN, GA 30083 |
| HEMRAJ, GOORDIAL, | 111 HOLLY RIDGE RD.,,STOCKBRIDGE, GA 30281 |
| HEMRAJANI, GAURAV, | 14000 NOEL ROAD,#1311,,DALLAS, TX 75240 |
| HENAAC, | 3900 WHITESIDE ST,,LOS ANGELES, CA 90063-1615 |
| HENCH, FREDERICK, | 2915 LESLIE PARK CIRCLE,,ANN ARBOR, MI 48105 |
| HENCHEN, TIMOTHY A, | 2317 WINDJAMMER WAY,,ROWLETT, TX 75088 |
| HENCKEN, PAULA B, | 5640 GLEN OAK CT..,SALINE, MI 48176 |
| HENDERSON ELECTRIC INC, | 18427 W MCNICHOLS,,DETROIT, MI 48219-4113 |
| HENDERSON ELECTRIC, | HENDERSON ELECTRIC INC,18427 W MCNICHOLS,,DETROIT, MI 48219-4113 |
| HENDERSON, CALVIN, | 3641 CHERRY RIDGE BL,,DECATUR, GA 30034 |
| HENDERSON, CHRISTOPHER P, | 102 DILWORTH CT.,,CARY, NC 27513-2471 |
| HENDERSON, DAVID A, | 1416 BERKLEY RD,,ALLEN, TX 75002 |
| HENDERSON, DAVID, | 1416 BERKLEY RD,,ALLEN, TX 75002 |
| HENDERSON, DONALD L, | 2115 ENCINITAS BLVD,,ENCINITAS, CA 92024 |
| HENDERSON, ERIC, | 16 VALEWOOD CRESCENT,,, ON K1B 4E8 CANADA |
| HENDERSON, GAIL, | 9043 GILTINAN CT.,,SPRINGFIELD, VA 221531138 |
| HENDERSON, GAIL, | 12117 WAPLES MILL RD,,OAKTON, VA 22124 |
| HENDERSON, JAMES, | 481 SUMMERWALK CR,,CHAPEL HILL, NC 27517 |
| HENDERSON, JEFFREY, | 5113 GLEN COX DR,,GARNER, NC 27529 |
| HENDERSON, KARYN K, | 305 SCOTT LN,,VIRGINIA BEACH, VA 23454 |
| HENDERSON, LISA, | 16 VALEWOOD CRESCENT,,, ON K1B 4E8 CANADA |
| HENDERSON, MARGARET, | 1416 BERKLEY ROAD,,ALLEN, TX 75002 |
| HENDERSON, NEAL, | 312 BURGWIN WRIGHT WAY,,CARY, NC 27519 |
| HENDERSON, RICHARD P, | 604 OLD COURSE CIRCLE,,MC KINNEY, TX 75070 |
| HENDERSON, ROBERT, | 321 WEATHERSTONE PL,,WOODSTOCK, GA 30188 |
| HENDERSON, ROYCE G, | 4513 OLD COLONY ROAD,,RALEIGH, NC 27613 |
| HENDERSON, STEVE, | 4690 W ELDORADO PKWY APT 208,,MCKINNEY, TX 750705765 |
| HENDERSON, TROY T, | 6171 E NWHWY BLVD,34,#1417,,DALLAS, TX 75231 |
| HENDERSON, VICTOR L, | 2901 OLD CREWS RD,,RALEIGH, NC 27604 |
| HENDERSON, VICTOR, | 2429 FIELDS OF BROADLANDS DR,,RALEIGH, NC 27604 |
| HENDERSON, WILLIAM J, | 13545 HIGHLAND RD,,CLARKSVILLE, MD 21029 |
| HENDERSON, WINSTON, | 1808 SILVER MIST COURT,,RALEIGH, NC 27613 |
| HENDRICKS, MEGAN, | 515 BROOKSHIRE LANE,,RICHARDSON, TX 75080 |
| HENDRICKS, SCOTT V, | 11 PEPPERIDGE RD,,BOONTON, NJ 07005 |
| HENDRICKS, WILLIE, | 3307 COACHMAN'S WAY,,DURHAM, NC 27705 |
| HENDRICKSEN, HELEN L, | 975 MARTHA ST 146,,ELK GROVE VILLAGE, IL 60007 |
| HENDRICKSEN, ROLF H, | 112 OLIVER LANE,,DURHAM, NC 27713 |
| HENDRICKSON, BRIAN, | 8523 WELDON DR.,,RICHMOND, VA 23229 |
| HENDRIKS, ROBERT, | 2062 BARRETT AVE,,SAN JOSE, CA 95124 |
| HENDRIKUS THELOOSEN, | 162 WATERTON,,WILLIAMSBURG, VA 23188 |

| | |
|---|---|
| HENDRIX, THIA, | 3316 CASA GRANDE DR.,SAN RAMON, CA 94583 |
| HENDRY, RICHARD S, | 8502 STABLE DR.,ALEXANDRIA, VA 22308 |
| HENINGTON, MARK, | 7912 LA COSA DR.,DALLAS, TX 75248-4440 |
| HENKEL LOCTITE CANADA, | PO BOX 4573,STATION A DEPT 3,,TORONTO, ON M5W 4V4 CANADA |
| HENLE, PAUL V, | 6 PIN OAK DR.,EGG HARBOR TWP, NJ 08234 |
| HENLEY, DAVID J, | 139 COSTANZA DR.,MARTINEZ, CA 94553 |
| HENLEY, MARK, | 525 ABBOTTS MILL DRIVE,,DULUTH, GA 30097 |
| HENLINE, LISA, | 110 BLYTHEWOOD COURT,,CARY, NC 27513 |
| HENNEBERGER, JOSEPH M, | 236 SHADY HILL DR.,RICHARDSON, TX 75080 |
| HENNEBERGER, JOSEPH, | 236 SHADY HILL DR.,RICHARDSON, TX 75080 |
| HENNEBERGER, RICHARD A, | 2041 WHITNEY NICOLE.LN,,JACKSONVILLE, FL 32216 |
| HENNEBERRY, VICKI, | 265 SHREVE ST.,MT HOLLY, NJ 08060 |
| HENNESSY, AILEEN T, | 3520 NEIMAN RD,,PLANO, TX 75025 |
| HENNESSY, AILEEN, | 3520 NEIMAN RD,,PLANO, TX 75025 |
| HENNESSY, GEORGE, | 1248 EATONTOWN BLVD.,,OCEANPORT, NJ 07757 |
| HENNESSY, JANE J, | 86-55 107TH ST.,RICHMOND HILL, NY 11418 |
| HENNESSY, THERESA R, | 2605 DALGREEN DRIVE,,PLANO, TX 75075 |
| HENNESSY, THERESA, | 2605 DALGREEN DRIVE,,PLANO, TX 75075 |
| HENNIG, BOBBIE, | 6511 LAUREN LANE,,PEARLAND, TX 77584 |
| HENNING JR., STEPHEN, | 3371 BILL DAVIS ROAD,,MANNING, SC 29102 |
| HENNING, LARRY E, | 2625 122ND STREET,,PLATO, MN 55370 |
| HENRICKSON, ANDREW B, | 27A COLONIAL PKWY,,PITTSFORD, NY 14534 |
| HENRIKSEN, LARS, | 511 N MEADOW VIEW DR.,,ST CHARLES, IL 60175 |
| HENRIQUES, DONNA, | 9840 CAMBRIA COURT,,PLANO, TX 75025 |
| HENRY BIRKS & SON CORPORATE, | M2117/M2117U,PO BOX 11013,,MONTREAL, QC H3C 4T9 CANADA |
| HENRY BIRKS & SON CORPORATE, | MANULIFE CENTRE,,TORONTO, ON M9W 6L2 CANADA |
| HENRY CHAO-WEN LIN, | 64 KAREN WALK,,WATERLOO, ON N2L 6K7 CANADA |
| HENRY COPELAND, | 2071 OLD PEACHTREE ROAD,,LAWRENCEVILLE, GA 30043 |
| HENRY COUNTY OF, | 3300 KINGS MOUNTAIN RD,,COLLINSVILLE, VA 24078 |
| HENRY OTT CONSULTANTS, | 48 BAKER ROAD,,LIVINGSTON, NJ 07039 |
| HENRY, BRAD, | 3005 MIRROR CIR.,,PUEBLO, CO 81004 |
| HENRY, CHARLES, | 6000 MOSSYCUP CT.,LOVELAND, CO 80538 |
| HENRY, DONNA, | 5095 NESBIT FERRY LN,,ATLANTA, GA 30350 |
| HENRY, JAMES W, | 9 FIRE HOUSE LANE,,PLATTSBURGH, NY 12901 |
| HENRY, JON C, | 6 SENATE CT.,NEW CITY, NY 10956 |
| HENRY, JOSEPH, | 110 BAILEY CREEK,,BLUE RIDGE, GA 30513 |
| HENRY, KARON N, | 483 RANCH ROAD,,CLAYTON, NC 27520 |
| HENRY, KATHRYN M, | 1621 CEDAR ST.,SAN CARLOS, CA 94070 |
| HENRY, MARK E, | 1901 W SPRING CREEK,#305,,PLANO, TX 75023 |
| HENRY, MICHAEL J, | 13804 ALLISON CT.,BURLESON, TX 76028 |
| HENRY, STEPHEN, | PO BOX 292,65 PARADISE DR.,NORWELL, MA 02061 |
| HENRY, TERESA, | 908 AUDEILA,SUITE 200, PMB 221,,RICHARDSON, TX 75081 |
| HENRY, TIMOTHY, | 4711 NW 99TH TERRACE,,CORAL SPRINGS, FL 33076 |
| HENRY, WILLIAM A, | 19791 N 84TH STREET,,SCOTTSDALE, AZ 85255 |
| HENRY, WILLIAM J, | 5095 NESBIT FERRY LA,,ATLANTA, GA 30350 |
| HENRY, WILLIAM, | 5095 NESBIT FERRY LA,,ATLANTA, GA 30350 |
| HENSCHEL, EDWARD, | 9 BIG ROCK RD,,UXBRIDGE, MA 01569 |
| HENSCHEL, LAWRENCE M, | 805 MABRY RD,,ATLANTA, GA 30328 |
| HENSEL, SUSAN, | 18 WIEUCA TRACE,,, GA 30342 |
| HENSLEY II, DENNIS R, | 2696 BENNINGTON DR,,MARIETTA, GA 30062 |
| HENSLEY, B E, | 6280 N FARMINGTON ROAD,,WESTLAND, MI 48185 |
| HENSLEY, BRANDON, | 4417 KESWICK DRIVE,,RALEIGH, NC 27609 |
| HENSLEY, TAMARA L, | 612 ROBINSON WAY,,BENICIA, CA 94510 |
| HENSON, CHERYL E, | 1008 PHILLIP,,GARNER, NC 27529 |
| HENSON, DAVID, | 2618 LESLIE DR.,ANNA, TX 75409 |
| HENSON, LINDA, | 113 AMHERST WAY,,NASHVILLE, TN 37221 |
| HENSON, RALPH W, | 2300 FIANNA OAKS DR APT 212,,FORT SMITH, AR 729088992 |
| HENSON, ROBERT S, | 228 GRANGER VIEW CIRCLE,,FRANKLIN, TN 37064 |
| HENSON, ROBERT, | 228 GRANGER VIEW CIRCLE,,FRANKLIN, TN 37064 |
| HENTON, ROSS, | 11435 LOCKSHIRE DR.,FRISCO, TX 75035 |
| HEO, JOON, | 1409 CALLAWAY DR,,PLANO, TX 75075 |
| HEPP, DONALD, | 207 CALM WINDS CT.,CARY, NC 27513 |
| HEPPNER, CAROL, | 235 MARSH GLEN PT.,ATLANTA, GA 30328 |
| HERALD, SCOTT A, | 18521 DAYMON DRIVE,,GREGORY, MI 48137 |
| HERAS, JANETTE, | PO BOX 025724,,MIAMI, FL 33102 |
| HERBEL JR, LEROY A, | 4300 DECLARATION DRIVE,APT - C,,YORKTOWN, VA 23692 |
| HERBERT A. STONE III, | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,1301 TRAVIS, SUITE 300,P.O. BOX 3064,HOUSTON, TX 77253-3064 |
| HERBERT KRAEMER, | 2823 REDRIVER HILL,,SAN ANTONIO, TX 78259 |
| HERBERT, GRACE, | 602 WIRT STREET SW,,LEESBURG, VA 20175 |
| HERBERT, LIBBY A, | P.O. 60264,,SAN ANGELO, TX 76906-0264 |
| HERBERT, LOUIS, | 4207 CONFEDERATE POINT #62,,JACKSONVILLE, FL 32210 |
| HERBISON, DANIEL, | 284 OLD HIGHWAY 47,,CHARLOTTE, TN 37036 |
| HERD JR, DOUGLAS C, | 1319 OAK VALLEY DR,,MT JULIET, TN 37122 |

| | |
|---|---|
| HERDTLER, MOIRA, | 1914 ARBOR AVE.,BELMONT, CA 94002 |
| HEREDIA, TERRI C, | 1955 E OTERO LANE,,CENTENNIAL, CO 80122 |
| HERITAGE BUSINESS SYSTEMS INC, | 13600 S KENTON AVE.,,CRESTWOOD, IL 60445-1939 |
| HERMAN MILLER WORKPLACE RESOURCE, | 462 WELLINGTON STREET WEST,,TORONTO, ON M5V 1E3 CANADA |
| HERMAN MILLER WORKPLACE RESOURCE, | PO BOX 8482 STATION A,,TORONTO, ON M5W 3P1 CANADA |
| HERMAN, RON, | 7308 BECKINGTON DR.,,FRISCO, TX 75035 |
| HERMAN, RONALD T, | 74 BAPTIST HILL ROAD,,CANTERBURY, NH 03224 |
| HERMAN, RONALD, | 7308 BECKINGTON DRIVE,,FRISCO, TX 75035-2948 |
| HERMAN, THOMAS W, | RR 5 BOX 5654,,MOHNTON, PA 19540 |
| HERMANN, CARYN, | 36242 WINCHESTER RD,,ELIZABETH, CO 80107 |
| HERMANN, CARYN, | 36242 WINCHESTER ROA,,ELIZABETH, CO 80107 |
| HERMANN, DAVE, | 36242 WINCHESTER RD,,ELIZABETH, CO 80107 |
| HERMANN, DAVE, | 36242 WINCHESTER ROA,,ELIZABETH, CO 80107 |
| HERMANN, JAMES E, | 4 FARAH COURT,,MILLER PLACE, NY 11764 |
| HERMANN, TRACY L, | 115,61535 S HIGHWAY 97 STE 9,,BEND, OR 977022156 |
| HERMANNS, ROSMARY H, | 160 MOULTONVILLE ROAD,,CTR OSSIPEE, NH 03814 |
| HERMOSO, AUGUST E, | 7801 HORSESHOE BAR R,,LOOMIS, CA 95650 |
| HERNANDEZ GARRI, ERENDIRA, | NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY,,RTP, NC 27709 |
| HERNANDEZ GARRIDO, ERENDIRA, | 9240 BRUCKHAUS ST #309,,RALEIGH, NC 27617 |
| HERNANDEZ MCGAR, ELIA, | 3113 KINGSTON DRIVE,,RICHARDSON, TX 75082 |
| HERNANDEZ MCGARY, ELIA, | 3113 KINGSTON DRIVE,,RICHARDSON, TX 75082 |
| HERNANDEZ PEREZ, EFRAIN, | CONDOMINIO ALTURAS DEL PARQUE,204 BLVD MEDIA LUNA #1708,,CAROLINA, PR 00987 |
| HERNANDEZ, AGUSTIN, | 13152 VIA VENETO,,WELLINGTON, FL 33414 |
| HERNANDEZ, AL, | SECURITIES CORPORATION,1 PERSHING PLAZA,,JERSEY CITY, NJ 07399 |
| HERNANDEZ, ALMA, | 3005 LORAINE,,FORT WORTH, TX 76106 |
| HERNANDEZ, ANNA L, | 1234 OYSTER PL.,OXNARD, CA 93030 |
| HERNANDEZ, ANTHONY P, | 3337 TCU BLVD,,ORLANDO, FL 32817 |
| HERNANDEZ, ARACELI, | 1054 SOUTH WINCHESTER BLVD.,APT 6.,SAN JOSE, CA 95128 |
| HERNANDEZ, CARIDAD E, | 1204 WELLINGTON STREET,,WEST PALM BEACH, FL 33401 |
| HERNANDEZ, CARLOS B, | 1260 SW 102 AVE.,,PEMBROKE PINES, FL 33025 |
| HERNANDEZ, CARLOS, | 1260 SW 102 AVE.,,PEMBROKE PINES, FL 33025 |
| HERNANDEZ, FRANK, | 13503 PICO COURT,,FONTANA, CA 92336 |
| HERNANDEZ, GALDINO, | 5573 EAGLES LN,APT 3,,SAN JOSE, CA 95123 |
| HERNANDEZ, ISRAEL, | 1325 SHEILA DR,,PLANO, TX 75023 |
| HERNANDEZ, ISRAEL, | 1325 SHEILA DR,,PLANO, TX 750231922 |
| HERNANDEZ, JORGE L, | 3902 SE FT KING,,, FL 34470 |
| HERNANDEZ, LINDA, | 3073 BROGDEN ROAD,,CREEDMOOR, NC 27522 |
| HERNANDEZ, MARIA A, | 729 HOLLYWOOD PL.,,WEST PALM BEA, FL 33405 |
| HERNANDEZ, MARIA L, | 3600 MORNINGSIDE DRI,,RICHMOND, CA 94803 |
| HERNANDEZ, MARIO, | 909 MILL BRANCH DR.,,GARLAND, TX 75040 |
| HERNANDEZ, MOISES, | 10405 TRAIL AVE.,,DALLAS, TX 75217 |
| HERNANDEZ, SANDRA, | 3800 CITIBANK CENTER 83-12,,TAMPA, FL 33610 |
| HERNANDEZ, SANDRA, | 3800 CITIBANK CENTER B3-12,,TAMPA, FL 33610 |
| HERNANDEZ, TOMAS, | 14905 WEDGEWOOD PL.,,TAMPA, FL 336131530 |
| HERNDON, GARY D, | 6627 S. FRANKLIN,,LITTLETON, CO 80121 |
| HERNDON, KENNETH E, | 213 W PILOT ST.,,DURHAM, NC 27707 |
| HERNDON, KENNETH R, | 1808 STAGE RD,,DURHAM, NC 27703 |
| HEROD, LYN A, | 7410 COURTSIDE DR.,,GARLAND, TX 75044 |
| HEROD, LYN, | 7410 COURTSIDE DR.,,GARLAND, TX 75044 |
| HEROUX, ROBERT, | 5237 CHABOT,,MONTREAL,  H2H1Y9 CANADA |
| HERR, CHRIS, | 3527 32ND WAY NW,,OLYMPIA, WA 98502 |
| HERRAGE, JOSEPH R, | 4302 SPRINGHILL ESTATES DRIVE,,PARKER, TX 75002 |
| HERRAGE, ROBERT, | 110 N. CARRIAGE HOUSE WAY,,WYLIE, TX 75098 |
| HERREN, TERRI L, | 6704 MIMMS,,DALLAS, TX 75252 |
| HERRERA, ARNOLDO, | 12461 PASEO ALEGRE DR.,,EL PASO, TX 79928 |
| HERRERA, DOREEN, | 1606 ELM ST,,SPRING GROVE, IL 60081 |
| HERRERA, LUIS FERNANDO, | 4048 PINE RIDGE LANE,,WESTON, FL 33331 |
| HERRERA, LUPE, | 1243 E BROWN ST,APT. #2C,,DES PLAINES, IL 60016 |
| HERRERA, MARC, | 10114 E 146TH PLACE,,BRIGHTON, CO 80602 |
| HERRERA, WILIAM, | 702 SUNSET DRIVE,,GARLAND, TX 75040 |
| HERRERA, YVONNE I, | 12820 MAJESTIC OAKS,,AUSTIN, TX 78732 |
| HERRES, PHILLIP B, | 8460 W MERCER WAY,,MERCER ISLAND, WA 98040 |
| HERRICK, ANNEHART, | 1530 CONLEY CHEEK RD.,,FLEETWOOD, NC 28626 |
| HERRICK, KENNETH C, | 1400 ANDERSON RD,,MONTROSE, CO 81401 |
| HERRICK, WILLIAM, | 9529 SHENSTONE DR.,,PARKER, CO 80134 |
| HERRIN, ELIZABETH, | 115 KELEKENT LANE.,CARY, NC 27511 |
| HERRING, GAYLE J, | 3443 COURTYARD CIR.,,FARMERS BRANC, TX 75234 |
| HERRING, GERALD D, | 151 WHISPERING WINDS,,GUNTER, TX 75058 |
| HERRING, KEVIN L, | 2672 CARNATION DR.,RICHARDSON, TX 75082 |
| HERRING, KEVIN, | 2672 CARNATION DR.,RICHARDSON, TX 75082 |
| HERRING, RACHAEL A, | 2817 DUNBAR DRIVE,,MC KINNEY, TX 75070 |
| HERRING, RICHARD DANIEL, | 17200 WESTGROVE DRIVE,APT 921,,ADDISON, TX 75001 |
| HERRING, ROMAN, | 6620 MARQUETTE CR,,MCKINNEY, TX 75070 |

| | |
|---|---|
| HERRINGDINE, PHILICIA, | 7770 CABIN CREEK CT,,CUMMING, GA 30040 |
| HERRMANN, ANITA A, | 1002 WEST CHURCH ST,,BELLE PLAINE, MN 56011 |
| HERRON, TERRYL K, | 3799 RAIDERSRIDGE DR,,LITHONIA, GA 30038 |
| HERSHEY, DRU, | 5417 FORTUNE'S RIDGE DRIVE,,DURHAM, NC 27713 |
| HERSLEY, BRETT J, | 819 PATRICIA DR,,ALLEN, TX 75002 |
| HERSOM, PETER, | 7309 PARKWOOD DRIVE,,SACHSE, TX 75048 |
| HERT, MICHAEL, | 5963 EAST NIGHT GLOW CIRCLE,,SCOTTSDALE, AZ 85262 |
| HERTZOG, CHRISTINE, | 80 LOYOLA AVE,,MENLO PARK, CA 94025 |
| HERVE, BRUNO R, | 4 EASTLANE PLACE,,PLANO, TX 75074 |
| HERVIS, MIGUEL A, | 3921 E. 3 COURT,,HIALEAH, FL 33012 |
| HERZOG FOX NEEMAN, | ASIA HOUSE, 4 WEIZMANN STREET,,TEL AVIV,  64239 ISRAEL |
| HERZOG, FOX AND NEEMAN, | ADVOCATES ASIA HOUSE,4 WEIZMANN STREET,,TEL AVIV,  64 239 ISRAEL |
| HERZOG, JANET, | 2000 CASTLEBURG DRIVE,,APEX, NC 27523 |
| HESLOP, MICHAEL, | 8404 WEST 127 CR,,OVERLAND PARK, KS 66213 |
| HESLOP, MICHAEL, | 8404 W. 127TH CIR,,OVERLAND PARK, KS 66213 |
| HESS, DIANNE I, | 16537 133RD ST,,LITTLE FALLS, MN 56345 |
| HESS, FRED J, | 7940 EXECUTIVE CT,,NORRIDGE, IL 60656 |
| HESS, PHILLIP, | 10887 CR 574,,BLUE RIDGE, TX 75424 |
| HESSAMI, JOUBIN AMIR, | 11720 COTSWOLD,,FRISCO, TX 75035 |
| HESSE, BERND, | 221 KINGSFORD LANE,,REDWOOD CITY, CA 94061 |
| HESSLER, TERRY, | 804 SECOND ST,,NEW CUMBERLAND, PA 17070 |
| HESTER, BOB, | 517 N WILSON BLVD,,NASHVILLE, TN 37205 |
| HESTER, CHERYL G, | 28 WILLOW BRIDGE DR,,DURHAM, NC 27707 |
| HESTER, CLIFTON D, | 1335 DICKHOLEMAN RD,,TIMBERLAKE, NC 27583 |
| HESTER, JOHN D, | 3062 WREN CR,,KENNESAW, GA 30144 |
| HESTER, KAY C, | 3212 PHILMONT DR,,RALEIGH, NC 27615 |
| HESTER, LARRY D, | 614 JACKSON STREET,,JUDSONIA, AZ 72081 |
| HESTER, LARRY, | 11025 NORTH BROADSTONE DR,,ORO VALLEY, AZ 85737 |
| HESTER, LINDA, | 6700 HUMBOLDT DRIVE,,FUQUAY VARINA, NC 27526 |
| HESTER, MELISSA, | 573 LAKE FOREST DRIVE,,COPPELL, TX 75019 |
| HESTER, STEPHEN D, | 1814 SCOTT STREET,,SAN FRANCISCO, CA 94115 |
| HETFIELD, BARBARA J, | 3246 CITY LIGHTS DRIVE,,ALISO VIEJO, CA 92656 |
| HETT, ALLEN D, | 44 ALMOND LN,,LEVITTOWN, PA 19055 |
| HETTINGER, TIMOTHY M, | 21720 MADA,,SOUTHFIELD, MI 48075 |
| HETU, CHARLOTTE, | 2604 CIPRIANI BLVD,,BELMONT, CA 94002 |
| HETZEL, BRADLEY D., | 1017 STALLINGS GLEN RD,,RALEIGH, NC 27603 |
| HETZEL, BRADLEY, | 1017 STALLINGS GLEN LN.,,RALEIGH, NC 27603 |
| HEUSER, CAROL B, | 52-18 RAVENS CREST DR,,PLAINSBORO, NJ 08536 |
| HEWARD, GAIL, | 17 NICOLLET ST,,LOWELL, MA 01851 |
| HEWES, DAVID M, | 8453 STEPHENSON RD,,APEX, NC 27539 |
| HEWES, DAVID, | 8453 STEPHENSON RD,,APEX, NC 27539 |
| HEWETT, MARK A, | 8120 BUCKSKIN LN,,APEX, NC 27502 |
| HEWITT ASSOCIATES LLC, | KRISTEN SCHWERTNER,JAMIE GARNER,100 HALF DAY RD,LINCOLNSHIRE, IL 60069-3242 |
| HEWITT ASSOCIATES LLC, | PO BOX 57465,,TORONTO, ON M5W 5M5 CANADA |
| HEWITT ASSOCIATES LLC, | 100 HALF DAY RD,,LINCOLNSHIRE, IL 60069-3242 |
| HEWITT ASSOCIATES LLC, | PO BOX 95135,,CHICAGO, IL 60694-5135 |
| HEWITT ASSOCIATES, | PO BOX 95135,,CHICAGO, IL 60694-5135 |
| HEWITT ASSOCIATES, | ATTN:  NELLIE MYERS,3350 RIVERWOOD PARKWAY, SUITE 80,,ATLANTA, GA 30339 |
| HEWITT FINANCIAL SERVICES LLC, | 100 HALF DAY RD,,LINCOLNSHIRE, IL 60069-3258 |
| HEWITT, ANTHONY W, | 106 ASHLEY GLEN DRIVE,,CARY, NC 27513 |
| HEWITT, ANTHONY, | 106 ASHLEY GLEN DRIVE,,CARY, NC 27513 |
| HEWITT, CRAIG, | 1406 EDGEMONT DR,,SACHSE, TX 750482030 |
| HEWITT, CRAIG, | 7421 FRANKFORD RD APT 1737,,DALLAS, TX 75252 |
| HEWITT, EARL, | 208 FOX BRIAR LANE,,CARY, NC 27511 |
| HEWITT, HOWARD, | 18045 GOOSEBERRY DR,,ROWLAND HEIGHTS, CA 91748 |
| HEWLETT PACKARD CANADA LIMITED, | PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD CANADA LIMITED, | PO BOX 8803,STATION A,,TORONTO, ON M5W 1P8 CANADA |
| HEWLETT PACKARD CANADA LTD, | 5151 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD CANADA LTD, | HEWLETT PACKARD,PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD CANADA LTD, | 3611 VALLEY CENTRE DR,,SAN DIEGO, CA 92130-3324 |
| HEWLETT PACKARD CANADA LTD, | FILE 73352 PO BOX 60000,,SAN FRANCISCO, CA 94160-3352 |
| HEWLETT PACKARD CANADA LTD, | 5150 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD CARIBE LTD, | N KM 5 1 RR 110,,AGUADILLA,  PUERTO RICO |
| HEWLETT PACKARD CO, | 6600 ROCKLEDGE DRIVE,,,BETHESDA, MD 20817 |
| HEWLETT PACKARD CO, | PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD CO, | FILE 73352,PO BOX 60000,,SAN FRANCISCO, CA 94160-3352 |
| HEWLETT PACKARD COLOMBIA SA, | CRA 7 99 - 53 TORRE 2,,BOGOTA,  COLOMBIA |
| HEWLETT PACKARD COMPANY INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,3000 HANOVER ST,PALO ALTO, CA 94304-1181 |
| HEWLETT PACKARD COMPANY INC, | 3000 HANOVER ST,,PALO ALTO, CA 94304-1181 |
| HEWLETT PACKARD COMPANY, | 3000 HANOVER STREET,,PALO ALTO, CA 94304 |
| HEWLETT PACKARD COMPANY, | 3000 HANOVER STREET,,PALO ALTO, CA 94303-0890 |
| HEWLETT PACKARD COMPANY, | FILE 72849,PO BOX 60000,,SAN FRANCISCO, CA 94160-0001 |
| HEWLETT PACKARD COMPANY, | 2125 E KATELLA AVE,,ANAHEIM, CA 92806 |

| | |
|---|---|
| HEWLETT PACKARD FINANCIAL SERV, | PO BOX 402582,,ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERV, | CANADA CO B9220,PO BOX 9100 STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES, | 420 MOUNTAIN AVENUE,,MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES, | CANADA COMPANY,5150 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES, | CANADA CO.,B9220 - PO BOX 9100 STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES, | B9220 - PO BOX 9100 STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES, | PO BOX 402582,,ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES, | 420 MOUNTAIN AVE,PO BOX 6,,MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES, | 5150 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL, | SERVICES CANADA,B9220 - PO BOX 9100 STATION F,,TORONTO, ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL, | SERVICES COMPANY,PO BOX 402582,,ATLANTA, GA 30384-2582 |
| HEWLETT PACKARD INTL, | PO BOX 45671,,ABU DHABI,   UAE |
| HEWLETT PACKARD INTL, | PO BOX 45671,HAMDEN STREET,,ABU DHABI,   UAE |
| HEWLETT PACKARD KOREA, | HP KOREA HOUSE 23 6,YOIDO DONG YOUNGDEUNGPO KU,,SEOUL,  150-724 KOREA |
| HEWLETT PACKARD LIMITED, | 5150 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT PACKARD NEDERLAND BV, | POSTBUS 667,,AMSTELVEEN,  1180 AR NETHERLANDS |
| HEWLETT PACKARD PUERTO RICO BV, | TORRE CHARDON, 350 CHARDON AVE,,SAN JUAN,  00918 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV, | PO BOX 71595,,SAN JUAN, PR 00936-8695 |
| HEWLETT PACKARD SINGAPORE SALES, | 450 ALEXANDER ROAD,,SINGAPORE,  119960 SINGAPORE |
| HEWLETT PACKARD, | 8000 FOOTHILLS BOULEVARD,,ROSEVILLE, CA 95747 |
| HEWLETT PACKARD, | 8000 FOOTHILLS BLVD.,,ROSEVILLE, CA 95747-5200 |
| HEWLETT PACKARD, | 20 PERIMETER SUMMIT BLVD.,ATLANTA, GA 30319-1417 |
| HEWLETT PACKARD, | P O BOX 75629,,CHARLOTTE, NC 28275-5629 |
| HEWLETT PACKARD, | 1718 ARGYLE STREET SUITE 420,,HALIFAX, NS B3J 3N6 CANADA |
| HEWLETT PACKARD, | 800 FOOTHILLS BLVD,,ROSEVILLE, CA 95747-5330 |
| HEWLETT PACKARD, | PO BOX 8803,STATION A,,TORONTO, ON M5W 1P8 CANADA |
| HEWLETT PACKARD, | PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HEWLETT, BRUCE, | 1425 AMSTERDAM AVE, APT 8B,,NEW YORK, NY 10027 |
| HEWLETT-PACKARD (CANADA) LTD, | 5150 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5G1 CANADA |
| HEWLETT-PACKARD COMPANY INC, | 2555 HIGHWAY 249,,HOUSTON, TX 77070 |
| HEWLETT-PACKARD INDIA SALES PVT LTD, | 24 SALARPURIA ARENA HOSUR MAIN,ROAD ADUGODI,,BANGALORE,  560030 INDIA |
| HEWS, DANA S, | 1400 BARNWOOD LANE,,ROSEVILLE, CA 95747 |
| HEWS, DANA, | 1400 BARNWOOD LANE,,ROSEVILLE, CA 95747 |
| HEYLER, GLENN, | 10241 NW 54TH PLACE,,CORAL SPRINGS, FL 33076 |
| HEYMAN, KATHLEEN, | 549 LONG ACRE LANE,,YARDLEY, PA 19067 |
| HEYMANN, ANNE, | 301 INTERN WAY,,DURHAM, NC 27713 |
| HI COUNTRY WIRE & TELEPHONE LTD, | KRISTEN SCHWERTNER,JOHN WISE,11645 W 62ND AVE,ARVADA, CO 80001-1226 |
| HI COUNTRY WIRE & TELEPHONE LTD, | 11645 W 62ND AVE,PO BOX 1226,,ARVADA, CO 80001-1226 |
| HI TECH ASSEMBLY SYSTEMS, | #22-2015 32ND AVENUE NE,,CALGARY, AB T2E 6Z3 CANADA |
| HI TECH ENTERPRISES INC, | 125 NORTH BROADWAY,,GEORGETOWN, KY 40324 |
| HI TECH FABRICATION INC, | PO BOX 30663,,RALEIGH, NC 27622-0663 |
| HI TECH INFORMATION PROCESSING, | 3755 BROADMOOR SE,,GRAND RAPIDS, MI 49512-3964 |
| HIAWATHA TELEPHONE COMPANY INC, | 108 W SUPERIOR ST,,MUNISING, MI 49862-1192 |
| HIBBS, MARY A, | 2505 UNION HILL RD,,GOODLETTSVILLE, TN 37072 |
| HIBLER, JACK W, | P O BOX 1098,,GRANTSVILLE, UT 84029 |
| HICE, JAN, | 1416 NE 9TH STREET,,FORT LAUDERDALE, FL 33304 |
| HICE, LARRY, | 345 WEST SILVERTHORN LANE,,PONTE VEDRA, FL 32081 |
| HICKENLOOPER, JED, | 392 WEST 400 NORTH #3,,BOUNTIFUL, UT 84010 |
| HICKERSON, JAMIE W, | 77 CRABAPPLE LANE,,CLAYTON, NC 27527 |
| HICKERSON, TAMI, | 531 BLUFF VIEW DRIVE,,PEGRAM, TN 37143 |
| HICKEY, KENNETH, | 5 WARD FARM CIRCLE,,FRAMINGHAM, MA 01701 |
| HICKEY, KEVIN, | 2828 FYNE DR,,WALNUT CREEK, CA 94598 |
| HICKEY, SHARON R, | 12 TALLADALE COURT,,PINEHURST, NC 28374 |
| HICKEY, WILLIAM T, | 3 GOLDSMITH AVE,,GREENLAWN, NY 11740 |
| HICKLE, STEVEN, | 10609 W. RINGER STREET,,WICHITA, KS 67209-1136 |
| HICKMAN JR, BURTON E, | 5423 PLEASANT GROVE,,MIDLOTHIAN, VA 23112 |
| HICKMAN, BRIAN, | 2909 WHITEHART LANE,,RALEIGH, NC 27606 |
| HICKMAN, DANIEL E, | PO BOX 561,,ANGIER, NC 27501 |
| HICKMAN, DOROTHY, | 2200 WEST PARK BLVD # 1303,,PLANO, TX 75075 |
| HICKMAN, GRETA, | 2909 WHITEHART LN,,RALEIGH, NC 27606 |
| HICKMAN, SAM KENNETH, | 21512 WATER RIDGE RD,,, TX 75758 |
| HICKMAN, WILLIAM B, | 5438 PINEHURST DR,,WILMINGTON, DE 19808 |
| HICKMAN-MIOTT, D LENA, | 20408 WINFIELD PL,,STERLING, VA 20165 |
| HICKMON, GREGORY, | 3317 MADISON AVENUE,,HURST, TX 76054 |
| HICKNELL, BEVERLY-ANN, | 135 FOREST AVE,,PINCOURT, PO J7V 6A5 CANADA |
| HICKORY TECH CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,221 E HICKORY ST,MANKATO, MN 56001-3610 |
| HICKORY TECH CORPORATION, | 221 E HICKORY ST,PO BOX 3248,,MANKATO, MN 56002-3248 |
| HICKORY TECH CORPORATION, | 221 E HICKORY ST,,MANKATO, MN 56001-3610 |
| HICKS JR, JAMES M, | 2013 BROOMALL ST,,BOOTHWYN, PA 19061 |
| HICKS JR, JOE B, | 4118 GRAY ROCK RD,,KITTRELL, NC 27544 |
| HICKS JR, ROBERT LEE, | 7245 FOXBERRY CT,,CUMMING, GA 30041 |
| HICKS MORLEY HAMILTON, | STEWART STORIE,BOX 371,,TORONTO, ON M5K 1K8 CANADA |
| HICKS SR, JOE B, | P O BOX 144,,OXFORD, NC 27565 |

| | |
|---|---|
| HICKS, ACQUANETTA, | P O BOX 502,,MORRISVILLE, NC 27560 |
| HICKS, CHRISTINE D, | 115 BALLINGER DRIVE,,YOUNGSVILLE, NC 27596 |
| HICKS, DAVID, | 1519 CORAL REEF LN,,WYLIE, TX 75098 |
| HICKS, JOEY, | 209 POINTE PLACE,,CLARKSVILLE, VA 23927 |
| HICKS, KATIE A, | 3880 L LAWRENCE TRL,,GRAHAM, NC 27253 |
| HICKS, KRISTIN STEPHENS, | 9109 LANGWOOD DR,,RALEIGH, NC 27617 |
| HICKS, MARY F., | 7019 S PINEWOOD CT,,VILLA RICA, GA 30180 |
| HICKS, MAZIE L, | 2325 CLOVERDALE SE,,ATLANTA, GA 30316 |
| HICKS, MILT K, | 405 JOANNA,,HURST, TX 76053 |
| HICKS, RICHARD H, | 2881 LAKEVIEW RD,,LENOIR CITY, TN 37772 |
| HICKS, ROBERT N, | 4609 CANDLELIGHT CT,,GLEN ALLEN, VA 23060 |
| HICKS, STEVEN, | 4619 HWY 96 S,,OXFORD, NC 27565 |
| HICKS, THOMAS F, | 251 W SUMMIT AVE,,HADDONFIELD, NJ 08033 |
| HICKS, TIMOTHY, | 1400 SUMMERDALE LANE,,WYLIE, TX 75098 |
| HICKS, TONY M, | 1331 EDMONTON DR,,LEWISVILLE, TX 75077 |
| HICKS, TONY, | 1331 EDMONTON DR,,LEWISVILLE, TX 75077 |
| HICKS, WILBURN, | 1815 SAWNEE MEADOW LN,,CUMMING, GA 30040 |
| HIDALGO, FANNY M, | 11047 SW 147TH PLACE,,MIAMI, FL 33196 |
| HIEBSCH, BRADLEY, | 4421 NW WESTGATE ST,,TOPEKA, KS 66618 |
| HIETSCHOLD, JULIE, | 3837 SHADYCREEK,,GARLAND, TX 75042 |
| HIFN INC, | 750 UNIVERSITY AVE,SUITE 210,,LOS GATOS, CA 95032 |
| HIFN INC, | 750 UNIVERSITY AVE,,LOS GATOS, CA 95032 |
| HIFN, INC., | ATTN: SUE ALLEN,750 UNIVERSITY AVE,,LOS GATOS, CA 95032 |
| HIGASHI, YUSUKE, | 5445 PRESTON OAKS RD,APT # 936,,DALLAS, TX 75240 |
| HIGGINBOTHAM, LITA, | 4868 TILDEN DR,,SAN JOSE, CA 95124 |
| HIGGINBOTHAM, YONG SUK, | 4010 LATONA AVENUE,,WEST PALM BEA, FL 33407 |
| HIGGINS, BARRY, | 1415 WITCHES WILLOW LN,,COLORADO SPRINGS, CO 80906 |
| HIGGINS, BRENNA S, | 4003 DEFENDER DR,,ROSWELL, GA 30075 |
| HIGGINS, BRETT, | 173 HEAD OF PICKLE FORK,,STAFFORDSVILLE, KY 41256 |
| HIGGINS, DAVID, | 12904 TOWNFIELD DRIVE,,RALEIGH, NC 27614 |
| HIGGINS, HUGH D, | 106 MARITA AVE,,GOODLETTSVILLE, TN 37072 |
| HIGGINS, IRVIN A, | 8309 CENTER ST,,GARRETTSVILLE, OH 44231 |
| HIGGINS, JANET, | 5550 MARTEL AVENUE,,DALLAS, TX 75206 |
| HIGGINS, MICHAEL, | 151 RUSSELL AVE,,OTTAWA,  K1N7X5 CANADA |
| HIGGINS, MORRIS W, | 600 TALIA CIRCLE,,FAIRVIEW, TX 75069 |
| HIGGINS, PATRICIA J, | 2819 BOLERO LN,,ATLANTA, GA 30341 |
| HIGGINS, PETER, | 1126 STERLING GREEN DR,,MORRISVILLE, NC 27560 |
| HIGGINS, SHARON, | 105 COURTHOUSE DRIVE,,MORRISVILLE, NC 27560 |
| HIGGS JR, WILLIE, | 239 FOX ST,,BUFFALO, NY 14211 |
| HIGH POINT NETWORKS INC, | 1150 PRAIRIE PKWY,STE 101,,WEST FARGO, ND 58078-3168 |
| HIGH RESULTS LTDA, | CALLE 84 NO 24 33,,BOGOTA,  COLOMBIA |
| HIGH VOLTAGE MAINTENANCE CORP, | 5100 ENERGY DRIVE,PO BOX 13,,DAYTON, OH 45414-3525 |
| HIGH WIRE NETWORKS INC, | KRISTEN SCHWERTNER,PETRA LAWS,7162 SHADY OAK RD,EDEN PRAIRIE, MN 55344-3517 |
| HIGH WIRE NETWORKS, | PO BOX 240098,,SAINT PAUL, MN 551240098 |
| HIGH WIRE NETWORKS, | 7162 SHADY OAK ROAD,,EDEN PRAIRIE, MN 55344 |
| HIGH WIRE, | PO BOX 240098,,SAINT PAUL, MN 551240098 |
| HIGH, ROYDEN, | 1007 ORIOLE,,MURPHY, TX 75094 |
| HIGHERS-STINNET, PEGGY J, | 1262 LTL MARROWBONE,,ASHLAND CITY, TN 37015 |
| HIGHLAND CAPITAL, | KRISTEN SCHWERTNER,PETRA LAWS,2 METROPLEX DRIVE,BIRMINGHAM, AL 35209-6844 |
| HIGHLAND CAPITAL, | 3535 GRANDVIEW PARKWAY,,BIRMINGHAM, AL 35243 |
| HIGHLAND CAPITAL, | 2 METROPLEX DRIVE,SUITE 220,,BIRMINGHAM, AL 35209-6844 |
| HIGHLAND CELLULAR LLC, | 550 N EISENHOWER DR,,BECKLEY, WV 25801-3157 |
| HIGHLAND TELEPHONE COOP INC, | GINNY WALTER,LINWOOD FOSTER,7840 MORGAN CO HWY,SUNBRIGHT, TN 37872-2840 |
| HIGHLAND TELEPHONE COOP INC, | 7840 MORGAN CO HWY,,SUNBRIGHT, TN 37872-2840 |
| HIGHLAND TELEPHONE COOPERATIVE, | 392 POTOMAC RIVER ROAD,PO BOX 340,,MONTEREY, VA 24465-2230 |
| HIGHMARK INC, | 1800 CENTER ST,,CAMP HILL, PA 17011-1702 |
| HIGHSMITH, JASPER H, | 13714 HALLIFORD DR,,TAMPA, FL 33624 |
| HIGHT, SYLVIA A, | 5606 NEWHALL RD,,DURHAM, NC 27713 |
| HIGHT, TINA V, | 2106 PERSHING STREET,,DURHAM, NC 27705 |
| HIGHWOODS FORSYTH LP, | 2200 CENTURY PARKWAY, SUITE 800,,ATLANTA, GA 30345 |
| HIJDUK, RICHARD H, | 2645 MOZART AVE,,SAN JOSE, CA 95122 |
| HILBERMAN, DAN, | 631 ARBOR ROAD,,MENLO PARK, CA 94025 |
| HILBERT, MATTHEW K, | 1748 GRACECHURCH ST.,,WAKE FOREST, NC 27587 |
| HILBERT, MATTHEW, | 1748 GRACECHURCH ST.,,WAKE FOREST, NC 27587 |
| HILBIG, DAVID, | 1420 FARINGDON DR,,PLANO, TX 75075 |
| HILBORNE HAWKIN & COMPANY, | 2524 NORTH SANTIAGO BLVD,,ORANGE, CA 92867 |
| HILDEBRAND, CAROL A, | 25874 E KETTLE CR,,AURORA, CO 80016 |
| HILDEBRAND, DAVID H, | P O BOX 1559,,KINGSTON, WA 98346 |
| HILDEBRAND, DONNA W, | PO BOX 1975,,SOUTHERN PINES, NC 28388 |
| HILDEBRANDT INTERNATIONAL INC, | 39029 TREASURY CENTER,,CHICAGO, IL 60694-9000 |
| HILDRED MYERS, | 309 DOVER RD,,CORNWALL, ON K6J 1T9 CANADA |
| HILDRETH, ROBERT C, | 702 WORTHINGTON DR,,WARRENTON, MO 63383 |
| HILDUM, DOUGLASS E, | 31368 SEAPORT DR,,UNION CITY, CA 94587 |

| | |
|---|---|
| HILES JR, JOHN F, | 1420 WHITE CITY DR,,CANTON, GA 30114 |
| HILES, SHIRLEY A., | 1030 FOREST WEST CT,,STN MOUNTAIN, GA 30088 |
| HILKER SR, RANDOLPH D, | 117 MEADOW LANE,,STAFFORD, VA 22554 |
| HILL COUNTRY TELEPHONE COOP INC, | GINNY WALTER,LORI ZAVALA,220 CAROLYN ST,INGRAM, TX 78025 |
| HILL COUNTRY TELEPHONE COOP INC, | 220 CAROLYN ST,PO BOX DRAWER D,,INGRAM, TX 78025 |
| HILL III, CLARENCE L, | 509 STONELICK DR,,DURHAM, NC 27703 |
| HILL JR, FURNIE R, | PO BOX 347,,CREEDMOOR, NC 27522 |
| HILL JR, WILLIAM H, | 1615 BON AIR DR,,MARTINEZ, GA 30907 |
| HILL, BARBARA A, | 318 SOUTH HOWARD,,ATLANTA, GA 30317 |
| HILL, BARBARA A, | 932 KALMIA DRIVE,,LAKE PARK, FL 33403 |
| HILL, BARRY, | 4041 LOST CREEK DR,,PLANO, TX 75074 |
| HILL, BRIAN T, | 1608 LORIMER ROAD,,RALEIGH, NC 27606 |
| HILL, COLIN T, | 2804-B BAINBRIDGE DR,,DURHAM, NC 27713 |
| HILL, DAVID M, | 3644 AMBER HILLS DR,,DALLAS, TX 75287 |
| HILL, DONALD T, | 16729 HONEYSUCKLE LN,,EDEN PRAIRIE, MN 55346 |
| HILL, DOUGLAS E, | 26195 S. MILK CREEK CIR,,MULINO, OR 97042 |
| HILL, DOUGLAS, | 26195 S. MILK CREEK CIR,,MULINO, OR 97042 |
| HILL, ELAINE G, | 110 KNOLL DR,,BLACKWOOD, NJ 08012 |
| HILL, FAWN K, | 3330 REDWING DR,,OCEANSIDE, CA 92054 |
| HILL, GARY E, | 210 DICKSON RD,,LITTLE ELM, TX 75068 |
| HILL, GERALDINE K, | 634 N MINERAL SPRING RD,,DURHAM, NC 27703 |
| HILL, GREGORY L, | 1928 ELM SHADOW,,DALLAS, TX 75232 |
| HILL, JAMES A, | 2028 ANTON WAY,,SHAKOPEE, MN 55379 |
| HILL, JAMES H, | 718 EDEN FARMS CR,,WESTMINSTER, MD 21157 |
| HILL, JAMES S, | 309 16TH ST,,BUTNER, NC 27509 |
| HILL, JAMES, | 104 ARBOR TREE CT,,HOLLY SPRINGS, NC 27540 |
| HILL, JAMES, | 2028 ANTON WAY,,SHAKOPEE, MN 55379 |
| HILL, JOHN, | 23 ANN LOGAN CIRCLE,,RAYMOND, NH 03077 |
| HILL, JR, JAMES, | 503 CALL COURT,,NEW BADEN, IL 62265 |
| HILL, KAREN, | 8626 BANFF,,DALLAS, TX 75243 |
| HILL, LAWRENCE, | 6 VICTORIAN CIR,,ALLEN, TX 75002 |
| HILL, MARGARET, | 1177 W EDWARDS ST,,PRINCETON, NC 27569 |
| HILL, MARK W, | 2574 BERMUDA CT,,LOGANVILLE, GA 30249 |
| HILL, MARRVENNA, | 5948 NORTHWEST DR #202,,MESQUITE, TX 75150 |
| HILL, MARY E, | 3747 YOUTH MONROE RD,,LOT # 47,,LOGANVILLE, GA 30052 |
| HILL, MICHAEL E, | 9792 S CLAIRTON PL,,HIGHLANDS RANCH, CO 80126 |
| HILL, PAUL W, | PO BOX  11733,,DURHAM, NC 27703 |
| HILL, RHONDA J, | 4041 LOST CREEK DR,,PLANO, TX 75074 |
| HILL, RICKY D, | 116 GREENWING CT,,MURFREESBORO, TN 37130 |
| HILL, ROBERT V, | 508 SE SECOND ST,,PAOLI, IN 47454 |
| HILL, ROOSEVELT, | 2617 CHADBOURNE DR,,PLANO, TX 75023 |
| HILL, SANDRA E, | 4018 PRESTON OAKS PL,,LITHONIA, GA 30038 |
| HILL, SIDNEY, | 2420 RESERVOIR RD,,AVON, NY 14414 |
| HILL, STEVEN C, | 3463 MEADOWWOOD,,MURFREESBORO, TN 37128 |
| HILL, TERRENCE, | 1200 HAIGHT LANE,,SARNIA, ON N7S 2M5 CANADA |
| HILL, THOMAS F, | 149 E V HOGAN DR,,ROCKINGHAM, NC 28379 |
| HILL, WHITNEY W, | 7213 BLUFFSIDE CT,,RALEIGH, NC 27615 |
| HILL, WILLIAM T, | 4160 GRANTLEY RD,,TOLEDO, OH 43613 |
| HILLENBRAND, GEORGE N, | 990 MT. HOPE AVE,,ROCHESTER, NY 14620 |
| HILLER, BARBARA L, | 5040 FOXCREEK COURT,,ATLANTA, GA 30360 |
| HILLIARD III, GARLAND K, | 150 HOGAN DRIVE,,STONEVILLE, NC 27048 |
| HILLIARD, ARTHUR R, | 28 KINGS ROW,,NORTH READING, MA 01864 |
| HILLIARD, ARTHUR, | 28 KINGS ROW,,NORTH READING, MA 01864 |
| HILLIARD, HARRIET T, | 1313 HAMLIN RD,,DURHAM, NC 27704 |
| HILLIARD, JAMES P, | 55 PAUL JOSEPH LANE,,BRIDGEWATER, MA 02324 |
| HILLIARD, JOHN, | 902 N POLK ST,,LITTLE ROCK, AR 72205-1731 |
| HILLMAN, ALBERT J, | 2410 POINTE ROAD,,SCHOFIELD, WI 54476-3967 |
| HILLMAN, EDWARD J, | 2184 FIRETHORN GLEN,,ESCONDIDO, CA 92027 |
| HILLMAN, SCOTT W, | 3501 MELROSE AVENUE,,KINGSPORT, TN 37664 |
| HILLRING, JOHN C, | 13117 SHERWOOD,,LEAWOOD, KS 66209 |
| HILLS, WILLIAM D, | 13 SUMMER ST,,PETERBOROUGH, NH 034582412 |
| HILLSBORO VILLAGE DENTAL G INC, | 2200 21ST AVE SOUTH,SUITE 302,,NASHVILLE, TN 37212 |
| HILLWAY, BASHEER, | 7921 KODAK DRIVE,,PLANO, TX 75025 |
| HILSON, VANESSA Y, | 5337 SO. HERMITAGE,,CHICAGO, IL 60621 |
| HILTON, BRAND L, | 1106 PARK EAST,,GARLAND, TX 75043 |
| HILTON, MYRTLE C, | 1022 PITTARD SEARS RD,,DURHAM, NC 27713 |
| HILTON, SAM L, | 4911 HAVERWOOD LN,APT 2733,,DALLAS, TX 75287 |
| HILTS, LEE, | 8608 ERINSBROOK DR,,RALEIGH, NC 27617 |
| HILTY, WILLIAM, | 14230 PEARLVIEW DR,,STRONGSVILLE, OH 44136 |
| HILTZ, TIMOTHY P, | 332 WOODFORD STREET,,PORTLAND, ME 04103 |
| HIMSS NEW JERSEY CHAPTER, | 760 ALEXANDER RD,PO BOX 1,,PRINCETON, NJ 08543-6305 |
| HIMSS NORTHERN CALIFORNIA, | 3338 DIVISADERO ST,,SAN FRANCISCO, CA 94123-1906 |
| HIMSS, | 6923 EAGLE WAY,,CHICAGO, IL 60678-1692 |

| | |
|---|---|
| HINCHER, MARY P, | 1602 HOUGH STREET,,FORT MYERS, FL 33901 |
| HINCKLEY, MARK, | 14 TOWN LINE RD,,FRANKLIN, MA 02038 |
| HINDS COUNTY TAX COLLECTOR, | PO BOX 1727,,JACKSON, MS 39215-1727 |
| HINDS, DENTON E, | 857 WEST HILLWOOD DR,,NASHVILLE, TN 37205 |
| HINDS, MARGAREE, | 6689 DANFORTH WAY,,STONE MOUNTAIN, GA 30087 |
| HINDSDALE HOSPITAL OB FAM EDU, | 13 NORTH OAK STREET,,HINSDALE, IL 60521 |
| HINDSON, JOHN, | 1100 NW 108TH AVE,,PLANTATION, FL 33322 |
| HINDSON, THOMAS W, | 2758 NE 30TH AVENUE,APT 3B,,LIGHTHOUSE POINT, FL 33064 |
| HINELINE JR, CARL, | 3805 LOST CREEK DR,,PLANO, TX 75074 |
| HINES REVERFRONT PLAZA, | POST OFFICE BOX 281493,,ATLANTA, GA 30384-1493 |
| HINES RIVERFRONT PLAZA LP, | 901 E. BYRD STREET,WEST TOWER, 11TH FLOOR,,RICHMOND, VA 23219-4052 |
| HINES RIVERFRONT PLAZA, LP, | POST OFFICE BOX 281493,,ATLANTA, GA 30384-1493 |
| HINES, ALLISON H, | P.O. BOX 158030,,NASHVILLE, TN 37215 |
| HINES, BRODERICK F, | 30 FASHION PL #A,,DURHAM, NC 27705 |
| HINES, DOROTHY J, | 10716 TOLEDO LANE NORTH,,BROOKLYN PARK, MN 55443 |
| HINES, JAMES L, | 105 REYNOLD ST,,GALLATIN, TN 37066 |
| HINES, JEAN C, | 4809 SALEM RIDGE RD,,HOLLY SPRINGS, NC 27540 |
| HINES, TIMOTHY, | 44 WOODY DR,,TIMBERLAKE, NC 27583 |
| HINES, WILLIAM E, | 7847 HARVEST LN.,,CHANHASSEN, MN 55317 |
| HINGER, MICHAEL, | 5688 MCCARTHY COURT,,WEST CHESTER, OH 45069 |
| HINGORANI, MANOJ, | 3320 CAMBRICK ST,,DALLAS, TX 752041755 |
| HINGORANI, MANOJ, | 3309 SAN PATRICIO DRIVE,,PLANO, TX 75025 |
| HINGORANI, MANOJ, | 3320 CAMBRICK STREET,,DALLAS, TX 75204 |
| HINKEL, RALPH F, | 44 HAW RIVER TRL,,PITTSBORO, NC 27312 |
| HINKELDEY, NADINE, | 2526 ARBOR VIEW DRIVE,,CARY, NC 27519 |
| HINKLE, CHARLES A, | 103 MISTY VALLEY LANE,,MAUMELLE, AR 72113 |
| HINKLE, MICHAEL, | P O BOX 4616,,CARY, NC 27519 |
| HINKLE, MICHELLE, | 311 WHITE OAK DR,,CARY, NC 27513 |
| HINKLE, PHYLLIS, | 3043 HESTER RD,,CREEDMOOR, NC 27522 |
| HINOJOSA, DAVID, | 331 S APACHE DR,,CHANDLER, AZ 85224 |
| HINOJOSA, LORENZO R, | 16324 E. SORIANO DR,,HACIENDA HEIGHTS, CA 91745 |
| HINOJOSA-FLORES, BRIANNA, | 959 VILLAGE PARKWAY,,COPPELL, TX 75019 |
| HINSDALE, WILLIAM R, | 7201 WESTWORTH DR,,WILLOW SPRINGS, NC 27592 |
| HINSHAW, JEFFREY V, | 1823 BELMONT ST,,BURLINGTON, NC 27215 |
| HINSON, NANCY, | 192 BRODIE PRIVETTE RD,,ZEBULON, NC 27597 |
| HINSON, THOMAS D, | 617 MILLS ST,,RALEIGH, NC 27608 |
| HINTON JR, CHARLES E, | 23 ASTOR COURT,,DURHAM, NC 27705 |
| HINTON, ANGELA R, | 2118 BROOKBERRY  LN,,GASTONIA, NC 28056 |
| HINTON, HAZEL B, | 211 OMEGA RD,,DURHAM, NC 27712 |
| HINTON, LOU, | 408 SOUTHRIDGE WAY,,IRVING, TX 75063 |
| HINTON, MARTHA A, | 130 SALEM CR APT C-4,,RALEIGH, NC 27609 |
| HINTON, STEVEN H, | 26792 ASHFORD,,MISSION VIEJO, CA 92691 |
| HINTON, TIMOTHY, | 747 CLOSE CIR,,WEBSTER, NY 14580 |
| HINTON, WILLIAM, | 5311 PRATT RD,,ANN ARBOR, MI 48103 |
| HINTON-GORMAN, CHARLENE, | 1307 NORWALK LN APT 104,,AUSTIN, TX 787033745 |
| HINTON-GORMAN, CHARLENE, | 2606 ENFIELD APT 112,,AUSTIN, TX 78703 |
| HINTZ, WELDON E, | 629 EAST FIRST ST,,WACONIA, MN 55387 |
| HINZ AUTOMATION INC, | 8920 BARRONS BLVD,SUITE 107,,HIGHLANDS RANCH, CO 80129-2385 |
| HINZ, LORNE C, | 7309 LOUGHEED PLAZA,,PLANO, TX 75025 |
| HINZ, LORNE, | 7309 LOUGHEED PLAZA,,PLANO, TX 75025 |
| HIPP, EDGAR C, | POBOX 178,,VASS, NC 28394 |
| HIPPERT, IVA M, | 1226 FAIRWAY GREENS DRIVE,,SUN CITY CENTER, FL 33573 |
| HIPPS, JANICE L, | 254 OLD QUARRY CT,,MEDIA, PA 19063 |
| HIRACHETA, CHE, | 7002 COUNTRYCLUB,,SACHSE, TX 75048 |
| HIRE GROUP, | PO BOX 414362,,BOSTON, MA 02241-4362 |
| HIRE GROUP, | 12770 COIT ROAD STE 400,NO 400,,DALLAS, TX 75251-1341 |
| HIRSCH, DENNIS, | 3015 KROGEN COURT,,CREEDMOOR, NC 27522 |
| HIRSCH, DUANE, | 130 OAK CURVE,,BURNSVILLE, MN 55306-5515 |
| HIRSCH, GERALDINE, | 3015 KROGEN COURT,,CREEDMOOR, NC 27522 |
| HIRSCH, STEFAN, | 1717 GUNNISON DRIVE,,PLANO, TX 75025 |
| HIRSHMAN, PERRIN J, | 4200 HEATHGATE LN,,RALEIGH, NC 27613 |
| HIRST, MILTON, | 12367 MONTANO WAY,,CASTLE ROCK, CO 80108 |
| HIRTH III, JOHN H, | 152 HOFFMAN RD,,ZELIENOPLE, PA 16063 |
| HISCO, | PO BOX 844775,,DALLAS, TX 75284-4775 |
| HISCOCK & BARCLAY LLP, | 1100 M&T CENTER,,BUFFALO, NY 14203-1414 |
| HISCOCK, | HISCOCK & BARCLAY LLP,1100 M&T CENTER,,BUFFALO, NY 14203-1414 |
| HISCOE, DAVID W., | 3448 BRADLEY PLACE,,RALEIGH, NC 27607 |
| HISCOE, DAVID, | 3448 BRADLEY PLACE,,RALEIGH, NC 27607 |
| HISKY, SHARON, | 107 LAUREL OAKS LANE,,JEFFERSON, GA 30549 |
| HISLOP, FRANCIS N, | 282 EAST 35TH ST,APT 2L,,BROOKLYN, NY 11203 |
| HITACHI DATA SYSTEMS, | 472 N 24TH STREET,,PHOENIX, AZ 85016 |
| HITACHI METALS AMERICA LTD, | 2101 S ARLINGTON HEIGHTS RD,,ARLINGTON HEIGHTS, IL 60005-4142 |
| HITACHI, | 6-6, MARUNOUCHI 1-CHOME,CHIYODA-KU,,TOKYO,  100-8280 JAPAN |

| | |
|---|---|
| HITCH, STEPHEN D, | PO BOX 117,,AVILA BEACH, CA 93424 |
| HITCHCOCK, DOUGLAS E, | 108 STONEHENGE DR,,CLAYTON, NC 27520 |
| HITCHINGS, GAYLA, | 203 BENEDETTI CT,,CARY, NC 27513 |
| HITE, BILLINETTE, | 2872 JORDAN FOREST TRAIL,,LAWRENCEVILLE, GA 30044 |
| HITE, WILLIAM F, | 2872 JORDAN FOREST T,,LAWRENCEVILLE, GA 30244 |
| HITECH C SYSTEMS INC, | 111 RAILSIDE RD,SUITE 300,,TORONTO, ON M3A 1B2 CANADA |
| HITEK SOFTWARE LLC, | 1719 AMARELLE ST,,NEWBURY PARK, CA 91320 |
| HITFAR CONCEPTS LTD, | 311 EAST 6TH AVENUE,,VANCOUVER, BC V5T 1J9 CANADA |
| HITRON TECHNOLOGIES INC., | NO.38-1 WU-KUNG 5TH ROAD,WU-KU, TAIPEI HSIEN,,TAIPEI,  248 TAWAIN |
| HIVELY, DOUGLAS, | 2016 ELNORA COURT,,HENDERSONVILLE, TN 37075 |
| HIX, JAMES G, | 2709 SAFARI CIR,,PLANO, TX 75025 |
| HIX, SHIRLEY A, | 2709 SAFARI CIR,,PLANO, TX 75025 |
| HIXON, EDWARD A, | 15956 54TH ST NE,,ROGERS, MN 55374 |
| HKN TECH, | 227 EECS,1301 BEAL AVE,,ANN ARBOR, MI 48109-2122 |
| HLTH TX PROVIDER NTWK, | #201,3434 SWISS AVE,,DALLAS, TX 75204 |
| HM CAPITAL PARTNERS LLC, | 200 CRESCENT CT,SUITE 1600,,DALLAS, TX 75201-1844 |
| HM&C CENTER STAGE LLC, | 315C STREET SE,,WASHINGTON, DC 20003-2002 |
| HNATIUK, PATRICIA M, | PO BOX 62,,LUCK, WI 54853 |
| HO, ANTHONY, | 3568 FITZSIMMONS,COMMON,,FREEMONT, CA 94538 |
| HO, EHRIC K, | 1717 ARENA DR,,PLANO, TX 75025 |
| HO, EHRIC KWOK-HUNG, | 1717 ARENA DR,,PLANO, TX 75025 |
| HO, ERNEST, | 13252 COOPERAGE CT,,POWAY, CA 92064 |
| HO, HANH THI, | 196 SELWYN DRIVE,#4,, CA 95035 |
| HO, HENRY, | 3950 LAKESIDE DR,,SAN JOSE, CA 95148 |
| HO, JAN-YU, | 6174 GARDEN COURT,,NORCROSS, GA 30092 |
| HO, JIAN, | 2147 WESTON PLACE,,SANTA CLARA, CA 95054 |
| HO, KENNETH C, | 525 FALLEN LEAF CIR,,SAN RAMON, CA 94583 |
| HO, KHANH, | 4109 RYAN LN,,RICHARDSON, TX 75082 |
| HO, KIM HUNG T, | 213 HILLVIEW DR,,MILPITAS, CA 95035 |
| HO, KIN SHING, | 4808 BULL RUN DR,,PLANO, TX 75093 |
| HO, MING, | 912 CAMERON CIRCLE,,MILPITAS, CA 95035 |
| HO, NINH V, | 4161 DAVIS ST,,SANTA CLARA, CA 95054 |
| HO, PAUL, | 7543 NAVIGATOR CIR,,, CA 92009 |
| HO, STEPHANIE, | 703 ALLEN DRIVE,,EULESS, TX 76039 |
| HO, TIEN HSIAN, | 15813 CROTE LAGARTO,,SAN DIEGO, CA 92127 |
| HO, WING HUNG, | 4116 SUN MEADOWS ST,,,PLANO, TX 75024 |
| HO-DOTSON, ERLENE, | 2601 FOXBORO ST,,MCKINNEY, TX 75070 |
| HOADLEY, DAVID C, | LEIGHTON BROOK DRIVE,,EPSOM, NH 03234 |
| HOADLEY, JOHN P, | 4413 GLENSHIRE COURT,,MCKINNEY, TX 75070 |
| HOADLEY, JOHN, | 4413 GLENSHIRE COURT,,MCKINNEY, TX 75070 |
| HOAGLAND, JEFF, | 5350 WALKERTON COURT,,HAYMARKET, VA 20169 |
| HOANG CHAU, | 6835 LANDING DRIVE,,GRAND PRAIR, TX 75054 |
| HOANG, MINH, | 1052 GARRITY WAY,,SANTA CLARA, CA 95054 |
| HOANG, SON, | 5925 COUNTRY VIEW LANE,,FRISCO, TX 75034 |
| HOANG, THANH L, | 2265 DEBORAH DR,#4,,SANTA CLARA, CA 95050 |
| HOANG, TRANG T, | 205 N HILLVIEW DR,,MILPITAS, CA 95035 |
| HOANG, TUAN A, | 7701 GENESTA AVE,,VAN NUYS, CA 91406 |
| HOANG, VINH V, | 2200 STACIA CT.,,PLANO, TX 75025 |
| HOANG, VINH, | 2200 STACIA CT.,,PLANO, TX 75025 |
| HOANG, VU LONG, | 2710 APOLLO DR,,SAN JOSE, CA 95121 |
| HOBART CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,701 SOUTH RIDGE AVE,TROY, OH 45374 |
| HOBART CORPORATION, | 701 SOUTH RIDGE AVE,,TROY, OH 45374 |
| HOBBS, GREGORY, | 969 LEIGHTON WAY,,SUNNYVALE, CA 94087 |
| HOBBS, JAMIE, | 1536 SUSSEX,,PLANO, TX 75075 |
| HOBBS, KENT R, | 505 W THOMPSON,,KAHOKA, MO 63445 |
| HOBBS, MARK S, | 3711 SOUTH 32ND PLACE,,LINCOLN, NE 68502 |
| HOBBS, YWAIN, | 2721 GLEN FOREST LN,,PLANO, TX 75023 |
| HOBBY, LAURIE, | 521 DES MOINES DR.,,HERMITAGE, TN 37076 |
| HOBERT, FRANK, | 2147 SYMES,,FERNDALE, MI 48220 |
| HOBESH, AL, | P O BOX 13832,,RTP, NC 27709-3832 |
| HOBGOOD, KAY F, | 2582 HWY 158 WEST,,OXFORD, NC 27565 |
| HOCHGREVE, MICHAEL L, | 250 E VIA ESCUELA AVE,UNIT C,,PALM SPRINGS, CA 92262 |
| HOCHSTEDLER, MARILYN M, | 105 WILLOW DRIVE,BOX 262,,ST MICHAEL, MN 55376 |
| HOCK, BRENT L, | 608 EAST BROAD ST,,MANSFIELD, TX 76063 |
| HOCKADAY, KELLY, | 6816 INDIAN WELLS RD,,CARY, NC 27519 |
| HOCKEY, MARY ANN J, | 4211 OLD SAN JOSE RD,,SOQUEL, CA 95073 |
| HOCOTT, PHILLIP A, | 344 FAIRWAY DR,,WAYNESVILLE, NC 28786 |
| HOCURSCAK, SHARYN L., | 35 PIKES HILL ROAD,,STERLING, MA 01564 |
| HOCURSCAK, SHARYN, | 35 PIKES HILL RD,,STERLING, MA 01564 |
| HOCUTT, BRUCE, | 1016 BERMUDA RUN,,KNIGHTDALE, NC 27545 |
| HODGE, LISA J, | 8605 ZINFANDEL PL,,RALEIGH, NC 27615 |
| HODGE, LISA, | 8605 ZINFANDEL PL,,RALEIGH, NC 27615 |
| HODGE, THADDEAUS, | 1165 MALLARD PL,,CREEDMOOR, NC 27522 |

| | |
|---|---|
| HODGE, THERESA, | 9 SCOTTO FARM LANE,,MILLSTONE TWP, NJ 07726 |
| HODGE, TOMMY W, | 1004 RIVER RIDGE TER,,NASHVILLE, TN 37221 |
| HODGES JR, JOSEPH T, | 4415 HEIDI PLACE,,MIDLOTHIAN, VA 23112 |
| HODGES VANDERHO, JUDY A, | 1256 AUTUMN WIND WAY,,HENDERSON, NV 89052 |
| HODGES, GERALD, | 6000 EAST ALEXANDRIA PIKE,,COLD SPRING, KY 41076 |
| HODGES, JOHN W, | 417 CHICKASAW TR,,GOODLETTSVILLE, TN 37072 |
| HODGES, RICHARD, | 4707 PEACH TREE LANE,,SACHSE, TX 75048 |
| HODGES, SUSAN L, | 605 POPLAR VALLEY CT,,NASHVILLE, TN 37221 |
| HODGES, WANDA B, | 922 WOODRUFF ROAD,,SELMA, NC 27576 |
| HODGES, WANDA, | 922 WOODRUFF ROAD,,SELMA, NC 27576 |
| HODGES-RHONE, VICKI, | 923 ROSS STREET,,GRAHAM, NC 27253 |
| HODGKIN, CHARLES B, | 101 IVY COURT,,CHAPEL HILL, NC 27514 |
| HODGSON-FREDERI, L. O., | 226 WHEAT RIDGE TRACE,C/O BETH BOWELL,,OLIVER SPRINGS, TN 37840 |
| HODNETT, DONNIE, | 5627 BIRCH DR,,DURHAM, NC 27712 |
| HOEFER, RICHARD L, | 37548 HARLOW DR,,WILLOUGHBY, OH 440945762 |
| HOEFER, RICHARD L, | 275 LAKEMONT DR,,ROSWELL, GA 30075 |
| HOEHN, JAMES A, | 36460 BLACK OAK,,WESTLAND, MI 48185 |
| HOEKSTRA, TARA, | 810 APPLE HILL DR.,,ALLEN, TX 75013 |
| HOELER JR, DONALD J, | 225 WHITE FALLS DRIVE,,COLUMBIA, SC 29212 |
| HOEPNER, RICHARD W, | 302 LAGO GRANDE TRAIL,,WYLIE, TX 75098 |
| HOEPNER, RICHARD, | 302 LAGO GRANDE TRAIL,,WYLIE, TX 75098 |
| HOEQUIST, CHARLES E, | 2805 MARSALA COURT,,ORLANDO, FL 32806 |
| HOERSTEN, JILL M, | 2425 HOPKINS DR,,PLANO, TX 75025 |
| HOFERT, ROBERT C, | P O BOX 830621,,RICHARDSON, TX 75083 |
| HOFF, RONALD, | 405 KELLY RIDGE DR,,APEX, NC 27502 |
| HOFFELT, JEFF C, | 106 BRADSHIRE CT,,CARY, NC 27513 |
| HOFFELT, JEFF, | 106 BRADSHIRE CT,,CARY, NC 27513 |
| HOFFMAN DORCHICK LLP IN TRUST, | 5920 MACLEOD TRAIL SW,,CALGARY, AB T2H 0K2 CANADA |
| HOFFMAN JR, WILLIAM, | 340 ROCK RIDGE PL,,ESCONDIDO, CA 92027 |
| HOFFMAN, DAVID M, | 1105 27TH ST,,RIO RANCHO, NM 87124 |
| HOFFMAN, DOROTHY M, | 3036 TIMBERWOOD TR,,EAGAN, MN 55121 |
| HOFFMAN, ELDON, | 2 HORIZON ROAD,APT. 1001,,FORT LEE, NJ 07024 |
| HOFFMAN, JASON, | 10828 SCAMADELLA ST.,,LAS VEGAS, NV 89141 |
| HOFFMAN, JOEL E, | 58 NOTCH RD,,BOLTON, CT 06043 |
| HOFFMAN, JUDITH, | 1613 NORTHCREST DR,,PLANO, TX 75075 |
| HOFFMAN, PETER, | 815 NORTHAMPTON DR,,CARY, NC 27513 |
| HOFFMAN, ROBERT J, | 10 GARDEN CT #3,,BELMONT, CA 94002 |
| HOFFMAN, TIMOTHY L, | 176 S CITRUS,,ORANGE, CA 92668 |
| HOFFMANN, CONNIE, | 6605 WINDING ARCH DRIVE,,DURHAM, NC 27713 |
| HOFFMANN, LINDA, | 442 MONTGOMERY RD,,FRANKLINTON, NC 27525 |
| HOFFMEISTER, DIANE, | 4313 BELMAP DR,,APEX, NC 27502 |
| HOFFMEISTER, JEFFREY M., | 900 THORNBERRY DR,,MCKINNEY, TX 75071 |
| HOFFMEISTER, JEFFREY, | 900 THORNBERRY DR,,MCKINNEY, TX 75071 |
| HOFFNAGLE, GUY V, | 16826 DAVENPORT CT,,DALLAS, TX 75248 |
| HOFFPAUIR, SCOTT, | 107 THAXTON ST,,GAITHERSBURG, MD 20878 |
| HOFMEISTER, HARLAND, | 3229 FARM BROOK CT,,ANN ARBOR, MI 48104 |
| HOFRICHTER, WILLIAM J, | 235 MCCONNEL RD,,CANONSBURG, PA 15317 |
| HOGAN BROWN LOOMIS LLP, | 934 LONGWOOD DRIVE,,LAKE FOREST, IL 60045-4057 |
| HOGAN III, DANIEL, | 1916 PARTRIDGEBERRY DR,,RALEIGH, NC 27606 |
| HOGAN JR, ROBERT S, | 407 MORGAN CREEK RD,,CHAPEL HILL, NC 27514 |
| HOGAN, BRIAN, | 100 YUKON LANE,,CHAPEL HILL, NC 27514 |
| HOGAN, DAVID, | 2624 VAUGHN AVE,,DELTONA, FL 32725 |
| HOGAN, EVELYN E, | 917 SOUTH STREET,,NASHVILLE, TN 37203 |
| HOGAN, JAY H, | 1051 N CONSTITUTION,,TUSCON, AZ 85748 |
| HOGAN, ROBERT, | 3830 SWEETEN CREEK RD,,CHAPEL HILL, NC 27514 |
| HOGAN, THOMAS J, | 5502 MCCORMICK RD,,DURHAM, NC 27713-2906 |
| HOGENBOOM, JOHANNES W, | 3770 GAIL DRIVE,,OCEANSIDE, CA 92056-4123 |
| HOGENBOOM, JOHANNES, | 3770 GAIL DR,,OCEANSIDE, CA 92056-4123 |
| HOGENCAMP, DIANE C, | 4817 VIGILANT WAY,,CARLSBAD, CA 92008 |
| HOGG, VICKIE, | 673 SANDY CREEK RD,,COMMERCE, GA 30530 |
| HOGUE, BART D, | 8414 PRIVATE RD 5337,,BLUE RIDGE, TX 75424 |
| HOGUE, LORI M, | 120 FORREST PARK RD,,BARTLESVILLE, OK 74003 |
| HOGUE, MARTHA, | 1049 AMERICANA LN # 2052,,MESQUITE, TX 75150 |
| HOGUE, SALLY S, | 19051 FM 981,,LEONARD, TX 75452 |
| HOHNHOLT, MICHAEL S, | 3771 S DANUBE CR,,AURORA, CO 80013 |
| HOHNHOLT, RICHARD, | 624 BRIARGLEN DRIVE,,COPPELL, TX 75019 |
| HOK CANADA INC, | 205 CATHERINE ST,,OTTAWA, ON K2P 1C3 CANADA |
| HOK CANADA INC, | 720 KING ST WEST,SUITE 505,,TORONTO, ON M5V 2T3 CANADA |
| HOK(HELLMUTH, OBATA & KASSABAUM), | 2800 POST OAK BLVD,SUITE 3700,,HOUSTON, TX 77056-6119 |
| HOKE, BRIAN, | 2039 LEEDOMS DR,,NEWTOWN, PA 18940 |
| HOLAHAN, STEPHEN F, | 10 SENECA RD,,WINCHESTER, MA 01890 |
| HOLBERT, WILLIAM, | 118 GOLD FINCH LANE,,APEX, NC 27523 |
| HOLBROOK, CORT, | 1762 HONEYSUCKLE ROAD,,LIVERMORE, CA 94550 |

| | |
|---|---|
| HOLBROOK, DAVID C, | 426 B RICHMOND AVE.,,SAN JOSE, CA 95128 |
| HOLBROOK, GWYNN D, | 111 DYNASTY DR.,,CARY, NC 27513 |
| HOLBROOK, MARY, | 1181GREYFOX CT.,,FOLSOM, CA 95630 |
| HOLBROOKS, SAMMY D, | 3925 MOUNTAIN VIEW,RD  APT F5.,OAKWOOD, GA 30566 |
| HOLCOMB, BETTY A, | RT.1 BOX 426 DAVIS RD.,EASTANOLLEE, GA 30538 |
| HOLCOMB, DANIEL R, | 2221 EASON ST.,,CLAYTON, NC 27520 |
| HOLCOMB, JOHN M, | 1650 OTTINGER ROAD,,ROANOKE, TX 76262 |
| HOLCOMB, KIMBERLY S, | 1650 OTTINGER ROAD,,ROANOKE, TX 76262 |
| HOLDEN, ANDREW, | 22 YORKTOWN ROAD,,SETAUKET, NY 11733 |
| HOLDEN, BETTY F, | 3728 TARHEEL CLUB RD,,RALEIGH, NC 27604 |
| HOLDEN, CAMERON, | 12272 NW 72ND ST.,,PARKLAND, FL 33076 |
| HOLDEN, DANIEL C, | 200 WINDWARD PASSAGE,#28 D,,CLEARWATER, FL 33767 |
| HOLDEN, DANIEL, | 200 WINDWARD PASSAGE,#28 D,,CLEARWATER, FL 33767 |
| HOLDEN, MARK, | 810 FAIRWOOD DR.,,ALLEN, TX 75002 |
| HOLDEN, MARK, | 908 HERITAGE PARKWAY SOUTH,,, TX 75002 |
| HOLDEN, PAULA, | 2715 SADDLE DRIVE.,,DURHAM, NC 27712 |
| HOLDER, JOHN, | 5302 WEST SHORE RD,,MIDLOTHIAN, VA 23112 |
| HOLDERNESS, MARTHA J, | 125 HIGHLAND DR.,,JONESBOROUGH, TN 37659-4420 |
| HOLDREN, LINDA D, | 1309 BINLEY PL.,,RALEIGH, NC 27615 |
| HOLESINGER, JEFFREY A, | 236 NICOLE,UNIT B,,SOUTH ELGIN, IL 60177 |
| HOLIDAY INN SELECT RICHARDSON, | 1655 NORTH CENTRAL EXPRESSWAY,,RICHARDSON, TX 75080 |
| HOLIDAY INN SELECT, | 101 KANATA AVENUE,,KANATA, ON K2T 1E6 CANADA |
| HOLIDAY, MATTHEW R, | 616 RAFORD HILL LANE,,RICHARDSON, TX 75081 |
| HOLIFIELD, WILLIAM E, | 320 SOUTH RITA,,WACO, TX 76705 |
| HOLINSKI, STEPHEN A, | 1235 RAVINE DRIVE,,MISSISSAUGA,  L5J3E3 CANADA |
| HOLL, JOSEPH A, | 2330 SMITH SPRINGS ROAD,,NASHVILLE, TN 37217 |
| HOLL, KENNETH, | 15 FOX HUNT LANE,,SETAUKET, NY 11733 |
| HOLLACK, TIM, | 1011 AMBERTON LANE,,POWDER SPRINGS, GA 30127-6975 |
| HOLLADAY, DOUGLAS E, | 308 HOLLY CT.,,MURPHY, TX 75094 |
| HOLLADAY, DOUGLAS, | 308 HOLLY CT.,,MURPHY, TX 75094 |
| HOLLAND & KNIGHT LLP, | ATTN. ROGER SIMS,PO BOX 1526,,ORLANDO, FL 32802 |
| HOLLAND & KNIGHT, | ATTN: KEITH S. SHOTZBERGER, ESQ.,COUNSEL TO JABIL CIRCUIT,100 NORTH TAMPA STREET, SUITE 4100,TAMPA, FL 33602 |
| HOLLAND MOBILE LLC, | KRISTEN SCHWERTNER,JOHN WISE,317 COURT  ST,UTICA, NY 13502-4202 |
| HOLLAND MOBILE LLC, | 317 COURT  ST.,UTICA, NY 13502-4202 |
| HOLLAND, ANTHONY E, | 309 SARABANDE DRIVE,,CARY, NC 27513 |
| HOLLAND, ANTHONY, | 309 SARABANDE DR.,,CARY, NC 27513 |
| HOLLAND, DON E, | 3224 SAND POINTE,,BRIGHTON, MI 48116 |
| HOLLAND, ELIZABETH, | 3114 JUSTIN TOWN CT.,ANTIOCH, TN 37013 |
| HOLLAND, JANIS, | 1304 HUDSON AVE.,,DURHAM, NC 27705 |
| HOLLAND, MICHAEL J, | 1716 WEST WILLIAMS ST.,,APEX, NC 27523 |
| HOLLAND, MICHAEL, | 1716 WEST WILLIAMS ST.,,APEX, NC 27523 |
| HOLLAND, RONNIE W, | 1431 ROGERS CT.,,ALLEN, TX 75013 |
| HOLLANDER, CYNTHIA E, | 2727 LILLIAN,,ANN ARBOR, MI 48104 |
| HOLLANDSWORTH, BENITA, | 914 TYREE SPRINGS RD,,WHITE HOUSE, TN 37188 |
| HOLLEMAN, LORRIE B, | 3118 HAWK RIDGE RD,,CHAPEL HILL, NC 27516 |
| HOLLEN, CAROL A, | 12236 SNOW WHITE DR.,,DALLAS, TX 75244 |
| HOLLER, GREGORY, | 444 S. BLOUNT ST # 203,,RALEIGH, NC 27601 |
| HOLLERBACH, PAUL F, | 1630 MISSOURI DRIVE,,ELK GROVE VLG, IL 60005 |
| HOLLEY, CHAUNTELE, | 149 SMITH ROCK DRIVE,,HOLLY SPRINGS, NC 27540 |
| HOLLEY, LISA M, | 260 S CASTANYA WAY,,PORTOLA VALLEY, CA 94028 |
| HOLLEY, ROBERT A, | 202 PARK CANYON LN.,,APEX, NC 27502 |
| HOLLEY, STEVEN, | 1 HARBOR COURT,APT. 18E,,PORTSMOUTH, VA 23704 |
| HOLLIDAY JR, CLAUDE M, | 1432 SEXTON RIDGE DRIVE,,FUQUAY VARINA, NC 27526 |
| HOLLIDAY, DANIEL A, | 1273 JAMISON CT.,,BELCAMP, MD 21017 |
| HOLLIDAY, DENIS D, | 4332 CRADDOCK RD,,RALEIGH, NC 27613-2009 |
| HOLLIDAY, DENIS, | 4332 CRADDOCK RD.,,RALEIGH, NC 27613-2009 |
| HOLLIDAY-MOSLEY, ANNETTE, | 5121 LONG NECK CT.,RALEIGH, NC 27604 |
| HOLLIMAN, CHARA, | 3520 ROUNDWOOD FOREST DRIVE,,ANTIOCH, TN 37013 |
| HOLLIMAN, SAMUEL R, | 7711 COLLECTION RIVER DR APT 6101,,RALEIGH, NC 276178688 |
| HOLLIMON, ULYSSES, | 3818 LOYOLA COURT,,DECATUR, GA 30034 |
| HOLLINGSWORTH, CAROL J, | 6403 S FLORENCE WAY,,ENGLEWOOD, CO 80111 |
| HOLLINGSWORTH, DANNY R, | 1555 GINA LYNN DR.,,LEWISBURG, TN 37091 |
| HOLLINGSWORTH, JUDY C, | 1820 BARBER ST.,,SEBASTIAN, FL 32958 |
| HOLLINGSWORTH, MATTHEW, | 7206 WOODSPRINGS DR.,,GARLAND, TX 75044 |
| HOLLIS, WILLIAM M, | 1077 EAST 6TH CR.,,BROOMFIELD, CO 80020 |
| HOLLISTER, GARY, | 1140 CHASEWOOD TRAIL,,ALPHARETTA, GA 30005 |
| HOLLMAN, LANA R, | 31 MEDALLION LANE,,WILLINGBORO, NJ 08046 |
| HOLLOMAN, BESSIE JEAN, | 473 EWING DR.,NASHVILLE, TN 37207 |
| HOLLOMAN, EDWARD D, | 1725 WOODSIDE DR.,WILSON, NC 27893 |
| HOLLOMAN, SANDRA I, | 18 ROUMFORT RD,,PHILADELPHIA, PA 19119 |
| HOLLORAN, JAMES, | 2927 N SOUTHPORT AVE. APT 3,,CHICAGO, IL 60657 |
| HOLLOWAY, ALDEN, | 690 PERSIAN DRIVE SPC. #50,,, CA 94089-1715 |
| HOLLOWAY, ALMA D, | 43838 PALM VISTA AVE,,LANCASTER, CA 93535 |

| | |
|---|---|
| HOLLOWAY, IRENE, | 212 SUPERIOR PLACE,,WEST PALM BEA, FL 33407 |
| HOLLOWAY, JOHN F, | 806 MEADOW DR,,WYLIE, TX 75098 |
| HOLLOWAY, KAREN E, | 12181 S RENE,,OLATHE, KS 66062 |
| HOLLOWAY, KAREN, | 12181 S RENE,,OLATHE, KS 66062 |
| HOLLOWAY, SHERRY H, | 1109 BROOKSTONE BLVD,,MT JULIET, TN 37122 |
| HOLLOWELL, GAY, | 312 19TH ST,,BUTNER, NC 27509 |
| HOLMAN, BRENDA, | 311 22ND STREET WEST,#2,,RIVIERA BEACH, FL 33404 |
| HOLMAN, PAUL W, | 19416 TIMBER DRIVE  SOUTH,,ELWOOD, IL 60421-9463 |
| HOLMAN, YOLANDA, | 1323 SYCAMORE DRIVE,,GARNER, NC 27529 |
| HOLMEN, ROBERT, | 5702 GASTON AVE,,DALLAS, TX 75214 |
| HOLMES, CAROLINE, | 844 NORTH KEYSTONE,,CHICAGO, IL 60651 |
| HOLMES, DAVID W, | 3322 PINE HILL TRAIL,,PALM BEACH GA, FL 33418 |
| HOLMES, ELIZABETH A, | 8405 RIO SAN DIEGO DR.,APT. 5140,,SAN DIEGO, CA 92108 |
| HOLMES, JAMES L, | 667 DUNHILL DR,,DANVILLE, CA 94506 |
| HOLMES, KIM B, | 773 COFFEEWOOD COURT,,SAN JOSE, CA 95120 |
| HOLMES, KIMBERLY, | 52 TOWNVIEW DRIVE,,ALPHARETTA, GA 30022 |
| HOLMES, MARY, | 5434 W AUGUSTA BLVD,,CHICAGO, IL 60651 |
| HOLMES, MARY, | 773 COFFEEWOOD CT,,SAN JOSE, CA 95120 |
| HOLMES, PHILLIP L, | 288 POSEY ROAD,,NEWNAN, GA 30265 |
| HOLMES, RICHARD O, | 1638 NC54 SWEPSONVILLE RD,,GRAHAM, NC 27253 |
| HOLMES, ROBERT D., | 104 FINNWAY LANE,,CARY, NC 27519 |
| HOLMES, ROBERT, | 104 FINNWAY LANE,,CARY, NC 27519 |
| HOLMES, STEVEN P, | 121 EAST CEDAR AVE,,WAKE FOREST, NC 27587 |
| HOLMQUIST, RICHARD A, | 2 PARKSIDE RD,,AUSTIN, TX 78738 |
| HOLSBERRY, PATRICIA A, | 177 MCMURTRY ROAD,,GOODLETTSVILLE, TN 37072 |
| HOLSCLAW, MICHAEL M, | 4045 FOREST OAKS LANE,,MEBANE, NC 27302 |
| HOLSCLAW, MICHAEL, | 4045 FOREST OAKS LANE,,MEBANE, NC 27302 |
| HOLSHOUSER, NICHOLAS, | 254 MAPLE STREET,,BREVARD, NC 28712 |
| HOLSHOUSER, PHIL, | 3630 LONE INDIAN TRAIL,,MARIETTA, GA 30066 |
| HOLSINGER, GRETCHEN M, | 1701 HUNGERS PARISH CT.,,VIRGINIA BEACH, VA 23455 |
| HOLSOPPLE, JOSEPH B, | 3601 COUNTRY COVE LN,,RALEIGH, NC 27606 |
| HOLSOPPLE, JOSEPH, | 3601 COUNTRY COVE LN,,RALEIGH, NC 27606 |
| HOLST, CARL, | 604 HARTLEY DR,,DANVILLE, CA 94526 |
| HOLST, DAN L, | 9801 STONEHURST AVENUE,,SUN VALLEY, CA 91352 |
| HOLT, ALAN, | 1641 NE 19TH ST,,FT. LAUDERDALE, FL 33305 |
| HOLT, JERRY H, | 3323 OAK KNOB CT,,HILLSBOROUGH, NC 27278 |
| HOLT, JOHNNIE L, | 11140 HACIENDA DEL MAR BLVD,,UNIT E-401,,PLACIDA, FL 33946 |
| HOLT, KENNETH B, | 183 SANFORD STREET,,ROCHESTER, NY 14620 |
| HOLT, KENNETH, | 3112 HARWARD DRIVE,,SANFORD, NC 27332 |
| HOLT, MICHAEL A, | 8236 CLARKS BRANCH DRIVE,,RALEIGH, NC 27613 |
| HOLT, MICHAEL, | 8236 CLARKS BRANCH DRIVE,,RALEIGH, NC 27613 |
| HOLT, ROBERT, | 11 COLUMBIA AVE,,NASHUA, NH 03064 |
| HOLT, TYLER A, | 7726 ISLEY AVENUE,,LAS VEGAS, NV 89147 |
| HOLT-JERNIGAN, DEBRA F, | 3123 ANTHONY DR,,RALEIGH, NC 27603 |
| HOLTAN, BARBARA E, | 2533 68TH AVE. N,,ST. PETERSBURG, FL 33702 |
| HOLTAN, ERIK, | 6812 SILVERMILL DRIVE,,TAMPA, FL 33635 |
| HOLTER, EARL G, | 8851 GOODRICH RD,,APT 114,,BLOOMINGTON, MN 55437 |
| HOLTEY, THOMAS, | 10 CREHORE DRIVE,,NEWTON, MA 02462 |
| HOLTON JR, DEAN G, | 412 W NOBLE ST,,LOUISBURG, NC 27549 |
| HOLTON, DONALD, | 520 DEVONSHIRE FARMS WAY,,ALPHARETTA, GA 30004 |
| HOLTON, RACHELLE, | 1070 DOAK DRIVE,,PEGRAM, TN 37143 |
| HOLTON, STEVEN P, | P O BOX 159,,NEW HILL, NC 27562-0159 |
| HOLTON, STEVEN, | P O BOX 159,,NEW HILL, NC 27562-0159 |
| HOLTZ, ALAIN GW, | 1135 PHEASANT LN,,COLLEGEVILLE, PA 19426 |
| HOLTZ, CLIFF, | 5851 SOUTH COLORADO BOULEVARD,,GREENWOOD VILLAGE, CO 80121 |
| HOLTZ, RICHARD, | 5816 COUNTY RD 707,,ALVARADO, TX 76009 |
| HOLTZE, MARK H, | 234 BUENA VISTA AVE.,,SANTA CRUZ, CA 95062 |
| HOLWAY, FAITH, | 345 BORDER ROAD,,CONCORD, MA 01742 |
| HOLY, ZDENEK, | 208 COCHET COURT,,CARY, NC 27511 |
| HOMAYOON, SEPEHR S, | 6013 STILLMEADOW DRIVE,,NASHVILLE, TN 37211 |
| HOMAYOUN, FEREIDOUN, | 2805 COVEY PLACE,,PLANO, TX 75093 |
| HOME CARE HOME HEALTH AGENCY, | 6400 N KEATING AVE,,LINCOLNWOOD, IL 60712 |
| HOME DEPOT INC, THE, | 2455 PACES FERRY RD NW,,ATLANTA, GA 30339 |
| HOME HEALTH & HOSPICE CARE, | 22 PROSPECT ST,,NASHUA, NH 03060-3924 |
| HOME INSURANCE COMPANY IN LIQUIDATION,, | THE - KAREN TISDELL,55 SOUTH COMMERCIAL STREET,,MANCHESTER, NH 03101 |
| HOME LOANS CANADA, | GROUP MORTGAGE PLAN,800 BAY STREET 4TH FLOOR,,TORONTO, ON M5S 3A9 CANADA |
| HOME TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,579 STONEY LANDING RD,MONCKS CORNER, SC 29461-1194 |
| HOME TELEPHONE COMPANY INC, | 579 STONEY LANDING RD,PO BOX 1194,,MONCKS CORNER, SC 29461-1194 |
| HOME TELEPHONE COMPANY INC, | 211 S MAIN ST,PO BOX 8,,GALVA, KS 67443-0008 |
| HOME TELEPHONE COMPANY, | 501 N DOUGLAS ST,PO BOX 215,,SAINT JACOB, IL 62281-0215 |
| HOME, SANDRA, | 6820 THORNCLIFF TRL,,PLANO, TX 75023 |
| HOMESTEAD MANOR, | 1330 NW 1ST AVENUE,,HOMESTEAD, FL 33030 |
| HOMETOWN BROADBAND ORLANDO LLC, | GINNY WALTER,LORI ZAVALA,32 NASSAU STREET,PRINCETON, NJ 08542-4503 |

| | |
|---|---|
| HOMETOWN BROADBAND ORLANDO LLC, | 32 NASSAU STREET,,PRINCETON, NJ 08542-4503 |
| HOMMA, TAMJI, | 4617 CALLE SAN JUAN,,NEWBURY PARK, CA 91320 |
| HON HAI PRECISION INC CO LTD, | 5F 1 5 HSIN AN ROAD,HSINCHU SCIENCE BASED IND PARK,,HSINCHU CITY,   TAIWAN |
| HON HAI PRECISION IND CO LTD, | FOXCONN,5F-1, 5 HSIN-AN ROAD,,HSINCHU,  236 TAIWAN |
| HON HAI PRECISION IND CO LTD, | 5F-1 5 HSIN-AN ROAD,HSINCHU SCIENCE BASED IND PARK,,HSINCHU,   TAIWAN |
| HON HAI PRECISION IND CO LTD, | 5F-1, 5 HSIN-AN ROAD,HSINCHU,HSZ, 236 TAIWAN |
| HON HAI PRECISION INDUSTRY CO LTD, | 468 E LAMBERT RD,,FULLERTON, CA 92835-1022 |
| HON HAI PRECISION INDUSTRY CO, | 1688 RICHARD AVENUE,,SANTA CLARA, CA 95050 |
| HON HAI PRECISION INDUSTRY CO, | FILE 72669,PO BOX 60000,,SAN FRANCISCO, CA 94160-2669 |
| HON HAI PRECISION INDUSTRY CO, | 1688 RICHARD AVE,,SANTA CLARA, CA 95050 |
| HON HAI, | HON HAI PRECISION IND CO LTD,FOXCONN,5F-1, 5 HSIN-AN ROAD,HSINCHU,  236 TAIWAN |
| HONBARRIER, ROGER B, | 2400 HENNING DRIVE,,RALEIGH, NC 27615 |
| HONECK, DONALD R, | 9535 ZIRCON COURT,,MAPLE GROOVE, MN 55311 |
| HONEYCUTT, JOHN F, | 109 HUDSON ST,,RALEIGH, NC 27608 |
| HONEYCUTT, WILLIAM, | 137 NICKLAUS DR,,GARNER, NC 27529 |
| HONEYWELL INTERNATIONAL INC, | 101 COLUMBIA RD,,MORRISTOWN, NJ 07960-4658 |
| HONG GUO, | 150 REDPATH DR,,OTTAWA, ON K2G 6K4 CANADA |
| HONG, CUONG, | 5374 NW 118 AVENUE,,CORAL SPRINGS, FL 33076 |
| HONG, DULI, | 1820 RICE CT,,ALLEN, TX 75013 |
| HONG, JAE, | 17049 E FRANCISQUITO AVE,,WEST COVINA, CA 91791 |
| HONG, LONG, | 875 CAPE VERDE PLACE,,SAN JOSE, CA 95133 |
| HONG, PETER, | 2046 NEEDHAM DR,,ALLEN, TX 75013 |
| HONG, PETER, | 2046 NEEDHAM DR,,, TX 75013 |
| HONG, SEUNG-EUI, | 100 MERRIMACK AVE,APT #101,,DRACUT, MA 01826 |
| HONGFENG LU, | 3429 DANBURY LN,,PLANO, TX 75074 |
| HONGMAN MILLER SCHWARTZ & COHN, | 222 NORTH WASHINGTON SQUARE,,LANSING, MI 48933-1800 |
| HONKAKANGAS, CHRIS, | 295 ESTEBAN WAY,,, CA 95119 |
| HONKAKANGAS, CHRISTIAN, | 295 ESTEBAN WAY,,SAN JOSE, CA 95119 |
| HONOVI SOLUTIONS, | 28700 CABOT DRIVE,,NOVI, MI 48377-2960 |
| HONTECH INTERNATIONAL GROUP CO LTD, | NO 19 JINXIU ROAD WESTERN,,WEITANG TOWN,  130 CHINA |
| HONTECH INTERNATIONAL GROUP CO, | SIMMONDS BLDG WICKHAMS CAY1,PO BOX 961,,ROAD TOWN,  1 BRAZIL |
| HOOBLER, DOUGLAS, | 2415 KINGSBURY DR,SW,,CANTON, OH 44706 |
| HOOD CANAL TELEPHONE & CABLEVISION, | GINNY WALTER,LORI ZAVALA,300 E DALBY RD,UNION, WA 98592-0249 |
| HOOD CANAL TELEPHONE & CABLEVISION, | 300 E DALBY RD,PO BOX 249,,UNION, WA 98592-0249 |
| HOOD, JAMES L, | 2257 LILLY RD NW,,MINERVA, OH 44657 |
| HOOD, JOHN G, | 2549 ALPINE WAY,,DULUTH, GA 30096 |
| HOOD, MARY, | 114 MALDON DR,,CARY, NC 27513 |
| HOOD, RAYMOND F, | 118 PINE NEEDLE CIRCLE,,CAPE CARTERET, NC 28584 |
| HOOKER, ANNIE L, | 929 PONDEROSA CREEK,,PLANO, TX 75023 |
| HOOKER, ROBERT J, | 6823 W MONTICELLO CT,,GURNEE, IL 60031 |
| HOOKER, WILMA S, | 912 DEVONPORT DR,,RALEIGH, NC 27610 |
| HOOKS, DAVID E, | 102 LOCH VALE LANE,,CARY, NC 27518 |
| HOOKS, JOEL, | 5030 SHORELINE DRIVE,,FRISCO, TX 75034 |
| HOOLEY, TIMOTHY A, | 36D LAKEVIEW DR.,,CLIFTON PARK, NY 12065 |
| HOOPER, MARK, | 1546 MAURICE LANE #36,,SAN JOSE, CA 95129 |
| HOOPER, WAYNE, | 1530 LAKE KOINONIA,,WOODSTOCK, GA 30189 |
| HOORMAN, JAMES R, | 4501 BOSTON DR,,PLANO, TX 75093 |
| HOORMAN, JAMES, | 4501 BOSTON DR,,PLANO, TX 75093 |
| HOOTEN, EDNA W, | 1503 WENDELL AVENUE,,NASHVILLE, TN 37206 |
| HOOVER COUNTRY CLUB, | 3140 CLUB DR,,HOOVER, AL 35226 |
| HOOVER, INDRA H, | 103 SUMMERWINDS DR,,CARY, NC 27511 |
| HOOVER, JOHN A, | 103 WOODCUTTERS LANE,,STATEN ISLAND, NY 10306 |
| HOOVER, NATHAN, | 1228 JICARILLA LN,,WILLOW SPRING, NC 27592 |
| HOOVER, SCOTT C, | 608 AMELIA AVE,,RALEIGH, NC 27615 |
| HOOVERS INC A DNB COMPANY, | 75 REMITTANCE DRIVE SUITE 1617,,CHICAGO, IL 60675-1617 |
| HOOVERS INC, | PO BOX 671032,,DALLAS, TX 75267-1032 |
| HOPE, MELONY J, | 4933 GOLDMILL RD,,ELLENWOOD, GA 30049 |
| HOPE, SHERRY M, | RT 4 BOX 440J,,ROXBORO, NC 27573 |
| HOPE, STEVE F, | 16562 ELM STREET,,OMAHA, NE 68130 |
| HOPE, STEVE, | 16562 ELM STREET,,OMAHA, NE 68130 |
| HOPE, WYATT RALPH, | 602 BRADEN DR,,DURHAM, NC 27713 |
| HOPEWELL CITY OF, | 300 N MAIN ST,,HOPEWELL, VA 23860-2721 |
| HOPF, BRIAN A, | 1081 SILVERLEAF DR.,,YOUNGSVILLE, NC 27596 |
| HOPF, BRIAN, | 1081 SILVERLEAF DR.,,YOUNGSVILLE, NC 27596 |
| HOPF, CHRISTINA S, | 2556 BUTTERCUP DR,,RICHARDSON, TX 75082 |
| HOPF, DONAVON J, | 1602 WALNUT,,YANKTON, SD 57078 |
| HOPI TELECOMMUNICATIONS INC, | 5200 E. CORTLAND BLVD,E200,,FLAGSTAFF, AZ 86004 |
| HOPKINS, DAWN, | 1456 SAVANNAH LANE,,COVINGTON, LA 70433 |
| HOPKINS, JACQUELINE, | NORTHERN TELECOM, IN,8000 LINCOLN DR. EAS,,MARLTON, NJ 08053 |
| HOPKINS, MARK, | 6683 WILLOW LN,,MASON, OH 45040 |
| HOPKINS, RICHARD, | 125 MALTLAND DRIVE,,CARY, NC 27518 |
| HOPP, JAMES, | 1207 EDENBURGHS KEEP DR,,KNIGHTDALE, NC 27545 |
| HOPPE, CONSTANCE L, | 805 MILLER,,ANN ARBOR, MI 48103 |

| | |
|---|---|
| HOPPER, BRIAN, | 5417 GRASSHOPPER RD.,RALEIGH, NC 27610 |
| HOPPER, IAN D, | 930 EAST EVELYN AVE.,SUNNYVALE, CA 94086-6772 |
| HOPPER, JOHN F, | 1400 TIMBER RIDGE CIRCLE.,NASHVILLE, TN 37211 |
| HOPSON III, JAMES D, | 5001 KNARESBOROUGH RD.,RALEIGH, NC 27612 |
| HOPSON III, JAMES, | 5001 KNARESBOROUGH RD.,RALEIGH, NC 27612 |
| HOPSON, ANGELA, | 506 FERRELL ST.,CARY, NC 27511 |
| HORAN, GARRY, | 168  BOHL ROAD,HOPEWELL JUNCTION, NY 12533 |
| HORBOVETZ, MICHAEL, | 7800 CAP ROCK DRIVE,PLANO, TX 75025 |
| HORD, DAVID R, | 102 ASHLEY PLACE.,NEW BERN, NC 28562 |
| HORIZON CELLULAR TELE CO LP, | 101 LINDENWOOD DRIVE.,MALVERN, PA 19355 |
| HORIZON COMMUNICATIONS TECHNOLOGIES, | FILE 30541 PO BOX 60000.,SAN FRANCISCO, CA 94160-0002 |
| HORIZON PERSONAL COMMUNICATIONS INC, | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR,GENESEO, IL 61254-1118 |
| HORIZON PERSONAL COMMUNICATIONS INC, | 648 NORTH CHICAGO STR.,GENESEO, IL 61254-1118 |
| HORIZON TELECOM INC, | 68 EAST MAIN STREET.,CHILLICOTHE, OH 45601-2503 |
| HORIZON WOMENS CARE, | 137 W. COUNTRY LINE RD. #10.,LITTLETON, CO 80126 |
| HORLACHER, GREG, | 3104 VIDALIA LANE.,PLANO, TX 75025 |
| HORN, FRANCIS W, | 3907 S RICHFIELD WAY,AURORA, CO 80013 |
| HORN, MELANIE, | 9399 WADE BLVD,NO 6102.,FRISCO, TX 75035 |
| HORNACEK, PETER, | 12260 MAGNOLIA CR.,ALPHARETTA, GA 30005 |
| HORNADAY, RICHARD, | 110 HALPEN DR..,CARY, NC 27513 |
| HORNBACHER, DEAN E, | 19135 E BELLEWOOD DR.,AURORA, CO 80015 |
| HORNBUCKLE, BOBBY F, | 450 BRACKIN TRACE.,GRAYSON, GA 30221 |
| HORNBUCKLE, RENEE F, | 2721 MONTREAL DR.,HURST, TX 76054 |
| HORNE, CHARLEEN, | 170 DES OEILLETS.,LA PRAIRIE, PQ J5R 5J7 CANADA |
| HORNE, ROBERT, | 10015 HIGH FALLS POINTE.,ALPHARETTA, GA 30022 |
| HORNE, ROY L, | 15 BLACKSTONE STREET.,HUDSON, NH 03051 |
| HORNER, DARYL L, | 1505 RAQUEL LN.,MODESTO, CA 95355 |
| HORNING, KEITH, | 4607 MALLARD LN.,SACHSE, TX 75048 |
| HORNING, PAUL, | 1810 SAWMILL DR.,LUCAS, TX 75002 |
| HORNINGER, MYRA M, | 5208 CREEKMUR DR.,LAKELAND, FL 33813 |
| HORNINGER, STEPHEN A, | 603 JEFFERSON DRIVE.,MT JULIET, TN 37122 |
| HOROWITZ, JILL, | 2521 VINEYARD LN..,CROFTON, MD 21114 |
| HOROWITZ, STEVEN, | 310 OAK LN.,WEST WINDSOR, NJ 08550 |
| HOROWITZ, STEVEN, | 5908 ST AGNES DR.,PLANO, TX 75093 |
| HORREL, CAROLYN R., | 138 JOHNS CIRCLE.,GARNER, NC 27529 |
| HORRELL, ROBERT L, | 16 PORTULACA COURT.,HOMOSASSA, FL 34446 |
| HORRY TELEPHONE COOP INC, | 3480 HWY 701 NORTH,CONWAY, SC 29526-5702 |
| HORRY TELEPHONE COOPERATIVE INC, | GINNY WALTER,LINWOOD FOSTER,3480 HWY 701 N,CONWAY, SC 29528-1820 |
| HORRY TELEPHONE COOPERATIVE INC, | 3480 HWY 701 N,PO BOX 1820,CONWAY, SC 29528-1820 |
| HORSMAN, TODD, | 8432 PINEY BRANCH DR.,APEX, NC 27539 |
| HORSTMAN, JERRY L, | 1016 WESTVIEW DR.,FARMINGTON, MN 55024 |
| HORTON III, JAMES, | 666 SINGLEY DR.,LAWRENCEVILLE, GA 30044 |
| HORTON, CLIFTON, | 211 S. 12TH ST.,WILMINGTON, NC 28401 |
| HORTON, DAVID J, | 8626 MIDDLE DOWNS DR.,DALLAS, TX 75243 |
| HORTON, ERIC, | 5414 PAGEFORD DRIVE.,DURHAM, NC 27703 |
| HORTON, EWART A, | 40 WESTVIEW TERRACE.,WOMELSDORF, PA 19567-9755 |
| HORTON, GERALDINE B, | 1328 FOXRUN DR.,RALEIGH, NC 27610 |
| HORTON, JOYCE, | 301 WESTCHESTER DR.,MADISON, TN 37115 |
| HORTON, KIMBERLY L, | HC 81 BOX 830,SANDY HOOK, KY 41171 |
| HORTON, LARRY, | 9032 LINSLADE WAY,WAKE FORERST, NC 27587 |
| HORTON, NICK, | 108 MADISON GROVE PLACE.,CARY, NC 27519 |
| HORTON, SHARI S, | 251 N CENTRAL AVE.,CAMPBELL, CA 95008 |
| HORTON, STEPHEN R, | 540 E BETHANY DR,APT 404.,ALLEN, TX 75002 |
| HORTON, WILLIAM M, | 1411 S. SAN MATEO DR..,, CA 92264 |
| HORTONS KIDS INC, | 110 MARYLAND AVE NE,SUITE 207.,WASHINGTON, DC 20002-5677 |
| HORWATH, SHARON, | 211 BRANDYWINE DR.,OLD HICKORY, TN 37138 |
| HORWITZ, ALLEN S, | 23443 CANDLEWOOD WAY.,WEST HILLS, CA 91307 |
| HORWITZTZ, TED K, | 1485 WALLER ST,APT 305.,SAN FRANCISCO, CA 94117 |
| HOSKING, DAVID R, | 114 NORTH CARRIAGE,HOUSE WAY.,WYLIE, TX 75098 |
| HOSKINS, GEORGE, | 204 CHESTER STEVENS RD.,FRANKLIN, TN 37067 |
| HOSKINS, SUSAN J, | 40068 DAILY RD.,FALLBROOK, CA 92028 |
| HOSP, THOMAS D, | 9039 CHURCH #1A.,DES PLAINES, IL 60016 |
| HOSPERS TELEPHONE EXCHANGE INC, | 107 2ND AVE S,BOX 142.,HOSPERS, IA 51238 |
| HOSPICE CARE NETWORK INC, | 900 MERCHANTS CONCOURSE.,WESTBURY, NY 11590-5142 |
| HOSPITAL FOR SPECIAL SURGERY, | KRISTEN SCHWERTNER,JAMIE GARNER,535 EAST 70TH ST,NEW YORK, NY 10021-4872 |
| HOSPTIAL DA CRUZ VERMELHA PORTGES, | 1549-008.,LISBOA,  PORTUGAL |
| HOSSEINI, HASSAN, | 10615 WILLOW MEADOW,CIRCLE.,ALPHARETTA, GA 30202 |
| HOST, RAYMOND, | 1213 PLEASANT ST.,LAKE GENEVA, WI 53147 |
| HOSTETTER, CARSON, | 2440 COGBURN RIDGE RD.,ALPHARETTA, GA 30004 |
| HOSTETTER, JASON, | 15230 FAIRFAX LANE.,ALPHARETTA, GA 30004 |
| HOTA, SHIVASHIS, | 404 ENCINITAS BLVD.,APT. 484.,ENCINITAS, CA 92024 |
| HOU, SHUJUN, | 2404 RUTLAND PL.,THOUSAND OAKS, CA 91362 |
| HOU, SREY, | 13306 CARTHAGE LANE.,DALLAS, TX 75243 |

| | |
|---|---|
| HOU, YVONNE W, | 34161 AUDREY CT,,FREMONT, CA 94555 |
| HOUBBAN, HASSAN, | 508-42 RUE BEDARD,,GATINEAU, PQ J8Y5Z6 CANADA |
| HOUCK, JACALYN, | PO BOX 236,,SPRINGFIELD, WV 26763 |
| HOUGHTON, CONRAD E, | 4421 CORDOVA LANE,,MCKINNEY, TX 75070 |
| HOUGHTON, JAMES, | 7808 CR-4814,,LADONIA, TX 75449 |
| HOUGHTON, JOSEPH W, | 11 CHEMIN ALBERT,VAL DES MONTS,,QUEBEC, J8N5H5 CANADA |
| HOUGHTON, JOSEPH, | 11 ALBERT ROAD,,VAL DES MONTS, QC J8N 5H5 CANADA |
| HOUK, RANDY B, | PO BOX 1754,,SAN RAMON, CA 94583 |
| HOULE, KENNETH R, | 27721 W WAKEFIELD RD,,CASTAIC, CA 91384 |
| HOULE, KENNETH, | 136 WINDSOR DR,,MURPHY, TX 75094 |
| HOULE, LINDA, | 402 GRANT DRIVE,,WYLIE, TX 75098 |
| HOULTON REGIONAL HOSPITAL, | 20 HARTFORD STREET,,HOULTON, ME 04730-1891 |
| HOURANI, DANNA, | 2522 STERLING GREEN DRIVE,,MORRISVILLE, NC 27560 |
| HOUSE OF TOOLS LTD, | 2828-32 AVENUE N.E.,,CALGARY, AB T1Y 5J4 CANADA |
| HOUSE, COLIN M, | 1640 VICTOR AVE,APT# 64,,REDDING, CA 96003 |
| HOUSE, PAUL R, | PO BOX 13955,EXPAT MAIL  SOUTH KOREA,,RTP, NC 27709 |
| HOUSE, PAUL, | 237 RELEASE CIRCLE,,RALEIGH, NC 27615 |
| HOUSE, PAUL, | PO BOX 13955,EXPAT MAIL  SOUTH KOREA,,RTP, NC 27709 |
| HOUSER, JOHN, | 201 WENTBRIDGE ROAD,,CARY, NC 27519 |
| HOUSTON ROCKETS, | 1510 POLK ST,,HOUSTON, TX 77002-7130 |
| HOUSTON, MARILYN D, | 16045 DANCING LEAF PLACE,,DUMFRIES, VA 22025-3609 |
| HOUSTON, SPRING, | 1601 EDEN VALLEY LANE,,PLANO, TX 75093 |
| HOUSTON, SUSAN D, | 1726 DELL OAK,,GARLAND, TX 75040 |
| HOUSTON, WENDY, | 4411 MOSS GARDEN PATH,,RALEIGH, NC 27616 |
| HOVATER JR, GEORGE, | 9009 CASALS STREET,UNIT # 1,,SACRAMENTO, CA 95826 |
| HOVERMAN, RONALD B, | 12843 MOUNT ROYAL LN,,FAIRFAX, VA 22033 |
| HOVEY, RANDAL, | 16477 GLEN ELLA RD,,CULPEPER, VA 22701-4418 |
| HOVEY, WAYNE C, | 6105 BELLE RIVE DR,,BRENTWOOD, TN 37027 |
| HOVIS, MARY ANN, | 2700 GREEN HOLLY,SPRINGS COURT,,OAKTON, VA 22124 |
| HOVRUD, CHRIS, | 11454 S THURMOND,,SHERIDAN, WY 82801 |
| HOWARD ERIC WEISS, | 10646 CONWAY TRAIL,,BOYNTON BEA, FL 33437 |
| HOWARD, AWILDA, | 27115 CAMDEN GLEN LANE,,, TX 77433 |
| HOWARD, DAVID A, | 2209 KIRBY DRIVE,,PLANO, TX 75075 |
| HOWARD, DEBORAH J, | 329 HOLLYBERRY RD,,SEVERNA PARK, MD 21146 |
| HOWARD, FRANK, | 113 REID DR,,TRUSSVILLE, AL 35173 |
| HOWARD, FRED R, | 2410 W 44TH  STREET,,LOVELAND, CO 80538 |
| HOWARD, GREGORY, | 572 MYRTLE BEACH DRIVE,,BRENTWOOD, CA 94513 |
| HOWARD, GWENDOLYN, | PO BOX 98,,STEM, NC 27581 |
| HOWARD, JAMES K, | 1909 HILLOCK DR,,RALEIGH, NC 27612 |
| HOWARD, JERRY M, | ROUTE 1 BOX 2,,CREEDMOOR, NC 27522 |
| HOWARD, JOHN, | 2906 LAS CAMPANAS,,DALLAS, TX 75234 |
| HOWARD, LARRY T, | 8025 LOWELL VAL DR,,BAHAMA, NC 27503 |
| HOWARD, ROBERT C, | PO BOX 101262,,BIRMINGHAM, AL 35210 |
| HOWARD, ROBERT T, | 819 BUCKHORN RD,,SANFORD, NC 27330 |
| HOWARD, ROBIN L, | 315 BARBERRY DRIVE,,GREENSBORO, NC 27406 |
| HOWARD, SCOTT, | 2050 CABIAO RD,,PLACERVILLE, CA 95667 |
| HOWARD, SHARON, | 8623 IRONWOOD DRIVE,,IRVING, TX 75063 |
| HOWARD, SHIRLEY A, | 604 LAKE RD,,CREEDMOOR, NC 27522 |
| HOWARD, TACARA M, | 5439 FARMVIEW CLOSE,,STN MOUNTAIN, GA 30088 |
| HOWARD, TERRY WAYNE, | 101 MAGNA VISTA,,HARRIMAN, TN 37748 |
| HOWARD, THOMAS, | 308 MOSS RUN,,RALEIGH, NC 27614 |
| HOWARD-SHANKS, STACY, | 2002 DRAKE,,RICHARDSON, TX 75081 |
| HOWARTH, PAUL, | 3 MERLIN PL,,LONDONDERRY, NH 03053 |
| HOWE, ROBERT L, | 218 W FRANKLIN,,CLINTON, MI 49236 |
| HOWE, RONNIE L, | 40 RAINTREE RD,,TIMBERLAKE, NC 27583 |
| HOWELL, BESSIE M, | 1640 RACHEL WAY,,OLD HICKORY, TN 37138 |
| HOWELL, DAVID W, | 412 KENWOOD CT,,RALEIGH, NC 27609 |
| HOWELL, DEBORAH L, | 3320 SAINT GOTTHARD,,CERES, CA 95307 |
| HOWELL, DENNIS, | 397 LAKEVIEW COURT,,LOWELL, IN 46356 |
| HOWELL, DONALD L, | 512 ROLLING CREEK CT,,FUQUAY VARINA, NC 27526 |
| HOWELL, DONALD, | 512 ROLLING CREEK CT,,FUQUAY VARINA, NC 27526 |
| HOWELL, DOROTHY L, | 728 HARPETH TRACE DR,,,NASHVILLE, TN 37221 |
| HOWELL, GREGORY, | 1000 ASHWOOD PKWY APT 1207,,ATLANTA, GA 333387512 |
| HOWELL, GREGORY, | 15104 CYPRESS CT,,ALPHARETTA, GA 30005 |
| HOWELL, JERRY D, | PO BOX 461,,WATERMAN, IL 60556 |
| HOWELL, JERRY, | 1483 SAN MARCOS DR,,SAN JOSE, CA 95132 |
| HOWELL, KATHY C, | 311 PARKGLEN DR,,MT JULIET, TN 37122 |
| HOWELL, MARY M, | 4411 SUNSCAPE LANE,,RALEIGH, NC 27612 |
| HOWELL, MARY W, | 420 COLLIER ST,,SMITHFIELD, NC 27577 |
| HOWELL, MICHAEL J., | 1205 W. YAKIMA AVE,,SELAH, WA 98942 |
| HOWELL, MICHAEL T, | RT 5 BOX 475,,ROXBORO, NC 27573 |
| HOWELL, MICHAEL, | 1205 W YAKIMA AVE,,SELAH, WA 98942 |
| HOWELL, MICHAEL, | 1205 W. YAKIMA AVE,,SELAW, WA 98942 |

| | |
|---|---|
| HOWELL, RACHEL M, | PO BOX 1825,,RAEFORD, NC 28376 |
| HOWELL, RAMONA B, | RT 5 BOX 475,,ROXBORO, NC 27573 |
| HOWELL, STEPHEN D, | 22275 CIRCLE J RNCH,,SANTA CLARITA, CA 91350 |
| HOWELL, STEPHEN T, | 3 SADDLEBROOK WAY,,SEWELL, NJ 08080 |
| HOWELL, TERESA, | P.O. BOX 203,,TYBEE ISLAND, GA 31328 |
| HOWELL, TIMOTHY, | P.O BOX 1825,,RAEFORD, NC 28376 |
| HOWELL, TOM O, | 3031 PLANTERS MILL DRIVE,,DACULA, GA 30019 |
| HOWERTON, LIBBY, | 500 JP ROGERS ROAD,,PAVO, GA 31778 |
| HOWES JR, RICHARD, | 900 SOUTH POWERS CT,,ATLANTA, GA 30327 |
| HOWES, MARCUS, | 6B BELMONT ST,,NASHUA, NH 03060 |
| HOWK, LARRY, | 4302 LAKE HILL DR,,ROWLETT, TX 75089 |
| HOWLES, MICHAEL, | 138 DALEY RD,,POUGHKEEPSIE, NY 12603 |
| HOY, GREGORY J., | 430 HIGHLAND OAKS CIRCLE,,SOUTHLAKE, TX 76092 |
| HOY, GREGORY, | 430 HIGHLAND OAKS CIRCLE,,SOUTHLAKE, TX 76092 |
| HOY, PATRICK, | 18610 BERNARDO TR DR,,SAN DIEGO, CA 92128 |
| HOYE, DAVID, | 319 VALIANT DR,,ROCKWALL, TX 75032 |
| HOYLE, HUBERT, | 111 MEADOW BROOK LN,,OXFORD, NC 27565 |
| HOYLMAN, THOMAS K, | 2812 LILLIAN,,ANN ARBOR, MI 48104 |
| HOYOS, RICARDO, | 786 VERONA LAKE DRIVE,,WESTON, FL 33326 |
| HOYT, ALLEN E, | 1201 MOULTRIE CT,,RALEIGH, NC 27615 |
| HP SOFTWARE UNIVERSE, | 950 NORTHGATE DR,,SAN RAFAEL, CA 94903-3430 |
| HP WISE/290379, | HEWLETT-PACKARD COMPANY,PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HP WISE/457344, | HEWLETT-PACKARD COMPANY,PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HP, | HEWLETT PACKARD,8000 FOOTHILLS BLVD.,,ROSEVILLE, CA 95747-5200 |
| HP, | HEWLETT PACKARD,PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HP, | HEWLETT PACKARD CO,6600 ROCKLEDGE DRIVE,,BETHESDA, MD 20817 |
| HP, | HEWLETT PACKARD CO,PO BOX 101149,,ATLANTA, GA 30392-1149 |
| HP, | HEWLETT PACKARD COMPANY,3000 HANOVER STREET,,PALO ALTO, CA 94304 |
| HP, | HEWLETT PACKARD FINANCIAL SERVICES,420 MOUNTAIN AVENUE,,MURRAY HILL, NJ 07974 |
| HQ GLOBAL WORKPLACES INC., | 1800 PEMBROOK DRIVE SUITE 300,,ORLANDO, FL 32810 |
| HRITZ, ANN MARIE, | 1260 WOODSIDE RD,,REDWOOD CITY, CA 94061 |
| HRUSKA, ROBERT E, | 9116 DOUBLEBIT DR,,RALEIGH, NC 27615 |
| HRUSKA, ROBERT, | 9116 DOUBLEBIT DR,,RALEIGH, NC 27615 |
| HSBC BANK CANADA, | 70 YORK ST 5TH FLOOR,,TORONTO, ON M5J 1S9 CANADA |
| HSBC BANK EGYPT, | S.A.E 306 CORNICHE EL NILE,ST. MAADI,,CAIRO,   EGYPT |
| HSBC BANK USA, | KRISTEN SCHWERTNER,JUNNE CHUA,1 HSBC CTR BSMT 1,BUFFALO, NY 14203-2842 |
| HSBC BANK USA, | 452 FIFTH AVENUE,TOWER 5,,NEW YORK, NY 10018 |
| HSBC BANK USA, | 1 HSBC CTR BSMT 1,,BUFFALO, NY 14203-2842 |
| HSBC INVEST DIRECT, | 250 UNIVERSITY AVE,4TH FLOOR,,TORONTO, ON M5H 3E5 CANADA |
| HSBC SECURITIES, | 407 8TH AVENUE SW,,CALGARY, AB T2P 1E5 CANADA |
| HSBC SECURITIES, | 250 UNIVERSITY AVE,,TORONTO, ON M5B 4E9 CANADA |
| HSBC TECHNOLOGY & SERVICES(USA) INC, | 26525 N RIVERWOODS BLVD,,METTAWA, IL 600453428 |
| HSBC TECHNOLOGY & SERVICES(USA) INC, | 2700 SANDERS RD,,PROSPECT HEIGHTS, IL 60070-2701 |
| HSIANG, CHENG, | 35269 WYCOMBE PL,,NEWARK, CA 94560 |
| HSIEH, LANG-TSUNG, | 15515 TRAILS END DR.,,DALLAS, TX 75248 |
| HSIEH, PEN, | 4 ATWOOD LANE,,ANDOVER, MA 01810 |
| HSIEH, SUE, | 4 ATWOOD LANE,,ANDOVER, MA 01810 |
| HSIEH, YA-CHEN, | 1765 HAMILTON AVE,,PALO ALTO, CA 94303 |
| HSIH, TEHNING, | 25617 ELENA RD,,LOS ALTOS HIL, CA 94022 |
| HSM ELECTRONIC PROTECTION SERV, | 8309 INNOVATION WAY,,CHICAGO, IL 60682-0083 |
| HSU, ANGELA, | 1427 GREENBRIAR DR,,ALLEN, TX 75013 |
| HSU, ANNIE, | 5912 FOSSIL RIDGE RD,,PLANO, TX 75093 |
| HSU, CHARLIE, | 6804 PATRICK LN,,PLANO, TX 75024 |
| HSU, CHIH-HUA, | 2205 MORNING GLORY,DR,,RICHARDSON, TX 75082 |
| HSU, GEOFFREY, | 1427 GREENBRIAR DR,,ALLEN, TX 75013 |
| HSU, HSIU M, | 3613 FIELD STONE DR,,CARROLLTON, TX 75007 |
| HSU, HSIU, | 3613 FIELD STONE DR,,CARROLLTON, TX 75007 |
| HSU, JEFFREY, | 5010 AMBER LEAF DR,,ROSWELL, GA 30076 |
| HSU, JULIE SHUR-MEIH, | 3673 ROWLEY DR.,,SAN JOSE, CA 95132 |
| HSU, KUEI-FENG, | 7 POTTER ROAD,,HUDSON, NH 03051 |
| HSU, OLIVER, | 1305 HUNTINGTON DR.,,RICHARDSON, TX 75080 |
| HSU, TZU-HSIANG, | 7001 VANCOUVER DR,,PLANO, TX 75024 |
| HSU-DOUNG TSENG, | TAIWN DEPT TWGM,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| HSUEH, ALICE, | 844 HORCAJO ST,,MILPITAS, CA 95035 |
| HTC CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,23 HSING HUA RD,TAOYUAN CITY,  330 TAIWAN |
| HU, JIANJUEN, | 82 GUGGINS LANE,,BOXBOROUGH, MA 01719 |
| HU, KENNETH I, | 6136 PALAMINO DRIVE,,PLANO, TX 75024 |
| HU, ROSE QINGYANG, | 1403 ROLLINS DR,,ALLEN, TX 75013 |
| HUA, RICHARD, | 5709 BASKERVILLE,,RICHARDSON, TX 75082 |
| HUA, VICKIE, | 2986 CRYSTAL CREEK D,R,,SAN JOSE, CA 95133 |
| HUAN HSIN GROUP USA, | 837B INDUSTRIAL RD,,SAN CARLOS, CA 94070 |
| HUANG HAO, | 804 - 24 LEITH HILL RD,,NORTH YORK, ON M2J 1Z3 CANADA |
| HUANG, CHUNG CHUAN, | 12244 RAGWEED ST,,SAN DIEGO, CA 92129 |

| | |
|---|---|
| HUANG, DAISY D, | 379 DUNSMUIR TERRACE,#1,,SUNNYVALE, CA 94086 |
| HUANG, DAVID, | 1693 VIA CORTINA,,SAN JOSE, CA 95120 |
| HUANG, GRACE H, | 2199 HUNTER PLACE,,SANTA CLARA, CA 95054 |
| HUANG, HANHSI, | 7077 PHYLLIS AVE,,SAN JOSE, CA 95129 |
| HUANG, HE, | 610 PARK YORK LANE,,CARY, NC 27519 |
| HUANG, JAMES C, | 4476 COFFEETREE LANE,,MOORPARK, CA 93021 |
| HUANG, JAY JIE, | 4521 OLD POND RD.,,PLANO, TX 75024 |
| HUANG, JOCELYN, | 4525 LONG TREE DRIVE,,PLANO, TX 75093 |
| HUANG, JOHNNY C, | PO BOX 500178,,SAN DIEGO, CA 921500178 |
| HUANG, MICHAEL, | 26 PARKWAY GARDENS BLVD.,,HAUPPUAGE, NY 11788 |
| HUANG, RICHARD, | 13375 RONNIE WAY,,SARATOGA, CA 95070 |
| HUANG, SOPHIE, | 4404 HAWKHURST DR.,,PLANO, TX 75024 |
| HUANG, VICTOR K, | 45335 ONONDAGA DR.,,FREMONT, CA 94539 |
| HUANG, WEIFENG, | 1208 WINDROCK DRIVE,,MCLEAN, VA 22102-1544 |
| HUANG, XIAOHU, | 48221 ARCADIAN STREET,,FREMONT, CA 94539 |
| HUANG, XIAOYAN, | 2 HIGATE ROAD,,CHELMSFORD, MA 01824 |
| HUANG, YELU, | 3167 HASTINGS WAY,,SAN RAMON, CA 94582 |
| HUANG, YING QING, | 28 MORRELL STREET,,WEST ROXBURY, MA 02132 |
| HUANG, YU, | 2913 CREEK POINT DR.,,SAN JOSE, CA 95133 |
| HUANG, YUJIA, | 22 LONGMEADOW WAY,,ACTON, MA 01720 |
| HUASHENG ENTERPRISE, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,WANZAI,GUANGDONG,   CHINA |
| HUAWEI TECHNOLOGIES CO LTD, | BANTAIN,LONGGANG DISTRICT,,SHENZHEN,  518129 CHINA |
| HUAWEI, | BANTIAN, LONGGANG DISTRICT,,SHENZHEN,  518129 CHINA |
| HUBAL, EDWARD M, | 10316 PROFETA COURT,,LAS VEGAS, NV 89135 |
| HUBBARD COOPERATIVE TELEPHONE, | 306 EAST MAPLE,,HUBBARD, IA 50122 |
| HUBBARD II, CHARLES, | 109 PARSON WOODS LN,,CARY, NC 27518 |
| HUBBARD, CRAIG A, | 10516 OREGON CIR,,BLOOMINGTON, MN 55438 |
| HUBBARD, DAVID M, | 1931 SEARLES ROAD,,BALTIMORE, MD 21222 |
| HUBBARD, DUSTY, | 2609 PARKVIEW DR..,CORINTH, TX 76210 |
| HUBBARD, JEANNINE, | 3717 HOPPER STREET,,RALEIGH, NC 27616 |
| HUBBARD, JOHN S, | 925 GREEN OAK DRIVE,,, TX 76802 |
| HUBBARD, MATTHEW, | 3305 PEAKVIEW DR.,,CORINTH, TX 76210 |
| HUBER & SUHNER CANADA LTD, | 2650 QUEENSVIEW DRIVE,,OTTAWA, ON K2B 8H6 CANADA |
| HUBER & SUHNER CANADA, | PO BOX 845306,,BOSTON, MA 02284-5306 |
| HUBER & SUHNER CANADA, | 19 THOMPSON DR.,,ESSEX JUNCTION, VT 05452-3408 |
| HUBER & SUHNER CANADA, | PO BOX 12593,SUCCURSALE CENTRE-VILLE,,MONTREAL, QC H3C 6R1 CANADA |
| HUBER & SUHNER CANADA, | LOCKBOX PO BOX 568,POSTAL STATION B,,OTTAWA, ON K1P 5P7 CANADA |
| HUBER & SUHNER INC, | 19 THOMPSON DRIVE,,ESSEX JUNCTION, VT 05452-3408 |
| HUBER & SUHNER INC, | PO BOX 845306,,BOSTON, MA 02284-5306 |
| HUBER & SUHNER INC, | PO BOX 12593,SUCCURSALE CENTRE-VILLE,,MONTREAL, QC H3C 6R1 CANADA |
| HUBER & SUHNER INC, | PO BOX 568,POSTAL STATION B,,OTTAWA, ON K1P 5P7 CANADA |
| HUBER SUHNER, | HUBER & SUHNER INC,19 THOMPSON DRIVE,,ESSEX JUNCTION, VT 05452-3408 |
| HUBER, CYNTHIA L, | 601 WILDWOOD DR,,DURHAM, NC 27712 |
| HUBER, EWALD M, | 2246 DEXTER AVE,APT 203,,ANN ARBOR, MI 48103 |
| HUBER, GEORGE A, | 74 INDEPENDENCE DRIVE,,BRISTOL, VA 24201 |
| HUBER, JOSHUA, | 33 N. DARLINGTON,,JAMESTOWN, IN 46147 |
| HUBOI, PETER, | 522 S. 13TH ST.,,SAN JOSE, CA 95112 |
| HUDAK, THEODORE L, | 4221 NASMYTH,,PLANO, TX 75093 |
| HUDDLESTON BOLEN LLP, | PO BOX 2185,,HUNTINGTON, WV 25722-2185 |
| HUDDLESTON BOLEN LLP, | 611 THIRD AVENUE, P.O. BOX 2185,,HUNTINGTON, WV 25722 |
| HUDDLESTON, | HUDDLESTON BOLEN LLP,PO BOX 2185,,HUNTINGTON, WV 25722-2185 |
| HUDDLESTON, GUY E, | 1134 193RD ST.,,BOONE, IA 50036 |
| HUDDY, SCOTT, | 3815 POTOMAC,,SACHSE, TX 75048 |
| HUDEPOHL, JOHN, | PO BOX 4222,,CHAPEL HILL, NC 27515 |
| HUDGINS, CECIL, | 104 EAST G ST.,BUTNER, NC 27509 |
| HUDGINS, KENNETH A, | 179 CEDAR RIDGE TRAIL,L,,LAWRENCEVILLE, GA 30245 |
| HUDOCK, THOMAS P, | 17529 W. WEST WIND,,GURNEE, IL 60031 |
| HUDSON, DAVID T, | P.O. BOX 669033,,MARIETTA, GA 30066 |
| HUDSON, DAVID, | P.O. BOX 669033,,MARIETTA, GA 30066 |
| HUDSON, DESMOND, | 82 BLACKHILL ROAD,,PLAINFIELD, NH 03781 |
| HUDSON, DEWEY L, | 2810 TROTTERS POINTE DR,,SNELLVILLE, GA 30039-6277 |
| HUDSON, GARY, | 525 BUTCH CASSIDY DRIVE,,ANNA, TX 75409 |
| HUDSON, GREGORY HOWARD, | 5885 BIRCH RIDGE,TRAIL,,CUMMING, GA 30040 |
| HUDSON, JO D, | 2471 GENITO JACK,,POWHATAN, VA 23139 |
| HUDSON, JO, | 2471 GENITO JACK CIRCLE,,POWHATAN, VA 23139 |
| HUDSON, JONATHAN A, | 215 LECKFORD WAY,,CARY, NC 27513 |
| HUDSON, JONATHAN, | 215 LECKFORD WAY,,CARY, NC 27513 |
| HUDSON, LARRY C, | 3311 REDWOOD RD,,DURHAM, NC 27704 |
| HUDSON, LARRY, | 1477 STEARNS DR.,LOS ANGELES, CA 90035 |
| HUDSON, NELLIE M, | 1097 MT OLIVET RD,,HENDERSONVILLE, TN 37075 |
| HUDSON, OLIVIA, | 2619 ELKHORN DR.,,, GA 30034 |
| HUDSON, RUSSEL D, | 191 DRAKEWOOD PL.,,NOVATO, CA 94947 |
| HUEBER, LORRAINE, | 10 HAVERHILL DRIVE,,CHURCHVILLE, NY 14428 |

| | |
|---|---|
| HUELSMAN, PAM L, | 104-A N. SALEM STREET,,APEX, NC 27502 |
| HUELSMAN, RICHARD C, | 3104 FORTRESS DATE DRIVE,,RALEIGH, NC 27614 |
| HUENEMANN, GEOFF, | 29 GOULD RD.,,WESTFORD, MA 01886 |
| HUETHER, GALEN M, | 3425 18TH ST. S,,FARGO, ND 58104 |
| HUETTEL, CAROLYN V, | 9 LITCHFIELD CT.,DURHAM, NC 27707-5367 |
| HUETTEL, CAROLYN, | 9 LITCHFIELD CT.,DURHAM, NC 27707-5367 |
| HUFF, FARRIS, | 535 HWY 158W,,ROUGEMONT, NC 27572 |
| HUFF, GEORGIA A, | 2677 BRADMOOR WAY,,DECATUR, GA 30034 |
| HUFF, JUSTIN MATTHEW, | 68 SALLIE DR,,SMITHFIELD, NC 27577 |
| HUFF, LINDA B, | 3623 HWY 96 S,,OXFORD, NC 27565 |
| HUFF, LINDA K, | 2519 OLD GREENBRIER,HWY,,GREENBRIER, TN 37073 |
| HUFF, MICHAEL L, | 2019 SUNSET BOULEVARD,,SAN DIEGO, CA 92103 |
| HUFF, ROBERT, | 10192 SCARLET OAK DR.,,INDEPENDENCE, KY 41051 |
| HUFFMAN, BARRY, | 8120 ROSIERE DRIVE,,APEX, NC 27539 |
| HUFFMAN, DONALD E, | PO BOX 3972,,BERNICE, OK 74331 |
| HUFFMAN, MICHAEL H, | 2630-107 GARDEN HILL DRIVE,,RALEIGH, NC 27614 |
| HUGESSEN CONSULTING INC, | 40 KING STREET WEST SUITE 5701,BOX 103 SCOTIA PLAZA,,TORONTO, ON M5H 3Y4 CANADA |
| HUGH F JOHNSON, | 433 WALNUT ST.,CARY, NC 27511 |
| HUGHENS, DANA, | 6805 PERKINS,,RALEIGH, NC 27612 |
| HUGHES HUBBARD, | 47 AV GEORGES MANDEL,,PARIS,  75116 FRANCE |
| HUGHES III, JENNINGS L, | 139 FLEMING DR,,DURHAM, NC 27712 |
| HUGHES NETWORK SYSTEMS, | 11717 EXPLORATION LN.,GERMANTOWN, MD 20876-2799 |
| HUGHES SR., DANIEL, | 19339 DEMARCO RD.,RIVERSIDE, CA 92508 |
| HUGHES, ANNETTE FLEMING, | 5820 NORTH HAWTHORNE,,RALEIGH, NC 27613 |
| HUGHES, BLYTHE B, | 303 STONEBRIDGE DR.,RICHARDSON, TX 75080 |
| HUGHES, CHRISTIAN, | 454 KIRKWOOD,,DALLAS, TX 75218 |
| HUGHES, DAVID R, | 207 DANTLEY WAY,,WALNUT CREEK, CA 94598 |
| HUGHES, DEAN W., | 1335 W. 13TH AVE.,,BROOMFIELD, CO 80020 |
| HUGHES, DEBRA A, | P O BOX 656,,CREEDMOOR, NC 27522-0656 |
| HUGHES, GEORGE ANN, | 13953 CHARCOAL,,FARMERS BRANCH, TX 75234 |
| HUGHES, HERBERT O, | 4897 LEDGEWOOD DRIVE,,COMMERCE, MI 48382 |
| HUGHES, JEROME M, | 7033 STEWART & GRAY,#37,,DOWNEY, CA 90241 |
| HUGHES, JOHN S, | 210 PINEY WOODS LN.,APEX, NC 27502 |
| HUGHES, JOHN, | 210 PINEY WOODS LN.,APEX, NC 27502 |
| HUGHES, JOY, | 112 FALLS CREEK DR.,MURFREESBORO, TN 37129 |
| HUGHES, KENT W, | 5830 IVANHOE RD.,OAKLAND, CA 94618 |
| HUGHES, LINDA A, | PO BOX 3463,1101 EVERGREEN, APT A,,WRIGHTWOOD, CA 92397 |
| HUGHES, LINDA D, | 7751 TOWNSHIP RD,457,,LOUDONVILLE, OH 44842 |
| HUGHES, MARGARET M, | 3190 E THOLLIE GREEN RD,,STEM, NC 27581 |
| HUGHES, MARY ANN, | 18 CRESTVIEW DR.,,WESTBORO, MA 01581 |
| HUGHES, NANCY L, | 1540 GOODWIN DR.,VISTA, CA 92084 |
| HUGHES, PATRICK, | 1154 MORSE AVE,APT 208,,SUNNYVALE, CA 94089 |
| HUGHES, PAUL, | 66 LUDLOW ST.,STATEN ISLAND, NY 10312 |
| HUGHES, ROBERT D, | 11100 SIXTH ST EAST,,TREASURE ISLAND, FL 33706 |
| HUGHES, ROBIN SCOTT, | 521 SUNCREEK DR.,ALLEN, TX 75013 |
| HUGHES, SARAH E, | 436 GLENWOOD AVE.,SMYRNA, TN 37167 |
| HUGHES, SARAH, | 436 GLENWOOD AVE.,SMYRNA, TN 37167 |
| HUGHES, STANLEY B, | 8903 HESTER RD.,HURDLE MILLS, NC 27541 |
| HUGHES, WALTER L, | 2569 A C POWELL JR BLVD APT 11J,,NEW YORK, NY 100393215 |
| HUGHES, WALTER L, | 136 W 120TH STREET # 1,,NEW YORK, NY 10027 |
| HUGHEY, JOHN P, | 1624 ALAMEDA #7,,SAN JOSE, CA 95126 |
| HUGHLEY, VERONICA A, | 7321 BLANEY BLUFFS,LN,,RALEIGH, NC 27606 |
| HUHN, IONA E, | 849 E. STANLEY BLVD # 164,,LIVERMORE, CA 94550 |
| HUI DENG, | 1820 RICE CT.,,ALLEN, TX 75013 |
| HUI ZHANG, | 4109 CARMICHAEL ST.,PLANO, TX 75024 |
| HUIE, GARY L, | 14 ELLEN CT,,ORINDA, CA 94563 |
| HUIE, GARY, | 14 ELLEN CT,,ORINDA, CA 94563 |
| HUIGE, JUDITH A, | N6W 30768 CHEROKEE TRAIL,,WAUKESHA, WI 53188 |
| HUITT, MARY, | 214 ELSHUR WAY,,MORRISVILLE, NC 27560 |
| HUIZHOU CMAC WONGS INDUSTRIES, | LTD,CHENJIANG DESAY THE 3RD,,HUIZHOU CITY,  516299 CHINA |
| HULETT, DAVID R, | 50 GEORGETOWN WOODS DRIVE,,YOUNGSVILLE, NC 27596 |
| HULL, ANDREW D, | 34 PROCTOR ROAD,,CHELMSFORD, MA 01824 |
| HULL, ANDREW, | 34 PROCTOR ROAD,,CHELMSFORD, MA 01824 |
| HULL, GREGORY, | 815 NW GAME CREEK,,LEE'S SUMMIT, MO 64081 |
| HULSCHER, TIM, | PO BOX 7,104 SHERWOOD AVE SW,,DE SMET, SD 57231 |
| HULTGREN, JOHN B, | 1301 PLEASANT LN,,GLENVIEW, IL 60025 |
| HUMAN PRODUCTIVITY LAB, | 43861 LAUREL RIDGE DRIVE,,ASHBURN, VA 20147-2373 |
| HUME, JAMES W, | 8700 BEAR CREEK DR.,,MCKINNEY, TX 75070 |
| HUME, JAMES, | 8700 BEAR CREEK DR.,,MCKINNEY, TX 75070 |
| HUME, PETER, | 7922 DAIRY RIDGE RD,,MEBANE, NC 27302 |
| HUMES, BETTIE, | 7160 SKILLMAN,# 1004,,DALLAS, TX 75231 |
| HUMES, MICHAEL E, | 706 LOCHNESS LN,,GARLAND, TX 75044 |
| HUMISTON, JOHN, | 608 NORTH FRANKLIN,,HINSDALE, IL 60521 |

| | |
|---|---|
| HUMISTON, ROSE, | 608 N FRANKLIN,,HINSDALE, IL 60521 |
| HUMPHRESS, JOHN W, | 956 MOSSVINE DR,,PLANO, TX 75023 |
| HUMPHRESS, JOHN, | 956 MOSSVINE DR,,PLANO, TX 75023 |
| HUMPHREY, AVA, | 3111 CANDLEBROOK DRIVE,APT 139,,WYLLIE, TX 75098 |
| HUMPHREY, BYRON, | 1524 AUTUMNMIST,,ALLEN, TX 75002 |
| HUMPHREY, DANNY R, | 21 FAIRGROUND AVE,,TAWNEYTOWN, MD 21787 |
| HUMPHREY, DAVID L, | 225 FAIRVIEW ST SE,,NORTH CANTON, OH 44720 |
| HUMPHREY, DAVID, | 1105 ASHBY DR,,ALLEN, TX 75002 |
| HUMPHREY, JOHN L, | 10316 PENNY RD,,RALEIGH, NC 27606 |
| HUMPHREY, KRISTIN, | 1247 AUDREY AVENUE,,CAMPBELL, CA 95008 |
| HUMPHREYS, ANTHONY, | 50 LITTLEFIELD DRIVE,,SHELBURNE, VT 05482 |
| HUMPHRIES, H DAVID, | ROUTE 4 BOX 4426 CLE,VE,,CLARKESVILLE, GA 30523 |
| HUMPHRIES, MARGIE, | 468A FUQUA RD,,LEASBURG, NC 27291-9600 |
| HUNDLEY, JERRY W, | 3532 PURNELL RD,,WAKE FOREST, NC 27587 |
| HUNG TRUONG, | 1660 VIA CAMPAGNA,,SAN JOSE, CA 95120 |
| HUNGATE, MATTHEW, | 8409 AZTEC DAWN CT,,RALEIGH, NC 27613 |
| HUNGERFORD, JON L, | 14553 PRICHARD ST,,LA PUENTE, CA 91744 |
| HUNGLE, TERRY G, | 18780 WAINSBOROUGH,,, TX 75287 |
| HUNGLE, TERRY G., | 18780 WAINSBOROUGH LN,,DALLAS, TX 75287 |
| HUNIKE, MICHAEL C, | 4059 OUR RD,,OXFORD, NC 27565 |
| HUNIKE, NANCY S, | BOX 4059,OUR RD,,OXFORD, NC 27565 |
| HUNKINS, CURTIS S, | 14607 BOWDOIN RD,,POWAY, CA 92064 |
| HUNNICUTT, DAVID C, | 1503 BROOKCLIFF CR,,MARIETTA, GA 30062 |
| HUNNICUTT, JAMES E, | 464 COUNTY ROAD 490,,PRINCETON, TX 754075094 |
| HUNNINGTON, KENNETH, | 3112 FOREST KNOLLS DR,,CHAPEL HILL, NC 27516 |
| HUNSBERGER, JONATHAN, | 5813 RUSTIC WOOD LANE,,DURHAM, NC 27713 |
| HUNSBERGER, ROBERT H, | 5829 155TH AVE. SE,,BELLEVUE, WA 98006 |
| HUNSUCKLE, SONJA A, | 3609 WILLOW SPRINGS,APT 1,,DURHAM, NC 27703 |
| HUNT JR, ROBERT, | 2304 JUDAH BENJAMIN,CT,,HILLSBOROUGH, NC 27278 |
| HUNT PARTNERS LLP, | 192 BEDFORD RD,,TORONTO, ON M5R 2K9 CANADA |
| HUNT, DOUGLAS E, | 903 SUNSTONE DR,,DURHAM, NC 27712 |
| HUNT, EARL, | 7512 CAENEN LAKE DR,,LENEXA, KS 66216 |
| HUNT, HERBERT L, | 307 SILVER ST,,MARION, OH 43302-2830 |
| HUNT, JAMES, | 8903 HANDEL LOOP,,LAND O'LAKES, FL 34637 |
| HUNT, JOHN R, | 1037 WEST SWAN DR,,CHANDLER, AZ 85248 |
| HUNT, JULIE, | 2616 GLENDALE AVE,,DURHAM, NC 27704 |
| HUNT, PAUL A, | 826 SILVER ST,,MARION, OH 43302 |
| HUNT, RICHARD W, | 30 DIEUDONNE DR,,NEW BERLIN, IL 62670 |
| HUNT, ROBERT PATRICK, | 610 IRISH SETTLEMENT ROAD,,CANTON, NY 13617 |
| HUNT, SHIRLEY, | 427 MASSACHUSETTS AVE,,ST. CLOUD, FL 34769 |
| HUNT, STEVE, | 5880 HERSHINGER CLOSE,,DULUTH, GA 30097 |
| HUNTER DOUGLAS INC, | 2 PARKWAY,,SADDLE RIVER, NJ 07458-2300 |
| HUNTER JR, WALTER, | 14 PINEY WOODS DR,,HILLSBOROUGH, NJ 08844 |
| HUNTER, BILLY E, | 198 JENNETTES ROAD,,DENISON, TX 75020 |
| HUNTER, CARL T, | 1905 REDDING LANE,,DURHAM, NC 27712 |
| HUNTER, CLAUDE D, | 128 MEADOW RIDGE ROAD,,WILLOW SPRINGS, NC 27592 |
| HUNTER, DAVID R, | 705 RAVEL ST,,RALEIGH, NC 27606 |
| HUNTER, GERARD E, | 4 N 621 WESTCOT LN,,WEST CHICAGO, IL 60185 |
| HUNTER, HARRY, | 6067 GRAHAM HOBGOOD,RD,,OXFORD, NC 27565 |
| HUNTER, JANET, | 1260 DOGWOOD LN,,CAROL STREAM, IL 60188 |
| HUNTER, TODD, | 2079 BRIARCLIFF ROAD,,LEWISVILLE, TX 75067 |
| HUNTER, VIRGINIA P, | 2218 WARE DRIVE,,WEST PALM BEA, FL 33409 |
| HUNTER, YVONNE, | 1757 COLUMBUS HWY #7,,DAWSON, GA 31742 |
| HUNTER, ZAKRYSCHA, | 2600 CLEAR SPRINGS DRIVE,APT 1608,,RICHARDSON, TX 75082 |
| HUNTER-HOPKINS CENTER PA, | 10344 PARK RD,SUITE 300,,CHARLOTTE, NC 28210 |
| HUNTERDON CENTRAL HIGH SCHOOL INC, | 84 STATE ROUTE 31,,FLEMINGTON, NJ 08822-1253 |
| HUNTFORD PRINTING & GRAPHICS, | 275 DEMPSEY ROAD,,MILPITAS, CA 95035-5556 |
| HUNTINGTON B&O TAX, | L-2935 PO BOX 1733,,CHARLESTON, WV 25326 |
| HUNTINGTON NATIONAL BANK, | ATTN: RIA BOLTON,7 EASTON OVAL - EA4 E78,,COLUMBUS, OH 43219 |
| HUNTINGTON, ERIN, | 3112 FOREST KNOLLS D,,CHAPEL HILL, NC 27516 |
| HUNTMANN, ALAN, | 14211 WELLESLEY DR,,TAMPA, FL 33624 |
| HUNON & WILLIAMS LLP, | CAROLINE R. PENNICK, ESQ.,COUNSEL FOR EXCELIGHT COMMUNICATIONS INC,FOUNTAIN PLACE 1445 ROSS AVENUE STE 3700,DALLAS, TX 75202-2799 |
| HUNTON & WILLIAMS LLP, | PO BOX 840686,,DALLAS, TX 75284-0686 |
| HUNTON & WILLIAMS, | POST OFFICE BOX 18936,,WASHINGTON, DC 20036 |
| HUNTON & WILLIAMS, | ENERGY PLAZA,1601 BRYAN STREET,,DALLAS, TX 75201 |
| HUNTON & WILLIAMS, | 1900 K STREET NW,SUITE 1200,,WASHINGTON, DC 20006-1109 |
| HUNTON & WILLIAMS, | 1900 K STREET NW,,WASHINGTON, DC 20006-1109 |
| HUNZAKER, MARK A, | 320 BARTHEL DR,,CARY, NC 27513 |
| HUR, SAFIYE, | PO BOX 82315,,AUSTIN, TX 78708 |
| HURD, JOHN, | 0N642 COURTNEY LANE,,WINFIELD, IL 60190 |
| HURLBERT, ROYDELL S, | 2387 AMES ROAD,,CORTLAND, NY 13045 |
| HURLEY JR, LAWRENCE J, | 80 HOWARD ST,,S EASTON, MA 02375 |

| | |
|---|---|
| HURLEY, JEAN H, | 4909 STONEMEADE DR,,NASHVILLE, TN 37221 |
| HURLEY, WILLIAM M, | 923 HEATHERWOOD,,WYLIE, TX 75098 |
| HURON CONSULTING GROUP LLC, | 4795 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| HURSEY, BONITA G, | P O BOX 1592,,HILLSBOROUGH, NC 27278 |
| HURST, BONNIE  P., | 1006 LONG GATE WAY,,APEX, NC 27502 |
| HURST, SHAWN, | 13038 COBBLE STONE,,AUBREY, TX 76227 |
| HURST, WILLIAM G, | PO BOX 861,,APEX, NC 27502 |
| HURT, STEPHEN, | 602 ALBION PLACE,,CARY, NC 27519 |
| HURT, VIRGINIA L, | 413 PARK CIRCLE,,NASHVILLE, TN 37205 |
| HURTADO, HUGO, | 27527 117TH AVE SE,,KENT, WA 98030 |
| HURTADO, VERONICA, | 2523 OHIO DRIVE #105,,PLANO, TX 75093 |
| HURTT, JONATHAN, | 2309 WHITFORD LANE,,CHARLOTTE, NC 28210 |
| HUSAIN, KHAJA M, | 2765 GLENFIRTH DRIVE,,SAN JOSE, CA 95133 |
| HUSSAIN MOHAMMED, | 430 E. BUCKINGHAM RD.,APT. 1510,,RICHARDSON, TX 75081 |
| HUSSAIN, IMTIAZ, | 124 LOCH LOMOND CR,,CARY, NC 27511 |
| HUSSAIN, KASHIF, | 1131 MANDEVILLE DR,,MURPHY, TX 75094 |
| HUSSAIN, RIAZ, | 1610 AMBER RIDGE LN APT G,,RALEIGH, NC 276075059 |
| HUSSAIN, SAJEEL, | 2019 HUNTCLIFFE CT,,ALLEN, TX 75013 |
| HUSSAIN, SHEEZA, | 11301 RIDGEGATE DRIVE,,RALEIGH, NC 27617 |
| HUSSAIN, SHEEZA, | 102 CHASBRIER CT,,APEX, NC 27539 |
| HUSSEIN, MOUIN A, | 629 LAREDO DRIVE,,MURPHY, TX 75094 |
| HUSSEIN, MOUIN, | 629 LAREDO DRIVE,,MURPHY, TX 75094 |
| HUSTON, DAVID H, | 27 FARMINGTON COURT,,RAMSEY, NJ 07446 |
| HUTCHINGS, THOMAS M, | 5625 MACK ROAD,,SKANEAPLES, NY 13152 |
| HUTCHINS, DIANE, | 301 WEST SHORE DR,,RICHARDSON, TX 75080 |
| HUTCHINS, JEFFREY, | 715 PLEASANT DR,,DURHAM, NC 27703 |
| HUTCHINS, JULIE A, | 4620 VAN BUREN BLVD,#61,,RIVERSIDE, CA 92503 |
| HUTCHINS, LISA, | 1108 HIDDEN HILLS DR,,WAKE FOREST, NC 27587 |
| HUTCHINSON TECHNOLOGY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,40 WEST HIGHLAND PARK DR,HUTCHINSON, MN 55350-9300 |
| HUTCHINSON TECHNOLOGY INC, | 40 WEST HIGHLAND PARK DR,,HUTCHINSON, MN 55350-9300 |
| HUTCHINSON, DONALD D, | 4108 OAKSBURY LANE,,ROLLING MEADO, IL 60008 |
| HUTCHINSON, GERALD L, | 1683 SPYGLASS CRESCENT,,DELTA,  V4M4E3 CANADA |
| HUTCHINSON, JAMES E, | PO BOX 476,,ALPINE, CA 92001 |
| HUTCHINSON, LINDA STALLINGS, | 1215 EDENHAM LN,,CUMMING, GA 30041 |
| HUTCHINSON, ROBERT L, | 3140 N. ZEEB,,DEXTER, MI 48130 |
| HUTCHINSON, SHANNON, | 1470 NW 161 AVE,,PEMBROKE PINES, FL 33028 |
| HUTCHINSON, SHAYNE D, | 7280 S LINCOLN WAY,,LITTLETON, CO 80122 |
| HUTCHINSON, THOMAS N, | 4104 KENSINGTON HIGH ST.,,NAPLES, FL 34105 |
| HUTCHISON, PEGGY L, | 1923 WEST FIRST ST,,DIXON, IL 61021-2615 |
| HUTSON, JAMES E, | 2119 NUTTAL AVE,,EDGEWOOD, MD 21040 |
| HUTSON, JOHN, | 537 ELLYNN DR,,CARY, NC 27511 |
| HUTTON COMMUNICATIONS OF CANADA, | PO BOX 1933 STATION A,,TORONTO, ON M5W 1W9 CANADA |
| HUTTON COMMUNICATIONS, | PO BOX 201439,,DALLAS, TX 75320-1439 |
| HUTTON, | HUTTON COMMUNICATIONS,PO BOX 201439,,DALLAS, TX 75320-1439 |
| HUTTON, HENRY, | 1973 RAVEN COURT,,TRACY, CA 95376 |
| HUTTON, JEANNIE P, | 2835 EXETER CR,,RALEIGH, NC 27608 |
| HUTTON, LISA L, | 1408 ARBORLEY COURT,,WESTAMPTON, NJ 08060 |
| HUTTON, SCOTT J, | 2820 PARK SUMMIT BLVD,,APEX, NC 27523 |
| HUTTON, WAYNE, | 397 FIRWOOD,,PLANO, TX 75075 |
| HUYNH, DAO, | 2214 HOMESTEAD DR,,, CA 95050-5127 |
| HUYNH, DUC V, | 2157 BLUERIDGE DR,,, CA 95035 |
| HUYNH, HUE, | 3309 HAYLEY CT,,RICHARDSON, TX 75082 |
| HUYNH, JOSH T, | 1940 PALISADE CT,,ALLEN, TX 75013 |
| HUYNH, JOSH, | 1940 PALISADE CT,,ALLEN, TX 75013 |
| HUYNH, TAN T, | 6408 GROVE PARK BLVD,,CHARLOTTE, NC 28215 |
| HUYNH, VAN DUC, | 4905 CUPINE COURT,,RALEIGH, NC 27604 |
| HUYNH, XUAN LIEN, | 10350 CALVERT DR,,CUPERTINO, CA 95014 |
| HWANG, CHUNG I, | 16087 BIG SPRINGS WY,,SAN DIEGO, CA 92127 |
| HYATT, BRANDON, | 14672 W. 152ND,,OLATHE, KS 66062 |
| HYATT, JANET S, | 1106 THOREAU,,ALLEN, TX 75002 |
| HYATT, MICHAEL, | 105 WOODED CREEK AVE,,WYLIE, TX 75098 |
| HYATT, THOMAS M, | 7020 NICKI STREET,,DALLAS, TX 75252 |
| HYDE, JEFFREY A, | 68 WASHINGTON AVE,,SOMERSET, MA 02726 |
| HYDE, JERRY L, | 6205 SIERRA PINES CT,,LAS VEGAS, NV 89130 |
| HYDE, JONATHAN, | 3001 KINGSBROOK DRIVE,,WYLIE, TX 75098 |
| HYDE, THOMAS H, | 3915 SOUTHWINDS PL,,GLEN ALLEN, VA 23059 |
| HYDE, THOMAS S, | 323 E. PENACOOK RD,,HOPKINTON, NH 03229 |
| HYDRIL COMPANY INC, | 3300 N SAM HOUSTON PKWY EAST,,HOUSTON, TX 77032-3411 |
| HYDRO ONE BRAMPTON, | 175 SANDALWOOD PARKWAY W,,BRAMPTON, ON L7A 1E8 CANADA |
| HYDRO ONE NETWORKS INC, | 483 BAY ST,SUITE 1000,,TORONTO, ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC, | 483 BAY STREET,ATTN ACCOUNTS RECEIVABLE,,TORONTO, ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM, | 483 BAY ST,,TORONTO, ON M5G 2P5 CANADA |
| HYDRO OTTAWA, | PO BOX 4483 STATION A,,TORONTO, ON M5W 5Z1 CANADA |

| | |
|---|---|
| HYDRO QUEBEC, | CP 11022 SUCC CENTRE-VILLE,,MONTREAL, QC H3C 4V6 CANADA |
| HYDRO QUEBEC, | 75 BOUL RENE-LEVESQUE O BUREAU,,MONTREAL, QC H2Z 1A4 CANADA |
| HYER, ROBERT C, | 5201 SHAGBARK DRIVE,,DURHAM, NC 27703 |
| HYLAND, JOSEPH D, | 4 LIDO PARKWAY,,LINDENHURST, NY 11757 |
| HYLAND, JOSEPH, | 4 LIDO PARKWAY,,LINDENHURST, NY 11757 |
| HYLAND, MARY, | 7 CLAUDINE CT,,EAST NORTHPORT, NY 11731 |
| HYLE, JEFFREY R, | 12308 JEFFERSON CREEK DRIVE,,ALPHARETTA, GA 30005 |
| HYMAN, GREGORY, | 1548 CAIRO WAY,,FUQUAY-VARINA, NC 27526 |
| HYMAN, RICKY, | 3765 MASCH BRANCH RD.,,KRUM, TX 76249 |
| HYMAN, SUSANNE, | 177 IVY SQUARE DRIVE,,COLUMBIA, SC 29229 |
| HYMAN, YOLANDA S, | 1021 HUNTSBORO RD,,KNIGHTDALE, NC 27545 |
| HYPERION SOLUTIONS, | PO BOX 39000,DEPT 33389,,SAN FRANCISCO, CA 94139-3389 |
| HYPERION SOLUTIONS, | 4980 GREAT AMERICAN PARKWAY,,SANTA CLARA, CA 95054 |
| HYPERLINK TECHNOLOGIES INC, | 1201 CLINT MOORE ROAD,,BOCA RATON, FL 33487 |
| HYPES, PAUL S, | 4467 HORSESHOE BEND RD.,,GOODVIEW, VA 24095 |
| HYRA, STEVEN J, | 39 THIRD AVE.,,GARWOOD, NJ 07027 |
| HYRNE, JUDITH O, | 865 HOBART ST.,,MENLO PARK, CA 94025 |
| HYSLER III, LAWRENCE A, | 104 FAIRGROVE CIRCLE,,HENDERSONVILLE, TN 37075 |
| HYTE, WILLIAM, | 3508 KINGSBRIDGE DRIVE,,PLANO, TX 75075-3400 |
| HYUN, YONG, | 1308 JUNIPER CT,,NORTH BRUNSWICK, NJ 08902 |
| HZX BUSINESS CONTINUITY PLANNING, | 41 PALOMINO CRESCENT,,TORONTO, ON M2K 1W2 CANADA |
| I & G DIRECT REAL ESTATE 16, LP, | 15006 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP, | 622 EMERSON ROAD,SUITE 450,,CREVE COEUR, MO 63141-6743 |
| I & G DIRECT REAL ESTATE 18 LP, | 15006 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| I AND C SA, | 22 CALLE 5 14 ZONA 14,,GUATEMALA,  GUATEMALA |
| I AND C SA, | 22 CALLES 5-14 ZONA 14,,GUATEMALA,  GUATEMALA |
| I MCU, | CHIPSOLUTIONS INC,18552 MACARTHUR BLVD,,IRVINE, CA 92612 |
| I TECH DYNAMIC LIMITED, | 5TH FL HARBOURFRONT LANDMARK,11 WAN HOI ST HUNGHOM,,KOWLOON,  HONG KONG |
| I&G DIRECT REAL ESTATE 18, LP, | ROBERT L. STRILER, ESQ.,MCCARTHY, LEONARD & KAEMMERER, LC,400 S. WOODS MILL RD, SUITE 250,CHESTERFIELD, MO 63017 |
| I-ON ASIA, | RM 1603-1605 LEVER TECH CENTRE,,KNL,  HONG KONG |
| I2EQUITY CORPORATION, | 124 LEWIS STREET,,OTTAWA, ON K2P 0S7 CANADA |
| IACOVIELLO, VINCE, | 20 BROADVIEW AVE.,,MADISON, NJ 07940 |
| IACOVINO, JULIE, | 102 LANDSDOWNE CT.,,CARY, NC 27519 |
| IACOVO, DOMENICK F, | 4832 ALLENCREST LANE,,DALLAS, TX 75244 |
| IAGER, CARIN, | 7525 STUART DR.,,RALEIGH, NC 27615 |
| IAIN R WHITE, | 8530 MCKEE ROAD,,ROUGEMONT, NC 27572 |
| IAMO TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,104 CROOK ST,COIN, IA 51636 |
| IAMO TELEPHONE COMPANY INC, | 104 CROOK ST.,,COIN, IA 51636 |
| IAN CAMERON, | 2378 RUE DES SIFFLEURS,,VAUDREUIL-DORION, QC J7V 9M7 CANADA |
| IAN HAMILTON C/O SIGNIANT INC., | 15 THIRD AVENUE.,,BURLINGTON, MA 01803 |
| IAN HOOD, | 4594 BADGER ROAD,,SANTA ROSA, CA 95409 |
| IAN MARTIN LIMITED AND, | IAN MARTIN TECHNOLOGY STAFFING INC.,465 MORDEN ROAD 2ND FLOOR,,OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LIMITED, | 465 MORDEN ROAD,,OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LIMITED, | 465 MORDEN ROAD,,OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD, | 465 MORDEN RD 2ND FLOOR,,OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD, | 275 SLATER STREET,,OTTAWA, ON K1P 5H9 CANADA |
| IAN MARTIN LTD, | 465 MORDEN RD 2ND FLOOR,,OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD, | 275 SLATER STREET,,OTTAWA, ON K1P 5H9 CANADA |
| IAN MARTIN, | IAN MARTIN LIMITED,465 MORDEN ROAD,,OAKVILLE,  L6K 3W6 CANADA |
| IAN MARTIN, | IAN MARTIN LTD,275 SLATER STREET,,OTTAWA,  K1P 5H9 CANADA |
| IAN MARTIN, | IAN MARTIN LTD,465 MORDEN RD 2ND FLOOR,,OAKVILLE,  L6K 3W6 CANADA |
| IAN R STEWART, | 7205 RIDGELINE DRIVE,,RALEIGH, NC 27613 |
| IAN V SUGARBROAD, | 1 LEWIS RANCH ROAD,,SAN CARLOS, CA 94070 |
| IANACE, PETER E, | 5609 WAYFARER DRIVE,,PLANO, TX 75093 |
| IANDOLO JR, RALPH, | 169 SENECA RIDGE DR,,STERLING, VA 20164 |
| IANTAFFI, RICHARD A, | 938 TURNER QUAY,,JUPITER, FL 33458 |
| IASIAWORKS, | 2000 ALAMEDA DE LAS PULGAS,SUITE 125,,SAN MATEO, CA 94403 |
| IBANEZ, CLAUDIA, | 2487 EAGLE RUN DR,,WESTON, FL 33327 |
| IBARRA, SERGIO A, | 4418 70TH AVE NW,,GIG HARBOR, WA 98335 |
| IBBITSON JR, DAVID R, | 29 MURDOCK ST,,MIDDLEBORO, MA 02346 |
| IBERIA PARISH SCHOOL BOARD, | ,,, LA |
| IBERIA PARISH SCHOOL BOARD, | SALES & USE TAX DEPARTMENT,P.O. BOX 9770,,NEW IBERIA, LA 70562-9770 |
| IBERO AMERICAN PRODUCTIONS INC, | 630 NINTH AVENUE,,NEW YORK, NY 10036 |
| IBERO, | IBERO AMERICAN PRODUCTIONS INC,630 NINTH AVENUE,,NEW YORK, NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT, | ,,, LA |
| IBERVILLE PARISH SALES TAX DEPARTMENT, | P.O. BOX 355,,PLAQUEMINE, LA 70765-0355 |
| IBISKA TELECOM INC, | 130 ALBERT STREET,,OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM INC, | 130 ALBERT STREET,,OTTAWA, ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD, | 7997 SOUTH PONTIAC WAY,,CENTENNIAL, CO 80112-3114 |
| IBISKA TELECOM LTD, | 130 ALBERT STREET SUITE 1810,,OTTAWA, ON K1P 5G4 CANADA |
| IBISKA, | IBISKA TELECOM INC,130 ALBERT STREET,,OTTAWA,  K1P 5G4 CANADA |
| IBM ARGENTINA SA, | HIPOLITO YRIGOYEN 2149,MARTINEZ,,BUENOS AIRES,  1640 ARGENTINA |
| IBM AUSTRALIA LTD, | IBM CENTRE, LEVEL 13,601 PACIFIC HIGHWAY,,ST LEONARDS, NSW,  2065 AUSTRALIA |

| | |
|---|---|
| IBM AUSTRIA, | OBERE DONAUSTRASZE 95,,VIENNA, 1020 AUSTRIA |
| IBM CANADA LIMITED, | PO BOX 5100,,TORONTO, ON M4Y 2T5 CANADA |
| IBM CANADA LTD, | 2220 WALKLEY ROAD,,OTTAWA, ON K2G 5L2 CANADA |
| IBM CANADA LTD, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,3600 STEELES AVE EAST,MARKHAM, ON L3R 9Z7 CANADA |
| IBM CANADA LTD, | IBM CORPORATION,PO BOX 643600,,PITTSBURGH, PA 15264-3600 |
| IBM CANADA LTD, | PO BOX 5100 STATION F,,TORONTO, ON M4Y 2T5 CANADA |
| IBM CANADA LTD, | PO BOX 34030,,VANCOUVER, BC V6J 4M1 CANADA |
| IBM CANADA LTD, | 410 ALBERT STREET,,WATERLOO, ON N2L 3G1 CANADA |
| IBM CANADA LTD, | 3600 STEELES AVE EAST,,MARKHAM, ON L3R 9Z7 CANADA |
| IBM CHINA/HONG KONG LTD, | 10/F., PCCW TOWER,TAIKOO PLACE 979 KING'S RD,,QUARRY BAY, HONG KONG, SWITZERLAND |
| IBM CORP, | PO BOX 26688,,RALEIGH, NC 27611 |
| IBM CORP, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD,ARMONK, NY 10504-1722 |
| IBM CORP, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 NEW ORCHARD RD,ARMONK, NY 10504-1783 |
| IBM CORP, | PO BOX 643600,,PITTSBURGH, PA 15264-3600 |
| IBM CORP, | PO BOX 643673,,PITTSBURGH, PA 15264-3673 |
| IBM CORP, | 1 NEW ORCHARD RD,,ARMONK, NY 10504-1783 |
| IBM CORP, | 1 NEW ORCHARD RD,,ARMONK, NY 10504-1722 |
| IBM CORPORATION, | 3039 CORNWALLIS ROAD,,RESEARCH TRIANGLE PARK, NC 27709 |
| IBM CORPORATION, | 2020 TECHNOLOGY PARKWAY,,MECHANICSBURG, PA 17050 |
| IBM CORPORATION, | PO BOX 534151,,ATLANTA, GA 30353-4151 |
| IBM CORPORATION, | 150 KETTLETOWN ROAD,,SOUTHBURY, CT 06488 |
| IBM CORPORATION, | NEW ORCHARD ROAD,,ARMONK, NY 10504 |
| IBM CORPORATION, | C/O B.H. SHIDELER,TWO LINCOLN CENTRE,,OAKBROOK TERRACE, IL 60181 |
| IBM CREDIT LLC, | 4111 NORTHSIDE PARKWAY,,ATLANTA, GA 30327-3015 |
| IBM CREDIT LLC, | NORTH CASTLE DRIVE,,ARMONK, NY 10504 |
| IBM CREDIT, | C/O B.H. SHIDELER,TWO LINCOLN CENTRE,,OAKBROOK TERRACE, IL 60181 |
| IBM DE MEXICO COMERCIALIZACION SERV, | ALFONSO NAPOLES GANDARA #3111,,MEXICO, DF, 1210 MEXICO |
| IBM DEUTSCHLAND GMBH, | RW LIEFERANTEN,,STUTTGART, 70548 GERMANY |
| IBM FRANCE COMPTABILITE FOURNISSEURS, | AV DES 40 JOURNAUX,,BORDEAUX CEDEX, 33041 FRANCE |
| IBM GLOBAL SERVICES (EDI), | 1 NEW ORCHARD RD,,ARMONK, NY 10504 |
| IBM GLOBAL SERVICES, | PO BOX 643600,,PITTSBURGH, PA 15264-3600 |
| IBM ITALIA, | CIRCONVALLAZIONE IDROSCALO,2900 SEGRATE,,MILANO, MI ITALY |
| IBM MICROELECTRONICS DIVISION, | PO BOX 643673,,PITTSBURGH, PA 15264-3673 |
| IBM MICROELECTRONICS, | 1000 RIVER STREET,,ESSEX JUNCTION, VT 05452-4299 |
| IBM NETWORKS CORP, | 150 KETTLETOWN ROAD,,SOUTHBURY, CT 06488-2600 |
| IBM SCHWEIZ, | BAENDLIWEG 21,POSTFACH,,ZURICH, 8010 SWITZERLAND |
| IBM SINGAPORE PTE LTD, | 9 CHANGI BUSINESS PARK,CENTRAL 1 THE IBM PLACE,, 486048 SINGAPORE |
| IBM UK LTD, | PO BOX 41 NORTH HARBOUR,ACCOUNTS PAYABLE MAILPOINT F3M,,PORTSMOUTH, PO6 3AU GREECE |
| IBM, | PO BOX 945684,,ATLANTA, GA 30394 |
| IBM, | PO BOX 643600,,PITTSBURGH, PA 15264-3600 |
| IBM, | IBM,PO BOX 945684,,ATLANTA, GA 30394 |
| IBM, | IBM,PO BOX 643600,,PITTSBURGH, PA 15264-3600 |
| IBM, | IBM CANADA LTD,2220 WALKLEY ROAD,,OTTAWA, K2G 5L2 CANADA |
| IBM, | IBM CORP,PO BOX 26688,,RALEIGH, NC 27611 |
| IBM, | IBM CORPORATION,3039 CORNWALLIS ROAD,,RESEARCH TRIANGLE PARK, NC 27709 |
| IBM, | IBM CORPORATION,PO BOX 534151,,ATLANTA, GA 30353-4151 |
| IBM, | IBM CORPORATION,2020 TECHNOLOGY PARKWAY,,MECHANICSBURG, PA 17050 |
| IBM, | IBM CREDIT LLC,4111 NORTHSIDE PARKWAY,,ATLANTA, GA 30327-3015 |
| IBM, | IBM MICROELECTRONICS,1000 RIVER STREET,,ESSEX JUNCTION, VT 05452-4299 |
| IBM, | IBM CORPORATION,150 KETTLETOWN ROAD,,SOUTHBURY, CT 06488 |
| IBM, | PO BOX 534151,,ATLANTA, GA 30353-4151 |
| IBM, | 1551 S WASHINGTON AVENUE,,PISCATAWAY, NJ 08854 |
| IBOL, | 1109 MAIN ST,,BOISE, ID 83702-5641 |
| IBRACE INSTITUTO BRASILEIRO DE, | AV JOSE DE SOUZA CAMPOS 753,,CAMPINAS, SP 13025-320 BRAZIL |
| IBRACE, | IBRACE INSTITUTO BRASILEIRO DE,CERTIFICACAO,AV JOSE DE SOUZA CAMPOS 753,CAMPINAS, 13025-320 BRAZIL |
| IBRAHIM, TAREK, | 224 HUDSON ST,APT 4B,,HOBOKEN, NJ 07030 |
| IBS SYSTEMS INTEGRATION, | ELENION BUILDING,2ND FLOOR 5 THEMISTOCLES DERVIS STREET,,NICOSIA, 1066 CYPRUS |
| IBURG, MICHAEL R, | 952 ELLIS AVE,,SAN JOSE, CA 95125 |
| ICARD SYSTEMS INC, | 5799 YONGE STREET SUITE 901,,TORONTO, ON M2M 3V3 CANADA |
| ICE PORTAL INC, | 3595 SHERIDAN STREET SUITE 200,,HOLLYWOOD, FL 33021 |
| ICE SPORTS YORK, | 989 MURRAY ROSS PARKWAY,,TORONTO, ON M3J 3M4 CANADA |
| ICE SYSTEMS INC, | PO BOX 11126,,HAUPPAUGE, NY 11788 |
| ICE SYSTEMS INC, | 100 PATCO COURT,,ISLANDIA, NY 11749-1522 |
| ICEBERG NETWORKS CORPORATION, | 477 EARL GREY DRIVE,SUITE 300,,OTTAWA, ON K2T 1C1 CANADA |
| ICERA INC, | KRISTEN SCHWERTNER,PETRA LAWS,2520 THE QUADRANT,BRISTOL BS32 4AQ, UNITED KINGDOM |
| ICF CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,4030 PIKE LN,CONCORD, CA 94520-1230 |
| ICF CORPORATION, | 4030 PIKE LN,STE C,,CONCORD, CA 94520-1230 |
| ICHIA TECHNOLOGIES INC, | CHANG HWA COMMERCIAL BANK LTD,2F, NO. 57, SEC. 2,,TAIPEI, ROC TAIWAN |
| ICHIA USA INC, | FILE # 55314,,LOS ANGELES, CA 90074-5314 |
| ICHIA USA INCORPORATED, | ICHIA TECHNOLOGIES INC,268 HWA-YA 2ND ROAD,,TAOYUAN, TAIWAN |
| ICHIA, | ICHIA USA INCORPORATED,ICHIA TECHNOLOGIES INC,FILE 55314,LOS ANGELES, CA 90074-5314 |
| ICON CLINICAL RESEARCH INC, | 212 CHURCH RD,,NORTH WALES, PA 19454-4154 |
| ICR LIMITED, | 17 MAIN STREET,,HOPKINTON, MA 01748 |

| | |
|---|---|
| ICS INC, | KRISTEN SCHWERTNER,JOHN WISE,10430 GULFDALE,SAN ANTONIO, TX 78216-4129 |
| ICS INC, | 10430 GULFDALE,,SAN ANTONIO, TX 78216-4129 |
| ICSA INC, | CYBERSTRUST INC,PO BOX 67000 DEPT 254901,,DETROIT, MI 48267 |
| ICSA LABS, | 100 BENT CREEK BOULEVARD,,MECHANICSBURG, PA 17050-1881 |
| ICSYNERGY INTERNATIONAL LP, | 5601 DEMOCRACY DRIVE,,PLANO, TX 75024-3678 |
| IDA VALLIERES, | 597 RANG DES CASCADES,,STE GENEVIEVE DE BERTHIER, QC J0K 1A0 CANADA |
| IDAHO DEPARTMENT OFƒ LABOR, | 317 W. MAIN ST..,BOISE, ID 83735-0001 |
| IDAHO DEPT OF, | ENVIRONMENTAL QUALITY,1410 N. HILTON,,BOISE, ID 83706 |
| IDAHO POWER COMPANY, | GINNY WALTER,LORI ZAVALA,1221 W IDAHO ST,BOISE, ID 83707-0070 |
| IDAHO POWER COMPANY, | 1221 W IDAHO ST,PO BOX 70,,BOISE, ID 83707-0070 |
| IDAHO SECRETARY OF STATE, | 450 NORTH FOURTH STREET,PO BOX 83720,,BOISE, ID 83720-0080 |
| IDAHO SECRETARY OF STATE, | 700 WEST JEFFERSON,,BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION, | ,,, ID |
| IDAHO STATE TAX COMMISSION, | P O BOX 56,,BOISE, ID 83756-0056 |
| IDAHO STATE TAX COMMISSION, | P. O. BOX 76,,BOISE, ID 83707-0076 |
| IDAHO STATE TAX COMMISSION, | P.O. BOX 76,,BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION, | ATTN: RON CROUCH, ADMINISTRATOR,800 PARK BLVD.- PLAZA IV,P.O. BOX 70012,BOISE, ID 83707-0112 |
| IDAHO, | IDAHO STATE TAX COMMISSION,PO BOX 36,,BOISE, ID 83722-0410 |
| IDC LATIN AMERICA, | 5 SPEEN STREET,,FRAMINGHAM, MA 01701-4674 |
| IDC, | INTERNATIONAL DATA CORP,5 SPEEN STREET,,FRAMINGHAM, MA 01701 |
| IDC, | PO BOX 3580,,BOSTON, MA 02241-3580 |
| IDEAL JACOBS CORP, | 515 VALLEY STREET,,MAPLEWOOD, NJ 07040-1388 |
| IDENTIFICATION PRODUCTS CORP, | 104 SILLIMAN AVE.,PO BOX 3276,,BRIDGEPORT, CT 06605-0276 |
| IDG SERVICES INC, | 1403 TI BLVD,SUITE A,,RICHARDSON, TX 75081 |
| IDRISSI, YAHYA, | 2501 WINDSOR PLACE,,PLANO, TX 75075 |
| IDT COMMUNICATION TECHNOLOGY LTD, | BLOCK C 9F KAISER ESTATE,,HUNGHOM KOWLOON,   HONG KONG |
| IDT COMMUNICATION TECHNOLOGY, | BLOCK C 9F KAISER ESTATE,PHASE 1 / 41 MAN YUE STREET,,HUNGHOM KOWLOON,   HONG KONG |
| IDT CORPORATION, | 520 BROAD STREET,,NEWARK, NJ 07102-3121 |
| IDT CORPORATION, | 920 BROAD ST,SUITE 520,,NEWARK, NJ 07102-2660 |
| IEEE INSTITUTE OF ELECTRICAL AND, | PO BOX 1331,,PISCATAWAY, NJ 08855-1331 |
| IEEE REG, | IEEE REGISTRATION AUTHORITY,445 HOES LANE,,PISCATAWAY, NJ 08854-4141 |
| IEEE REGISTRATION AUTHORITY, | 445 HOES LANE,,PISCATAWAY, NJ 08854-4141 |
| IEEE STANDARDS ASSOCIATION, | 445 HOES LANE,,PISCATAWAY, NJ 08854 |
| IEEE, | SERVICE CENTER,445 HOES LANE,,PISCATAWAY, NJ 08855-1331 |
| IEEE, | VOICEXML FORUM,445 HOES LANE,,PISCATAWAY, NJ 08854 |
| IEZZI, GLORIA M, | 9165C SUN TERRACE CIR,,LAKE PARK, FL 33403 |
| IFFLAND, JOHN J, | 2 BLUEBERRY LANE,,BOW, NH 03304 |
| IFI CLAIMS PATENT SERVICES, | ADIS INTERNATIONAL,770 TOWNSHIP LINE ROAD,,YARDLEY, PA 19067 |
| IFM QUALITY SERVICES PTY LTD, | PO BOX 877,,INGLEBURN,  2565 AUSTRALIA |
| IFRONT-END TECHNOLOGIES, | 4701 CHAMBER AVE,,LA VERNE, CA 91750-1920 |
| IFS GLOBAL LOGISTICS, | IFS LOGISTICS PARK SEVEN MILE STRAIGHT,,ANTRIM,  BT41 4QE NORTHERN IRELAND |
| IGAYAC, JANINE M, | 8412 SAN MARINO DR,,BUENA PARK, CA 90620 |
| IGD PROPERTIES CORP, | 1510 FD ROOSEVELT AVENUE SUITE 11B-1,,GUAYNABO, PR 00968 |
| IGD PROPERTIES CORPORATION, | 1510 FD ROOSEVELT AVENUE SUITE 11B-1,,GUAYNABO,  00968 PUERTO RICO |
| IGTL SOLUTIONS (S) PTE LTD, | 5, SHENTON WAY,# 18-08 UIC BUILDING,,  68808 SINGAPORE |
| IHLE, TERRY L, | 1008 TAYLOR AVE,,WILTON, IA 52778 |
| IHP MICROELECTRONICS, | IM TECHNOLOGIEPARK 25,,FRANKFURT, BB 15236 GERMANY |
| IHRIG, KEN, | 712 CHANDLER CT,,ALLEN, TX 75002 |
| IHS PUBLISHING SOLUTIONS LTD, | 200 ONE ANTARES DRIVE,,NEPEAN, ON K2E 8C4 CANADA |
| IIAMS, SHELLY A, | 4367 VIA LARGO,,CYPRESS, CA 90630 |
| III - INSTITUTE FOR INFORMATION, | 7F, NO.133, SEC. 4, MINSHENG,,TAIPEI CITY, TP 105 TAIWAN |
| IIL INC, | 200 BAY STREET SUITE 3240,,TORONTO, ON M5J 2J1 CANADA |
| IIL INC, | 200 BAY STREET SUITE 3240,,TORONTO, ON M5J 2J1 CANADA |
| IIL, | IIL INC,200 BAY STREET SUITE 3240,,TORONTO,  M5J 2J1 CANADA |
| IIT-R, | 800 DE LA GAUCHETIERE OUEST,,MONTREAL, QC H5A 1K6 CANADA |
| IJAMES, EUGENIA S, | 1020 LAKE SHORE DR,,WENDELL, NC 27591 |
| IKEDA, JOHN N, | 424 N CHAPEL AVE APT,,ALHAMBRA, CA 91801 |
| IKON OFFICE SOLUTIONS INC, | 70 VALLEY PKWY,,MALVERN, PA 19355-1022 |
| IKON OFFICE SOLUTIONS, | 16011 116 AVENUE,,EDMONTON, AB T5M 3Y1 CANADA |
| IKON OFFICE SOLUTIONS, | IKON DOCUMENT SERVICES T8009,PO BOX 8009,,TORONTO, ON M5W 3W5 CANADA |
| IKUSI MEXICO SA DE CV, | INSURGENTES SUR NO 1898,PISO 18 COL FLORIDA,,MEXICO, DF,  1030 MEXICO |
| ILANGASINGHE, SAMAN, | 4613 SAINT CHARLES CT,,FLOWER MOUND, TX 75022 |
| ILANGASINGHE, SAMAN, | 17200 WESTGROVE DR.,APT. 434,,ADDISON, TX 75001 |
| ILDEFONSO BARANANO, | 4118 MONTGOMERY ST,,OAKLAND, CA 94611 |
| ILI INFODISK INC, | 610 WINTERS AVENUE,,PARAMUS, NJ 07652 |
| ILIE, NICUSOR, | 11920 BILOXI DR.,,FRISCO, TX 75035 |
| ILIEV, SIMEON, | 5907 SHAGBARK DR,,ANN ARBOR, MI 48104 |
| ILLGES, KIM A, | 1212 WASHINGTON ST,,DURHAM, NC 27701 |
| ILLINOIS CONSOLIDATED TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST,MATTOON, IL 61938 |
| ILLINOIS CONSOLIDATED TELEPHONE CO, | 121 S 17TH ST,,MATTOON, IL 61938 |
| ILLINOIS DEPARTMENT OF LABOR, | 160 N. LASALLE STREET,13TH FL, SUITE C-1300,,CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE, | ,,, IL |
| ILLINOIS DEPARTMENT OF REVENUE, | P O BOX 19008,,SPRINGFIELD, IL 62794-9008 |

| | |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE, | RETAILER'S OCCUPATION TAX,,SPRINGFIELD, IL 62796 |
| ILLINOIS DEPARTMENT OF REVENUE, | 100 WEST RANDOLPH STREET, LEVEL 7-425,,CHICAGO, IL 60601 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY, | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,,SPRINGFIELD, IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY, | LAKE CALUMET PRP GROUP (LCCS GROUP),LINDA B. BACKE - FRANZETTI LAW FIRM,10 S. LASALLE ST. SUITE 3600,CHICAGO, IL 60603 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY, | VOLUNTARY SITE REMEDIATION UNIT,ATT. GREG DUNN,1021 N. GRAND AVE EAST,SPRINGFIELD, IL 62702 |
| ILLINOIS LOCK COMPANY, | 301 W HINTZ RD,,WHEELING, IL 60090-5754 |
| ILLINOIS ORTHOPAEDIC AN # 561, | 7447 W TALCOTT AVE,,CHICAGO, IL 60631 |
| ILLINOIS SECRETARY OF STATE, | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET,,SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE, | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET,,SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE TREASURER'S OFFICE, | ATTN: JOSH JOYCE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1  W OLD STATE CAPITOL PLAZA, STE 400,SPRINGFIELD, IL 62701-1390 |
| ILLINOIS STATE, | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX,,SPRINGFIELD, IL 62796-0001 |
| ILLINOIS TELECOMMUNICATIONS ASSOC, | 312 SOUTH FOURTH ST,,SPRINGFIELD, IL 62701 |
| ILLINOIS TELECOMMUNICATIONS, | ASSOCIATION,P.O. BOX 730,,SPRINGFIELD, IL 62705 |
| ILLINOIS TOOL WORKS, | 3600 WEST LAKE AVE,,GLENVIEW, IL 60026-1215 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC, | GINNY WALTER,LINWOOD FOSTER,200 RIVERFRONT DR,MARSEILLES, IL 61341-9541 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC, | 200 RIVERFRONT DR.,MARSEILLES, IL 61341-9541 |
| ILLMINOIS, | MYERS BUILDING,1 WEST OLD STATE CAPITOL PLAZA,1ST FLOOR,SPRINGFIELD, IL 62701 |
| ILMBERGER, ERNST, | 5200 SMALLWOOD COURT,,RALEIGH, NC 27613 |
| ILO INSTITUTE, | 39 ASPEN WOOD LANE,,FAIRFIELD, CT 06825 |
| ILOG INC, | 7891 N GALENA AVE,,CITRUS SPRING, FL 34434-6603 |
| ILOG INC, | NW 5315 PO BOX 1450,,MINNEAPOLIS, MN 55485-5315 |
| ILOG INC, | 1080 LINDA VISTA,,MOUNTAIN VIEW, CA 94043-1822 |
| ILOG INC, | 1195 WEST FREMONT AVENUE,,SUNNYVALE, CA 94087-3832 |
| ILOG INCORPORATED, | 889 ALDER AVE.,,INCLINE VILLAGE, NV 89451-8220 |
| ILOG SA, | KRISTEN SCHWERTNER,PETRA LAWS,9 RUE DE VERDUN 94253,GENTILY,  94250 FRANCE |
| ILOSA, ROBERTA A, | 830 SHORE RD,APT 4H,,LONG BEACH, NY 11561 |
| ILSE NYBERG, | A/S EUGENE NYBERG,2290 MARCHURST RD.,KANATA, ON K2K 1X7 CANADA |
| ILSE, WARREN, | 6045 PILGRIM PT CIR,,CUMMING, GA 30041 |
| ILUSHIN, VLADIMIR F., | 5904 MOSSBROOK TRL.,DALLAS, TX 75252-3206 |
| ILUSHIN, VLADIMIR, | 5904 MOSSBROOK TRAIL,,DALLAS, TX 75252 |
| ILX GROUP PLC, | UNIT 5 GEORGE HOUSE,NANTWICH,CHS,  CW5 6GD UNITED KINGDOM |
| ILYAS, KHURRAM, | 4312 BUCHANAN DR.,PLANO, TX 75024 |
| IMA CONSULTING, | 2 CHRISTY DR,SUITE 219,,CHADDS FORD, PA 19317 |
| IMAGEPRINT COPY, | 3035 S SHILOH RD SUITE 140,GARLAND, TX 75041 |
| IMAGES IN GREEN, | 488 LESTER ROAD,RR #5,,TRENTON, ON K8V 5P8 CANADA |
| IMAGINIT TECHNOLOGIES, | 5285 SOLAR DRIVE,,MISSISSAUGA, ON L4W 5B8 CANADA |
| IMAGISTICS INTERNATIONAL INC, | 8304 ESTERS BOULEVARD,,IRVIN, TX 75063 |
| IMAGISTICS INTERNATIONAL INC, | PO BOX 856193,,LOUISVILLE, KY 40285-6193 |
| IMAGISTICS, | IMAGISTICS INTERNATIONAL INC,8304 ESTERS BOULEVARD,,IRVIN, TX 75063 |
| IMAKE SOFTWARE & SERVICES INC, | 6700 ROCKLEDGE DRIVE,,BETHESDA, MD 20817-1823 |
| IMATION, | 91960 COLLECTION CENTER DR,,CHICAGO, IL 60693-1960 |
| IMBEMBA, JAMES, | 116 MERRITT AVE.,,BERGENFIELD, NJ 07621 |
| IMBERMAN, MICHAEL, | 522 GENE AUTRY,MURPHY, TX 75094 |
| IMBRUGLIA, FRANCIS N, | 1111 NARRAGANSETT PK.,WARWICK, RI 02888 |
| IMD INTERNATIONAL, | CHEMIN DE BELLERIVE,PO BOX 915,,LAUSANNE,  CH1001 SWITZERLAND |
| IMHOF, ROGER L, | 2731 NE 14TH ST., APT. 902,,POMPANO BEACH, FL 33062 |
| IMHOFF, GLORIA, | 411 WEST LAFAYETTE,MAIL CODE 3530,,DETROIT, MI 48226 |
| IMHOFF, GLORIA, | 411 WEST LAFAYETT,MAIL CODE 3530,,DETROIT, MI 48226 |
| IMHOLZ, ALEX M, | 2229 CORDOBA WAY,,ANTIOCH, CA 94509 |
| IMMING, ANGELA, | 1309 13TH STREET,,HIGHLAND, IL 62249 |
| IMPACT GROUP, | THE IMPACT GROUP,415 NORTH BEVERLY DRIVE,,BEVERLY HILLS, CA 90210-4627 |
| IMPATH NETWORKS INC, | 1431 MERIVALE RD,,NEPEAN, ON K2E 1B9 CANADA |
| IMPERIAL CREDIT INDUSTRIES INC, | 23550 HAWTHORNE BLVD,,TORRANCE, CA 90505-4731 |
| IMPERIAL PARKING, | ACCT 9975,,WINNIPEG, MB R3B 0P4 CANADA |
| IMPLEMENTATION MANAGEMENTASSISTANCE, | 3 CHRISTY DRIVE SUITE 200,,CHADDS FORD, PA 19317-9670 |
| IMPRENTA SERVICES INC, | PO BOX 701023,,DALLAS, TX 75370-1023 |
| IMPSAT BRAZIL, | RUA GENERAL PENHA BRASIL,646 CENTRO,,RIO DE JANEIRO, RJ  BRAZIL |
| IMPULSE TECHNOLOGIES LTD, | 6450 KESTREL ROAD,,MISSISSAUGA, ON L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES LTD, | 6450 KESTREL ROAD,,MISSISSAUGA, ON L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES, | 920 GANA COURT,,MISSISSAUGA, ON L5S 1Z4 CANADA |
| IMPULSE, | IMPULSE TECHNOLOGIES LTD,6450 KESTREL ROAD,MISSISSAUGA,  L5T 1Z7 CANADA |
| IMRAN BHANJI, | LPH12 - 51 SADDLECREEK DR,,THORNHILL, ON L3T 7Z1 CANADA |
| IMRAN, GUL, | 803-165 HERCHIMER AVE.,,BELLEVILLE,  K8N5M1 CANADA |
| IMRE M GOMBOS, | 6830 LANCASTER CR,,CUMMING, GA 30040 |
| IMS HEALTH INCORPORATED, | 1499 POST ROAD,,FAIRFIELD, CT 06824-5940 |
| IMS, | 50 SCHOOLHOUSE LANE,,PORTSMOUTH, RI 02871-2418 |
| IN STAT MDR, | REED BUSINESS INFORMATION,PO BOX 7247-7026,,PHILADELPHIA, PA 19170 |
| IN STAT MDR, | 6909 EAST GREENWAY PARKWAY,,SCOTTSDALE, AZ 85254 |
| IN TECHNOLOGY SECURITY SERVICES, | NIDDERDALE HOUSE,BECKWITH KNOWLE,,HARROGATE,  HG3 1SA GREECE |
| INACOM CORP, | 10810 FARNAM DR STE 200,,OMAHA, NE 68154-3237 |
| INAMULLAH, MOHAMMAD, | 4308 ECHO BLUFF DR.,PLANO, TX 75024 |
| INCE, G W, | 4060 W LOCK ALPINE DR.,ANN ARBOR, MI 48103 |

| | |
|---|---|
| INCIDENT MANAGEMENT GROUP, | 8751 WEST BROWARD BOULEVARD,,PLANTATION, FL 33324 |
| INCIDENT MANAGEMENT GROUP, | PO BOX 011511,,MIAMI, FL 33101-1511 |
| INCIDENT MANAGEMENT GROUP, | PO BOX 024812,,MIAMI, FL 33102-4812 |
| INCIDENT REPORTS INC, | 11921 FREEDOM DR,SUITE 550,,RESTON, VA 20190 |
| INCIDENT REPORTS INC, | 11921 FREEDOM DRIVE,,RESTON, VA 20190 |
| INCIDENT REPORTS, | INCIDENT REPORTS INC,11921 FREEDOM DRIVE,,RESTON, VA 20190 |
| INCISIVE RWG INC, | 270 LAFAYETTE ST,SUITE 700,,NEW YORK, NY 10012 |
| INCODE TELECOM GROUP INC, | DEPT LA 22317,,PASADENA, CA 91185-2317 |
| INCODE TELECOM GROUP INC, | 9645 SCRANTON RD,,SAN DIEGO, CA 92121-1764 |
| INCODE TELECOM, | 4225 EXECUTIVE SQUARE,,LA JOLLA, CA 92037 |
| INCYTE CORPORATION, | EXPERIMENTAL STATION,ROUTE 141 & HENRY CLAY ROAD,,WILMINGTON, DE 19880 |
| INDAHL, SANDRA K, | 15325  68TH AVE. N.,,MAPLE GROVE, MN 55311 |
| INDIAN CREEK GOLF CLUB, | 1650 WEST FRANKFORD ROAD,,CARROLLTON, TX 75007-4604 |
| INDIANA ATTORNEY GENERAL'S OFFICE, | ATTN: JUDY HUDSON, DIRECTOR,UNCLAIMED PROPERTY DIVISION,35 SOUTH PARK BOULEVARD,GREENWOOD, IN 46143 |
| INDIANA ATTORNEY GENERALS OFFICE, | 35 SOUTH PARK BLVD,,GREENWOOD, IN 46143 |
| INDIANA CHAMBER OF COMMERCE, | PO BOX 44926,,INDIANAPOLIS, IN 46244-0926 |
| INDIANA DEPARTMENT OF LABOR, | INDIANA GOVERNMENT CENTER,SOUTH 402 W. WASHINGTON STREET,ROOM W195,INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE, | ,,, IN |
| INDIANA DEPARTMENT OF REVENUE, | 100 N. SENATE AVENUE,,INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE, | P. O. BOX 7218,,INDIANAPOLIS, IN 46207-7218 |
| INDIANA DEPT OF ENVIRONMENTAL, | MANAGEMENT,100 N. SENATE AVE.,MAIL CODE 60-01,INDIANAPOLIS, IN 46204-2251 |
| INDIANA DEPT OF WORKFORCE DEV, | PO BOX 6285,,INDIANAPOLIS, IN 46206-6285 |
| INDIANA SECRETARY OF STATE, | 302 W. WASHINGTON STREET, ROOM E-018,,INDIANAPOLIS, IN 46204 |
| INDIANA SECRETARY OF STATE, | PO BOX 5501,,INDIANAPOLIS, IN 46255 |
| INDIANA SECRETARY OF STATE, | SECRETARY OF STATE CORP DIV,302 W WASHINGTON ST ROM E018,,INDIANAPOLIS, IN 46204 |
| INDIANA TELECOMMUNICATIONS, | ASSOCIATION INC,54 MONUCENT CIRCLE, SUITE 200,,INDIANAPOLIS, IN 46204 |
| INDIANA WORKFORCE DEVELOPEMENT, | PO BOX 6285,,INDIANAPOLIS, IN 46206-6285 |
| INDIANA, | OFFICE OF THE ATTORNEY GENERAL,UNCLAIMED PROPERTY DIVISION,PO BOX 2504,GREENWOOD, IN 46142 |
| INDIANHEAD TELEPHONE COMPANY INC, | 211 MAIN ST N,,HECTOR, MN 55342-1039 |
| INDIVIDUAL CREDIT CARD CONSUMER, | MELANIE JEWELL,BILLIE PHELPS,CUSTOMER ADDRESS PER ORDER,RALEIGH, NC 27607 |
| INDRA SYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,6969 UNIVERSITY BOULEVARD,WINTER PARK, FL 32792-6713 |
| INDRA SYSTEMS INC, | 6969 UNIVERSITY BOULEVARD,,WINTER PARK, FL 32792-6713 |
| INDRELIE, JAMES A, | 28 W 721 TOWNLINE RD,,WARRENVILLE, IL 60555 |
| INDUSPAC INC, | 1805 - 50IEME AVENUE,,LACHINE, QC H8T 3C8 CANADA |
| INDUSPAC RTP, | 3829 S. MIAMI BLVD #400,,DURHAM, NC 27703 |
| INDUSPAC USA INC, | 3829 SOUTH MIAMI BOULEVARD,,DURHAM, NC 27703-5419 |
| INDUSPAC USA, INC., | INDUSPAC RTP INC,3829 SOUTH MIAMI BLVD,,DURHAM, NC 27703-5419 |
| INDUSPAC, | INDUSPAC USA INC,3829 SOUTH MIAMI BOULEVARD,,DURHAM, NC 27703-5419 |
| INDUSTRIAL ELECTRIC WIRE & CABLE, | 15550 NORTH 78TH STREET,,SCOTTSDALE, AZ 85260-1742 |
| INDUSTRIAL ELECTRIC, | INDUSTRIAL ELECTRIC WIRE & CABLE,15550 NORTH 78TH STREET,,SCOTTSDALE, AZ 85260-1742 |
| INDUSTRIAL MARKING SYSTEMS INC, | 9000 O BOUL HENRI BOURASSA,,ST LAURENT, QC H4S 1L5 CANADA |
| INDUSTRIAL ORIGAMI INC, | 487 BRYANT STREET,2ND FLOOR,,SAN FRANCISCO, CA 94107 |
| INDUSTRIAL PLUS, | 10005 MARCONI DR,,SAN DIEGO, CA 92154-5208 |
| INDUSTRY CANADA, | ALS FINANCIAL CENTRE,POSTAL STATION D,,OTTAWA, ON K1P 6K1 CANADA |
| INDUSTRY INITIATIVES FOR SCIEN, | AND MATH EDUCATION,5301 STEVENS CREEK BLVD,,SANTA CLARA, CA 95052-8059 |
| INDYMAC MORTGAGE HOLDINGS INC, | 155 N LAKE AVE,,PASADENA, CA 91101-5615 |
| INEOQUEST, | 170 FORBES BOULEVARD,,MANFIELD, MA 02048 |
| INFANT WELFARE SOCIETY, | 525 CIRCLE LANE,,LAKE FOREST, IL 60045 |
| INFANTAS, CARMEN R, | 413 THISTLE DR,,GARLAND, TX 75043 |
| INFINEON TECHNOLOGIES NORTH AMERICA, | 640 N MCCARTHY BLVD,,MILPITAS, CA 95053 |
| INFINITI COMMUNICATIONS, | KRISTEN SCHWERTNER,JOHN WISE,3202 N NAVARRO ST,VICTORIA, TX 77901-3347 |
| INFO TECH RESEARCH GROUP, | 602 QUEENS AVE,,LONDON, ON N6B 1Y8 CANADA |
| INFO-SYSTEM (UK) LTD, | QUI-SI-SANA ROAD,12A/1,,SLIEMA,  SLM11 MALTA |
| INFOBOND INC, | 4450 ENTERPRISE STREET,SUITE 102,,FREMONT, CA 94538-6399 |
| INFOEXPRESS INC, | 170 S WHISMAN ROAD,BLDG D SUITE B,,MOUNTAIN VIEW, CA 94041 |
| INFOLIUM SOFTWARE SOLUTIONS INC, | 30 KITTIWAKE DRIVE,,STITTSVILLE, ON K2S 1Z5 CANADA |
| INFONET SERVICES CORPORATION, | GINNY WALTER,LORI ZAVALA,2160 E GRAND AVE FL 3,EL SEGUNDO, CA 90245-5024 |
| INFONET SERVICES CORPORATION, | 2160 E GRAND AVE FL 3,,EL SEGUNDO, CA 90245-5024 |
| INFONETICS RESEARCH INC, | 900 E HAMILTON AVE SUITE 230,,CAMPBELL, CA 95008 |
| INFONETICS RESEARCH, | 225 WEST JULIAN STREET,,SAN JOSE, CA 95110-2406 |
| INFONETICS, | INFONETICS RESEARCH INC,900 E HAMILTON AVE SUITE 230,,CAMPBELL, CA 95008 |
| INFONOW CORPORATION, | 1875 LAWRENCE STREET,SUITE 1100,,DENVER, CO 80202-1828 |
| INFOR GLOBAL SOLUTIONS, | 13560 MORRIS ROAD,,ALPHARETTA, GA 30004-8995 |
| INFORMA PLC, | MORTIMER HOUSE,,LONDON,  W1T 3JH GREAT BRITAIN |
| INFORMA TELECOMS & MEDIA PUBLISHING, | MORTIMER HOUSE,,LONDON,  W1T 3JH UNITED KINGDOM |
| INFORMA TELECOMS & MEDIA, | PO BOX 32794,,HARTFORD, CT 06150-2794 |
| INFORMA UK LIMITED, | SHEEPEN PLACE,,COLCHESTER,  CO3 3LP GREAT BRITAIN |
| INFORMATICS INTERNATIONAL LIMITED, | NO 104, KITULWATTA ROAD,,COLOMBO,  SRI LANKA |
| INFORMATION BUILDERS CANADA, | 150 YORK ST SUITE 1000,,TORONTO, ON M5H 3S5 CANADA |
| INFORMATION HANDLING SERVICES, | IHS CANADA,ONE ANTARES DR,,OTTAWA, ON K2E 8C4 CANADA |
| INFORMATION HANDLING SERVICES, | PO BOX 46211,POSTAL STATION A,,TORONTO, ON M5W 4K9 CANADA |
| INFORMATION SERVICES EXTENDED INC, | GINNY WALTER,LINWOOD FOSTER,6301 NW 5TH WAY,FORT LAUDERDALE, FL 33309-6129 |
| INFORMATION SERVICES EXTENDED INC, | 6301 NW 5TH WAY,STE 4000,,FORT LAUDERDALE, FL 33309-6129 |

| | |
|---|---|
| INFORMATION TECHNOLOGY ASSOCIATION, | 5090 EXPLORER DR.,MISSISSAUGA, ON L4W 4T9 CANADA |
| INFORMATION TECHNOLOGY, | ASSOCIATION OF CANADA,C/O ITAC CHAIRMANS DINNER,MISSISSAGUA, ON L4W 5A6 CANADA |
| INFORMATION TECHNOLOGY, | ASSN OF CANADA-HEALTH DIV ITAC,509 EXPLORER DR SUITE 80,,MISSISSAUGA, ON L4W 4T9 CANADA |
| INFORMATION TODAY INC, | 143 OLD MARLTON PIKE,,MEDFORD, NJ 08055-8750 |
| INFORMATION TODAY, | INFORMATION TODAY INC,143 OLD MARLTON PIKE,,MEDFORD, NJ 08055-8750 |
| INFOSOFT GLOBAL PRIVATE LIMITED, | 17 BANGUR AVENUE BLOCK D,,KOLKATA,  700055 INDIA |
| INFOSOFT, | INFOSOFT GLOBAL PRIVATE LIMITED,17 BANGUR AVENUE BLOCK D,,KOLKATA,  700055 INDIA |
| INFOSPACE INCORPORATED, | 601 108TH AVE NE STE 1200,,BELLEVUE, WA 98004-4374 |
| INFOSPECTRUM CONSULTING INC, | 1699 WALL STREET,,MT PROSPECT, IL 60056-5781 |
| INFOSTREAM TECHNOLOGIES INC, | 9133 LESLIE ST.,RICHMOND HILL, ON L4B 4N1 CANADA |
| INFOSYS TECHNOLOGIES LIMITED, | KRISTEN SCHWERTNER,PETRA LAWS,PLOT NO. 45 & 46,BANGALORE, KA 560100,  INDIA |
| INFOSYS TECHNOLOGIES LTD, | PLOT NO 45 & 46 ELECTRONICS,,BANGALORE,  560100 INDIA |
| INFOSYS TECHNOLOGIES LTD, | ASHOKA ESTATES 2ND FLOOR,,BANGALORE,  561229 INDIA |
| INFOSYS TECHNOLOGIES LTD, | PLOT NO 45 & 46 ELECTRONICS,,BANGALORE, KA 560100 INDIA |
| INFOSYS, | INFOSYS TECHNOLOGIES LTD,PLOT NO 45 & 46 ELECTRONICS,,BANGALORE,  560100 INDIA |
| INFOSYS, | INFOSYS TECHNOLOGIES LTD,ASHOKA ESTATES 2ND FLOOR,,BANGALORE,  561229 INDIA |
| INFOSYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,1317 HICKORY VALLEY ROAD,CHATTANOOGA, TN 37421-5604 |
| INFOSYSTEMS INC, | 1317 HICKORY VALLEY ROAD,,CHATTANOOGA, TN 37421-5604 |
| INFOVISTA CORPORATION, | PO BOX 9423,,UNIONDALE, NY 11555-9423 |
| ING DIRECT, | 111 GORDON BAKER ROAD,,TORONTO, ON M2H 3R1 CANADA |
| INGALLS & SNYDER, L.L.C., | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| INGALLS, CURTIS, | 10819 FAIRMONT LANE,,HIGHLANDS RANCH, CO 80126 |
| INGATE SYSTEMS INC, | 7 FARLEY ROAD,,HOLLIS, NH 03049-5916 |
| INGATE SYSTEMS, INC, | 7 FARLEY ROAD,,HOLLIS, NH 03049 |
| INGE JR, COLEMAN, | 505 CYPRESS POINT DR,UNIT 286,,MOUNTAIN VIEW, CA 94043 |
| INGENIERIA EN ISTALACIONES EN, | AV DE LA MANZANA 46 LOCAL 10,,ANTIZAPAN DE ZARAGOZA,  52927 MEXICO |
| INGENIERIA Y TELEMATICA G&C LTDA, | CARRERA 16 NO 85/74,,SANTA FE DE BOGOTA,  COLOMBIA |
| INGENUITY CONCEPTS LLC, | 1354 EAST COUNTY ROAD E.,VADNAIS HEIGHTS, MN 55110 |
| INGERSOLL RAND CUSTOMER CENTER, | PO BOX 75817,AIR SOLUTIONS,,CHARLOTTE, NC 28275-5817 |
| INGERSOLL, BARBARA A, | 115 BOULDER SPRINGS CT.,CHARLOTTESVILLE, VA 22902 |
| INGLE III, JACK, | 2616 OAKMEADE DR.,CHARLOTTE, NC 28270 |
| INGLE, GAIL L, | 1503 KIRKWOOD,,DURHAM, NC 27705 |
| INGLING, R B, | 3665 TEXTILE ROAD,,YPSILANTI, MI 48197 |
| INGRAHAM, AMBER, | 6256 ELLSWORTH AVE,,DALLAS, TX 75214 |
| INGRAHAM, GRETA D, | 1909 HARRISON STREET,SUITE 101,,HOLLYWOOD, FL 33020 |
| INGRAM COLLECTION LLC, | 111 NORTH DUKE ST,,DURHAM, NC 27701-2010 |
| INGRAM MICRO ASIA LIMITED, | 205 KALLANG BAHRU,#04-00,,  339341 SINGAPORE |
| INGRAM MICRO CANADA INC, | 55 STANDISH COURT,,MISSISSAUGA, ON L5R 4A1 CANADA |
| INGRAM MICRO CHILE SA COMPUTEK SA, | EL ROSAL 4765,HUECHURABA 6582412,,SANTIAGO,  6582412 COLUMBIA |
| INGRAM MICRO DISTRIBUTION GMBH, | HEISENBERGBOGEN 3,,DORNACH,  85609 GERMANY |
| INGRAM MICRO DISTRIBUTION GMBH, | HEISENBERGBOGEN 3,,MUENCHEN,  85609 GERMANY |
| INGRAM MICRO INC, | 1600 E ST ANDREW PLACE,,SANTA ANA, CA 92799-5125 |
| INGRAM MICRO INC, | KRISTEN SCHWERTNER,JOHN JONES,1600 EAST ST  ANDREW PLACE,SANTA ANA, CA 92705-4926 |
| INGRAM MICRO INC, | PO BOX 90343,,CHICAGO, IL 60696-0343 |
| INGRAM MICRO INC, | 1600 EAST ST  ANDREW PLACE,,SANTA ANA, CA 92705-4926 |
| INGRAM MICRO INDIA PVT LTD, | NP7,  DEVELOPED PLOTS,GUINDY IND. ESTATE, EKKADUTHANGAL,,CHENNAI,  600097 INDIA |
| INGRAM MICRO MALAYSIA SDN BHD, | ,,  MALAYSIA |
| INGRAM MICRO S.L., | AVENIDA DEL MARESME, 62-64,CORNELLA DE LLOBREGAT,,BARCELONA,  8940 SPAIN |
| INGRAM MICRO, | INGRAM MICRO INC,1600 E ST ANDREW PLACE,,SANTA ANA, CA 92799-5125 |
| INGRAM, BENJAMIN H, | 106 W. NEWTOWN PL..,NEWARK, DE 19702 |
| INGRAM, CHRISTOPHER, | 2310 MORNING GLORY DR.,,RICHARDSON, TX 75082-2310 |
| INGRAM, DONALD E, | 4812 OAK WAY,,RALEIGH, NC 27613 |
| INGRAM, DOUGLAS D, | 1428 28TH ST..,OGDEN, UT 84403 |
| INGRAM, DOUGLAS, | 1428 28TH ST..,OGDEN, UT 84403 |
| INGRAM, OLLIE L, | 1885 CARIBAEA TRL SE,,ATLANTA, GA 30316 |
| INGRES CORPORATION, | 500 ARGUELLO STREET,SUITE 200,,REDWOOD CITY, CA 94063 |
| INJENTEK INJECT ENGINEERIG, | TECHNOLOGY INC,1 YONGE STREET,,TORONTO, ON M5E 1W7 CANADA |
| INJENTEK INJECT ENGINEERIG, | 1 YONGE STREET,,TORONTO, ON M5E 1W7 CANADA |
| INKELL, MARGARET L, | 321 WINGFOOT ROAD,,PALM SPRINGS, FL 33461 |
| INLAND CELLULAR TELEPHONE COMPANY, | 103 S 2ND STREET,,ROSLYN, WA 98941 |
| INLAND EMPIRE COMPONENTS INC, | 601 C CRANE ST,,LAKE ELSINORE, CA 92530 |
| INLAND PAPERBOARD & PACKAGING, | PO BOX 75405,,CHARLOTTE, NC 28275-0405 |
| INLAND, | INLAND PAPERBOARD & PACKAGING,PO BOX 75405,,CHARLOTTE, NC 28275-0405 |
| INMAN, BECKY, | 5523 MORNINGSIDE AVE.,DALLAS, TX 752065841 |
| INMOBILIARIA 807, S.A., | 35 AUCNIDA 31-23,,GUATEMALA CITY,  GUATEMALA |
| INNINGS TELECOM EUROPE LTD, | SANDPIPER COURT,,CHESTER,  CH4 9QU UNITED KINGDOM |
| INNOCOR LTD, | 362 TERRY FOX DR,SUITE 210,,KANATA, ON K2K 2P5 CANADA |
| INNODATA ISOGEN INC, | 3 UNIVERSITY PLZ,,HACKENSACK, NJ 07601-6208 |
| INNONET LLC, | 5 RESEARCH PARKWAY,OLD SAYBROOK BUSINESS PARK,,OLD SAYBROOK, CT 06475 |
| INNOVACIONES TELEMATICAS SA DE CV, | LAGO TLAHUAC 4 LOC 15,,MEXICO,  11320 MEXICO |
| INNOVAK OF FLORIDA INC DBA NEW HORI, | 1221 LEE ROAD,,ORLANDO, FL 32810-5855 |
| INNOVATIA INC, | ONE GERMAIN STREET,,ST JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC, | GIOSY MONIZ,PETER OSADCIW,1 BRUNSWICK SQUARE BS19,SAINT JOHN, NB E2L 4R5 CANADA |

| | |
|---|---|
| INNOVATIA INC, | ONE GERMAIN STREET,,SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC, | PO BOX 6081,1 BRUNSWICK SQ 4TH FLOOR,,ST JOHN, NL E2L 4R5 CANADA |
| INNOVATIA INC, | 1 BRUNSWICK SQUARE BS19,PO BOX 6081,,SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC, | ONE GERMAIN STREET,,ST JOHN, NB E2L 4R5 CANADA |
| INNOVATIA INC, | ONE GERMAIN STREET,,SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA, | 1 BRUNSWICK SQUARE,,SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA, | ONE GERMAIN ST ATRIUM SUITES,,SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATIA, | INNOVATIA,ONE GERMAIN ST ATRIUM SUITES,,SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA, | INNOVATIA,1 BRUNSWICK SQUARE,,SAINT JOHN,  E2L 4R5 CANADA |
| INNOVATIA, | INNOVATIA INC,ONE GERMAIN STREET,,ST JOHN,  E2L 4R5 CANADA |
| INNOVATIA, | 1 BRUNSWICK SQUARE,,SAINT JOHN, NL E2L 4R5 CANADA |
| INNOVATIA, | ONE GERMAIN ST ATRIUM SUITES,,SAINT JOHN, NB E2L 4R5 CANADA |
| INNOVATION FIRST INC, | 1519 INTERSTATE 30 WEST,,GREENVILLE, TX 75402 |
| INNOVATION FIRST INC, | 6611 INTERSTATE HWY 30 W,,GREENVILLE, TX 75402 |
| INNOVATION WIRELESS, | ORTEGON AVE #107,,GUAYNABO,  00966-2516 PUERTO RICO |
| INNOVATIONAL IP SOLUTIONS LLC, | PO BOX 983,,BOTHELL, WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC, | 19328 89TH AVE NE,,BOTHELL, WA 98011 |
| INNOVATIVE COMMUNICATION CONCEPTS, | 519 EIGHTH AVE,4TH FLOOR,,NEW YORK, NY 10018-4517 |
| INNOVATIVE ELECTRONIC SOLUTIONS, | 125H INTERNATIONAL DRIVE,,MORRISVILLE, NC 27560 |
| INNOVATIVE MANAGEMENT SYSTEMS, | 472 FORREST PARK CIRCLE,,FRANKLIN, TN 37064 |
| INNOVATIVE SYSTEMS LLC, | 1000 INNOVATIVE DRIVE,,MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS LLC, | 1000 INNOVATIVE DRIVE,,MITCHELL, SD 57301 |
| INNOVATIVE SYSTEMS, | INNOVATIVE SYSTEMS LLC,1000 INNOVATIVE DRIVE,,MITCHELL, SD 57301-5516 |
| INNOVATIVE SYSTEMS, LLC, | GINNY WALTER,LINWOOD FOSTER,1000 INNOVATIVE DR,MITCHELL, SD 57301-5516 |
| INNUA GLOBAL CONNECT, | 1296 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| INNUA GLOBAL CONNECT, | 5466 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| INNUA, | 5466 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| INO, | 2740 RUE EINSTEIN,,SAINTE FOY, QC G1P 4S4 CANADA |
| INOVANT INC, | 900 METRO CENTER BLVD,,FOSTER CITY, CA 94404-2172 |
| INOVANT LLC, | PO BOX 281260,,SAN FRANCISCO, CA 94128-1260 |
| INOVERIS LLC, | 7001 METATEC BOULEVARD,,DUBLIN, OH 43017 |
| INOVERIS LLC, | PO BOX 933778,,ATLANTA, GA 31193-3778 |
| INOVERIS, | INOVERIS LLC,7001 METATEC BOULEVARD,,DUBLIN, OH 43017 |
| INPRINT CORPORATION, | 1161 NORTH FAIR OAKS AVENUE,,SUNNYVALE, CA 94089 |
| INROADS INC, | 10 SOUTH BROADWAY,,ST LOUIS, MO 63102 |
| INROADS, INC, | ATTN: JILL HATCH,10 SOUTH BROADWAY SUITE 300,,SAINT LOUIS, MO 63102 |
| INS CLASSIC CORPORATE SPONSORSHIP, | 4201 CORPORATE DR,,WEST DES MOINES, IA 50266-5906 |
| INS SUMMER CLASSIC SPONSORSHIP, | IOWA NETWORK SERVICES INC,4201 CORPORATE DR,,WEST DES MOINES, IA 50266-5906 |
| INSCOE, BRYANT C, | 2420 SHAW RD,,DURHAM, NC 27704 |
| INSCOE, THOMAS L, | 130 CARRIAGE HOUSE,TRAIL,,GARNER, NC 27529 |
| INSIDE US TRADE, | PO BOX 7167,BEN FRANKLIN STATION,,WASHINGTON, DC 20044-7167 |
| INSIGHT CANADA, | 5410 DECARIE BOULEVARD,,MONTREAL, QC H3X 4B2 CANADA |
| INSIGHT COMMUNICATIONS COMPANY INC, | 810 7TH AVE,FL 40,,NEW YORK, NY 10019-5818 |
| INSIGHT DIRECT INC, | 6820 SOUTH HARL AVENUE,,TEMPE, AZ 85283-4318 |
| INSIGHT DIRECT INC, | PO BOX 713096,,COLUMBUS, OH 43271-3096 |
| INSIGHT DIRECT INC, | PO BOX 78825,,PHOENIX, AZ 85062-8825 |
| INSIGHT DIRECT UK LTD, | TECHNOLOGY BUILDINGS,,SHEFFIELD,  S9 2BU GREAT BRITAIN |
| INSIGHT DIRECT USA INC, | 6820 S HARL AVE,,TEMPE, AZ 85283-4318 |
| INSIGHT INFORMATION INC, | 214 KING STREET WEST,,TORONTO, ON M5H 3S6 CANADA |
| INSIGHT INVEST, | INSIGHT INVESTMENTS CORP,600 CITY PARKWAY WEST,,ORANGE, CA 92868-2946 |
| INSIGHT INVESTMENTS  CORP, | 600 CITY PARKWAY WEST,5TH FLOOR,,ORANGE, CA 92868-2968 |
| INSIGHT INVESTMENTS CORP, | 600 CITY PARKWAY WEST,,ORANGE, CA 92868-2946 |
| INSIGHT INVESTMENTS, | 18333 PRESTON ROAD,,DALLAS, TX 75252 |
| INSIGHT INVESTMENTS, | NORTH TEXAS CREDIT CO,PO BOX 54200,,LUBBOCK, TX 79453-4200 |
| INSIGHT INVESTMENTS, | 600 CITY PARKWAY WEST,5TH FLOOR,,ORANGE, CA 92868-3309 |
| INSIGHT PRODUCTIONS INC, | 415 WEST NC HIGHWAY 54,,DURHAM, NC 27713-7516 |
| INSIGHT SOFTWARE SOLUTIONS, | INC,P O BOX 106,,KAYSVILLE, UT 84037-0106 |
| INSIGHT, | 3480 LOTUS DR,,PLANO, TX 75075 |
| INSIGHT, | 10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA, ON L5R 3K6 CANADA |
| INSIGHT, | INSIGHT,3480 LOTUS DR,,PLANO, TX 75075 |
| INSIGHT, | INSIGHT,10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA,  L5R 3K6 CANADA |
| INSIGHT, | PO BOX 848264,,DALLAS, TX 75284-8264 |
| INSIGHT, | 5410 DECARIE,,MONTREAL, QC H3X 4B2 CANADA |
| INSIGHT, | 10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA, ON L5R 3K6 CANADA |
| INSIGHTFUL CORPORATION, | BOX 200133,,PITTSBURGH, PA 15251-0133 |
| INSIGNIA ESG INC, | TWO CENTERPOINTE DRIVE,SUITE 300,,LAKE OSWEGO, OR 97035-8628 |
| INSIGNIA ESG, INC, | C/O ST PAUL COMPANIES - DEPT 70,,LOS ANGELES, CA 90030-1104 |
| INSTANCY INC, | 401 HARRISON OAKS BOULEVARD,SUITE 300,,CARY, NC 27513 |
| INSTANT COURIER SERVICE, | 1080 NORTH DELAWARE AVENUE,,PHILADELPHIA, PA 19125 |
| INSTANT COURIER SERVICE, | BOX 695 STREETSVILLE P.O,,MISSISSAUGA, ON L5M2C2 CANADA |
| INSTITUT INTERNATIONAL DES, | TELECOMMUNICATIONS,800 DE LA GAUCHETIERE OUEST,,MONTREAL, QC H5A 1K6 CANADA |
| INSTITUT NATIONAL DE LA RECHERCHE, | 490 RUE DE LA COURONNE,,QUEBEC, QC G1K 9A9 CANADA |
| INSTITUTE FOR PRODUCT DEVELOPMENT, | BUILDING 424,,LYNGBY,  DENMARK |

| | |
|---|---|
| INSULATION SUPPLY, | 1901 HARPERS WAY,,TORRANCE, CA 90501-1522 |
| INSULATION SUPPLY, | INSULATION SUPPLY,1901 HARPERS WAY,,TORRANCE, CA 90501-1522 |
| INSYTE SYSTEMS & TECHNOLOGIES CORP, | 2345 ANVIL STREET NORTH,,ST PETERSBURG, FL 33710-3905 |
| INSYTE SYSTEMS & TECHNOLOGIES, | 2570 CORAL LANDINGS BLVD,SUITE 300,,PALM HARBOR, FL 34684 |
| INT COMPLIANCE LTD, | 713 SUSEO DONG HYUNDAI VENTURE,,SEOUL,  135-503 KOREA |
| INT COMPLIANCE, | INT COMPLIANCE LTD,713 SUSEO DONG HYUNDAI VENTURE,,SEOUL,  135-503 KOREA (SOUTH) (REPUBLIC) |
| INT MED AND PED, | SUITE 501,2821 EAST GEORGE BUSH HIGHWAY,,RICHARDSON, TX 75082 |
| INTAX INC, | 501 DARBY CREEK ROAD UNIT 19,,LEXINGTON, KY 40509-1606 |
| INTAX INC, | PO BOX 54650,,LEXINGTON, KY 40555-4650 |
| INTAX INTEGRATED MULTISCALE TAX, | PO BOX 54650,,LEXINGTON, KY 40555 |
| INTAX, | INTAX INC,PO BOX 54650,,LEXINGTON, KY 40555-4650 |
| INTAX, INC., | 501 DARBY CREEK RD. UNIT 19,,LEXINGTON, KY 40509 |
| INTCOMEX HOLDINGS LLC SOFTWARE, | BROKERS OF AMERICA,3505 NW 107TH AVE,,MIAMI, FL 33178-1889 |
| INTCOMEX HOLDINGS LLC, | 3505 NW 107TH AVE,,MIAMI, FL 33178-1889 |
| INTCOMEX INC, | 3505 N W 107TH AVENUE,,DORAL, FL 33178-1889 |
| INTEC BILLING INC, | 301 PERIMETER CENTER NORTH,,ATLANTA, GA 30346-2432 |
| INTEC BILLING, | INTEC BILLING INC,301 PERIMETER CENTER NORTH,,ATLANTA, GA 30346-2432 |
| INTEC INFONET PVT LTD, | PLOT NO.263/1035,ABOVE BANIJYA VIKAS, JARAKA, JAJPUR,,ORISSA,  755050 INDIA |
| INTECH GROUP INC, | 305 EXTON COMMONS,,EXTON, PA 19341-2450 |
| INTEGRA BUSINESS CENTER INC, | 1651 N CEDAR CREST BLVD,,ALLENTOWN, PA 18104-2371 |
| INTEGRA DATA SYSTEMS CORP, | 7030 WOODBINE AVE,STE 500,,MARKHAM, ON L3R 6G2 CANADA |
| INTEGRA TELECOM INC, | GINNY WALTER,LORI ZAVALA,19545 NW VON NEUMANN DR,BEAVERTON, OR 97006-6939 |
| INTEGRA TELECOM INC, | 19545 NW VON NEUMANN DR,SUITE 200,,BEAVERTON, OR 97006-6939 |
| INTEGRAL WEALTH SECURITIES LTD, | 20 BAY STREET,,TORONTO, ON M5J 2N8 CANADA |
| INTEGRATED BUSINESS SYSTEMS &, | SERVICES,1601 SHOP ROAD,,COLUMBIA, SC 29201 |
| INTEGRATED COMPUTER SOLUTIONS INC, | 54B MIDDLESEX TURNPIKE,,BEDFORD, MA 01730 |
| INTEGRATED COMPUTER SOLUTIONS INC, | PO BOX 846032,,BOSTON, MA 02284-6032 |
| INTEGRATED COMTEL INC, | 2412 ROSE STREET,SUITE 202,,HONOLULU, HI 96819 |
| INTEGRATED DESIGN STRATEGIES INC, | 2485 ALAMANCE DR,,WEST CHICAGO, IL 60185 |
| INTEGRATED DEVICE TECHNOLOGY, | PO BOX 409225,,ATLANTA, GA 30384-9225 |
| INTEGRATED HEALTHCARE MANAGEMENT, | 333 ROUTE 25A,SUITE 225,,ROCKY POINT, NY 11778 |
| INTEGRATED POWER DESIGNS INC, | 300 STEWART ROAD,,WILKES BARRE, PA 18706-1459 |
| INTEGRATED SYSTEMS INC, | PO BOX 23072,,OVERLAND PARK, KS 662830072 |
| INTEGRATED SYSTEMS INC, | 16140 FOSTER AVENUE,,OVERLAND PARK, KS 66085 |
| INTEGRATED TECHNOLOGY, | KRISTEN SCHWERTNER,JOHN WISE,1863 N CASE ST,ORANGE, CA 92865-4234 |
| INTEGRATED TECHNOLOGY, | 1863 N CASE ST,,ORANGE, CA 92865-4234 |
| INTEGRATION JEUNESSE DU QUEBEC INC, | 1212 RUE ONTARIO EST,,MONTREAL, ON H2L 1R4 CANADA |
| INTEGRATION PARTNERS CORP, | KRISTEN SCHWERTNER,JOHN WISE,80 HAYDEN AVE,,LEXINGTON, MA 02421-7967 |
| INTEGRATION PARTNERS CORP, | 80 HAYDEN AVE,,LEXINGTON, MA 02421-7967 |
| INTEGRATION TECHNOLOGIES CORP, | OSVELIA BARRIOS,MAYRA RODRIGUEZ,322 JOHN ALBERT ERNDT ST, 208,SAN JUAN, PR 00920-1605 |
| INTEGRATION TECHNOLOGIES CORP, | GLOBAL PLAZA SUITE 208,,SAN JUAN,  918 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP, | P O BOX 363988,,SAN JUAN,  00936-3988 PUERTO RICO |
| INTEL AMERICAS INC, | PO BOX 70877,,CHICAGO, IL 60673-0877 |
| INTEL AMERICAS INC, | 8674 THORNTON AVENUE,,NEWARK, CA 94560 |
| INTEL CORP, | 6505 WEST CHANDLER BLVD,,CHANDLER, AZ 85226 |
| INTEL CORPORATION, | P.O. BOX 70877,,CHICAGO, IL 60673 |
| INTEL CORPORATION, | 1900 PRAIRIE CITY ROAD,,FOLSOM, CA 95630 |
| INTEL CORPORATION, | 2200 MISSION COLLEGE BLVD,,SANTA CLARA, CA 95052 |
| INTEL SEMICONDUCTOR, | INTEL AMERICAS INC,PO BOX 70877,,CHICAGO, IL 60673-0877 |
| INTEL, | 1900 PRAIRIE CITY ROAD,,FOLSOM, CA 95630-9599 |
| INTEL, | 21003 NETWORK PLACE,,CHICAGO, IL 60673-1210 |
| INTEL, | PO BOX 70877,,CHICAGO, IL 60673-0877 |
| INTELATECH INC, | 5225 ORBITOR DRIVE,,MISSISSAUGA, ON L4W 4Y8 CANADA |
| INTELLECTUAL PROPERTY OWNERS ASSOC, | 1255 TWENTY-THIRD ST NW,SUITE 200,,WASHINGTON, DC 20037 |
| INTELLI-FLEX INC, | KRISTEN SCHWERTNER,JOHN WISE,5696 CORPORATE AVE,CYPRESS, CA 90630-4728 |
| INTELLI-FLEX INC, | 5696 CORPORATE AVE,,CYPRESS, CA 90630-4728 |
| INTELLIGENT COMPRESSION, | TECHNOLOGIES INC,1250 HANCOCK STREET SUITE 701N,,QUINCY, MA 02169 |
| INTELLIGENT COMPRESSION, | 1250 HANCOCK STREET SUITE 701N,,QUINCY, MA 02169 |
| INTELLIGRAPHICS INC, | 1401 N CENTRAL EXPRESSWAY,,RICHARDSON, TX 75080 |
| INTELLIGRAPHICS, INC, | 1401 N. CENTRAL EXPRESSWAY # 320,,RICHARDSON, TX 75080 |
| INTELLITYPE CORPORATION, | 920 KLINE ST,,LA JOLLA, CA 92037-4318 |
| INTELLIWEATHER, | 3008 COHASSET RD,,CHICO, CA 95973-0921 |
| INTELLYS CORPORATION, | 621 W COLLEGE STREET,,GRAPEVINE, TX 76051-5222 |
| INTELLYS, | INTELLYS CORPORATION,621 W COLLEGE STREET,,GRAPEVINE, TX 76051-5222 |
| INTEMANN, ROBERT J, | 11302 RUMS HILL CT,,RALEIGH, NC 27614 |
| INTEMANN, ROBERT P, | 211 SELSEY DR,,WAKE FOREST, NC 27587 |
| INTER MOUNTAIN CABLE INC, | PO BOX 159 20,,HAROLD, KY 41635-0159 |
| INTER-COMMERCIAL BUSINESS SYSTEMS, | GINNY WALTER,LORI ZAVALA,601 CENTURY PKWY,ALLEN, TX 75013-8038 |
| INTER-TEL INC, | KRISTEN SCHWERTNER,JOHN WISE,1615 SOUTH 52ND STREET,TEMPE, AZ 85281-6233 |
| INTER-TEL INC, | 1615 SOUTH 52ND STREET,,TEMPE, AZ 85281-6233 |
| INTERACTIVE BROKERS RETAIL EQUITY CLRG, | ATTN: MILTON ORTERO,1 PICKWICK PLAZA,,GREENWICH, CT 06830 |
| INTERACTIVE COMPUTERS & MULTIMEDIA, | SHER & ASSOCIATES II,6 SWIFTDALE PLACE,,TORONTO, ON M3B 1M4 CANADA |
| INTERACTIVE TV TODAY (ITVT), | 2959 MISSION STREET,,SAN FRANCISCO, CA 94110 |

| | |
|---|---|
| INTERALIA INC, | 10340 VIKING DRIVE,,EDEN PRAIRIE, MN 55344-7200 |
| INTERATELL TELECUMICACOES E, | DESENVOLVIMENTO LTDA,RUA LUIS COELHO 223 CJ 21 E 22,,SAO PAULO,  01309-001 BRAZIL |
| INTERATELL, | RUA PORTUGAL,,SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERATELL, | INTERATELL,RUA PORTUGAL,,SANTANA DO PARNAMBA,  06502-370 BRAZIL |
| INTERATELL, | RUA PORTUGAL,,SANTANA DO PARNAMBA, SP 06502-370 BRAZIL |
| INTERCALL, | PO BOX 281866,,ATLANTA, GA 30384-1866 |
| INTERCONNECT SYSTEMS INC, | 708 VIA ALONDRA,,CAMARILLO, CA 93012-8713 |
| INTERCONNECT SYSTEMS INC, | 759 FLYNN RD,,CAMARILLO, CA 93012-8056 |
| INTERCONNECT TECHNOLOGIES INC, | 14532 169TH DRIVE S.E. SUITE,,MONROE, WA 98272-2936 |
| INTERCONNECT USA LLC, | 1198 VENETIAN WAY,,MIAMI BEACH, FL 33139 |
| INTERCONNECT, | AVDA L N ALEM 449 I,,BUENOS AIRES,   ARGENTINA |
| INTERCONTINENTAL HOTELS GROUP, | 3 RAVINIA DR,,ATLANTA, GA 30346 |
| INTERDATA, | 5BIS, CHEMIN DES GRAVIERS,,GIF SUR YVETTE,  91192 FRANCE |
| INTERFACE MASTERS INC, | PO BOX 2773,,SUNNYVALE, CA 94087 |
| INTERFAX SYSTEMS INC, | 235 STAFFORD RD,,NEPEAN, ON K2H 9C1 CANADA |
| INTERFAX SYSTEMS INC, | 45 VOYAGER COURT NORTH,,TORONTO, ON M9W 4Y2 CANADA |
| INTERIOR TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE,ANCHORAGE, AK 99518-1283 |
| INTERLEC MARKETING INC, | 2455 STE-MARIE,,MASCOUCHE, PQ J7K 7K7 CANADA |
| INTERMEC TECHNOLOGIES CORPORATION, | 550 2ND STREET SE,,CEDAR RAPIDS, IA 52403 |
| INTERMOUNTAIN POWER SERVICE CORPORA, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,850 WEST BRUSH WELLMAN ROAD,DELTA, UT 84624-9522 |
| INTERMOUNTAIN POWER SERVICE CORPORA, | 850 WEST BRUSH WELLMAN ROAD,,DELTA, UT 84624-9522 |
| INTERNAL REVENUE SERVICE, | P.O. BOX 21126,,PHILADELPHIA, PA 19114 |
| INTERNAL REVENUE SERVICE, | OGDEN SERVICE CENTER,PO BOX 409101,,OGDEN, UT 84409 |
| INTERNAL REVENUE SERVICE, | PO BOX 16236,,PHILADELPHIA, PA 19114-0236 |
| INTERNAL REVENUE SERVICE, | ATTN:  CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126,,PHILADELPHIA, PA 19114-0326 |
| INTERNATIONAL 450 ASSOCIATION, | ANDERS LUNDBLAND,HJORTVAGEN 7,,HUDDINGE,  141-40 SWEDEN |
| INTERNATIONAL BUSINESS MACHINE CORP, | 555 BAILEY AVE,,SAN JOSE, CA 95141-1099 |
| INTERNATIONAL COMMUNICATIONS, | VILLA 2A 322 MAADI,,CAIRO,   EGYPT |
| INTERNATIONAL DATA CORP, | 5 SPEEN STREET,,FRAMINGHAM, MA 01701 |
| INTERNATIONAL DATA CORPORATION, | IDG COMMUNICATIONS,PO BOX 3700-87,,BOSTON, MA 02241 |
| INTERNATIONAL DATA CORPORATION, | PO BOX 3580,,BOSTON, MA 02241-3580 |
| INTERNATIONAL FOUNDATION OF, | MEMBERSHIP DEPARTMENT,,MILWAUKEE, WI 53268-9952 |
| INTERNATIONAL IMAGING MATERIALS INC, | 310 COMMERCE DR,,AMHERST, NY 14228-2396 |
| INTERNATIONAL INSTITUTE OF, | TELECOMM-RESEARCH,800 DE LA GAUCHETIERE ST WEST,,MONTREAL, QC H5A 1K9 CANADA |
| INTERNATIONAL INSTITUTE, | FOR LEARNING INC,110 E 59TH STREET,,NEW YORK, NY 10022-1380 |
| INTERNATIONAL MICROSYSTEMS INC, | 556 GIBRALTAR DR,,MILIPITAS, CA 95035-6315 |
| INTERNATIONAL NORTEL NETWORKS USERS, | 401 NORTH MICHIGAN AVENUE,,CHICAGO, IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS, | INNUA EXHIBITS,1296 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| INTERNATIONAL SOCIETY FOR, | 175 WEST BROADWAY,,EUGENE, OR 97401-3003 |
| INTERNATIONAL SOCIETY, | 2101 W PARK COURT,,CHAMPAIGN, IL 61821-2986 |
| INTERNATIONAL SOS ASSISTANCE, | PO BOX 11568,,PHILADELPHIA, PA 19116 |
| INTERNATIONAL SOS ASSISTANCE, | 3600 HORIZON BOULEVARD,,TREVOSE, PA 19053 |
| INTERNATIONAL SOS, | INTERNATIONAL SOS ASSISTANCE,3600 HORIZON BOULEVARD,,TREVOSE, PA 19053 |
| INTERNATIONAL TECH, | INTERNATIONAL TECHNOLOGY SOLUTIONS,INC,11635 CAPITAL BOULEVARD,WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS, | INC,11635 CAPITAL BOULEVARD,,WAKE FOREST, NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS, | PO BOX 1147,,WAKE FOREST, NC 27588 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS, | 11635 CAPITAL BOULEVARD,,WAKE FOREST, NC 27587 |
| INTERNATIONAL TELECOMMUNICATION, | PLACE DES NATIONS,,GENEVA 20,  1211 SWITZERLAND |
| INTERNATIONAL TELECOMMUNICATION, | UNION,N PLACE DES NATIONS,,GENEVA 20,  SWITZERLAND |
| INTERNATIONAL WIRELESS PACKAGING CO, | 600 LOUIS DRIVE,,WARMINSTER, PA 18974-2847 |
| INTERNATIONAL WOMENS FORUM, | 1424 16TH STREET NW,SUITE 205,,WASHINGTON, DC 20037-2200 |
| INTERNET SECURITY ALLIANCE, | WACHOVIA BANK,PO BOX 75023,,BALTIMORE, MD 21275 |
| INTERNET SECURITY SYSTEMS, | 2121 SOUTH EL CAMINO REAL,,SAN MATEO, CA 94403-1860 |
| INTERNET SOCIETY, | 1775 WIEHLE AVE,,RESTON, VA 20190-5108 |
| INTERNET SOCIETY, | 1775 WIEHLE AVE,SUITE 102,,RESTON, VA 20190-5108 |
| INTERNET2, | KRISTEN SCHWERTNER,JAMIE GARNER,3025 BOARDWALK,ANN ARBOR, MI 48108-3260 |
| INTERNET2, | 1000 OAKBROOK DRIVE SUITE 300,,ANN ARBOR, MI 48104-6815 |
| INTERNET2, | 3025 BOARDWALK,SUITE 100,,ANN ARBOR, MI 48108-3260 |
| INTEROP LAS VEGAS, | PO BOX 594,,OREM, UT 84059-0594 |
| INTERPHASE CORP, | PO BOX 671009,,DALLAS, TX 75267-1009 |
| INTERPHASE CORP, | 2901 N DALLAS PARKWAY,,PLANO, TX 75093-5980 |
| INTERPOWER CORP, | PO BOX 115,ATTN ACCTS RECEIVABLE,,OSKALOOSA, IA 52577-0115 |
| INTERPOWER CORPORATION, | PO BOX 115,,OSKALOOSA, IA 52577 |
| INTERSTATE TELECOM COOPERATIVE ASSO, | 312 4TH ST. WEST,,CLEAR LAKE, SD 57226 |
| INTERSTATE TELECOMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,312 4TH ST W,CLEAR LAKE, SD 57226-0920 |
| INTERSTATE TELECOMMUNICATIONS, | 312 4TH ST W,PO BOX 920,,CLEAR LAKE, SD 57226-0920 |
| INTERSTATE TELEPHONE COMPANY INC, | 910 1ST AVE,PO BOX 510,,WEST POINT, GA 31833-0510 |
| INTERSYSTEMS, | INTERSYSTEMS HOUSE TANGIER LN,ETON,,WINDSOR, BK SL4 6BB GREAT BRITAIN |
| INTERSYSTEMS, | INTERSYSTEMS HOUSE,,WINDSOR,  SL4 6BB UNITED KINGDOM |
| INTERTEK TESTING SERVICES, | NA INC,PO BOX 538242,,ATLANTA, GA 30353-8242 |
| INTERTEK TESTING SERVICES, | 731 ENTERPRISE DRIVE,,LEXINGTON, KY 40510-1031 |
| INTERTHINK CONSULTING INCORPOR, | 10080 JASPER AVENUE,SUITE 702,,EDMONTON, AB T5J 1V9 CANADA |
| INTERWORKING LABS INC, | 303 POTRERO STREET,,SANTA CRUZ, CA 95060-2760 |

| | |
|---|---|
| INTERWORKING LABS, | DEPT CH 17288,,PALATINE, IL 60055-7288 |
| INTERWORKING LABS, | DEPT 34014,PO BOX 39000,,SAN FRANCISCO, CA 94139-0001 |
| INTERWORLD ELECTRONICS &, | COMPUTER IND INC,2454 HAYWOOD AVE,,WEST VANCOUVER, BC V7V 1Y1 CANADA |
| INTERWOVEN INC, | 803 11TH AVENUE,,SUNNYVALE, CA 94089-4731 |
| INTERWOVEN, | INTERWOVEN INC,DEPT 33271,,SAN FRANCISCO, CA 94139-3271 |
| INTORCIO, JOHN M, | 31 MARSHALL ST,,NORTH READING, MA 01864 |
| INTOTO INC, | 890 N MCCARTHY BLVD STE 120,,MILPITAS, CA 950355127 |
| INTOTO INC, | 3100 DE LA CRUZ BOULEVARD,,SANTA CLARA, CA 95054 |
| INTOTO, | INTOTO INC,3100 DE LA CRUZ BOULEVARD,,SANTA CLARA, CA 95054 |
| INTRANSIT TECHNOLOGIES CORP, | PO BOX 3020,,SAN CLEMENTE, CA 92674-3020 |
| INTRASYS DESIGN LTD, | TWEEN HORIZONS CENTRE,,MELROSE,  TD6 OSG GREAT BRITAIN |
| INTRASYS DESIGN LTD, | TWEEN HORIZONS CENTRE,,MELROSE,  TD6 OSG UNITED KINGDOM |
| INTRINSYC SOFTWARE INC, | 700 WEST PENDER ST,10TH FLOOR,,VANCOUVER, BC V6C 1G8 CANADA |
| INTRUST BANK NA, | KRISTEN SCHWERTNER,PETRA LAWS,105 N MAIN ST,WICHITA, KS 67202-1401 |
| INTRUST BANK NA, | 105 N MAIN ST,,WICHITA, KS 67202-1401 |
| INVENTORY MANAGEMENT PARTNERS LLC, | 15 UNION STREET,,LAWRENCE, MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC, | GIOSY MONIZ,MARCIN WRONA,3 INDUSTRIAL WAY,SALEM, NH 03079-2838 |
| INVENTORY MANAGEMENT PARTNERS, LLC, | ATTN: GREGORY TASHJIAN, MEMBER,15 UNION STREET, 2ND FLOOR,,LAWRENCE, MA 01840 |
| INVENTORY MGMT, | INVENTORY MANAGEMENT PARTNERS LLC,15 UNION STREET,,LAWRENCE, MA 01840-1866 |
| INVERSIONES TELEINFORMATICAS LTDA, | AVDA  LOS LEONES 2532,OF  403,,PROVIDENCIA,  SANTIAGO CHILE |
| INVESCO TRIMARK, | 5140 YONGE ST,,TORONTO, ON M2N 6X7 CANADA |
| INVESTIA FINANCIAL SERVICES INC, | 151 YONGE ST,,TORONTO, ON M5C 2W7 CANADA |
| INVESTORS GROUP FINANCIAL SERVICES, | 208 COUNTY COURT BLVD,,BRAMPTON, ON L6W 4S9 CANADA |
| INVESTORS GROUP, | 128 WELLINGTON STREET W,SUITE 103,,BARRIE, ON L4N 8J6 CANADA |
| INVESTORS GROUP, | 81 MILLENNIUM PARKWAY,,BELLEVILLE, ON K8N 4Z5 CANADA |
| INVESTORS GROUP, | 1338 8 STREET SW,MAIN FLOOR,,CALGARY, AB T2R 1M6 CANADA |
| INVESTORS GROUP, | 51 SUNPARK DRIVE SE,,CALGARY, AB T2X 3V4 CANADA |
| INVESTORS GROUP, | 228 ST JOSEPH BLVD,,GATINEAU, QC J8Y 3X4 CANADA |
| INVESTORS GROUP, | 1 CITY CENTRE DR,,MISSISSAUGA, ON L5B 1M2 CANADA |
| INVESTORS GROUP, | 500-2 GURDWARA ROAD,,NEPEAN, ON K2E 1A2 CANADA |
| INVESTORS GROUP, | 1525 CARLING,SUITE 200,,OTTAWA, ON K1Z 8R9 CANADA |
| INVESTORS GROUP, | 1730 ST LAURENT BLVD,SUITE 430,,OTTAWA, ON K1G 5L1 CANADA |
| INVESTORS GROUP, | 40 HINES RD,SUITE 150,,OTTAWA, ON K2K 2M5 CANADA |
| INVESTORS GROUP, | 229 MACKAY ST,,PEMBROKE, ON K8A 1C3 CANADA |
| INVESTORS GROUP, | 1 HOLIDAY STREET,,POINTE CLAIRE, QC H9R 5N3 CANADA |
| INVESTORS GROUP, | 33 PIPPY PLACE, 4TH FLOOR,,ST JOHNS, ND, NF A1B 3X2 CANADA |
| INVESTORS GROUP, | 447 PORTAGE AVE,,WINNIPEG, MB R3C 3B6 CANADA |
| INVISTA SARL, | 4501 CHARLOTTE PARK DR,,CHARLOTTE, NC 28217-1979 |
| INWOOD HOUSE, | 320 EAST 82ND STREET,,NEW YORK, NY 10028 |
| INYA, MADUKA I, | 907 MONTAUK HIGHWAY,APT.  2,,EAST PATCHOGUE, NY 11772 |
| INYA, MADUKA, | 907 MONTAUK HIGHWAY,APT.  2,,EAST PATCHOGUE, NY 11772 |
| INZERO, RICHARD D, | 696 SHADOW WOOD LANE,,WEBSTER, NY 14580 |
| IOMETRIX INC, | 250 EAST GRAND AVENUE,SUITE 50,,SOUTH SAN FRANCISCO, CA 94080 |
| IONA TECHNOLOGIES INC, | PO BOX 846040,,BOSTON, MA 02284-6040 |
| IONA TECHNOLOGIES INC, | 200 WEST STREET,,WALTHAM, MA 02451-1125 |
| IORGA, CORNELIUS, | 1335 S KENMORE ST,,ANAHEIM, CA 92804 |
| IOVANNI, BARRY, | 75 SLEEPER CIRCLE,,FREMONT, NH 03044 |
| IOWA COMMUNICATIONS NETWORK, | GINNY WALTER,LINWOOD FOSTER,400 E 14TH ST,DES MOINES, IA 50319-9000 |
| IOWA COMMUNICATIONS NETWORK, | 400 E 14TH ST,GRIMES STATE OFFICE BUILDING,,DES MOINES, IA 50319-9000 |
| IOWA DEPT OF NATURAL RESOURCES, | 502 E. 9TH STREET,,DES MOINES, IA 50319-0034 |
| IOWA DIVISION OF LABOR, | 1000 EAST GRAND AVE,,DES MOINES, IA 50319-0209 |
| IOWA NETWORK SERVICES INC, | GINNY WALTER,LINWOOD FOSTER,4201 CORPORATE DRIVE,WEST DES MOINES, IA 50266-5998 |
| IOWA NETWORK SERVICES INC, | 4201 CORPORATE DRIVE,,WEST DES MOINES, IA 50266-5998 |
| IOWA SECRETARY OF STATE, | 321 EAST 12TH STREET,,DES MOINES, IA 50319-0130 |
| IOWA STATE OF, | STATE CAPITOL BLDG,,DES MOINES, IA 50319 |
| IOWA TELECOM, | 115 SOUTH SECOND AVE WEST,PO BOX 1046,,NEWTON, IA 50208-1046 |
| IOWA TELECOMMUNICATIONS ASSOCIATION, | 2987 100TH STREET,,URBANDALE, IA 50322 |
| IOWA TELECOMMUNICATIONS SERVICES, | GINNY WALTER,LINWOOD FOSTER,115 S 2ND AVE W,NEWTON, IA 50208-3751 |
| IOWA TELECOMMUNICATIONS SERVICES, | 115 S 2ND AVE W,,NEWTON, IA 50208-3751 |
| IOWA TELECOMMUNICATIONS SERVICES, | 115 S  SECOND AVENUE WEST,,NEWTON, IA 50208-1046 |
| IOWA WORKFORCE DEVELOPMENT, | 1000 EAST GRAND AVENUE,,DES MOINES, IA 50319-0209 |
| IOWA, | GREAT IOWA TREASURE HUNT,LUCAS STATE OFFICE BUILDING,321 E. 12TH ST., 1ST FLOOR,DES MOINES, IA 50319 |
| IP SERVICES, | 2896 CRESCENT AVE,STE 201,,EUGENE, OR 97408-7422 |
| IP UNITY GLENAYRE, | 475 SYCAMORE DRIVE,,MILPITAS, CA 95035-7428 |
| IP UNITY GLENAYRE, | 11360 LAKEFIELD DR,,DULUTH, GA 30097-1569 |
| IP UNITY, | IP UNITY GLENAYRE,475 SYCAMORE DRIVE,,MILPITAS, CA 95035-7428 |
| IP UNITY, | IP UNITY GLENAYRE,11360 LAKEFIELD DR,,DULUTH, GA 30097-1569 |
| IP UNITY, | 11360 LAKEFIELD DR,,DULUTH, GA 30097-1569 |
| IP, CANDY, | 6105 CHARLESTOWN LN,,PLANO, TX 75024 |
| IP, ROQUE, | PH08-25 TIMES AVE,,THORNHILL, ON L3T 7X5 CANADA |
| IP-ONLY, | 75 BROAD ST,,NEW YORK, NY 10004 |
| IPC INC, | DEPT 77-3491,,CHICAGO, IL 60678-3491 |
| IPC INFORMATION SYSTEMS LLC, | KRISTEN SCHWERTNER,JOHN WISE,88 PINE ST,NEW YORK, NY 10005-1801 |

| | |
|---|---|
| IPC METROCENTER LLC, | PO BOX 635325,,CINNCINNATI, OH 45263-5325 |
| IPC METROCENTER LLC, | PO BOX 635325,,CINCINNATI, OH 45263-5325 |
| IPC, | 3491 EAGLE WAY,,CHICAGO, IL 60678-1349 |
| IPCS INC, | JONATHAN HATHCOTE, ALISON FARIES,648 NORTH CHICAGO STR,GENESEO, IL 61254-1118 |
| IPCS INC, | 648 NORTH CHICAGO STR,,GENESEO, IL 61254-1118 |
| IPCS INC, | 1901 N. ROSELLE RD., SUITE 500,,SCHAUMBURG, IL 60195 |
| IPCS WIRELESS INC, | 648 N CHICAGO ST. PO BOX 69,,GENESEO, IL 61254 |
| IPD, | 4449 EASTON WAY,SUITE 100,,COLUMBUS, OH 43219 |
| IPDIALOG, | 542 LAKESIDE DRIVE,,SUNNYVALE, CA 94085-4005 |
| IPERNICA LTD (FKA QPSX LTD), | 16 ORD STREET,P.O. BOX 1327,,WEST PERTH, WA 6872 |
| IPERNICA LTD FKA QPSX LTD, | 16 ORD STREET,,WEST PERTH,  6872 AUSTRALIA |
| IPIC, | 606 - 60 RUE QUEEN ST,,OTTAWA, ON K1P 5Y7 CANADA |
| IPINA, JOSE, | 2257 WHITE PINE DR.,,LITTLE ELM, TX 75068 |
| IPIT TELECOMMUNICATIONS INC, | 558 UPPER JAMES STREET,,HAMILTON, ON L9C 2Y4 CANADA |
| IPNETT AS, | PO BOX 210 LILLEAKER,,OSLO,  216 NORWAY |
| IPPOLITO, ANTHONY, | 38 DOW ST.,,PEPERELL, MA 01463 |
| IPU, | DTU BUILDING 425,,LYNGBY,  DENMARK |
| IPULSE, | 9-10 SAVILE ROW,,LONDON,  W1S 3PF UNITED KINGDOM |
| IPULSE, | 9/10 SAVILE ROW,,LONDON,  W1S 3P UNITED KINGDOM |
| IPV GATEWAYS INC, | 64 FISHLEIGH DRIVE,,TORONTO, ON N1M 1H5 CANADA |
| IPVISION, | BERNARDO DE IRIGOYEN # 112,,BUENOS AIRES,  C1072AAD ARGENTINA |
| IQBAL, ASIF, | 801 LEGACY DRIVE,APT 1922,,PLANO, TX 75023 |
| IQBAL, SALMAN, | 2571 ALVESWOOD CIRCLE,,SAN JOSE, CA 95131 |
| IRACHETA, HENRY, | 6507 VIOLET DR.,,ROWLETT, TX 75089 |
| IRANI, CYRUS S, | 9349 LOWELL,,SKOKIE, IL 60076 |
| IRBY, DIANE L, | 7601 WESTERN AVE.,,BUENA PARK, CA 90620 |
| IRDETO ACCESS INC, | JUPITERSTRAAT 42 - 2132 HD,PO BOX 3047 - 2130 KA,,HOOFDDORP,  NETHERLANDS |
| IRELAND, MICHAEL F, | 34  ESTES PARKWAY,,ST. LOUIS, MO 63125 |
| IRENE FILIPPELLI, | 201 ST REMI APT 201,,MONTREAL, QC H4C 3M8 CANADA |
| IRIBARREN, PHILLIP L, | 308 DEL ROSA WAY,,SAN MATEO, CA 94403 |
| IRISH, DIANNA, | 5600 BABCOCK RD - 6103,,SAN ANTONIO, TX 78240 |
| IRIZARRY, VIVIANA, | 3013 HENLOCK LN,,MCKINNEY, TX 75070 |
| IROC TECHNOLOGIES, | 2350 MISSION COLLEGE BLVD,SUITE 1170,,SANTA CLARA, CA 95054 |
| IRON MOUNTAIN DIGITAL, | IM INFO MGT FKA CONNECTED CORP,PO BOX 27128,,NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN DIGITAL, | 120 TURNPIKE ROAD,,SOUTHBOROUGH, MA 01772 |
| IRON MOUNTAIN INC, | 660 DISTRIBUTION DRIVE,,ATLANTA, GA 30336 |
| IRON MOUNTAIN INC, | IRON MOUNTAIN RECORDS MGMT,PO BOX 915004,,DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INC, | PO BOX 27131,,NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN INC, | PO BOX 915004,,DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INCORPORATED, | 1650A COMSTOCK ROAD,,GLOUCESTER, ON K1B 5L2 CANADA |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC, | R. FREDERICK LINFESTY, ESQ.,754 ATLANTIC AVENUE, 10TH FLOOR,,BOSTON, MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY, | IRON MOUNTAIN RECORDS MGMT,PO BOX 915004,,DALLAS, TX 75391 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY, | 2100 NORCROSS PARKWAY,,NORCROSS, GA 30071 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY, | PO BOX 27131,,NEW YORK, NY 10087 |
| IRON MOUNTAIN OFF SITE DATA, | IM OFF-SITE DATA PROTECTION,PO BOX 915026,,DALLAS, TX 75391-5026 |
| IRON MOUNTAIN OFF SITE DATA, | PO BOX 27128,,NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN OFF SITE DATA, | PROTECTION,PO BOX 27129,,NEW YORK, NY 10087 |
| IRON MOUNTAIN, | 1000 CAMPUS DRIVE,,COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN, | IRON MOUNTAIN,1000 CAMPUS DRIVE,,COLLEGEVILLE, PA 19426-3976 |
| IRON MOUNTAIN, | IRON MOUNTAIN INC,IRON MOUNTAIN RECORDS MGMT,PO BOX 915004,DALLAS, TX 75391-5004 |
| IRON MOUNTAIN, | IRON MOUNTAIN INC,660 DISTRIBUTION DRIVE,,ATLANTA, GA 30336 |
| IRON MOUNTAIN, | IRON MOUNTAIN INTELLECTUAL PROPERTY,PO BOX 27131,,NEW YORK, NY 10087 |
| IRON MOUNTAIN, | INTELLECTUAL PROPERTY MGMT,PO BOX 27131,,NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN, | PO BOX 3527,STATION A,,TORONTO, ON M5W 3G4 CANADA |
| IRONTON TELEPHONE COMPANY, | GINNY WALTER,BECKY MACHALICEK,4242 MAUCH CHUNK ROAD,COPLAY, PA 18037-9608 |
| IRONTON TELEPHONE COMPANY, | 4242 MAUCH CHUNK ROAD,,COPLAY, PA 18037-9608 |
| IRONWOOD ELECTRONICS INC, | PO BOX 21151,,ST PAUL, MN 55121-0151 |
| IRVINE COMPANY LLC, | 18500 VON KARMAN,SUITE 1100,,IRVINE, CA 92612-0527 |
| IRVINE COMPANY LLC, | TIC OFFICE PROPERTIES,,LOS ANGELES, CA 90084 |
| IRVINE, CHARLES R, | P O BOX 1271,,TRACY, CA 95378 |
| IRVING ISD TAX COLLECTOR, | 2621 W. AIRPORT FREEWAY,,IRVING, TX 75062-6020 |
| IRVING ISD TAX OFFICE, | 2621 WEST AIRPORT FREEWAY,PO BOX 152021,,IRVING, TX 75015-2021 |
| IRVING ISD, | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600,DALLAS, TX 75201 |
| IRWIN INDUSTRIAL AGENCIES LTD, | 50 EAST BEAVER CREEK RD,,RICHMOND HILL, ON L4B 1G6 CANADA |
| IRWIN, DAVE, | 7271 MOSS RIDGE RD,,PARKER, TX 75002 |
| IRWIN, PAUL A, | PO BOX 407,,NEVERSINK, NY 12765 |
| ISAAC, ERROL, | BENJAMIN M. PINCZEWSKI,2753 CONEY ISLAND AVENUE, 2ND FLOOR,,BROOKLYN, NY 11235 |
| ISAAC, ROY, | 750 SYLVAN AVE #70,,MOUNTAIN VIEW, CA 94041 |
| ISAACS, LINDA N, | 645 HILL ROAD,,BRENTWOOD, TN 37027 |
| ISAACS, STEVEN A, | 103 KARIN CT.,,CHAPEL HILL, NC 27514 |
| ISAACS, STEVEN, | 103 KARIN CT.,,CHAPEL HILL, NC 27514 |
| ISBEL S A, | AV URUGUAY 807,,MONTEVIDEO,  11100 URUGUAY |
| ISBEL SA, | PAYSANDU 926 PISO 1,,MONTEVIDEO,  URUGUAY |

| | |
|---|---|
| ISE INCORPORATED, | 950 WARDEN AVENUE,,SCARBOROUGH, ON M1L 4E3 CANADA |
| ISENSEE, SALLY M, | 900 PARKWOOD CT,,MCKINNEY, TX 75070 |
| ISENSEE, SALLY, | 900 PARKWOOD CT,,MCKINNEY, TX 75070 |
| ISERT, DON A, | 122 MEADOWVUE DR,,HENDERSONVILL, TN 37075 |
| ISERVE INC, | 100 GRANTON DRIVE,,RICHMOND HILL, ON L4B 1H7 CANADA |
| ISFAN SOLUTIONS INC, | 11 BRADS COURT,,STITTSVILLE, ON K2S 1V2 CANADA |
| ISGITT, LYLA JUNE, | 103 BALCKSMITHS DR,,GEORGETOWN, TX 78628 |
| ISHAK, MARIO, | 812 RAVENWOOD DR,,RALEIGH, NC 27606 |
| ISHAM-COLVARD, DOLORES, | 2328 SHADY GROVE DR,,BEDFORD, TX 76021 |
| ISHEE, GEORGE G, | 4903 TWIN BRANCHES,WAY,,DUNWOODY, GA 30338 |
| ISHEE, VICTORIA L, | 4903 TWIN BRANCHES W,Y,,ATLANTA, GA 30338 |
| ISHIHARA, SAM G, | 6809 ORCHARD KNOLL D,,APEX, NC 27502 |
| ISHMAN, BRYAN D, | 1552 FARINGDON DR,,PLANO, TX 75075 |
| ISIS SURFACE MOUNTING, | 2530 ZANKER ROAD,,SAN JOSE, CA 95131-1127 |
| ISIS SURFACE MOUNTING, | PO BOX 1089,,SAN JOSE, CA 95108-1089 |
| ISLAM, ABU, | 212 MISTY GLEN LANE,,MURPHY, TX 75094 |
| ISLER, AARON, | 8512 KAYENTA COURT,,WAKE FOREST, NC 27587 |
| ISLEY, MARTINEA S, | P O BOX 1313,1301 OLD GOLDSBORO R,,SMITHFIELD, NC 27577 |
| ISMAIL, M RIYAZ, | 2469 ALMANOR DR..,TRACY, CA 95304 |
| ISOCORE, | 12359 SUNRISE VALLEY DR,SUITE 100,,RESTON, VA 20191 |
| ISOM, RONALD G, | 1127 N SHANNON DR,,FARMINGTON, UT 84025 |
| ISOM, RONALD, | 1127 N SHANNON DR,,FARMINGTON, UT 84025 |
| ISOM, TEODORICA, | 1006 HARBOR VILLAGE DR,,CORPUS CHRISTI, TX 78412 |
| ISRAIEL, SAMY S, | 6135 N SEELEY,,CHICAGO, IL 60659 |
| ISSA, CAMILLE, | 2400 COLONY WOODS DR,,APEX, NC 27523-4898 |
| ISSA, CAMILLE, | 2400 COLONY WOODS DR,,APEX, NC 27523 |
| ISSAC, THOMAS, | 284 CASSA LOOP,,HOLTSVILLE, NY 11742 |
| ISSHIKI & CO, | ROOKIN-SHINBASHI,,MINATO-KU,  105-0004 JAPAN |
| ISSUER SERVICES, | C/O ADP PROXY SERVICES,51 MERCEDES WAY,,EDGEWOOD, NY 11717 |
| ISSUER SERVICES, | C/O ADP PROXY SERVICES,51 MERCEDES WAY,,EDGEWOOD, NJ 11717 |
| ISTAR CTL 1, LP/LEHMAN ALI INC, | C/O GECC/CRE PROJECT GALAXY,,CHICAGO, IL 60693 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC, | 1460 N. GLENVILLE DRIVE,,RICHARDSON, TX 75081-2415 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON, | C/O ISTAR FINANCIAL INC. (ATTN: VP OF,ASSET MGMT), ONE GALLERIA TOWER,13355 NOEL RD, STE 900,DALLAS, TX 75240 |
| ISTAR FINANCIAL, | ATTN: GENERAL COUNSEL,1114 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036 |
| ISTAR FINANCIAL, | ATTN: DIRECTOR OF LEASE ADMINISTRATION,3480 PRESTON RIDGE ROAD,SUITE 575,ALPHARETTA, GA 30005 |
| ISUHUAYLAS, MARY, | 195 LAKEVIEW DR. APT. 102,,WESTON, FL 33326 |
| ISUPPLI CORPORATION, | 1700 E. WALNUT AVE STE 600,,EL SEGUNDO, CA 90245-2631 |
| ISUPPLI, | ISUPPLI CORPORATION,1700 E. WALNUT AVE STE 600,,EL SEGUNDO, CA 90245-2631 |
| ISYS CANADA INC, | 37 HANNA AVE,SUITE 225,,TORONTO, ON M6K 1W9 CANADA |
| ITAAS, INC., | C/O SONJUI L. KUMAR,KUMAR PATHAK, LLC,1117 PERIMETER CENTER WEST, SUITE W311,ATLANTA, GA 30338 |
| ITAC, | 2800 SKYMARK AVENUE,SUITE 402,,MISSISSAUGA, ON L4W 5A6 CANADA |
| ITC DELTACOM COMMUNICATIONS  INC, | GINNY WALTER,LINWOOD FOSTER,7037 OLD MADISON PIKE,HUNTSVILLE, AL 35806-2107 |
| ITC DELTACOM COMMUNICATIONS  INC, | 7037 OLD MADISON PIKE,,HUNTSVILLE, AL 35806-2107 |
| ITC FISHING CONTEST, | 214 THIRD ST NORTH,,WINTHROP, IA 50682-0100 |
| ITC NETWORKS CANADA INC, | 250 MERTON STREET,SUITE 306,,TORONTO, ON M4S 1B1 CANADA |
| ITC NETWORKS SRL, | 167 CALEA FLOREASCA,,BUCHAREST,  72321 ROMANIA |
| ITC NETWORKS SRL, | VAL MANDEL, P.C.,80 WALL STREET, SUITE 1115,,NEW YORK, NY 10005 |
| ITC NETWORKS, | INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167,,BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS, | ITC NETWORKS,INSTITUTE FOR COMPUTERS,CALEA FLOREASCA 167,BUCHAREST,  14459 ROMANIA |
| ITC NETWORKS, | ITC NETWORKS CANADA INC,240 MERTON STREET SUITE 306,,TORONTO, ON M4S 1B1 CANADA |
| ITC NETWORKS, | CALEA FLOREASCA 167,,BUCHAREST,  14459 ROMANIA |
| ITEL HOUSE, | SANDPIPER COURT,CHESTER BUSINESS PARK,,CHESTER, PE CH4 9QU CANADA |
| ITERRA COMMUNICATIONS, | 2400 GENG ROAD,SUITE 100,,PALO ALTO, CA 94303 |
| ITESM, | AV EUGENIO GARZA SADA 2501 SUR,,MONTERREY,  64849 MEXICO |
| ITHACA COLLEGE, | 240 ALUMNI HALL,,ITHACA, NY 14850 |
| ITI STANDARDS OPERATIONS, | PO BOX 409356,,ATLANTA, GA 30384-9356 |
| ITKNOWLEDGE & CERTIFICATIONS C, | AV FCO DE MIRANDA EDIF PARQ,TORRE OESTE PISO 13 OFIC 13 3,,LOS PALOS GRANDES,  1060 VENEZUELA |
| ITM INSTRUMENTS INC, | TORONTO,395 COCHRANE DR,,MARKHAM, ON L3R 9R5 CANADA |
| ITO, GARY, | 5900 BAYWATER DRIVE,# 2102,,PLANO, TX 75093 |
| ITO, GARY, | 2908 AMESBURY DR..,PLANO, TX 75093 |
| ITOH INTERNATIONAL PATENT OFFICE, | 32ND FL YEBISU GARDEN PL TOWER,20-3 EBISU 4-CHOME SHIBUYA-KU,,TOKYO,  JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE, | TADAHIKO ITOH,32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME,SHIBUYA-KU,TOKYO,  150-6032 JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE, | 32ND FL YEBISU GARDEN PL TOWER,,TOKYO,  JAPAN |
| ITS INC, | 6700 PIONEER PARKWAY,,JOHNSTON, IA 50131 |
| ITS INC, | KRISTEN SCHWERTNER,PETRA LAWS,6700 PIONEER PARKWAY,JOHNSTON, IA 50131-1809 |
| ITS INC, | 6700 PIONEER PARKWAY,,JOHNSTON, IA 50131-1809 |
| ITS, | ITS INC,6700 PIONEER PARKWAY,,JOHNSTON, IA 50131 |
| ITS, | ITSMA,420 BEDFORD STREET,,LEXINGTON, MA 02420-1506 |
| ITSMA, | 420 BEDFORD STREET,,LEXINGTON, MA 02420-1506 |
| ITT AEROSPACE COMMUNICATIONS, | DIVISION,1919 WEST COOK ROAD,,FORT WAYNE, IN 46801 |
| IULIANO, LUIGI, | 7911 33 AVE. NW,,CALGARY, AB T3B1L5 CANADA |
| IVANCIC, DONALD J, | 1421 BOWMAN LANE,,BRENTWOOD, TN 37027 |
| IVELIA GONZALEZ ESTEBAN MD, | 68 CALLE SANTA CRUZ,#603,,BAYAMON, PR 00961 PUERTO RICO |

| | |
|---|---|
| IVERSON, DWAYNE, | 2430 BRONXWOOD AVE,APT 3C,,NEW YORK, NY 10469 |
| IVERSON, STEPHEN, | 3076 FORBES AVE,,SANTA CLARA, CA 95051 |
| IVERSON, T L, | 140 W. RIVERSIDE,,MELROSE, MN 56352-1050 |
| IVES, WALLY, | 3835 HIGH SHOAL DR,,NORCROSS, GA 30092 |
| IVESTER, JACOB C, | 23554 RANCHO RAMON,,TRACY, CA 95376 |
| IVEY JR, JAMES W, | 4 DEERLAKE TRL,,WENDELL, NC 27591 |
| IVEY JR, JOHN D, | 2713 NC 50 SOUTH,,BENSON, NC 27504 |
| IVEY JR, THOMAS, | 3429 MELROSE DR,,COLUMBUS, GA 31906 |
| IVEY, DELLE, | 4821 HERITAGE DRIVE,,DURHAM, NC 27712 |
| IVEY, DONALD M., | 1203 PINKERTON LANE,,ALLEN, TX 75002 |
| IVKO JR, JOSEPH, | 201 COLONIAL DR,,WOODSTOCK, GA 30189 |
| IVO LEKICH, | 1235 VICTORIA LANE,,WEST CHESTER, PA 19380-4046 |
| IWANPUTRA, JOHAN, | 801 LEGACY DR APT 2027,,, TX 75023 |
| IX CAD GMBH, | LINDENPLATZ 15,,EICHENAU BEI MUNCHEN,  82223 GERMANY |
| IXIA, | IXIA,26601 WEST AGOURA ROAD,,CALABASAS, CA 91302 |
| IXIA, | 26601 WEST AGOURA RD,,CALABASAS, CA 91302 |
| IYENGAR, MAITHREYI, | 1721 ARENA DR,,PLANO, TX 75025 |
| IYENGAR, RADA, | 929 KENNARD WAY,,SUNNYVALE, CA 94087 |
| IYENGAR, SACHIN, | 300 BLOOMFIELD CT.,,ROSWELL, GA 30075 |
| IYER, BALA, | 100 PINESTONE COURT,,APEX, NC 27502 |
| IYER, GANESH, | 117 116 PARMALEE COURT,,CARY, NC 27519-5153 |
| IYER, RAMAKRISHN, | 10103 DAPHNEY HOUSE WAY,,ROCKVILLE, MD 20850 |
| IYER, RAVIKANT, | 3700 LILLICK DR,APT 136,,SANTA CLARA, CA 95051 |
| IZAGUIRRE, ALDO, | 1041 FIRESIDE DR,,ALLEN, TX 75002-5025 |
| IZARRA, ANGELA, | 6110 DOGWOOD CR,,BUFORD, GA 30518 |
| IZIQUE, JULIO C, | 5530 KNIGHTHURST  WAY,,DAVIE, FL 33331 |
| IZONGATE INCORPORATED, | 113 FAIRFIELD SUITE 206,,BLOOMINGDALE, IL 60108 |
| IZONGATE, | IZONGATE INCORPORATED,113 FAIRFIELD SUITE 206,,BLOOMINGDALE, IL 60108 |
| IZONGATE, INC., | PO BOX 240,113 FAIRFIELD WAY, SUITE 206,,BLOOMINGDALE, IL 60108-0240 |
| IZZARD, RANDAL, | 2605 NAVASOTA DRIVE,,LITTLE ELM, TX 75068 |
| IZZO, MICHAEL J, | 3517 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| IZZO, MICHAEL, | 3517 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| J A CRAIG, | 111 ECHO DRIVE,APT 502,,OTTAWA,  K1S5K8 CANADA |
| J AND N ENTERPRISES INC, | 851 TRANSPORT DR,,VALPARAISO, IN 46383-8432 |
| J W BUCHANAN LIGHTING LTD, | 129 LORETTA AVE NORTH,,OTTAWA, ON K1Y 2J7 CANADA |
| J&M SCHAEFER INC, | 501 SPENCER ST.,,SYRACUSE, NY 13204 |
| J&R COMPUTER WORLD, | 59-21 QUEENS MIDTOWN EXPWY,,MASPAETH, NY 11378-1220 |
| J-SQUARED TECHNOLOGIES, | INCORPORATED,4015 CARLING AVE, STE 101,,KANATA, ON K2K 2A3 CANADA |
| J. SARGEANT REYNOLDS COMMUNITY, | 1701 EAST PARHAM ROAD,,RICHMOND, VA 23228-2201 |
| J. SPENCER FEIGHNER, | C/O HALLER & COLVIN PC,444 E. MAIN STREET,,FORT WAYNE, IN 46802 |
| J.A. CAHN, ESQ., | ASST REG COUNSEL US EPA REGION 5 (C-14J),77 WEST JACKSON BLVD,,CHICAGO, IL 60604-3590 |
| J.D. SELLIER & CO, | 129-131 ABERCROMBY STREET,PO BOX 116,,TRINIDAD,  TRINIDAD & TOBAGO |
| J.D.M. DAVIES, | 7201 LONGWOOD DRIVE,,BETHESDA, MD 20817 |
| J.P. MORGAN SECURITIES INC., | ATTN: ERIC ALSOP,500 STANTON CHRISTIANA RD.,,NEWARK, DE 19713 |
| J.P. MORGAN SECURITIES INC., -FIXED, | ATTN: SEAN ROONEY,500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR,NEWARK, DE 19713-2107 |
| JABARA, RONALD F, | 2404 HOGANS HILL,,MCKINNEY, TX 75070 |
| JABIL CIRCUIT DE MEXICO, | AVENIDA VALDEPENAS NO 1983,,ZAPOPAN, JA 45130 MEXICO |
| JABIL CIRCUIT INC (GDL), | JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR.,ST PETERBURG, FL 33716-3718 |
| JABIL CIRCUIT INC (GDL), | 10560 DR MARTIN LUTHER KING JR.,ST PETERSBURG, FL 33716-3718 |
| JABIL CIRCUIT, | 30 GREAT OAKS BOUL.,SAN JOSE, CA 95119 |
| JABIL GLOBAL SERVICES, | 4601 CROMWELL AVENUE,,MEMPHIS, TN 38118 |
| JABIL GLOBAL SERVICES, | PO BOX 905339,,CHARLOTTE, NC 28290-5339 |
| JABIL, | JABIL CIRCUIT,30 GREAT OAKS BOUL.,SAN JOSE, CA 95119 |
| JABIL, | JABIL CIRCUIT INC (GDL),JABIL CIRCUIT INC,10560 DR MARTIN LUTHER KING JR,ST PETERSBURG, FL 33716-3718 |
| JABIL, | JABIL GLOBAL SERVICES,4601 CROMWELL AVENUE,,MEMPHIS, TN 38118 |
| JABLONSKI, ALFRED E, | 240 E. MAIN STREET,,JOHNSON CITY, TN 37604 |
| JAC TELECOM INC, | JOSE ZAYAS GREEN AV KM 05,,BARRANQUITAS,  00794-9704 PUERTO RICO |
| JACK A. STEPHENS, | ,,, LA |
| JACK A. STEPHENS, | SHERIFF AND TAX COLLECTOR,P.O. BOX 168,,CHALMETTE, LA 70044 |
| JACK B KEENAN INC, | 1820 GEORGETTA DRIVE,,SAN JOSE, CA 95125 |
| JACK FRANKEL, | C/O U.S. TRUSTEE'S OFFICE,115 S. UNION STREET,,ALEXANDRIA, VA 22314 |
| JACK JANE AND ASSOCIATES LLC, | 7094 PEACHTREE INDUSTRIAL BLVD,SUITE 160,,NORCROSS, GA 30071 |
| JACK JOHNSON, | 7123 AZALEA LN,,DALLAS, TX 75230 |
| JACK MORTON WORLDWIDE INC, | 14 TH FLOOR,,NEW YORK, NY 10022-3902 |
| JACK MORTON, | JACK MORTON WORLDWIDE INC,14 TH FLOOR,,NEW YORK, NY 10022-3902 |
| JACK TOWNSEND III, | 139 DAN MOODY TR,,GEORGETOWN, TX 78633 |
| JACK, GORDON, | 4009 PICKWICK DRIVE,,RALEIGH, NC 27613 |
| JACK, KATHLEEN M, | 8204 MARYLAND LANE,,BRENTWOOD, TN 37027 |
| JACK, WILLIAM V, | 847 ANTHONY ROAD,,ATCO, NJ 08004 |
| JACKMAN, PATRICK, | 911 STANTON DR,,WESTON, FL 33326 |
| JACKSON JR, JAMES, | 244 WORTHAM DR,,RALEIGH, NC 27614 |
| JACKSON JR, KENNETH B, | 2329 LAWRENCE DRIVE,,RALEIGH, NC 27603 |
| JACKSON LEWIS LLP, | PO BOX 34973,,NEWARK, NJ 07189-4973 |

| | |
|---|---|
| JACKSON LEWIS, | JACKSON LEWIS LLP,PO BOX 34973,,NEWARK, NJ 07189-4973 |
| JACKSON PARISH STCA, | ,,, LA |
| JACKSON PARISH STCA, | COURTHOUSE BUILDING,P.O. BOX 666,,JONESBORO, LA 71251 |
| JACKSON, ALAN, | 155 SMITH AVE.,,STOUGHTON, MA 02072 |
| JACKSON, AMMIE, | 1023 OAK DR.,FLOWER MOUND, TX 75028 |
| JACKSON, ANNA J, | 2335 7TH AVE.,,OAKLAND, CA 94606 |
| JACKSON, ARTHUR, | 5134 DEREK DRIVE,,SAN JOSE, CA 95136 |
| JACKSON, BETTY J, | 1225 WEST 3RD STREET,,RIVIERA BEACH, FL 33404 |
| JACKSON, BOBBY P, | 235 YOWLAND RD.,HENDERSON, NC 27536 |
| JACKSON, BONNIE A, | 3007 SOUTHLAWN AVE,,YPSILANTI, MI 48197 |
| JACKSON, CHERYL D, | 205 BOUNDARY TREE DR.,ELLENWOOD, GA 30049 |
| JACKSON, DEBORAH R, | 2312 ORIOLE DR,,DURHAM, NC 27707 |
| JACKSON, DEBORAH S, | 870 MILLBROOK PL.,ESCONDIDO, CA 92026 |
| JACKSON, DELORIS W, | 2914 WEDGEDALE DR.,DURHAM, NC 27703 |
| JACKSON, ELIZABETH K, | 607 SEEPORT DR.,,ALLEN, TX 75013 |
| JACKSON, ELIZABETH, | 607 SEEPORT DR.,,ALLEN, TX 75013 |
| JACKSON, ERIK D, | 4900 ARDSLEY DR,LITHONIA, GA 30038 |
| JACKSON, FREDDIE, | 1023 OAK DR.,FLOWER MOUND, TX 75028 |
| JACKSON, GENE, | 500 HIGHLAND TRAIL,,CHAPEL HILL, NC 27516 |
| JACKSON, GREGORY, | 1121 SAXONY DR.,DURHAM, NC 27707 |
| JACKSON, IAN A, | 3081 CARYS FORT LANE,,MARGATE, FL 33063 |
| JACKSON, JACOB S, | 1029 NEVADA ST,,OCEANSIDE, CA 92054 |
| JACKSON, JACQUELYNE, | 5914 MARCIE CT,GARLAND, TX 75044 |
| JACKSON, JAMES S, | 10953 MUGAN DR.,,ST. LOUIS, MO 63123 |
| JACKSON, JERRY D, | 24622 BOGEY RIDGE,,SAN ANTONIO, TX 78258 |
| JACKSON, JOEL, | 7832 GREEN LEVEL,CHURCH RD,,APEX, NC 27502 |
| JACKSON, JOHNNY, | 8106 STRAITS DR,,ROWLETT, TX 75088 |
| JACKSON, JONATHAN S, | 6205 FARRINGTON RD APT F-3,,CHAPEL HILL, NC 27517 |
| JACKSON, JONATHAN, | 6205 FARRINGTON RD APT F-3,,CHAPEL HILL, NC 27517 |
| JACKSON, JOSEPH F, | 5112 BRITON PL.,FUQUAY VARINA, NC 27526 |
| JACKSON, JOSEPH, | 5112 BRITON PL.,FUQUAY VARINA, NC 27526 |
| JACKSON, JULIE, | 4210 CAPROCK COURT,,BALCH SPRINGS, TX 75180 |
| JACKSON, KAREN A, | 24622 BOGEY RIDGE,,SAN ANTONIO, TX 78258 |
| JACKSON, KENNETH J, | 4904 STEPHENS LANE,,DURHAM, NC 27712 |
| JACKSON, LARRY A, | 3607 HOWARD PARK AVE.,BALTIMORE, MD 21207 |
| JACKSON, LINDA F, | 4121 PORTLAND AVENUE,,MINNEAPOLIS, MN 55407 |
| JACKSON, LINDA, | 3135 STILL RD,,CUMMING, GA 30041 |
| JACKSON, MARILYN T, | 540 LAKE JOYCE LANE,,FAIRBURN, GA 30213 |
| JACKSON, MARY, | 155 SMITH AVE.,,STOUGHTON, MA 02072 |
| JACKSON, MICHAEL L, | 1636 GATE 2 ROAD,,CREEDMOOR, NC 27522 |
| JACKSON, MICHAEL, | 9305 KIMBARK AVE,,LANHAM, MD 20706 |
| JACKSON, MURRAY G, | 10800 TRAPPERS CREEK,DR.,RALEIGH, NC 27614 |
| JACKSON, MURRAY, | 10800 TRAPPERS CREEK DR.,RALEIGH, NC 27614 |
| JACKSON, NEERA, | 9520 WINDY HOLLOW DR,IRVING, TX 75063 |
| JACKSON, PALMA, | 553 FIRST AVE,,PETROLIA, ON N0N 1R0 CANADA |
| JACKSON, PEGGY E, | 3120 OLD RT 75 BOX 1,,STEM, NC 27581 |
| JACKSON, RAMONA L, | 1641 HALL BLVD,,GARNER, NC 27529 |
| JACKSON, RICKY D, | 3080 BLACKLEY RD,,OXFORD, NC 27565 |
| JACKSON, ROB, | 18417-76A AVENUE,,EDMONTON,  T5T6A7 CANADA |
| JACKSON, ROBERT D, | 1571 KREIDER RD,,FT GIBSON, OK 74434 |
| JACKSON, ROBERT O, | 3919 LONGMEADOW DR.,MEBANE, NC 27302 |
| JACKSON, ROBERT, | 1571 KREIDER RD,,FT GIBSON, OK 74434 |
| JACKSON, RONNIE, | 435 ANN DR.,TIMBERLAKE, NC 27583 |
| JACKSON, RUSSELL D, | 805 GRANDVIEW DR.,DURHAM, NC 27703 |
| JACKSON, SAMUEL, | 4632 HIDDEN HARBOR LN,,RALEIGH, NC 27615 |
| JACKSON, SCOTT, | 2351 FLAGSTAFF PLACE,,FORT COLLINS, CO 80524 |
| JACKSON, SHAUN, | 1711 WILLOWBROOK CT.,,MEBANE, NC 27302 |
| JACKSON, SONYA L, | 611 ROTHESAY ROAD,,RICHMOND, VA 23221 |
| JACKSON, TAMARA P, | 6209STATE HIGHWAY190,,GARLAND, TX 75044 |
| JACKSON, TERESA L, | 716 WYNTREE NORTH,,HERMITAGE, TN 37076 |
| JACKSON, TERRY L, | 7632 TOMAHAWK RD,,PRAIRIE VILLAGE, KS 66208 |
| JACKSON, THOMAS, | 8817 FALCON CREST DR.,MCKINNEY, TX 75070 |
| JACKSON, TOM, | 8817 FALCON CREST DR.,MCKINNEY, TX 75070 |
| JACKSON, WILLIAM H, | 8016 MIDDLEBURY DR,,PASADENA, MD 21122 |
| JACKSONVILLE ELECTRIC AUTHORITY, | KRISTEN SCHWERTNER,JAMIE GARNER,21 WEST CHURCH STREET,JACKSONVILLE, FL 32202-3155 |
| JACKSONVILLE ELECTRIC AUTHORITY, | 21 WEST CHURCH STREET,,JACKSONVILLE, FL 32202-3139 |
| JACKSONVILLE ELECTRIC AUTHORITY, | 21 WEST CHURCH STREET,,JACKSONVILLE, FL 32202-3155 |
| JACO ELECTRONICS INC, | 145 OSER AVENUE,,HAUPPAUGE, NY 11788 |
| JACO ELECTRONICS INC., | C/O COFACE NORTH AMERICA, INC.,50 MILLSTONE RD., BLDG 100, STE 360,,EAST WINDSOR, NJ 08520 |
| JACO, PAT G, | 5463 DON EDMONDO CT.,SAN JOSE, CA 95123 |
| JACOB, JAMES C, | 1024 S CRESCENT HEIG,,LOS ANGELES, CA 90035 |
| JACOB, JASON, | 1049 HOT SPRINGS DRIVE,,ALLEN, TX 75013 |
| JACOB, WALTER P, | 470 LAUREL COURT,,LAUREL, NY 11948 |

| | |
|---|---|
| JACOB, WALTER, | 470 LAUREL COURT,,LAUREL, NY 11948 |
| JACOBER, MARCELA, | 4356 MARINER DRIVE,,FRISCO, TX 75034 |
| JACOBI, JACOB, | 9 INBAR STREET, P.O. BOX 10119,,ZICHRON YAACOV, 30900 ISR |
| JACOBS RIMELL LTD, | KRISTEN SCHWERTNER,PETRA LAWS,CUTLERS COURT 4TH FLOOR,LONDON EC3A 7BR, UNITED KINGDOM |
| JACOBS RIMELL LTD, | CUTLERS COURT 4TH FLOOR,115 HOUNDSDITCH,,LONDON, EC3A 7BR GREAT BRITAIN |
| JACOBS, ALBERT P, | 15604 MARANATHA AVE,,CHESTER, VA 23831 |
| JACOBS, AMY, | 148 INA JOE PLACE,,WILLOW SPRING, NC 27592 |
| JACOBS, BONNIE, | 1920 MARINA WAY,,BEAUFORD, GA 30518 |
| JACOBS, BRIAN LEE, | 1214 N JUNETT ST.,,TACOMA, WA 98406 |
| JACOBS, DEBBIE H, | 223 WILKINS RD,C/O HAROLD HOWARD,,HAW RIVER, NC 27258 |
| JACOBS, JACK, | 2002 BLUEBONNET,,RICHARDSON, TX 75082 |
| JACOBS, JAMES G, | 440 NORTHSIDE DR,,CHAPEL HILL, NC 27514 |
| JACOBS, JERRY S, | 2413 WEST MUSKET WAY,,CHANDLER, AZ 85248 |
| JACOBS, LINDA F, | 1117 NORTH 1ST STREET,BOX 38,,MEBANE, NC 27302 |
| JACOBS, MARK S, | 5485 FOX VALLEY LN,,STN MOUNTAIN, GA 30088 |
| JACOBS, MARK, | 220 MOHICAN TRL,,CLAYTON, NC 27527 |
| JACOBS, PATRICK, | 17169 BRUNSWICK,,, QC H9J 1K7 CANADA |
| JACOBS, PATTI G, | PO BOX 1079,,GAINESVILLE, TX 76241-1079 |
| JACOBS, RICHARD B, | 503 N MINERAL SPRING,RD,,DURHAM, NC 27703 |
| JACOBS, WANDA, | 801 DUPREE STREET,,DURHAM, NC 27701 |
| JACOBSEN, JEROME P, | 612 MONTGOMERY ST,,BLACKSBURG, VA 24060 |
| JACOBSEN, SHANA LYNE, | 4917 DARLINGTON DR.,,NASHVILLE, TN 37211 |
| JACOBSON, ANDREW W, | 21 WATERMAN RD,,AUBURN, MA 01501 |
| JACOBSON, MARK L, | 10489 BEUTEL ROAD,,OREGON CITY, OR 97045 |
| JACOBSON, STEVEN B, | 7729 NW 24TH,,BETHANY, OK 73008 |
| JACOBUS, ALPHONSE C, | 1401 NORWELL LANE,,SCHAUMBURG, IL 60193 |
| JACOTA, OANA, | 800 RONI COURT,,CARY, NC 27519 |
| JACQUELINE ROBINSON, | 3933 LOST CREEK DR.,,PLANO, TX 75074 |
| JACQUELYN N CURMON, | 7584 SILVER VIEW LANE,,RALEIGH, NC 27613 |
| JACQUES, JERRY, | 7913 VIENNA DR,,PLANO, TX 75025 |
| JACUZIO, JERRY, | 445 EAST RD,,PITTSBORO, NC 27312 |
| JADELIQUID SOFTWARE PTY LTD, | LEVEL 2 147 MACQUARIE ST.,HOBART, TA 7000 AUSTRALIA |
| JADELIQUID SOFTWARE PTY LTD, | LEVEL 2 147 MACQUARIE ST,HOBART,TAS, 7000 AUSTRALIA |
| JAFFE, MATTHEW, | 56 SWEETBERRY CT.,ALPHARETTA, GA 30005 |
| JAGACY SOFTWARE LLC, | 264 OPENING HILL ROAD,,MADISON, CT 06443 |
| JAGATIC, FRANK, | 1288 LANGLEY CR.,NAPERVILLE, IL 60563 |
| JAGDISH DASSANI, | 5317 WOOD VALLEY DRIVE,,RALEIGH, NC 27613 |
| JAGDISH PATEL, | 4413 LAIRD CIRCLE,,SANTA CLARA, CA 95054 |
| JAGER, FRANK, | 6736 PENTRIDGE DRIVE,,PLANO, TX 75024 |
| JAGIELLO, MICHAEL J, | 2445 MOTOR PARKWAY,,RONKONKOMA, NY 11779 |
| JAGODA, TIMOTHY, | 1721 ELM SPRING CT.,,ALLEN, TX 75002 |
| JAGPAL, GURDEV S, | 421 AVALON LN,,COPPELL, TX 75019 |
| JAHAD, ANN M, | 2002 ENGLEWOOD DR,,APEX, NC 27502 |
| JAHN, CHRISTIAN E, | 88 GANNET DRIVE,,COMMACK, NY 11725 |
| JAHN, CHRISTIAN, | 88 GANNET DRIVE,,COMMACK, NY 11725 |
| JAHNKE, BRANNON, | 8533 MALTBY COURT,,PLANO, TX 75024 |
| JAIME HERNANDEZ, | 7458 S LAFAYETTE CIRCLE E,,CENTENNIAL, CO 80122 |
| JAIN, ABHA, | 1625 PALA RANCH CIR,,SAN JOSE, CA 95133 |
| JAIN, CHETAN, | 231 DIXON LANDING RD APT 143,,MILPITAS, CA 95035 |
| JAIN, METRRI, | 20-B WYCOMA WAY,,WALTHAM, MA 02453 |
| JAIN, RAKHEE, | 9 NEWCASTLE DRIVE, APT # 1,,NASHUA, NH 03060 |
| JAIN, SANJAY, | 73 PEABODY ST.,,MIDDLETON, MA 01949 |
| JAIN, VINEESH, | 11724 RIDGE CREEK CT.,,CUPERTINO, CA 95014 |
| JAIN, VIRAG, | 886 WELLMAN AVE,,NORTH CHELMSFORD, MA 01863 |
| JAKOBSON, SHERYL A, | 5310 PASEO PANORAMA,,YORBA LINDA, CA 92887 |
| JAKSA, DAVID M, | 626 TORREY PINES LN,,GARLAND, TX 75044 |
| JAKSA, JUDITH, | 626 TORREY PINES LN,,GARLAND, TX 75044 |
| JAKUBOWSKI, GAIL M, | 1023 SPRING GARDEN DR,,MORRISVILLE, NC 27560 |
| JALALI, AHMAD, | 5624 WILLOWMERE LN,,SAN DEIGO, CA 92130 |
| JALALIZADEH, NOOSHIN, | 5905 WESTMONT DR,,PLANO, TX 75093 |
| JALNAPURKAR, ANANT, | 7155 MARTWOOD WAY,,SAN JOSE, CA 95120 |
| JALNAPURKAR, ANANT, | 10038 DOVE OAK CT.,,CUPERTINO, CA 95014 |
| JALUNA INC, | 292 GIBRALTAR DR,SUITE 104,,SUNNYVALE, CA 94089-1314 |
| JAMERO, JEFFREY, | 764 JOHN KAMPS WAY,,RIPON, CA 95366 |
| JAMES A BIARD, | 3525 MOUNT PROSPECT CIR,,RALEIGH, NC 27614 |
| JAMES AVERETT, | 3519-B HWY 96,,OXFORD, NC 27565 |
| JAMES B HUNT JR, | 150 FAYETTEVILLE ST MALL,,RALEIGH, NC 27601 |
| JAMES B KINNEY, | P.O. BOX 3165,,INUVIK, X0E0T0 CANADA |
| JAMES BIARD, | 3525 MOUNT PROSPECT CIRCLE,,RALEIGH, NC 27614 |
| JAMES C LYLE, | 1611 MINUTEMAN,,COCO BEACH, FL 32931 |
| JAMES CASEY, | 13809 PR 5051,,BLUE RIDGE, TX 75424 |
| JAMES CITY COUNTY OF, | 101 MOUNTS BAY RD,PO BOX 8784,,WILLIAMSBURG, VA 23187-8784 |
| JAMES CUNNINGHAM, | 10 CLAYMONT,,LADERA RANCH, CA 92694 |

| | |
|---|---|
| JAMES D CLARKE, | 4801 SALEM RIDGE RD,,HOLLY SPRIN, NC 27540 |
| JAMES DEMERS, | DEPT SMPT QUARRY BAY/HK,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| JAMES DEPOLO, | 7137 CIRCA DE MEDIA,,ELFIN FOREST, CA 92029 |
| JAMES E HUNT & ASSOCIATES, | 31 LAKE VALLEY RD,,MORRISTOWN, NJ 07960 |
| JAMES E MCLEISH, | 498 NORTH STREET,,TEWKSBURY, MA 01876 |
| JAMES E MILLER, | 1208 W. CRESCENT AV.,,REDLANDS, CA 92373 |
| JAMES E TUCKER, | 2612 MILITARY PKWY,,MESQUITE, TX 75149 |
| JAMES F COLLIER, | 15 FAIRFIELD DR,,MORRISTOWN, NJ 07960 |
| JAMES F EWING, | 80 WOODCROFT DR,,YOUNGSVILLE, NC 27596 |
| JAMES FRED ALBERT JR & ERHAD, | & JENNINGS PC,6736 AMETHYST LANE,,PLANO, TX 75023 |
| JAMES G HIX, | 2709 SAFARI CIR,,PLANO, TX 75025 |
| JAMES GARLINGTON, | 38 PINE HILL LN,,MARION, MA 02738 |
| JAMES GAZDIC, | 21651 GREENWOOD,,KILDEER, IL 60047 |
| JAMES H LANGLEY, | 9999 SUMMERBREEZE DRIVE,# 618,,SUNRISE, FL 33322 |
| JAMES HAROLD, | 1140 HOPKINS WAY,,PLEASANTON, CA 94566 |
| JAMES HOARD, | 12313 DELEVAN DR,,OAK HILL, VA 20171 |
| JAMES IMBEMBA, | 116 MERRITT AVE,,BERGENFIELD, NJ 07621 |
| JAMES J CANTWELL, | 2524 HEATH PL,,RESTON, VA 20191 |
| JAMES KELLETT, | 6593 ALTA PASEO CT,,SAN JOSE, CA 95120 |
| JAMES KERRIGAN, | 2678 STREET GILES CT,,MOUNTAIN VIEW, CA 94040 |
| JAMES L ALLEN CENTER NORTHWESTERN, | 2169 CAMPUS DRIVE,,EVANSTON, IL 60208-2800 |
| JAMES L BEARD, | 1530 HADDENHAM DRIVE,,CUMMING, GA 30041 |
| JAMES L THOMPSON, | 20822 QUIET BROOK PL,,STERLING, VA 20165 |
| JAMES LANDON, | 2-2044 TWIN LAKES PRESERVE,,SHOHOLA, PA 18458 |
| JAMES MCLEISH, | 498 NORTH STREET,,TEWKSBURY, MA 01876 |
| JAMES MONAGHAN, | 7070 REDCLIFF CT,,SUWANEE, GA 30024 |
| JAMES R LONG, | 2348 S. OCEAN BLVD,,HIGHLAND BEACH, FL 33487 |
| JAMES R PATNER, | 166 MEADOW FLOWER CIRCLE,,BELLEFONTE, PA 16823 |
| JAMES R SMITH, | P.O. BOX 487,,MURPHYS, CA 95247-0487 |
| JAMES R SPEIRAN, | 161 NORTH BAY DR.,,BULLARD, TX 75757 |
| JAMES R WARING, | 41 SHALLOW STREAM ROAD,,CARMEL, NY 10512 |
| JAMES R.K. DUGGAN, | 625 REN,-L,VESQUE BOULEVARD WEST,SUITE 805,,MONTREAL, QC H3B 1R2 CANADA |
| JAMES RIVER ASAP, | 310 AVON STREET,SUITE 15,,CHARLOTTESVILLE, VA 22902-5750 |
| JAMES VALLEY COOPERATIVE TELEPHONE, | GINNY WALTER,LINWOOD FOSTER,235 E 1ST AVE,GROTON, SD 57445-2004 |
| JAMES VALLEY COOPERATIVE TELEPHONE, | 235 E 1ST AVE,,GROTON, SD 57445-2004 |
| JAMES W COLE, | 1148 MIDWAY DR.,,RICHARDSON, TX 75081 |
| JAMES W DENISON III, | 3601 NORRIS PLACE,,ALEXANDRIA, VA 22305 |
| JAMES W ROWAN, | 2805 FOXCREEK DR.,,RICHARDSON, TX 75082 |
| JAMES W SWENT, | 4611 TRAVIS,APT 1405A,,DALLAS, TX 75205 |
| JAMES, ALLEN, | 736 PLEASANT VALLEY,,SEYMOUR, TN 37865 |
| JAMES, ANN S, | 1216 VILLA DOWNS,,PLANO, TX 75023 |
| JAMES, CILICIA, | 8800 HIGHHILL ROAD,,RALEIGH, NC 27615 |
| JAMES, CLAUDIA, | 1890 W 12TH ST,,RIVIERA BEACH, FL 33404 |
| JAMES, DENNIS, | 4020 TRAVERSE DR.,,FUQUAY VARINA, NC 27526 |
| JAMES, EDITH, | 2512 VIRGINIA AVE.,,HURRICANE, WV 25526 |
| JAMES, HAZEL M, | 703 NOTTINGHAM DRIVE,,CARY, NC 27511 |
| JAMES, JACQUE, | 1621 NESTLEDOWN DRIVE,,ALLEN, TX 75002 |
| JAMES, JOHN, | P O BOX 46,296 COTHRAN HICKS ROAD,,ROUGEMONT, NC 27572 |
| JAMES, JOSEPH M., | 800 S. CHURCH ST.,,FERRIS, TX 75125 |
| JAMES, JOSEPH, | 800 S. CHURCH,,FERRIS, TX 75125 |
| JAMES, KELLY W, | 2090 WINSTON RD.,,CREEDMOOR, NC 27522 |
| JAMES, KI-TOK, | 3809 OAK CLIFF DRIVE,,OKLAHOMA CITY, OK 73135 |
| JAMES, LAWRENCE J., | 140 PRIVATE ROAD 1500A,,MORGAN, TX 76671 |
| JAMES, LAWRENCE, | 140 PRIVATE ROAD 1500A,,MORGAN, TX 76671 |
| JAMES, LORETTA, | 1222 W 26TH ST,,RIVIERA BEACH, FL 33404 |
| JAMES, MARK A, | 324 LAUREL HILL AVE,,NORWICH, CT 06360 |
| JAMES, MELINDA S, | 6504 ST MORITZ,,DALLAS, TX 75214 |
| JAMES, MICHAEL W, | 6122NW45AVE,,COCONUT CREEK, FL 33073 |
| JAMES, ROBERT N, | 1235 SUNSET DRIVE,,SALTSPRING ISLAND,  V8K1E2 CANADA |
| JAMES, RONALD D, | 1346 GROVELAND TER,,EL CAJON, CA 92021 |
| JAMES, RONALD, | 18605 27TH STREET    KPN,,LAKEBAY, WA 98349 |
| JAMES, ROSA J, | 2090 WINSTON RD.,,CREEDMOOR, NC 27522 |
| JAMES, RYAN, | 805 BUFFALO SPRINGS DR,,ALLEN, TX 75013 |
| JAMES, SANDERS, | P.O. BOX 551,,LITHONIA, GA 30058 |
| JAMES, TERRENCE D, | 95 ARBORETUM RD,,BERNVILLE, PA 19506 |
| JAMES, TIMOTHY, | 38 MAPLEVALE DR.,,YARDLEY, PA 19067 |
| JAMES, VIOLA, | 2072 PARKER RANCH RD,,ATLANTA, GA 30316 |
| JAMES, WADE L, | 611 WEST FANNINR,,LEONARD, TX 75452 |
| JAMES, WILLIAM L, | 4095 OBERLIN WAY,,ADDISON, TX 75001 |
| JAMES, WILLIAM, | 4095 OBERLIN WAY,,ADDISON, TX 75001 |
| JAMES-FISHER, BONNIE, | P O BOX 1276,,HILLSBOROUGH, NC 27278 |
| JAMESON, JEFF A, | 2121 DORY HILL DRIVE,,GOLDEN, CO 80403 |
| JAMESON, JEFF, | 2121 DORY HILL DRIVE,,GOLDEN, CO 80403 |

| | |
|---|---|
| JAMESTOWN COLLEGE INC, | 6088 COLLEGE LANE,,JAMESTOWN, ND 58405 |
| JAMIL PACKAGING CORP, | 540 NATIONAL DRIVE,,GALLATIN, TN 37066-3361 |
| JAMIL PACKAGING CORP, | PO BOX 684,,MISHAWAKA, IN 46546-0684 |
| JAMIL, | JAMIL PACKAGING CORP,540 NATIONAL DRIVE,,GALLATIN, TN 37066-3361 |
| JAMIL, NASIR, | 6620 AIRLINE ROAD,,DALLAS, TX 75205 |
| JAMISON, CHAD, | 207 TRAILVIEW DR,,CARY, NC 27513 |
| JAMISON, NORWOOD A, | 1136 LANDON ST,,DURHAM, NC 27703 |
| JAMMU, DILPREET, | 6221 NORTHWOODS,GLEN DRIVE,,PARKER, CO 80134 |
| JAMOUSSI, BILEL, | 7 JARED CIRCLE,,NASHUA, NH 03063 |
| JAMPANA, SRINIVASA, | 1628 CLEAR SPRINGS DRIVE,,ALLEN, TX 75002 |
| JAMROZ, ANTHONY, | 7814 RED RIVER RD,,WEST PALM BEACH, FL 33411 |
| JAMSHIDI, BEHZAD, | 12818 MAYPAN DRIVE,,BOCA RATON, FL 33428 |
| JAMWAL, VINAY, | 5583 WALNUT BLOSSOM DR.,APT. 6,,SAN JOSE, CA 95123 |
| JAN HICE, | 1416 NE 9TH STREET,,FORT LAUDERDALE, FL 33304 |
| JAN PHILLIPS, | 4233 TIMBERWOOD DR.,,RALEIGH, NC 27612 |
| JANAGAMA, PRAMATHI, | 1055 ESCALON AVE APT 505,,SUNNYVALE, CA 940854160 |
| JANAGAMA, PRAMATHI, | 1055 ESCALON AVENUE,APT # 306,,SUNNYVALE, CA 94085 |
| JANAGAMA, PRAMATHI, | 1055 ESCALON AVE,APT #505,,SUNNYVALE, CA 94085 |
| JANAPAREDDY, BHARAT, | 1800 E SPRING CREEK PKWY,APT. 1628,,PLANO, TX 75074 |
| JANCAN, DAVID, | 3909 PROMONTORY POINT,,PLANO, TX 75075 |
| JANCAN, ELSA, | 3909 PROMONTORY PT,,PLANO, TX 75075 |
| JANDE, GURDIP S, | 3559 LESSINI STREET,,PLEASANTON, CA 94566 |
| JANDE, GURDIP, | 1530 BOURCIER DRIVE,,ORLEANS, ON K1E 3C4 CANADA |
| JANDERA, TRAVIS, | 1037 HOT SPRINGS DRIVE,,ALLEN, TX 75013 |
| JANE ELLIOTT, | 508 20 MCFARLANE DR,,GEORGETOWN, ON L7G 5J8 CANADA |
| JANE LIU, | 3516 AQUA SPRINGS DR.,,PLANO, TX 75025 |
| JANECZEK, ANTHONY J, | 1 INDIGO LN,,WESTFORD, MA 01886-4042 |
| JANECZEK, ANTHONY, | 1 INDIGO LN,,WESTFORD, MA 01886-4042 |
| JANEEN ROSE, | 3101 TAMPA DR,,GARLAND, TX 75043 |
| JANES, BRIAN C, | 12056 MT VERNON AVE,UNIT 245,,GRAND TERRACE, CA 92313 |
| JANES, GEORGE, | 28 MARYVALE RD,,BURLINGTON, MA 01803 |
| JANES, KENNETH L, | 6216 3RD AVE SO,,RICHFIELD, MN 55423 |
| JANET JAMESON-SZOLOSI, | 1380 COASTAL DR,,ROCKWALL, TX 75087 |
| JANET M MILLER, | 19278 PARKVIEW RD,,CASTRO VALL, CA 94546 |
| JANG, KE-CHI, | 7017 STODDARD LANE,,PLANO, TX 75025 |
| JANG, YIHBAN, | 20175 GUAVA COURT,,SARATOGA, CA 95070 |
| JANIC, JUDITH A, | 2421 CLAY STREET #4,LOT 4,,SACRAMENTO, CA 95815 |
| JANICE MEADE, | 1131 DUMPERTH DR,,JEFFERSON, OH 44047 |
| JANICK, JOHN, | 1466 CORTEZ ROAD,,BLUE BELL, PA 19422 |
| JANIS L FAWN, | 213 HARBOR DRIVE SOUTH,,VENICE, FL 34285 |
| JANIS, MARK, | 193 VIA SODERINI,,APTOS, CA 95003 |
| JANISZEWSKI, MARK, | 310 WILLOW OAK COURT,,ALPHARETTA, GA 30005 |
| JANISZEWSKI, MARK, | 310 WILLOW OAK COURT,,, GA 30005 |
| JANKOVIC, WALTER F, | 1445 MARTINIQUE CT., UNIT 6004,,WESTON, FL 33326 |
| JANKOWSKI, CZESLAW, | 7841 W BALMORAL,,CHICAGO, IL 60656 |
| JANKOWSKI, JEFFREY, | 3260 JONES FERRY RD,,PITTSBORO, NC 27312 |
| JANNEY MONTGOMERY SCOTT INC., | ATTN: REGINA LUTZ,1801 MARKET STREET,9TH FLOOR,PHILADELPHIA, PA 19103-1675 |
| JANNING, WILLIAM J, | 10 BISHOP GATE,,ALLEN, TX 75002 |
| JANNING, WILLIAM, | 10 BISHOP GATE,,ALLEN, TX 75002 |
| JANOUS, JEREMY, | 9419 MARSH CREEK,,SAN ANTONIO, TX 78250 |
| JANOWSKI, FRED, | 2933 FOREBAY RD SP25,,POLLOCK PINES, CA 95726 |
| JANSEN, ALAIN, | 592 RUE BOISVERT,,GATINEAU, J9J3E1 CANADA |
| JANSEN, ALAIN, | 3500 CARLING AVE.,,, ON K2H 8E9 CANADA |
| JANSEN, JOSEPH, | 910 LANCASTER,APT B,,DURHAM, NC 27701 |
| JANSEN, RON, | 5000 WALKER,,THE COLONY, TX 75056 |
| JANSHEGO, CORNELIA, | 2314 GOODWOOD CR,,CARY, NC 27513 |
| JANSONIUS, JASON, | 8171 FM 660,,ENNIS, TX 75119 |
| JANSSEN, STEVEN, | 9216 CORNERSTONE DR,,PLANO, TX 75025-5050 |
| JANSSEN, WILLIAM, | 2550 NORMAN RD  RR2,,BRANCHTON,  N0B1L0 CANADA |
| JANUSIS, CHARLES, | 247 WESTFORD RD,,TYNGSBORO, MA 01879-2504 |
| JANUSZ, STEPHEN S, | E14988 WARNER AVE,,HILLSBORO, WI 54634 |
| JAPANESE PRODUCTS CORP, | 120 FISKE STREET,,FAIRFIELD, CT 06825 |
| JAPP, ELIZABETH, | 4501 WINDER PARK DRIVE,,, TX 75082 |
| JAPPE, ERIC, | 37 HILLCREST ROAD,,WAKE FIELD, MA 01880 |
| JARBOE, MICHAEL B, | 4792 S XENIA ST,,DENVER, CO 80237 |
| JARDIN, THOMAS, | 5B OLD COLONY DR,,WESTFORD, MA 01886 |
| JARDINE ONESOLUTION (HK) LIMITED, | ATTN : MIRANDA YUNG,19/F TOWER 1, MILLENNIUM CITY,388 KWUN TONG ROAD,KOWLOON,   SWITZERLAND |
| JARIWALA, VIKRAM, | 2920 HAGEN DRIVE,,PLANO, TX 75025 |
| JARMAN, HARRY C, | 338 HOPEWELL ST,,GRAND PRAIRIE, TX 75052 |
| JARMON, JACK, | 79 HORSESHOE CT,,OCEANPORT, NJ 07757 |
| JARMON, RONNIE D, | 179 CUMBERLAND ROAD,,SANFORD, NC 27330 |
| JARMON, STORMI W, | 179 CUMBERLAND RD,,SANFORD, NC 27330 |
| JAROMIR J BECAN, | 21910 SOMERTON LANE,,SAN ANTONIO, TX 78258 |

| | |
|---|---|
| JAROUSE, MARK, | P O BOX 191293,,DALLAS, TX 75219-8293 |
| JARRELL, DON B, | 3702 CLENDENIN COURT,,AUSTIN, TX 78732 |
| JARRETT, MARGARET G, | 10954 STONE TRAIL ROAD,,CHARLOTTE, NC 28213-6832 |
| JARROD CRAWFORD, | 4801 SANGER AVE APT 1.,WACO, TX 76706 |
| JARVAH, BRUCE K, | 702 POTOMAC DRIVE,,CHOCOWINITY, NC 27817 |
| JARVAH, BRUCE, | 702 POTOMAC DR.,,CHOCOWINITY, NC 27817 |
| JARVINEN, BRAD A, | 2266 QUAIL BLUFF PL.,SAN JOSE, CA 95121 |
| JARVINEN, SANDRA M, | 2266 QUAIL BLUFF PL.,SAN JOSE, CA 95121 |
| JARVIS, BETTY J, | 1007 HOWARD AVE #35,,ESCONDIDO, CA 92025 |
| JARZEMSKY, DAVID, | 1317 KINTYRE CIRCLE,,RALEIGH, NC 27612 |
| JASENOF, JEFFREY R, | 7613 TENSLEY DR,,PLANO, TX 75025 |
| JASENOVIC, JOE, | 4343 LEBANON RD.,,HERMITAGE, TN 37076 |
| JASINSKI, ANTHONY M, | 112 SOUTH LINCOLN ST,,WESTMONT, IL 60559 |
| JASIONOWSKI, ROBERT, | 927 IRVIN RD,,HUNTINGDON VALLEY, PA 19006 |
| JASNOWITZ, PATRICIA A, | 1126 RIVERWOOD DRIVE,,NASHVILLE, TN 37216 |
| JASON HARPER, | 314 BROCE DRIVE,,BLACKSBURG, VA 24060 |
| JASON PEDONE, | 908 NORTH HIGHLAND AVE NE #1,,ATLANTA, GA 30306-3528 |
| JASON SMITH, | 1990 SAWNEE CT,,CUMMING, GA 30130 |
| JASON YEE, | 4827 CANYON TRAIL WAY,,SAN JOSE, CA 95136 |
| JASPER H HIGHSMITH, | 13714 HALLIFORD DR,,TAMPA, FL 33624 |
| JASROTIA, ADITI A, | 2150 MONROE DR,,ALPHARETTA, GA 30004 |
| JASROTIA, ADITI, | 2150 MONROE DR,,,, GA 30004-7498 |
| JASROTIA, VIJAI, | 2900 MILL HAVEN CT.,,PLANO, TX 75093 |
| JASS, JANICE A, | 9654 BENAVENTE ST.,,SAN DIEGO, CA 92129 |
| JASSAR, KULWANT, | 4149 PLANTATION LN,,FRISCO, TX 75035 |
| JASWAL, YUDHVIR, | 216 PLYERS MILL ROAD,,CARY, NC 27519 |
| JAUCH, THOMAS, | 7014 CREEKVIEW DRIVE,,PENDLETON, NY 14094 |
| JAUS, ROBERT, | 133 UNDERWOOD AVE,,HILTON, NY 14468 |
| JAVA, LAWRENCE, | 204 HARDWOOD RIDGE COURT,,CLAYTON, NC 27520-9405 |
| JAVED WIRELESS TECHNOLOGIES INC, | SUITE 2902 1480 RIVERSIDE DR,,OTTOWA, ON K1G 5H2 CANADA |
| JAVELIN TECHNOLOGIES, | 700 DORVAL DRIVE,SUITE 700,,OAKVILLE, ON L6K 3V3 CANADA |
| JAVIEN, FE U, | 13488 CHELLY CT,,, CA 92129 |
| JAWANDA, JUSTINDER S, | 4588 PENBROOK COURT,,, TX 75024 |
| JAWANDA, JUSTINDER S, | 4588 PENBROOK COURT,,PLANO, TX 75024 |
| JAWORSKI, MICHAEL, | 5801 SAND SHELL CT,,DALLAS, TX 75252 |
| JAY ALLAN, | 21912 BARBADOS,,MISSION VIEJO, CA 92692 |
| JAY COLTON, | 90 BROOKDALE PLACE,,NEWTOWN, PA 18940 |
| JAY REED, | 8417 PARKDALE DR,,N RICHLAND HILLS, TX 76180 |
| JAY STEARNS, | 1201 TACKETTS POND DRIVE,,RALEIGH, NC 27614 |
| JAY TIMMONS, | 1411 ANDOVER STREET,,TEWKSBURY, MA 01876 |
| JAY WHITEHURST, | 1512 CONSETT COURT,,RALEIGH, NC 27613 |
| JAY, JOHN B, | 7 LAMPLIGHTER RD,,PEARL, MS 39208 |
| JAY, WILLIAM E, | 5308 MANORWOOD DRIVE,,SARASOTA, FL 34235 |
| JAYARAMAN, S, | 2660 TOY LN,,SAN JOSE, CA 95121 |
| JAYASEELAN, DHIVY, | 3245 ARROWHEAD CIRCLE,APARTMENT I,,FAIRFAX, VA 22030 |
| JAYAWARDENE, RUKSHAN, | 2409 HIGH COUNTRY WAY,,PLANO, TX 75025-4783 |
| JAYAWICKRAMA, HARSHA, | 345D CENTRAL PARK AVE,,SCARSDALE, NY 10583 |
| JAYHAWK BUSINESS PARTNERS, | 1651 NAISMITH DRIVE,,LAWRENCE, KS 66045 |
| JAYME, NAPOLEON I, | 2689 PERIDOT PL.,,SAN JOSE, CA 95132 |
| JAYROE, DIXIE M, | 945 WHITEHEAD RD.,,SUGAR HILL, GA 30518 |
| JAZAYERI, TONY, | 5325 CORINTHIAN BAY DR.,,PLANO, TX 75093 |
| JB CONNEXIONS INC, | 5 MCINTOSH DRIVE,UNIT # 6,,MARKHAM, ON L3R 8C7 CANADA |
| JB DENTAL INC, | 4620 NW HWY.,,GARLAND, TX 75043 |
| JBN TELEPHONE COMPANY INC, | 418 W 5TH ST,SUITE A,,HOLTON, KS 66436-1587 |
| JC COGGINS COMPANIES, | INDUSTRIAL & COMMERCIAL,5405 AZTEC DRIVE,,RALEIGH, NC 27612 |
| JCI(JOHNSON CONTROLS, INC.), | 2215 YORK ROAD,DRAKE PLAZA, SUITE 110,,OAK BROOK, IL 60523 |
| JCP&L (FORMERLY GPU), | PO BOX 3687,,AKRON, OH 44309-3687 |
| JCPENNEY COMPANY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6501 LEGACY DR,PLANO, TX 75024-3698 |
| JCPENNEY COMPANY INC, | 6501 LEGACY DR.,,PLANO, TX 75024-3698 |
| JDR COMMUNICATIONS, | 2 TYRAM STREET,,COMMACK, NY 11725 |
| JDS UNIPHASE CORPORATION, | 3000 MERIVALE ROAD,,OTTAWA, ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,430 N MCCARTHY BLVD,MILPITAS, CA 95035-5116 |
| JDS UNIPHASE CORPORATION, | PO BOX 371693,,PITTSBURGH, PA 15251-7693 |
| JDS UNIPHASE CORPORATION, | 430 N MCCARTHY BLVD.,,MILPITAS, CA 95035-5116 |
| JDS UNIPHASE CORPORATION, | 3000 MERIVALE ROAD,,OTTAWA, ON K2G 6N7 CANADA |
| JDS UNIPHASE INC, | 5793 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| JDS UNIPHASE INC, | PO BOX 46081,POSTAL STATION A,,TORONTO, ON M5W 4K9 CANADA |
| JDS UNIPHASE, | JDS UNIPHASE CORPORATION,3000 MERIVALE ROAD,,OTTAWA,  K2G 6N7 CANADA |
| JDSU CORP, | 430 N MCCARTHY BLVD,,MILPITAS, CA 95035-5112 |
| JDSU, | 5793 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| JEAN BAPTISTE, MARIE, | 3659 KILPATRICK CT,,SNELLVILLE, GA 30039 |
| JEAN GILLES SENECAL REGD, | 66 CROISSANT DE LA PAIX,,GATINEAU, QC J9H 3X9 CANADA |
| JEAN PAUL GAGNON, | 209 BRANCH CREEK TRAIL,,SUMMERVILLE, SC 29483 |

| | |
|---|---|
| JEAN, ALAIN, | P.O. BOX 4434,,ITHACA, NY 14852 |
| JEAN, RITA, | 11655 ANDANZA WAY,,SAN DIEGO, CA 92127 |
| JEAN, SAMUEL, | 2313 SCOTT ST,,HOLLYWOOD, FL 33020 |
| JEANES, WILLIAM, | 1209 CLEARVIEW DR,,ALLEN, TX 75002 |
| JEANNE D ARC ST-ONGE, | 537 KING GEORGE RUE,,LONGUEUIL, QC J4G 2V8 CANADA |
| JEANNE DUBE CURRIE, | 5385 NANTEL STREET,,ST HUBERT, QC J3Y 9B4 CANADA |
| JEFF D BICKHAM, | 3560 COUNTY ROAD 2338,,DOUGLASSVIL, TX 75560 |
| JEFF MESKILL, | 251 BARKLEY DR,,HICKORY CREEK, TX 75065 |
| JEFF R ATWOOD, | 1966 WILLOW LAKE DR,,CHESTERFIELD, MO 63017 |
| JEFF SANDRIDGE FOUNDATION, | 980 WILLIS CREEK RD,,ELKVIEW, WV 25071 |
| JEFF WOOD, | 165 WOODCREEK DR NORTH,,SAFETY HARBOR, FL 34695 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD, | ,, LA |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,P.O. BOX 1161,,JENNINGS, LA 70546 |
| JEFFERIES & COMPANY, INC., | ATTN: CHARLES ERRIGO, VICE PRESIDENT,HARBORSIDE FINANCIAL CENTER,705 PLAZA 3,JERSEY CITY, NJ 07311 |
| JEFFERS, JONATHAN, | 6214 N SHILOH RD APT 1837,,GARLAND, TX 75044 |
| JEFFERSON AREA COMMUNITY CORRECTION, | 750 HARRIS ST,STE 207,,CHARLOTTESVILLE, VA 22903-4500 |
| JEFFERSON COUNTY CLERK, | 527 WEST JEFFERSON STREET,,LOUISVILLE, KY 40202 |
| JEFFERSON COUNTY DEPT OF REVENUE, | PO BOX 12207,,BIRMINGHAM, AL 35202-2207 |
| JEFFERSON COUNTY SHERIFF, | PO BOX 70300,,LOUISVILLE, KY 40270-0300 |
| JEFFERSON COUNTY SHERIFFS OFFICE, | PO BOX 70300,,LOUISVILLE, KY 40270-0300 |
| JEFFERSON, ALVIN, | 435 GORDON AVENUE,,CALUMET CITY, IL 60409 |
| JEFFERSON, ANNETTE B, | 196 DABNEY WOODS DRIVE,,HENDERSON, NC 27537 |
| JEFFERSON, DEBORAH, | 4213 FALLS RIVER AVENUE,,RALEIGH, NC 27614 |
| JEFFERSON, PATRICIA, | 1404 GARNET RD,,KILLEEN, TX 76543 |
| JEFFERSON, THOMAS D, | 1700 OZIER DR,,TUSCALOOSA, AL 35402 |
| JEFFERSON, WENDY, | RT 1 BOX 224A,,MANSON, NC 27553 |
| JEFFERY MUENSTERMANN, | 6400 WINDCREST DRIVE,#916,,PLANO, TX 75024 |
| JEFFERY REA, | 1808 LORRAINE AVENUE,,ALLEN, TX 75002 |
| JEFFERY, BRIAN, | 69 NANOOK CRES.,,KANATA, ON K2L2B2 CANADA |
| JEFFREY B HAIDINGER, | 10217 WENDOVER DR,,VIENNA, VA 22181 |
| JEFFREY BAUTZ, | 48550 BRITTANY PARC DRIVE,,MACOMB, MI 48044-2119 |
| JEFFREY BLAKE, | 1414 RONAN COURT,,LIBERTYVILLE, IL 60048 |
| JEFFREY CLOWERS, | 2248 CONSTITUTION DR,,SAN JOSE, CA 95124 |
| JEFFREY D MCCULLOUGH, | 2904 WHITEHART LANE,,RALEIGH, NC 27606 |
| JEFFREY DIMURO, | 240 ACORN LN,,MILFORD, CT 06460-1888 |
| JEFFREY FALKANGER, | 2517 WALDEN WOODS DR,,APEX, NC 27523 |
| JEFFREY FRISBEE, | 201 BRIGHTS WAY,,DAWSONVILLE, GA 30534 |
| JEFFREY GOLDIN, | 26146 AMY CR.,,CONIFER, CO 80433 |
| JEFFREY H DANFORTH, | 8604 CHURCHDOWN COURT,,RALEIGH, NC 27613 |
| JEFFREY JOY, | ONE BRIDLE WAY,,N READING, MA 01864 |
| JEFFREY KLEINO, | 1011 NW 104TH AVE,,PLANTATION, FL 33322 |
| JEFFREY LEUNG, | 308 ALBERT ST,,KINGSTON, ON K7L 3V8 CANADA |
| JEFFREY LUNSFORD, | 7013 TRAILS END ROAD,,MANASSAS, VA 20112 |
| JEFFREY M CLOWERS, | 2248 CONSTITUTION DR,,SAN JOSE, CA 95124 |
| JEFFREY MEIKLEJOHN, | 6734 FIRE OPAL LANE,,CASTLE ROCK, CO 80108 |
| JEFFREY NORTON, | 4119 JACQUELINE LANE,,CRYSTAL LAKE, IL 60014 |
| JEFFREY R. WORLEY, | ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA,P.O. BOX 6129,,RALEIGH, NC 27628 |
| JEFFREY RM CRAIG, | 11 FLATCREEK PLACE,,THE WOODLANDS, TX 77381 |
| JEFFREY S COPPOCK, | 6433 ASPENWOOD WAY,,LIVERMORE, CA 94551 |
| JEFFREY SOBECK, | 7826 S. LAKEVIEW ROAD,,TRAVERSE CITY, MI 49684 |
| JEFFREY VOSBURG, | 1342 NIGHTINGALE LN,,BARTLETT, IL 60103 |
| JEFFREY Y HUANG, | 4704 BASIL DR,,MCKINNEY, TX 75070 |
| JEFFREY, B RODGERS, | 1500 UNION CT,,AUBURN, GA 30011 |
| JEFFREY, KEITH E, | 113 BROOKLINE ST,,WORCESTER, MA 01603 |
| JEFFREYS, WARREN, | 4706 FARGO CT,,RALEIGH, NC 27612 |
| JEFFRIES, CHRISTOPHER, | 3241 N HWY 49,,BURLINGTON, NC 27217 |
| JEFFRIES, CLARENCE W, | 8013 LAKE BEND DR,,ROWLETT, TX 75088 |
| JEFFRIES, DONALD, | 8083 DURHAM RD,,TIMBERLAKE, NC 27583 |
| JEFFRIES, REX E, | 27 LAKEHURST CT,,DURHAM, NC 27713 |
| JEJATI, ANNE, | 108 MADISON GROVE,,CARY, NC 27519 |
| JEK ENTERPRISES, INC, | 2975 N GERONIMO ROAD,,APACHE JUNCTION, AZ 85219 |
| JEKUBIK, MICHAEL J, | 10504 NE 45TH ST,,KIRKLAND, WA 98033 |
| JELENIEWSKI, WALTER J, | 113 HIDDEN ROCK CT.,,CARY, NC 27513 |
| JELINEK, PETER, | 8700 MOURNING DOVE RD.,,RALEIGH, NC 27615 |
| JELLETT, CARL D, | 622 COUNSELORS WAY,,WILLIAMSBURG, VA 23185 |
| JEM PLASTICS INC, | 2177 BRITANNIA BLVD. # 203,,SAN DIEGO, CA 92154-8307 |
| JEM WORLDWIDE LTD, | SUITE 1003 10/FTHE CHINESE BNK,,CENTRAL HONG KONG,   HONG KONG |
| JEMSEK, JOHN, | 2 LAUREL LEAF COURT,,DURHAM, NC 27703 |
| JENG, CINDY, | 4400 STATEN ISLAND DR,,PLANO, TX 75024 |
| JENG, JOE, | 4400 STATEN ISLAND DR.,,PLANO, TX 75024 |
| JENG, SHU-CHING, | 4400 STATEN ISLAND,DRIVE,,PLANO, TX 75024 |
| JENG, WAYNE U, | 105 LEISURE COURT,,CARY, NC 27511 |
| JENKINS, CHARLES, | 3704 ROTTINO DRIVE,,MCKINNEY, TX 75070 |

| | |
|---|---|
| JENKINS, DONALD W, | P O BOX 10,,LITTLETON, NC 27850 |
| JENKINS, FREDERIC, | 242 OLD FOREST CREEK DR.,,CHAPEL HILL, NC 27514 |
| JENKINS, FREEMAN K, | 1219 ALKAE CT,,SAN JOSE, CA 95121 |
| JENKINS, GARTH, | 464 COMMON ST,APT 368,,BELMONT, MA 02478 |
| JENKINS, JACQUELIN, | 3905 LOST CREEK DR.,,PLANO, TX 75074 |
| JENKINS, JAMES K, | 225 BRISTOLSTONE CT,,ALPHARETTA, GA 30005-7231 |
| JENKINS, JAMES, | 225 BRISTOLSTONE CT,,ALPHARETTA, GA 30005-7231 |
| JENKINS, JEFFREY S, | 2702 EAST 116TH AV,,THORNTON, CO 80233 |
| JENKINS, KEITH, | 7236 BERKSHIRE DOWNS DR,,RALEIGH, NC 27616-5662 |
| JENKINS, PATRICIA G, | 605 UNSTEAD ST #9,,DURHAM, NC 27701 |
| JENKINS, REESE E, | 1111 JAMES DONLON BLVD,#1038,,ANTIOCH, CA 94509 |
| JENKINS, RIKKI L, | 156 WOODBINE DR,,CRANBERRY TWSP, PA 16066-3212 |
| JENKINS, RUTH, | 1811 BLAIR BLVD,,NASHVILLE, TN 37212 |
| JENKINS, TIVA, | 17066 NW 15TH STREET,,PEMBROOK PINES, FL 33028 |
| JENKINS, WENDY F, | 108 MORTIMER LANE,,ALIQUIPPA, PA 15001 |
| JENKINS, WILLIAM H, | 4224 MONET CR,,SAN JOSE, CA 95136 |
| JENKS, DEBORAH HOUSTON, | 115 OLD MEETINGHOUSE RD,,AUBURN, MA 01501 |
| JENNA HAMMONDS, | 3347 BLACKBURN ST,,DALLAS, TX 75204 |
| JENNESS, PERRY, | 125 SUNDANCE,,ALABASTER, AL 35007 |
| JENNETTE, LULA F, | 84 HANOR LANE,#C-134,,WENDELL, NC 27591 |
| JENNETTE, TRACY D, | 207 GRAYLYNN DRIVE,,NASHVILLE, TN 37214 |
| JENNIC LTD, | FURNIVAL STREET,,SHEFFIELD, S1 4QT GREAT BRITAIN |
| JENNIFER CLIFFORD, | 14330 WYNDHAM FARMS DR,,ALPHARETTA, GA 30004 |
| JENNIFER COX C RECTOR, | 8208 WEST CHASE COURT,,NASHVILLE, TN 37221 |
| JENNIFER FORNEY, | 2690 BINBROOKE DR,,TROY, MI 48084 |
| JENNIFER GIAMATTEO, | 218 OAK ST,,BELLMORE, NY 11710 |
| JENNIFER MAY, | 1326 HOOVER ST #10,,MENLO PARK, CA 94025 |
| JENNINGS, ANTHONY, | 1310 CHENWORTH DRIVE,,APEX, NC 27502 |
| JENNINGS, DARRELL L, | 4085 RUCKMAN WAY,,DOYLESTOWN, PA 18901 |
| JENNINGS, DIDRAIL L, | PO BOX 551135,,DALLAS, TX 75355-1135 |
| JENNINGS, DIDRAIL, | PO BOX 551135,,DALLAS, TX 75355-1135 |
| JENNINGS, JEAN L, | 410 BROOKHAVEN TRAIL,,SMYRNA, TN 37167 |
| JENNINGS, JEAN, | 410 BROOKHAVEN TRAIL,,SMYRNA, TN 37167 |
| JENNINGS, JOY, | 7336 EDGERTON DRIVE,,DALLAS, TX 75231 |
| JENNINGS, KESSLEY L, | 86 MARKHAM STREET,,, N4X1A2 CANADA |
| JENNINGS, SUSAN L, | 4085 RUCKMAN LN,,DOYLESTOWN, PA 18901 |
| JENNINGS, TERESA C, | 106 LONGHURST CT,,CARY, NC 27519 |
| JENNINGS, TERESA, | 106 LONGHURST CT,,CARY, NC 27519 |
| JENSEN, BRIAN, | 404 N CENTRAL  BOX 187,,GENEVA, MN 56035 |
| JENSEN, DOROTHY J, | 1461 SOUTH JOHN,,SPRINGSFIELD, MO 65804 |
| JENSEN, JERRY D, | PO BOX 1068,,KITTITAS, WA 98934 |
| JENSEN, MATTHEW, | 16032 VIRGINIA ST,,OMAHA, NE 68136 |
| JENSEN, SOYONG J, | 6601 CANDLE CREEK LN,,PLANO, TX 75024 |
| JENSEN, STEVEN, | 4032 BALSAM DR,,RALEIGH, NC 27612 |
| JENSENWORTH, G A, | 5506 TAHOE DRIVE,,DURHAM, NC 27713 |
| JENSENWORTH, LAURA S, | 5506 TAHOE DRIVE,,DURHAM, NC 27713 |
| JENSON, CHARLES E., | 1234 COVINA CT,,ALLEN, TX 75013 |
| JENSON, CHARLES, | 1234 COVINA COURT,,ALLEN, TX 75013 |
| JENVEY, M L, | 6287 SCHUSS CROSSING,,YPSILANTI, MI 48197 |
| JEPSEN, RONALD R, | 3309 ELMHERST STREET,,ROWLETT, TX 75088 |
| JEPSON, ROBIN C, | 13210 LONG,,OVERLAND PARK, KS 66213 |
| JEPSON, ROBIN, | 13210 LONG,,OVERLAND PARK, KS 66213 |
| JERE MCBRIDE, | 1305 SILVER WIND AVENUE,,HENDERSON, NV 89052 |
| JEREMY KING, | DICKSTEIN SHAPIRO LLP,1177 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036 |
| JERMYN, ANTHONY M, | 50 RAVENNA AVE,,SALEM, MA 01970 |
| JERNIGAN, BRENDA, | 401 GOOSEHOLE RD,,BENSON, NC 27504 |
| JERNIGAN, JOSEPH, | 9110 BRENTMEADE BLVD,,BRENTWOOD TENNES, TN 37027 |
| JERNIGAN, WENDY L, | 5429 MARINA CLUB DR,,WILMINGTON, NC 28409 |
| JEROME JR, GERHART, | 15577 BORGES DR,,MOORPARK, CA 93021 |
| JEROME RAPHAEL, | 250 JEFFERSON AVE.,,HADDONFIELD, NJ 08033 |
| JERROLD R YARBROUGH, | 14395 BERRY RD,,GOLDEN, CO 80401 |
| JERRY L AIKEN, | 8536 CARRIAGE WOODS LN.,,ROUGEMONT, NC 27572 |
| JERRY L KREIGER, | 318 MINT SPRING CIRCLE,,BRENTWOOD, TN 37027 |
| JERRY T CAPLINGER, | 6 TRAILSIDE CT,,MANSFIELD, TX 76063 |
| JERSEY CENTRAL POWER & LIGHT, | A FIRSTENERGY COMPANY,331 NEWMAN SPRINGS RD,BUILDING THREE,RED BANK, NJ 07701 |
| JERSEY SHORE UNIVERSITY MEDICAL, | CENTER FOUNDATION,1945 STATE ROUTE 33,,NEPTUNE, NJ 07754-1064 |
| JERSEY, IRA, | 829 SHADOW LAKES DR,,WILLOW SPRINGS, NC 27592 |
| JERUSALEM PARTNERS IV, LP, | 888 SEVENTH AVENUE, 33RD FLOOR,,NEW YORK, NY 10106 |
| JESEEM, SHAMSUDEEN, | 3650 BUCKLEY STREET #206,,SANTA CLARA, CA 95051 |
| JESIONEK, ANDRZEJ, | 8140 STONE RIDGE DRIVE,,PLANO, TX 75025 |
| JESSAMINE COUNTY BOARD OF EDUCATION, | 871 WILMORE RD.,,NICHOLASVILLE, KY 40356-9462 |
| JESSE R. CASTILLO, | C/O CASTILLO & SNYDER,BANK OF AMERICA PLAZA, SUITE 1020,,SAN ANTONIO, TX 78205 |
| JESSEN, CHRISTOPHER, | 107 LEDGENEST DR,,MCKINNEY, TX 75070 |

| | |
|---|---|
| JESSICA GARCIA, | 5704 POLLARD,,EL PASO, TX 79904 |
| JESSOP, JEROME T, | 353 SACAJAWEA PEAK,,DRIVE,,BOZEMAN, MT 59718 |
| JESURAJ, RAMASAMY, | 4 ROME DR,,WESTFORD, MA 01886 |
| JESUS ZAMORA, | 9802 NW 58TH CT,,PARKLAND, FL 33076 |
| JET AVIATION BUSINESS JETS INC, | 112 CHARLES LINDBERGH DR,,TETERBORO, NJ 07608 |
| JET INFO SYSTEMS, | BOLSHAYA NOVODMITROVSKAYA ST14,BLD.1,,MOSCOW,  127015 RUSSIA |
| JET INFOSYSTEMS (USD), | BOLSHAYA NOVODMITROVSKAYA ST,14 BLDG 1,,MOSCOW,  127015 RUSSIA |
| JET LINE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,1421 CHAMPION DR,CARROLLTON, TX 75006-6871 |
| JET LINE COMMUNICATIONS INC, | 1421 CHAMPION DR,,CARROLLTON, TX 75006-6871 |
| JETTE, SUZANNE, | 119 DE LA RENAISSANCE,,BLAINVILLE, PQ J7B 1N5 CANADA |
| JETTON, JOANIE D, | 704 CLAIBORNE STREET,APT B,,GOLDSBORO, NC 27530 |
| JEUNE CHAMBRE DE COMMERCE, | DE MONTREAL,1010 SHERBROOKE ST WEST,,MONTREAL, QC H3A 2R7 CANADA |
| JEVYAK, NANCY M, | 640 FORESTHILL AVE,,AUBURN, CA 956034423 |
| JEWELL H WEATHERLY, | 215 MELROSE DRIVE,,PINEHURST, NC 28374 |
| JEWELL, DEBORAH L, | P O BOX 1997,,MANASSAS, VA 20108 |
| JEWELL, DIANE L, | 521 WOODMAN DR,,FUQUAY-VARINA, NC 27526 |
| JEWELL, JANE E, | 1552 MORNING GLORY,CR,,LIVERMORE, CA 94550 |
| JEWELL, JEANETTE Z, | 2210 EMERALD CASTLE,DR,,DECATUR, GA 30035 |
| JEWELL, MELANIE, | 3009 BROOKVALE DRIVE,,RICHARDSON, TX 75082 |
| JEWELL, MELANIE, | 2110 RANCH ROAD,,SACHSE, TX 75048 |
| JEWELL, PAUL R, | 48 TWIN BROOKS DR,,WILLOW GROVE, PA 19090 |
| JEWELL, WILLIAM R, | 54 MOUNTAIN ROAD,,CONCORD, NH 03301-6902 |
| JEWETT, MICHAEL D, | 11795 N SAGE BROOK ROAD,,ORO VALLEY, AZ 85737 |
| JEXPA INC, | 61 LINKS LANE,,BRAMPTON, ON L6Y 5H2 CANADA |
| JEYAKUMAR NAGARATHINAM, | 2744 BUCK HILL DRIVE,,PLANO, TX 75025 |
| JEYAPAL, KANNAN, | 2392 SUTTER AVENUE APT 5,,SANTA CLARA, CA 95050 |
| JEYAPALAN, UMA, | 150 BEAUMERE WAY,,MILPITAS, CA 95035 |
| JFW INDUSTRIES INC, | 5134 COMMERCE SQUARE DR,,INDIANAPOLIS, IN 46237 |
| JFW INDUSTRIES INC, | 5134 COMMERCE SQUARE DRIVE,,INDIANAPOLIS, IN 46237-9705 |
| JGRAPH LTD, | 35 PARRACOMBE WAY,,NORTHAMPTON,  NN3 3ND GREAT BRITAIN |
| JGRAPH, | JGRAPH LTD,35 PARRACOMBE WAY,,NORTHAMPTON,  NN3 3ND UNITED KINGDOM |
| JHA, RASHMI, | 104 GLEN CAIRN CT.,,APEX, NC 27502 |
| JHAVERI, KUNAL, | 960 BLUEBONNET DRIVE,,SUNNYVALE, CA 94086 |
| JI, JOANN, | 280 W RENNER RD,#3926,,RICHARDSON, TX 75080 |
| JIANG, HONGXIA, | 1068 RANCHERO WAY #7,,SAN JOSE, CA 95117 |
| JIANG, HUA, | 2501 PLENTYWOOD DR,,PLANO, TX 75025 |
| JIANG, SHAONING S, | 3417 MARSALIS LN,,PLANO, TX 75074 |
| JIANG, SHAONING, | 1831 PORT ISABEL DRIVE,,ALLEN, TX 75013 |
| JIANG, TAO, | 89TH ST APT 611,,MEDFORD, MA 021555169 |
| JIANG, XUEMING, | 4308 HELSTON DR,,PLANO, TX 75024 |
| JILL HSIU-CHING KUO, | 3512 MATAGORDA SPRINGS,,PLANO, TX 75025 |
| JIM BEAM BRANDS COMPANY INC, | 510 LAKE COOK RD,STE 200,,DEERFIELD, IL 60015-4964 |
| JIM C CAUDLE, | 4109 SOUTH LIVERPOOL WAY,,AURORA, CO 80013 |
| JIM HENDRY, | 4920 STEVENS DR,,DELTA, BC V4M 1N3 CANADA |
| JIM MERCURE, | 1505 ELK POINT DRIVE,,RESTON, VA 20194 |
| JIM RUBIN ASSOCIATES INC, | 481 HALF HOLLOW RD,,DIX HILLS, NY 11746-5860 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE, | CERRITO 415 PISO 6,,MONTEVIDEO,   URUGUAY |
| JIMENEZ, BLANCA, | 5644 N MAPLEWOOD,,CHICAGO, IL 60659 |
| JIMENEZ, CHRISTINE, | 1185 PENNEFEATHER LN,,LAWRENCEVILLE, GA 300434714 |
| JIMENEZ, EMILIO, | 1510 FD ROOSEVELT AV,SUITE 9A2,,GUAYNABO, PR 00968 |
| JIMENEZ, FRANKLIN, | 16551 BLATT STREET,UNIT 202,,WESTON, FL 33326 |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES, | OF,P. O. BOX 366104,,SAN JUAN, PR 00936-6104 |
| JIMENEZ, JEANETTE, | 4451 SW 132ND AVE,,MIAMI, FL 33175 |
| JIMENEZ, JOSE ANTONIO, | 19301 W OAKMONT DR,,MIAMI, FL 33015 |
| JIMENEZ, JOSE, | 10 RIDGEWOOD TERRACE,,TARRYTOWN, NY 10591 |
| JIMENEZ, PEDRO, | 10441 SW 54 STREET,,COOPER CITY, FL 33328 |
| JIMENEZ, RAMON, | 4391 CASPERT COURT,,HOLLYWOOD, FL 33021 |
| JIMENEZ, RONALD A, | 1411 DONOHUE DR,,SAN JOSE, CA 95131 |
| JIMMA, BINYAM, | 1 LINCOLN WAY,,CAMBRIDGE, MA 02140 |
| JIMMY V CELEBRITY, | 130 EDINBURGH SOUTH DRIVE,,CARY, NC 27511 |
| JIN, HOLLY, | 621 VILLA CENTRE WAY,,SAN JOSE, CA 95128 |
| JIN, HOLLY, | 621 VILLA CENTRE WAY,,, CA 95128 |
| JIN, JIAN, | 1662 VIA FORTUNA,,SAN JOSE, CA 95120 |
| JIN, JING, | 3395 PARK BLVD,,PALO ALTO, CA 94306 |
| JING WU, | 12455 SE ONE ROSA DR.,,CLACKAMAS, OR 97086 |
| JIONG GU, | 601 COMANCHE DRIVE,,ALLEN, TX 75013 |
| JIVE SOFTWARE INC, | 317 SW ALDER ST SUIT,,PORTLAND, OR 97204 |
| JJ BARNICKE LTD, | 50 BURNHAMTHORPE ROAD WEST,,MISSISSAUGA, ON L5B 3C2 CANADA |
| JJ BARNICKE LTD, | 401 BAY STREET SUITE 2500,,TORONTO, ON M5H 2Y4 CANADA |
| JL KELLOGG GRADUATE SCHOOL OF MGMT, | EXECUTIVE PROGRAMS JAMES ALLEN,2169 CAMPUS DRIVE,,EVANSTON, IL 60208-2800 |
| JLS SERVICES LTD, | 521 LEPINE AVE,,DORVAL, PQ H9P 2S9 CANADA |
| JO ANNE DYER CONSULTING, | 22 ROBINA AVENUE,,NEPEAN, ON K2H 9P9 CANADA |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY, | LLP,101 FEDERAL STREET,,BOSTON, MA 02110 |

| | |
|---|---|
| JOANNOU, CLAUDIA, | 2441 NE 26TH TERRACE,,FT. LAUDERDALE, FL 33305 |
| JOANNOU, DION C., | 2839 NE 24TH PLACE,,FORT LAUDERDALE, FL 33305 |
| JOANNOU, DION, | 2839 NE 24TH PLACE,,FORT LAUDERDALE, FL 33305 |
| JOBES-HOGAN, MARIA, | 71 JENNIFER LANE,,BURLINGTON, NJ 08016 |
| JOCELYN HUANG, | 4525 LONE TREE DR,,PLANO, TX 75093 |
| JOCKINSEN, ERIC, | 27380 VALLEY CENTER,,VALLEY CENTER, CA 92082 |
| JODHKA, MANEET, | 2119 BELMONT PK DR,,ARLINGTON, TX 76017 |
| JOE LUKAS, | 11978 SOUTH PINECREEK DR,,ORLAND PARK, IL 60467-7198 |
| JOE MAY FOR DELEGATE, | PO BOX 4104,,LEESBURG, VA 20177-8253 |
| JOE R. WHATLEY JR., ESQ., | WHATLEY DRAKE LLC,2323 2ND AVENUE NORTH,P.O. BOX 10647,BIRMINGHAM, AL 35202 |
| JOE ZHOU, | 6 CHELTONIA WAY,,KANATA, ON K2T 1G1 CANADA |
| JOEL I YANCEY, | 2046 US HWY 441 N,,DUBLIN, GA 31021 |
| JOEL MILGRAM, | 18 - 200 HUNTER ST WEST,,HAMILTON, ON L8P 1R6 CANADA |
| JOEL S BAILEY, | 2020 RUBICON LANE,,WAKE FOREST, NC 27587 |
| JOHANSEN, GARY C, | 6007 W 74TH ST,,LOS ANGELES, CA 90045 |
| JOHANSON, BRUCE A, | 250 WEST SABAL PALM PLACE,,LONGWOOD, FL 32779 |
| JOHN A ETTEN, | 4106 THORNHILL LN.,,VADNAIS HEIGHTS, MN 55127 |
| JOHN A MACNAUGHTON, | 45 GARFIELD AVENUE,,TORNOTO, ON M4T 1E8 CANADA |
| JOHN A MAHONEY, | 822 LAKE EVALYN DR,PO BOX 470218,,CELEBRATION, FL 34747-0218 |
| JOHN A RYAN, | 2912 AMESBURY DR,,PLANO, TX 75093 |
| JOHN A THOMAS JR, | 103 DEVINE WAY,,CARY, NC 27511 |
| JOHN ALVI, | 3913 BENTLEY BROOK DRIVE,,RALEIGH, NC 27612 |
| JOHN B HULTGREN, | 1301 PLEASANT LN,,GLENVIEW, IL 60025 |
| JOHN BARNETT, | 16315 BLACK CHERRY DR,,WILDWOOD, MO 63040 |
| JOHN BODEN, | 1000 S. WELLINGTON POINT RD.,,MCKINNEY, TX 75070 |
| JOHN C GORECKI PATENT ATTORNEY, | 180 HEMLOCK HILL ROAD,,CARLISLE, MA 01741 |
| JOHN C. TAYLOR, | 250 SOCIETY STREET,,ALPHARETTA, GA 30022 |
| JOHN CAGE, | 19 LAINES HEAD,,CHIPPENHAM,  SN15 1PH GREAT BRITAIN |
| JOHN CAGE, | 19 LAINES HEAD,,CHIPPENHAM,  SN15 1PH UNITED KINGDOM |
| JOHN CAHILL, | 668 CRESCENT RIDGE TRAIL,,MABLETON, GA 30126 |
| JOHN CARE, | 2037 TROWBRIDGE DR,,NEWTOWN, PA 18940 |
| JOHN CROSBY JR., | 1006 BLUE RIDGE PLACE,,RICHARDSON, TX 75080 |
| JOHN D MCMILLAN, | 143 HUCKLEBERRY TRAI,10762,,BIG CANOE, GA 30143 |
| JOHN E CUSACK, | 211 E. MAIN ST,APT 2,,JOHNSTOWN, NY 12095 |
| JOHN F TYSON, | 7 HARTFORD PLACE,,NEPEAN,  K2R1A5 CANADA |
| JOHN G CALLAHAN, | 2799 NW 127TH AVE,,PORTLAND, OR 97229 |
| JOHN GOTTWALD, | 25 AUTUMN LANE,,READING, MA 01867 |
| JOHN H HARLAND COMPANY, | KRISTEN SCHWERTNER,JAMIE GARNER,2939 MILLER RD,DECATUR, GA 30035-4086 |
| JOHN J CRECIUN III, | 4529 MEADOW RIDGE DR,,PLANO, TX 75093 |
| JOHN J DIMATTEO, | 8 CHESTNUT STREET,,BELMONT, MA 02478 |
| JOHN J GIAMATTEO, | 1730 EVERGREEN PL,,SEATTLE, WA 98122 |
| JOHN J HINDLE, | 35 EATON CT,,LONDON,  NW33HJ UNITED KINGDOM |
| JOHN J HINDLE, | 35 ETON COURT,ETON AVE,,LONDON,  NW33HJ UNITED KINGDOM |
| JOHN K CULVER, | 3007 BROWNSBORO VISTA D,,LOUISVILLE, KY 40242 |
| JOHN KALFA, | 75 JOHNSON PL,,WOODMERE, NY 11598 |
| JOHN KEPP, | 5198 SADDLE BROOK DR,,OAKLAND, CA 94619 |
| JOHN KLOPACZ, | 1415 N TAFT ST,#293,,ARLINGTON, VA 22201 |
| JOHN L REID, | P O BOX 882851,,STEAMBOAT SPRINGS, CO 80488 |
| JOHN L SHEA III, | 2501 PEPPERIDGE DR,,GARLAND, TX 75044 |
| JOHN L WOODS, | 600 CANTAGRAL STREET,,DALLAS, TX 75207 |
| JOHN LOVELESS, | 10280 QUAIL CREEK PL,,IJAMSVILLE, MD 21754 |
| JOHN LOWE, | 228 HEIN DRIVE,,CLAYTON, NC 27527 |
| JOHN M BULGER, | 3516 WANDERING TRL,,PLANO, TX 75075 |
| JOHN M OSGOOD, | 112 RUMFORD STREET,,CONCORD, NH 03301 |
| JOHN MACDONALD, | 6025 WELLESLEY WAY,,BRENTWOOD, TN 37027 |
| JOHN MANARAS, | 99 COLBOURNE CRESCENT,,BROOKLINE, MA 02445-4571 |
| JOHN MCHUGH, | 8055 SANTINI LANE,,NEWCASTLE, CA 95658-9654 |
| JOHN MURPHY, | 3518 KINGBARD,,SAN ANTONIO, TX 78230 |
| JOHN N LITSAS, | 1000 RAVENSCAR DRIVE,,RALEIGH, NC 27615 |
| JOHN N MARSON, | 1500 HATCH ROAD,,CHAPEL HILL, NC 27516 |
| JOHN NEVILLE, | 12452 RICHMOND RUN DRIVE,,RALEIGH, NC 27614 |
| JOHN OLTESVIG, | 559 SUMMER HILL CHURCH RD.,,CARTHAGE, NC 28327 |
| JOHN OSTASZEWSKI, | 1933 CAMBORNE CRESCENTS,,OTTAWA, ON K1H 7B6 CANADA |
| JOHN P MALLOY, | 8 CLIVE PLACE,,E NORTHPORT, NY 11731 |
| JOHN P MANLEY, | SUITE 1400 40 ELGIN STREET,,OTTAWA, ON K1P 5K6 CANADA |
| JOHN P VRABEL JR, | 10 ROYALLMANOR CT,,O'FALLON, MO 63368 |
| JOHN PIPPY, | 6105 ALLSDALE DRIVE,,RALEIGH, NC 27617 |
| JOHN R SKINNER, | 4156 LAKE WILSON RD,,WILSON, NC 27896 |
| JOHN RINALDI, | 401 E 34TH ST APT N20H,,NEW YORK, NY 10016 |
| JOHN S MCFARLANE, | 13546 TONI ANN PLACE,,SARATOGA, CA 95070 |
| JOHN S MILFORD, | 4516 SPYGLASS DR,,LITTLE RIVE, SC 29566 |
| JOHN S WHITE, | 36 ENGLISH TURN DR.,,NEW ORLEANS, LA 70131 |
| JOHN SCHEER, | 5736 CHADWICK LN,,BRENTWOOD, TN 37027 |

| | |
|---|---|
| JOHN SGROE, | 1801 EAST LAKE RD,#4B,,PALM HARBOR, FL 34685 |
| JOHN SHEPPARD, | 4808 WOOD VALLEY DR,,RALEIGH, NC 27613 |
| JOHN SIEGFRIED, | 4151 COSTERO RISCO,,SAN CLEMENTE, CA 92673 |
| JOHN SIMMONS, | 206 LORDS MILL ROAD,,COMMERCE, GA 30529 |
| JOHN SNOW INC, | 44 FARNSWORTH ST,,BOSTON, MA 02210-1209 |
| JOHN T ZALOKAR, | 6N426 CRESCENT LANE,,ST. CHARLES, IL 60175 |
| JOHN VALENTINE, | 719 QUARTERSTAFF ROAD,,WINSTON SALEM, NC 27104 |
| JOHN W CAFFRY, | PO BOX 1139,,BRISTOL, RI 02809 |
| JOHN W CAFFRY, | PO BOX 1139,,BRISTOL, RI 02809-0903 |
| JOHN W SOWLES, | 520 SUMMIT ROAD,,WATSONVILLE, CA 95076 |
| JOHN, BIJI, | 6901 WELLESLEY DR,,PLANO, TX 75024 |
| JOHN, PHILIP, | PO BOX 833336,,RICHARDSON, TX 75083-3336 |
| JOHNIGAN, RODNEY, | 1208 HARVELL DRIVE,,CEDAR HILL, TX 75104 |
| JOHNNIE HOLT, | 11140 HACIENDA DEL MAR BLVD,UNIT E-401,,PLACIDA, FL 33946 |
| JOHNNY CARREON, | 4769 NW 22ND ST.,,COCONUT CREEK, FL 33063 |
| JOHNS, MICHAEL G, | 5762 LAURA LANE,,HILLIARD, OH 43026 |
| JOHNS, RICHARD L, | 11212 SADDLEWOOD CT,,RALEIGH, NC 27614 |
| JOHNS, RICHARD, | 11212 SADDLEWOOD CT,,RALEIGH, NC 27614 |
| JOHNS, RONALD, | 26 NADEL COURT,,RIVERHEAD, NY 11901 |
| JOHNSON & JOHNSON, | 1 JOHNSON & JOHNSON PLAZA,,NEW BRUNSWICK, NJ 08933-0002 |
| JOHNSON CONTROLS (I) PVT LTD, | #82 2ND FLOOR OKHLA INDUSTRIAL,,NEW DELHI, DL 110020 INDIA |
| JOHNSON CONTROLS AUTOMOTIVE LTDA, | ROD BR-040 KM 773 K,,JUIZ DE FORA, MG 36105-000 BRAZIL |
| JOHNSON CONTROLS AUTOMOTIVE LTDA, | AV PRINCIPAL ROD BR025 KM 6.75,,SAO JOSE DOS PINHAIS, PR 83181-000 BRAZIL |
| JOHNSON CONTROLS COLOMBIA LIMITADA, | CALLE 25D # 100-12,,BOGOTA D C,  COLOMBIA |
| JOHNSON CONTROLS DE MEXICO SA DE CV, | MONTES URALES 530 5O PISO,,MEXICO CITY,  11000 MEXICO |
| JOHNSON CONTROLS DO BRASIL, | AUTOMOTIVE LTDA,AV ALECRINS 999,,POUSO ALEGRE, MG  BRAZIL |
| JOHNSON CONTROLS DO BRASIL, | AUTOMOTIVE LTDA,RUA PEDERNEIRAS 274,,SANTO ANDRE, SP  BRAZIL |
| JOHNSON CONTROLS DO BRASIL, | AUTOMOTIVE LTDA,ESTRADA VELHA RIO,,SAO JOSE DOS CAMPOS, SP  BRAZIL |
| JOHNSON CONTROLS HONG KONG LIMITED, | 32/F MILLENNIUM CITY TWR 1,,KWUN TONG,  HONG KONG |
| JOHNSON CONTROLS HONG KONG LIMITED, | 32/F MILLENNIUM CITY TWR 1,KWUN TONG,HONG KONG,  CHINA |
| JOHNSON CONTROLS INC, | 2215 YORK ROAD,,OAK BROOK, IL 60523 |
| JOHNSON CONTROLS INC, | KRISTEN SCHWERTNER,JUNNE CHUA,5757 N. GREEN BAY AVENUE,MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS INC, | PO BOX 905240,,CHARLOTTE, NC 28290-5240 |
| JOHNSON CONTROLS INC, | 22220 NETWORK PLACE,,CHICAGO, IL 60673-1222 |
| JOHNSON CONTROLS INC, | 507 EAST MICHIGAN ST,M59,,MILWAUKEE, WI 53202 |
| JOHNSON CONTROLS INC, | PO BOX 4800,,MARKHAM, ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC, | 419 W BODEN STREET,,MILWAUKEE, WI 53207-6275 |
| JOHNSON CONTROLS INC, | 5757 N. GREEN BAY AVENUE,PO BOX 591,,MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS INC, | PO BOX 4800,,MARKHAM, ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC, | 5757 NORTH GREEN BAY AVENUE,,MILWAUKEE, WI 53209-4408 |
| JOHNSON CONTROLS INDIA PVT LTD, | 501-502 PRIME CORPORATE PARK,,MUMBAI, MH 400099 INDIA |
| JOHNSON CONTROLS INTERNATIONAL SRO, | SEBER_NIHO 1,,BRATISLAVA,  RUSSIA |
| JOHNSON CONTROLS INTERNATIONAL SRO, | SEBERINIHO 1,,BRATISLAVA,  SLOVAKIA |
| JOHNSON CONTROLS LTD, | 30 EDGEWATER STREET,,OTTAWA, ON K2L 1V6 CANADA |
| JOHNSON CONTROLS LTD, | 30 EDGEWATER STREET,,OTTAWA, ON K2L 1V6 CANADA |
| JOHNSON CONTROLS MEXICO BE SA DE CV, | CARRETERA MIGUEL ALEMAN KM 11,,APODACA, NL 66634 MEXICO |
| JOHNSON CONTROLS MEXICO BE SA DE CV, | CARRETERA MIGUEL ALEMAN,,MONTERREY,  66634 MEXICO |
| JOHNSON CONTROLS, | 5757 NORTH GREEN BAY AVENUE,,MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS, | JOHNSON CONTROLS,5757 NORTH GREEN BAY AVENUE,,MILWAUKEE, WI 53201-0591 |
| JOHNSON CONTROLS, | JOHNSON CONTROLS INC,2215 YORK ROAD,,OAK BROOK, IL 60523 |
| JOHNSON CONTROLS, | JOHNSON CONTROLS INC,PO BOX 905240,,CHARLOTTE, NC 28290 |
| JOHNSON CONTROLS, | PO BOX 730068,,DALLAS, TX 75373-0068 |
| JOHNSON COUNTY TREASURER, | PO BOX 2902,,SHAWNEE MISSION, KS 66201-1302 |
| JOHNSON COUNTY TREASURER, | 111 S CHERRY ST,,OLATHE, KS 66061 |
| JOHNSON JR, BENJAMIN, | 4211 DIVISION ST,,HILLSIDE, IL 60162 |
| JOHNSON JR, CECIL, | 5650 MILLWICK DR,,ALPHARETTA, GA 30005 |
| JOHNSON JR, DAVID, | 152 ABBOTT ST,,NORTH ANDOVER, MA 01845 |
| JOHNSON JR, EDDIE S, | 349 JUNIPER CH RD,,FOUR OAKS, NC 27524 |
| JOHNSON JR, EDDIE, | 349 JUNIPER CH RD,,FOUR OAKS, NC 27524 |
| JOHNSON JR, FILMORE W, | 4820 W ILLINOIS AVE.,,MIDLAND, TX 79703 |
| JOHNSON JR, GEORGE A, | 210 WOLCOTT AVE,,ROCHESTER, NY 14606 |
| JOHNSON JR, JAMES, | 5304 WHEATCROSS PL,,RALEIGH, NC 27610 |
| JOHNSON JR, WILMER L, | 717 GRANDVIEW DR,,DURHAM, NC 27703 |
| JOHNSON SR, DOYLE D, | 5109 ARBOR POINTE CR,APT 105,,TAMPA, FL 33617 |
| JOHNSON STOKES & MASTER, | PRINCE'S BUILDING 16-19 FLOORS,10 CHATER RD,,HONG KONG,  HONG KONG |
| JOHNSON TELEPHONE CO, | 205 1ST AVE,PO BOX 39,,REMER, MN 56672-0039 |
| JOHNSON, ANTHONY, | 140 CRYSTAL PL,,BENSON, NC 27504 |
| JOHNSON, BARBARA A, | 5701 BRIARWOOD STREE,T,,WEST PALM BEA, FL 33407 |
| JOHNSON, BARRY F, | 3700 GLENROCK CIRCLE,,RALEIGH, NC 27613-4435 |
| JOHNSON, BARRY, | 3700 GLENROCK CIRCLE,,RALEIGH, NC 27613-4435 |
| JOHNSON, BETH E, | 6017 HOSTA CT,,ELKRIDGE, MD 21227 |
| JOHNSON, BETTY L, | 2314 ELLINGTON ST,,DURHAM, NC 27704 |
| JOHNSON, BOBBY, | 4769 HAUGHN RD,,GROVE CITY, OH 43123 |

| | |
|---|---|
| JOHNSON, BRETT W, | 1208 CHARMASI LANE,,LAS VEGAS, NV 89102 |
| JOHNSON, BRIAN L, | 6444 - 17TH AVE S,,RICHFIELD, MN 55423 |
| JOHNSON, CARL E, | 3815 JENNIFER LEIGH COURT,,RICHLAND HILLS, TX 76118 |
| JOHNSON, CAROL L, | 47 WEST PINE HILL DR,,HENDERSON, NC 27536 |
| JOHNSON, CHARLES BRETT, | 1597 NE 46TH ST,,FT LAUDERDALE, FL 33334 |
| JOHNSON, CHARLES, | 504 GIVERNY PL,,CARY, NC 27513 |
| JOHNSON, CHARLES, | 7935 ROUNDROCK ROAD,,DALLAS, TX 75248 |
| JOHNSON, CHRISTOPHER, | 5049 CARY GLEN BLVD,,CARY, NC 275197197 |
| JOHNSON, CHRISTOPHER, | 16301 GREENFARM RD,,HUNTERSVILLE, NC 28078 |
| JOHNSON, CLAIRE E, | 13361 WILLINGHAM LOOP,,DADE CITY, FL 33525 |
| JOHNSON, CRAIG B, | 2506 COOKSBURY DR,,DURHAM, NC 27704 |
| JOHNSON, CRISTY A, | 906 KELLY JUNE DRIVE,,MT JULIET, TN 37122 |
| JOHNSON, DALE A, | 2220 E ELEANOR AVE,,SPRING FIELD, IL 62702 |
| JOHNSON, DALE, | 10435 S FOREST AVE,,CHICAGO, IL 60628 |
| JOHNSON, DALE, | 6492 DAVIS FORD RD,,MANASSAS, VA 20111 |
| JOHNSON, DANIEL C, | 593 GREENLEAF DR,,EAGAN, MN 55123 |
| JOHNSON, DAVID C, | 3718 WINDMILL,LANE,,PLANO, TX 75074 |
| JOHNSON, DAVID, | 215 WEDGEWOOD WAY,,LUCAS, TX 75002 |
| JOHNSON, DAVID, | 1072 RIDDLEWOOD RD,,HIGHLANDS RANCH, CO 80129 |
| JOHNSON, DAVID, | 12629 NE 94TH WAY,,KIRKLAND, WA 98033 |
| JOHNSON, DEBRA F, | 3708 YATES MILL POND,RD,,RALEIGH, NC 27606 |
| JOHNSON, DEBRA H, | 2962 HORIZON DR,,EAST LANSING, MI 48823 |
| JOHNSON, DEBRA L, | 5729 HEATHERSTONE DRIVE,,RALEIGH, NC 27606 |
| JOHNSON, DEBRA, | 11 ROSEWOOD CT.,,EPPING, NH 03042 |
| JOHNSON, DENNIS D, | RR 2 BOX 10A,,LOGAN, KS 67646 |
| JOHNSON, DENZEL R, | 2002 STREBOR ST,,DURHAM, NC 27705 |
| JOHNSON, DON, | 4230 SOUTH MONARCH DR,,, UT 84010 |
| JOHNSON, DON, | 2035 BEAVER CREEK RD,,WYLIE, TX 75098 |
| JOHNSON, DONALD, | 2512 DANDELION LN.,,ROWLETT, TX 75089 |
| JOHNSON, DONNA R, | 1870 NC HIGHWAY 210 W,,SMITHFIELD, NC 27577 |
| JOHNSON, DONNA, | 533 POLK AVE,,RICHARDSON, TX 75081 |
| JOHNSON, EDWARD L, | 6338 S ST LAWRENCE,,CHICAGO, IL 60637 |
| JOHNSON, EDWARD, | PO BOX 540596,,GRAND PRAIRIE, TX 75054 |
| JOHNSON, ELEANOR, | 8217 SOUTH WEST 95TH TERRACE,,GAINSVILLE, FL 32608 |
| JOHNSON, ERIC, | 163 BARBEY ST.,,BROOKLYN, NY 11207 |
| JOHNSON, ERIC, | 10208 BUSHVELD LN,,RALEIGH, NC 27613 |
| JOHNSON, ERIC, | 10201 SETTLEWOOD DR SE,,ADA, MI 49301-8900 |
| JOHNSON, ERIC, | 30 EDWARD RD.,,TOWNSEND, MA 01469 |
| JOHNSON, ESTELLE, | 400 HENDERSON STREET,,OXFORD, NC 27565 |
| JOHNSON, EVERETT GRIER, | 3404 APPLING WAY,,DURHAM, NC 27703 |
| JOHNSON, EVERETT, | 3404 APPLING WAY,,DURHAM, NC 27703 |
| JOHNSON, FLOYD K, | 1646 CHAPPAREL WAY,,WELLINGTON, FL 33414 |
| JOHNSON, GAIL P, | 115 E BURNSVILLE PARKWAY,#302,,BURNSVILLE, MN 55337 |
| JOHNSON, GALE R, | PO BOX 2034,,COUNCIL BLUFFS, IA 51502 |
| JOHNSON, GARRY A, | PO BOX 5562,,CRESTLINE, CA 92325 |
| JOHNSON, GARY C, | 2943 OAKLAWN LANE,,MOUND, MN 55364 |
| JOHNSON, GARY W, | 2978 W ROWLAND AVE,,LITTLETON, CO 80120 |
| JOHNSON, GERALD T, | 4042 QUEEN AVE NORTH,,MINNEAPOLIS, MN 55412 |
| JOHNSON, GLENDA, | 1103 DOVE BROOK DRIVE,,ALLEN, TX 75002 |
| JOHNSON, GRANT, | 3224 SHADY GLEN,,GRAPEVINE, TX 76051 |
| JOHNSON, HATTIE M, | 612 HICKORY ST.,,DURHAM, NC 27701 |
| JOHNSON, ISAAC DEWAYNE, | 10203 CECILE DR.,,FRISCO, TX 75035 |
| JOHNSON, JACK, | 7123 AZALEA LN,,DALLAS, TX 75230 |
| JOHNSON, JAMES E, | 210 KAOLIN CT.,,ALPHARETTA, GA 30202 |
| JOHNSON, JAMES, | 5518 ROUND ROCK ROAD,,GARLAND, TX 75044 |
| JOHNSON, JAN, | 42447 BELMONT GLEN PLACE,,ASHBURN, VA 20148 |
| JOHNSON, JAY, | 615 WHITTIER RD,,SPENCERPORT, NY 14559 |
| JOHNSON, JERRY A, | RT 4 BOX 460-D,,ROXBORO, NC 27573 |
| JOHNSON, JERRY L, | 3320 MT VERNON-HICKORY MTN RD,,SILER CITY, NC 27344 |
| JOHNSON, JERRY, | 3320 MT VERNON-HICKORY MTN RD,,SILER CITY, NC 27344 |
| JOHNSON, JO ANN M, | 206 WASHINGTON STREET,,YOUNG AMERICA, MN 55397 |
| JOHNSON, JOAN D, | 5480 CHUZZLEWIT SW,,LILBURN, GA 30247 |
| JOHNSON, JOELLE A, | 1617 MESQUITE TRAIL,,PLANO, TX 75023 |
| JOHNSON, JON, | 145 LAKEVIEW CIRCLE BOX 2075,,WALESKA, GA 30183 |
| JOHNSON, JUANITA, | 1556 W 35TH ST,,RIVIERA BEACH, FL 33404 |
| JOHNSON, JUDY, | 208 WILLESDEN DR,,CARY, NC 27513 |
| JOHNSON, JUDY, | 4073 156TH ST. WEST,,ROSEMONT, MN 55068 |
| JOHNSON, KAREN S, | 7921 CASSAM RD,,BAHAMA, NC 27503 |
| JOHNSON, KARIN E, | 1504 CROWNTREE CT.,,RALEIGH, NC 27614 |
| JOHNSON, KATHERINE, | 230 TAFT ST.,,GARY, IN 46404 |
| JOHNSON, KATHLEEN, | 313 PASTURE LANE,,RALEIGH, NC 27614-9605 |
| JOHNSON, KEITH, | 2230 BENT CREEK MANOR,,ALPHARETTA, GA 30005 |
| JOHNSON, KEN, | 105 LANIER VALLEY DRIVE,,GROVE PARK,,DURHAM, NC 27703 |

| | |
|---|---|
| JOHNSON, KENNETH, | 14425 MAPLE,,OVERLAND PARK, KS 66223 |
| JOHNSON, KRIS, | 5450 JONES MILL RD,APT. 1215,,NORCROSS, GA 30092 |
| JOHNSON, L WAYNE, | 13624 74TH AVE NO,,MAPLE GROVE, MN 55311-2767 |
| JOHNSON, LEROY KEN, | 19642 TOPEKA LN,,HUNTINGTON BEACH, CA 92646 |
| JOHNSON, LILLIE C, | 350 W 18TH STREET,,RIVIERA BEACH, FL 33404 |
| JOHNSON, LINDA M, | 5210 REDWOOD RD,,DURHAM, NC 27704 |
| JOHNSON, LINDA, | 3612 LYNN RD,,RALEIGH, NC 27613 |
| JOHNSON, LYNN C, | 1501 E VIRGINIA AVE,,DENVER, CO 80209 |
| JOHNSON, M. SCOTT V. CONVERTEC INC, | ANTHONY M. SALVATORE,HEWITT & SALVATORE PLLC,204 NORTH COURT STREET,FAYETTEVILLE, WV 25840 |
| JOHNSON, MARGARET K, | 5114 BUENA VISTA DR,,SHAWNEE MISSION, KS 66205-2319 |
| JOHNSON, MARK, | 9 AVALON COVE,,LAGUNA NIGUEL, CA 92677 |
| JOHNSON, MATTHEW, | 5011 JUNIUS STREET,,DALLAS, TX 75214 |
| JOHNSON, MICHAEL J, | 315 E 3RD STREET,,SEYMOUR, IN 47274 |
| JOHNSON, MICHAEL R, | 22132 CANTERA ST,,CANOGA PK, CA 91304 |
| JOHNSON, MICHAEL S, | 1812 CRATER CIRCLE,,BOSSIER CITY, LA 71112 |
| JOHNSON, MICHAEL, | 1310 UMSTEAD HOLLOW PL,,CARY, NC 275138462 |
| JOHNSON, MICHAEL, | 3320 LAKESIDE VIEW CT.,,CARY, NC 27513 |
| JOHNSON, MICHELLE, | 117 MARSEILLE DR,,HURST, TX 76054 |
| JOHNSON, MILDRED J, | WEST 313 FAIRVIEW DRIVE,,MUNDELEIN, IL 60060 |
| JOHNSON, MONICA D, | 132 TRUMBELL CIRCLE,,MORRISVILLE, NC 27560 |
| JOHNSON, MONTE E, | 64 GATEWAY DRIVE,,POOLER, GA 31322 |
| JOHNSON, OMA, | 207 PARK VALLEY LN,,APEX, NC 27502 |
| JOHNSON, PATRICIA, | 2601 FORESTVILLE RD,,WAKE FOREST, NC 27587 |
| JOHNSON, PATRICIA, | 3218 POLLARD COURT,,CHARLOTTE, NC 28270 |
| JOHNSON, PATRICIA, | 2808 FARM CREEK DR,,RICHMOND, VA 23223 |
| JOHNSON, PATRICK C, | 334 SPYGLASS DR,,COPPELL, TX 75019 |
| JOHNSON, PENNIE D, | 1605 WILLIAMS AVE.,,ROUND LAKE BE, IL 60073 |
| JOHNSON, PETRINA L, | 3600 ALMA RD,APT 2416,,RICHARDSON, TX 75080 |
| JOHNSON, RALPH, | 500 ALLENHURST PLACE,,CARY, NC 27518 |
| JOHNSON, RAMEY, | 201 LOCHWOOD,,WYLIE, TX 75098 |
| JOHNSON, RICHARD F, | 1129 DOVE RIDGE RD,,BAHAMA, NC 27503 |
| JOHNSON, ROBERT W, | 8832 STAGE FORD RD,,RALEIGH, NC 27615 |
| JOHNSON, ROBERT, | 3 TROW COURT,,MILFORD, NH 03055 |
| JOHNSON, ROBERT, | 1 TURNBERRY CIRCLE,,BEDFORD, NH 03110 |
| JOHNSON, ROBERT, | 3222 AMELIA DR,,MOHEGAN LAKE, NY 10547 |
| JOHNSON, ROBERT, | 7704 HOLLY HEIGHT LN,,RALEIGH, NC 27615 |
| JOHNSON, ROBERT, | 808 E CONCORD LN,,ALLEN, TX 75002 |
| JOHNSON, ROBERT, | 2057 WAYCROSS RD,,FREMONT, CA 94539 |
| JOHNSON, ROBERTA K, | 505 109TH LANE NW,,COONE RAPID, MN 55448 |
| JOHNSON, ROCHELLE M, | 11346 S WENTWORTH,,CHICAGO, IL 60628 |
| JOHNSON, ROD, | 2 CEDAR BEND TRL,,LUCAS, TX 75002 |
| JOHNSON, ROGER WESLEY, | 1209 CASTLEMOORE CT,,RALEIGH, NC 27609 |
| JOHNSON, RONALD L, | 421 BADGER CIRCLE,,ROXBORO, NC 27573 |
| JOHNSON, RONALD P, | 407 COUNTY ROAD 3640,,SULPHUR SPRINGS, TX 75482 |
| JOHNSON, RONALD W, | 6337 RT 5&20 WEST,,CANANDAIGUA, NY 14424 |
| JOHNSON, RONNIE, | 568 CRANBORN CT.,,PICKERINGTON, OH 43147 |
| JOHNSON, ROYAL, | 2804 MORTON RD,,RALEIGH, NC 27604-2452 |
| JOHNSON, RYAN E, | 5463 COWART RD,,DAWSONVILLE, GA 30534 |
| JOHNSON, SANDRA KAY, | 24516 SUNRISE DR.,,PORT CHARLOTTE, FL 33980 |
| JOHNSON, SCARLET, | 1129 DOVE RIDGE RD,,BAHAMA, NC 27503 |
| JOHNSON, SHIRLEY F, | 3333 REAMS PL.,,DURHAM, NC 27703 |
| JOHNSON, STEPHEN, | 197 RHEA CRESCENT,,ROCHESTER, NY 14615 |
| JOHNSON, STEVE, | 313 FOGGY BOTTOM LOOP,,SANFORD, NC 27330 |
| JOHNSON, STEVEN E, | PO BOX 810766,,DALLAS, TX 753810766 |
| JOHNSON, TARA D, | 105 CALM'S WAY,,ROUGEMONT, NC 27572 |
| JOHNSON, TARA, | 105 CALM'S WAY,,ROUGEMONT, NC 27572 |
| JOHNSON, TERESA, | 1308 N HICKS CR,,CONYERS, GA 30207 |
| JOHNSON, THEODORE, | 6306 WHISPERING OAKS DRIVE,,, MN 55346 |
| JOHNSON, THOMAS R, | 8 IRVING RD,,WESTON, MA 02493 |
| JOHNSON, TIMOTHY, | 301 S. MELCHER ST,,JOHNSTOWN, NY 12095 |
| JOHNSON, TODD A, | 22794 ISLAMARE LN,,LAKE FOREST, CA 92630 |
| JOHNSON, VIVIAN W, | 267 LAKEVIEW PLACE,,STOCKBRIDGE, GA 30281 |
| JOHNSON, WENDELL S, | 3000 26 ST NE,,WASHINGTON, DC 20018 |
| JOHNSON, WENDY O, | 2061 MC EWEN DR,,FRANKLIN, TN 37067 |
| JOHNSON, WILLIAM E, | 720 BILL POOLE RD,,ROUGEMONT, NC 27572 |
| JOHNSON, WILLIAM, | 2865 HORSEMANS RIDGE DRIVE,,CLAYTON, NC 27520 |
| JOHNSON, WILLIAM, | 17206 CHAGALL LANE,,SPRING, TX 77379 |
| JOHNSON, WILLIE J, | 291 TARA STREET,,SAN FRANCISCO, CA 94112 |
| JOHNSON, WILMA J, | 3607 WOODBINE WAY,,PLEASANTON, CA 94588 |
| JOHNSON,JUDY M, | 4073 156TH STREET WEST,,ROSEMOUNT, MN 55068 |
| JOHNSON-THOMAS, DUQUESHA, | 3465 PEMBROOK FARM COURT SW,,SNELLVILLE, GA 30039 |
| JOHNSONS SOLICITORS, | JOHNSON HOUSE,,BELFAST, BT1 GGF IRELAND |
| JOHNSRUD, CHRIS J, | 156 SAWNEY DRIVE,,GLASGOW, MT 59230 |

| | |
|---|---|
| JOHNSTON COMMUNICATIONS, | PO BOX 390,,KEARNY, NJ 07032-0390 |
| JOHNSTON COMMUNICATIONS, | 322 BELLEVILLE TURNPIKE,,NORTH ARLINGTON, NJ 07031-6411 |
| JOHNSTON JR, WALTER L, | 6220 JOSEPH DRIVE,,GRANBURY, TX 76049-4128 |
| JOHNSTON MEMORIAL HSP, | PO BOX 1376,,SMITHFIELD, NC 27577 |
| JOHNSTON, DIANE H, | 105 ANGUS CT,,CARY, NC 27511 |
| JOHNSTON, GRANT D, | 2433 REBECCA LYNN WAY,,SANTA CLARA, CA 95050 |
| JOHNSTON, GREGORY T, | 3110 CATAWBA COURT,,PLEASANTON, CA 94566 |
| JOHNSTON, JANICE E, | P.O.BOX 184 14529 NIAGARA RIVER PKWY,,QUEENSTON, L0S1L0 CANADA |
| JOHNSTON, JENNIFER, | 3535 E 14TH ST #1204,,PLANO, TX 75074 |
| JOHNSTON, JOHN L, | 1931 AUTUMNBREEZE PL,,SIMI VALLEY, CA 93065 |
| JOHNSTON, PAUL D, | 137 MALVERN ROAD,,WORCESTER, MA 01610 |
| JOHNSTON, ROBERT, | 165 ONTARIO STREET,APT. 602,,KINGSTON,  K7L 2Y6 CANADA |
| JOINER, SANDRA F, | 208 PARK CANYON LN,,APEX, NC 27502 |
| JOJI TATSUGI, | 1170 KEATS STREET,,MANHATTAN BEACH, CA 90266 |
| JOLIE, DAVID, | 94 OSGOOD ROAD,,STERLING, MA 01564 |
| JOLIET, CHOE, | 301 W MONTE VISTA RD,,PHOENIX, AZ 85003 |
| JOLLEY, JACQUELYNN D, | 20317 WISTERIA ST #4,,CASTRO VALLEY, CA 94546 |
| JOLLIFFE, BENJAMIN, | 113 WINDSOR DR,,WYLIE, TX 75098 |
| JOLLY, CHARLES L, | 9003 RODEO DR,,IRVING, TX 75063-4514 |
| JOLLY, DONNIE R, | 3721 W PIONEER,#1308,,IRVING, TX 75061 |
| JOLLY, GEORGE A, | 4221 WELLINGTON RIDGE LOOP,,CARY, NC 27518 |
| JOLLY, KAREN R, | 925 A2 BRYAN PL,BRYAN WOODS APTS,,GARNER, NC 27529 |
| JOLLY, MICHAEL, | 9959 RED CEDAR DR.,,FRISCO, TX 75035 |
| JON P WARNICK, | 0028 INDIAN PAINTBRUSH  ASPENGLEN,,CARBONDALE, CO 81623 |
| JONATHAN BADNER 212 623 6286, | ATTN: GEORGIA STANBACK,4 NEW YORK PLAZA 21ST FL,,NEW YORK, NY 10004 |
| JONATHAN POLAK, | 2 SUNNYCREST RD,,TORONTO, ON M2R 2T4 CANADA |
| JONATHAN SCHMIDT, | 202 CLIFFSIDE,,SAN ANTONIO, TX 78231 |
| JONES DAY, | KRISTEN SCHWERTNER,PETRA LAWS,901 LAKESIDE AVE E,,CLEVELAND, OH 44114 |
| JONES DAY, | 901 LAKESIDE AVE E,,CLEVELAND, OH 44114 |
| JONES III, CLARENCE D, | 405 WESTERWOOD COURT,,RALEIGH, NC 27609 |
| JONES III, GLENN HUNTER, | 6623 HYACINTH LN,,DALLAS, TX 75252 |
| JONES III, GLENN, | 6623 HYACINTH LN,,DALLAS, TX 75252 |
| JONES III, ROBERT, | 4056 KYNDRA CIR,,RICHARDSON, TX 75082 |
| JONES JR, CURTIS, | 3601 ESCABOSA DRIVE,,GARLAND, TX 75040 |
| JONES JR, HERMAN S, | 505 HI-BRIDGE COURT,,RALEIGH, NC 27615 |
| JONES JR, LOUIS, | 3504 O'MALLEY CT,,PLANO, TX 75023 |
| JONES JR, RICHARD L, | 1168 POTTER LN,,GALLATIN, TN 370667572 |
| JONES WALKER, | 201 ST CHARLES AVE,,NEW ORLEANS, LA 70170-5100 |
| JONES WILLIAMS, CLARA L, | 4012 INDIAN MANOR DR,,STN MOUNTAIN, GA 30083 |
| JONES, ANGELA J, | 4140 PINESET DR,,ALPHARETTA, GA 30202 |
| JONES, ANGIE V, | 1304 SYLVAN DRIVE,,PLANO, TX 75074 |
| JONES, ANN J, | PO BOX 294,,BIG ISLAND, VA 24526 |
| JONES, BETTY C, | 90 JOHN WRIGHT RD,,MT JULIET, TN 37122 |
| JONES, BEULAH, | 40 RAINTREE RD,,TIMBERLAKE, NC 275838888 |
| JONES, BILLY G, | 3219 HWY 431,,SPRING HILL, TN 37174 |
| JONES, BILLY P, | 108 MAIN ST,,GOODLANE, KS 67735 |
| JONES, BRENT N, | 5020 WALL BROOK RD,,PFAFFTOWN, NC 27040 |
| JONES, BRENT, | 5020 WALL BROOK RD,,PFAFFTOWN, NC 27040 |
| JONES, BRUCE E, | 76 CORTLAND LANE,,GLASTONBURY, CT 06033 |
| JONES, CAROL A, | 902 CHALKLEVEL RD,,DURHAM, NC 27704 |
| JONES, CARY P, | 804 KINSMAN COURT,,RALEIGH, NC 27603 |
| JONES, CHADD R, | 13929 LILLARD LN,,FARMERS BRANCH, TX 75234 |
| JONES, CHARLENE A, | 129 ALLAN STREET,,CORTLANDT MANOR, NY 10567 |
| JONES, CHRISTOPHER, | 703 JUNIPER DR,,ALLEN, TX 75002 |
| JONES, CLARENCE A, | 2850 THE MEADOWNS WA,Y,,COLLEGE PARK, GA 30349 |
| JONES, CLARICE, | 360 W 27TH STREET,,RIVIERA BEACH, FL 33404 |
| JONES, COLIN, | 316 WESTWATER RIDGE,,SUGAR HILL, GA 30518 |
| JONES, CONSTANCE, | 1815 FREEMONT AVE,APT 8,,SOUTH PASADENA, CA 91030 |
| JONES, CRAIG, | 1301 KATHERINE DR,,GARNER, NC 27529 |
| JONES, CURTIS, | 6925 JOCKEY CLUB LAN,,HAYMARKET, VA 20169 |
| JONES, D, | 12425 CILCAIN CT,,RALEIGH, NC 27614 |
| JONES, DANIEL S, | 17427 N. HITCHING POST DR.,,, AZ 85373 |
| JONES, DARREL, | 368 CHESTNUT CIRCLE,,HAMILTON, AL 35570 |
| JONES, DARRYL, | 5722 VISTA PARK LN,,SACHSE, TX 75048 |
| JONES, DAVID B, | 3396 DESHONG DR.,,STONE MOUNTAIN, GA 30087 |
| JONES, DAWN, | 4511 SUN VALLEY DR,,DURHAM, NC 27707 |
| JONES, DEBORAH A, | 1421 BAFFIN BAY DR,,PLANO, TX 75075 |
| JONES, DEBORAH E, | 3704 DIANE AVE,,HAMPSTEAD, MD 21074 |
| JONES, DEBORAH, | 8 FAIRVIEW ACRES,,WELLSBORO, PA 16901-9406 |
| JONES, DENNIS G, | P.O.BOX 1108,,CARY, NC 27512 |
| JONES, DESHANDISE, | 2105 W.CAMPBELL RD.,APT 635,,GARLAND, TX 75044 |
| JONES, DON A, | 304 DICKENS DR,,RALEIGH, NC 27610 |
| JONES, DON L, | 6417 LAKELAND DR,,RALEIGH, NC 27612 |

| | |
|---|---|
| JONES, DONALD A, | 4022 BOOKER AVE.,,DURHAM, NC 277131130 |
| JONES, DONALD W, | 1699 WARE AVENUE,,EASTPOINT, GA 30344 |
| JONES, DONNA, | 101 CUPOLA CHASE WAY,,CARY, NC 27519 |
| JONES, DOROTHY G, | 2334 GLENROCK DRIVE,,DECATUR, GA 30032 |
| JONES, DOROTHY J, | 2213 SAN SIMEON,,CARROLLTON, TX 75006 |
| JONES, EDDY F, | 5014 GLEN VISTA DR,,GARLAND, TX 75044 |
| JONES, EDITH, | 10715 95TH PLACE N,,MAPLE GROVE, MN 55369 |
| JONES, EDWARD C, | 11 HILLVIEW CIRCLE,,POUGHKEEPSIE, NY 12603 |
| JONES, ELAINE P, | 314 RIDGEVIEW DR.,,RICHARDSON, TX 75080 |
| JONES, ELVA, | 1512 HANOVER STREET,,RALEIGH, NC 27608 |
| JONES, EMMA P, | 208 SYCAMORE STREET,P O BOX  725,,OXFORD, NC 27565 |
| JONES, EUGENE, | 405 PLEASANT VALLEY RD,,ALFRED STATION, NY 14803 |
| JONES, FELICIA, | 525 N ACADEMY ST,,CARY, NC 27513 |
| JONES, FRANCES K, | 413 EAST END AVE,,DURHAM, NC 27703 |
| JONES, FRANCES, | 636 MERCER DRIVE,,HERMITAGE, TN 37076 |
| JONES, FRED L, | 501 GOVERNOR DRIVE,,HILLSBOROUGH, NC 27278 |
| JONES, FRED, | 501 GOVERNOR DRIVE,,HILLSBOROUGH, NC 27278 |
| JONES, GARY, | 5617 BELLE CHASSE LN.,,FRISCO, TX 75035 |
| JONES, GERALD B, | 2071 GREEN FORREST,DRIVE,,DECATUR, GA 30032 |
| JONES, GLENN A, | 122 S CONNECTICUT,,HOBART, IN 46342 |
| JONES, JAMES C, | 2603 SUMMER HILL CT,,SILVER SPRING, MD 20904 |
| JONES, JAMES FRANKLIN, | 704 E DYNASTY DR,,CARY, NC 27513 |
| JONES, JAMES M, | 1013 HARP ST,,RALEIGH, NC 27604 |
| JONES, JAMES, | 5725 LAKE HEIGHTS CIRCLE,,ALPHARETTA, GA 30022 |
| JONES, JAMES, | 114 GLEN HILL DRIVE,,HENDERSONVILLE, TN 37075 |
| JONES, JASON, | 2518 STANFORD DR.,YORK, PA 17402 |
| JONES, JEAN W, | P O BOX 413,,OXFORD, NC 27565 |
| JONES, JEFFREY, | P.O. BOX 366,,SCHERTZ, TX 78154 |
| JONES, JERELYN A, | 5345 BARBEE RD,,SPRINGFIELD, TN 37172 |
| JONES, JERRY L, | 6386 ST TIMOTHYS LN,,CENTREVILLE, VA 20121 |
| JONES, JOHN B, | 30499 HORSESHOE DR,,COARSEGOLD, CA 93614 |
| JONES, JOHN D, | 3316 FAIRHILL DR,,RALEIGH, NC 27612 |
| JONES, JOHN J, | 7601 CHURCHILL WAY,#1336,,DALLAS, TX 75251 |
| JONES, JOHN P, | 3731 SPRING MEADOW,LANE,,FLOWER MOUND, TX 75028 |
| JONES, JOHN, | 7601 CHURCHILL WAY,#1336,,DALLAS, TX 75251 |
| JONES, JONATHAN, | P.O. BOX 863625,,PLANO, TX 75086 |
| JONES, JOYCE A, | 7775 RAMSDALE WAY,,STANTON, CA 90680 |
| JONES, JOYCE, | 4418 SUN VALLEY BLVD,,EAST POINT, GA 30344 |
| JONES, KENNETH R, | 3307 MORNING GLORY,WAY,,RICHARDSON, TX 75082-2317 |
| JONES, KENNETH, | 501 E. SURF SPRAY LANE,,PONTE VEDRA BEACH, FL 32082 |
| JONES, KENNETH, | 60 CEDAR HILLS CIRCLE,,CHAPEL HILL, NC 27514-1620 |
| JONES, KENROY G, | 9107 AVENUE "K",,BROOKLYN, NY 11236 |
| JONES, KERRY A, | 3942 BUCKINGHAM DR,,IRVING, TX 75038 |
| JONES, KEVIN J, | 1584 BURNSTONE DR.,STN MOUNTAIN, GA 30088 |
| JONES, KEVIN, | 4813 TREE TOP LN,,GARLAND, TX 75044 |
| JONES, KIMBERLY, | 123 RAVENNA WAY,,CARY, NC 27513 |
| JONES, KIMBERLY, | 120 PITCH PINE LN,,CHAPEL HILL, NC 27514 |
| JONES, LANCE G, | 2762 HAWK TRACE COUR,T,,MARIETTA, GA 30066 |
| JONES, LARRY S, | 5405 CHEEK ROAD,,DURHAM, NC 27704 |
| JONES, LAURA L, | 219 GRANADA AVE,APT C,,LONG BEACH, CA 90803-5513 |
| JONES, LAWRENCE D, | 1659 HONFLEUR DRIVE,,SUNNYVALE, CA 94087 |
| JONES, LAWRENCE T, | 1002 WILLIAMSBORO ST,,OXFORD, NC 27565 |
| JONES, LAWRENCE, | 2622 BLACK FIR CT,,RESTON, VA 22091 |
| JONES, LEWIS E, | 703 JUNIPER DR,,ALLEN, TX 75002 |
| JONES, LINDA O, | 224 BUXBURY LANE,,DURHAM, NC 27713 |
| JONES, LINDA, | 8362 DON AVE.,,STOCKTON, CA 95209 |
| JONES, M DAVID, | 2829 CROIX PLACE,,RALEIGH, NC 27614 |
| JONES, MAIJA, | 1501 NOBLE CREEK LANE,,RALEIGH, NC 27610 |
| JONES, MARGARET A, | 25 LAST CHANCE COURT,,ST PETERS, MO 63376 |
| JONES, MARY J, | 500 CHEYENNE BLVD,LOT 248,,MADISON, TN 37115 |
| JONES, MARY, | 145 TUSKARORA PT LN,,MOORESVILLE, NC 28117 |
| JONES, MICHAEL, | 1601 GRAHAM BLVD,,WILKINSBURG, PA 15235 |
| JONES, MICHAEL, | 314 MARRIOTT DRIVE,,GARLAND, TX 75040 |
| JONES, MICHAEL, | 3349 COLEUS CT.,,WINTER PARK, FL 32792 |
| JONES, MIKE D, | 18410 NE 189TH CT,,BRUSH PRAIRIE, WA 98606 |
| JONES, MYRA L, | 1901 MURFREESBORO ROAD,APT 333,,NASHVILLE, TN 37217 |
| JONES, NATHAN, | 812 SNAPDRAGON LN,,PLANO, TX 75075 |
| JONES, PATRICIA S, | P O BOX 1181,,HILLSBOROUGH, NC 27278 |
| JONES, PATTIE, | 528 PRITCHETT RD.,,WARRENTON, NC 27589 |
| JONES, R DAVID, | PO BOX 700605,,DALLAS, TX 75370-0605 |
| JONES, RALPH E, | 730 ASHCREEK CT.,,ROSWELL, GA 30075 |
| JONES, RANDALL, | 8745 TURNBERRY DRIVE,,FRISCO, TX 75034 |
| JONES, RICHARD BRADFORD, | 205 OAK HALL DR,,HOLLY SPRINGS, NC 27540 |

| | |
|---|---|
| JONES, RICHARD C, | P O BOX 2723,,LYNCHBURG, VA 24501 |
| JONES, ROBERT P, | 1462 VIA ENCINOS DR,,FALLBROOK, CA 92028 |
| JONES, ROBERT, | 185 COLLETT DR,,CANTON, GA 30115 |
| JONES, ROBIN E, | 1970 WIND HILL RD,,ROCKWALL, TX 75087 |
| JONES, ROGER A, | 94 N BRANCH RIVER RD,,BRANCHBURG, NJ 08876 |
| JONES, ROGER L, | 12751 MITCHELL AVE,#1,,LOS ANGELES, CA 90066 |
| JONES, RONALD C, | 6212 WEST TRACE DR,,PLANO, TX 75093 |
| JONES, RONALD G, | 212 GARDEN WAY,,BLOOMINGDALE, IL 60108 |
| JONES, RONALD, | 6212 WEST TRACE DR,,PLANO, TX 75093 |
| JONES, RUSSELL, | PO BOX 2381,,WILLINGBORO, NJ 08046 |
| JONES, SAM, | 1006 CHARRED OAK CIR,,APEX, NC 27502 |
| JONES, SAMUEL, | 2400 VALLEY HAVEN DR,,RALEIGH, NC 27603 |
| JONES, SCOTT D, | 7612 FM59,,ATHENS, TX 75751 |
| JONES, SHEILA L, | 3335 RIVER SUMMIT TR,,DULUTH, GA 30136-2269 |
| JONES, SHERION W, | PO BOX 1175,,HENDERSON, NC 27536 |
| JONES, STEPHEN G, | 516 GROSVENOR DR,,RALEIGH, NC 27615 |
| JONES, STEPHEN R, | 109 WOODHUE LN,,CARY, NC 27511 |
| JONES, STEPHEN, | 85 WAYNE STREET,,SPRINGFIELD, MA 01118 |
| JONES, STEPHEN, | 1305 PATTERSON GROVE,,APEX, NC 27502 |
| JONES, STEPHEN, | 516 GROSVENOR DR,,RALEIGH, NC 27615 |
| JONES, STEPHEN, | 10450 LANSHIRE,,DALLAS, TX 75238 |
| JONES, TEDDY J, | 10875 KLING ST #311,,TOLUCA LAKE, CA 91602 |
| JONES, THOMAS J, | 9 CHESTNUT RD,,MEDFORD, NJ 08055 |
| JONES, TINITA M., | 102 BARRINGTON OVERLOOK DR.,,DURHAM, NC 27703 |
| JONES, TINITA, | 102 BARRINGTON OVERLOOK DR,,DURHAM, NC 27703 |
| JONES, TODD F, | 5000 N RIDING CT,,FUQUAY VARINA, NC 27526 |
| JONES, TODD, | 5000 N RIDING CT,,FUQUAY VARINA, NC 27526 |
| JONES, TYRONE LAMAR, | 1333 W CAMPBELL RD,#149,,RICHARDSON, TX 75080 |
| JONES, VICKI, | 18922 DE ENCLAVE,,SAN ANTONIO, TX 78258 |
| JONES, VIRGINIA G, | 507 JOHN JONES RD,,BAHAMA, NC 27503 |
| JONES, VIRGINIA M., | 3050 CROOKED STICK DR.,,CUMMING, GA 30041 |
| JONES, VIRGINIA, | 3050 CROOKED STICK DR.,,CUMMING, GA 30041 |
| JONES, VIRGINIA, | 12066 ELDORADO AVE,,BROOKSVILLE, FL 34613 |
| JONES, WILLIAM D, | 30537 MILKY WAY DR,,TEMECULA, CA 92390 |
| JONES, WILLIAM H, | 585 BAYVIEW DRIVE,,HARKERS ISLAND, NC 28531 |
| JONES, WILLIAM, | 585 BAYVIEW DRIVE,,HARKERS ISLAND, NC 28531 |
| JONES,DELYLA, | 1035 BOISE AVENUE,,IDAHO FALLS, ID 83402 |
| JONES-JOHNSON, JESSICA, | 6101 CORONADO LN,,DURHAM, NC 27713 |
| JONNADA, NAVEEN, | 4016 HEARTHLIGHT CT,,PLANO, TX 75024 |
| JOO, YONG SEOK, | 476 SARATOGA AVENUE,UNIT 112,,SAN JOSE, CA 95129 |
| JOOS, STEPHANIE E, | 11303 TATERWOOD DR,,AUSTIN, TX 78750 |
| JOPLIN, SHAREE, | 6300 BRADLEY LN,,PLANO, TX 75023 |
| JOPPE, TODD W, | 2205 SW 75TH AVE.,,PORTLAND, OR 97225 |
| JORDALE TECHNOLOGIES, | 2280 ALFRED NOBEL,SUITE 300,,SAINT LAURENT, QC H4S 2A4 CANADA |
| JORDALE TECHNOLOGIES, | 2280 BOUL ALFRED NOBEL,SUITE 300,,SAINT LAURENT, QC H4S 2A4 CANADA |
| JORDAN JR, JOE, | 5014 STARDUST DR,,DURHAM, NC 27712 |
| JORDAN JR, ROOSEVELT M, | 219 CHERYL AVE.,,DURHAM, NC 27712 |
| JORDAN JR, WILLIAM D, | 1608 STONEY CREEK DR,,FREDERICKSBURG, VA 22407 |
| JORDAN JR, WILLIAM, | 1608 STONEY CREEK DR,,FREDERICKSBURG, VA 22407 |
| JORDAN, BENJAMIN K, | 821 INGLESIDE,,PLANO, TX 75075 |
| JORDAN, BENJAMIN, | 821 INGLESIDE,,PLANO, TX 75075 |
| JORDAN, CAMERON, | 5110 DUDLEY LN,APT 303,,BETHESDA, MD 20814 |
| JORDAN, CARLA F, | 139 CLAYTON STREET,,ROXBORO, NC 27573 |
| JORDAN, CHRISTOPHER, | 2823 QUAIL HOLLOW DR.,,SACHSE, TX 75048 |
| JORDAN, HUNTER, | 549 W 123RD ST.,APT 12D,,NEW YORK, NY 10027 |
| JORDAN, J, | 205 AYLESFORD CT.,,APHARETTA, GA 30004 |
| JORDAN, KENT, | 922 ROSEMOOR DR.,,ALLEN, TX 75013 |
| JORDAN, LETICIA, | 4070 NATALIE TRAIL,,ELLENWOOD, GA 30049 |
| JORDAN, LOUIS E, | 11805 IVY MILL RD,,REISTERSTOWN, MD 21136 |
| JORDAN, MARK, | 20904 MONARCH LANE,,HUNTINGTON BEACH, CA 92646 |
| JORDAN, NORMA W, | 3029 WOODS WALK WAY,,ROCKY MOUNT, NC 27804 |
| JORDAN, NORMA, | 3029 WOODS WALK WAY,,ROCKY MOUNT, NC 27804 |
| JORDAN, SEAN A, | 969 HEARTWOOD CIRCLE,,LAWRENCEVILLE, GA 30043 |
| JORDAN, SONDRA, | 7304 SILENT BIRD CT.,,COLUMBIA, MD 21046 |
| JORDAN, STEPHEN G, | 134 VIENTO DRIVE,,FREMONT, CA 94536 |
| JORDAN, STEVE, | 306 FAIRCREST,,GARLAND, TX 75040 |
| JORDAN, STEVEN, | 3848 WINTERGREEN DRIVE,,PLANO, TX 75074 |
| JORDAN, THOMAS N, | 1304 SEATON ROAD T-1,4,,DURHAM, NC 27713 |
| JORDAN, WILLIAM M, | 384 MEPHISTO CR,,LAWRENCEVILLE, GA 30245 |
| JORDAN, WILLIAM, | 5022 N.W. 116TH AVE..,,CORAL SPRINGS, FL 33076 |
| JORDAN-CARROLL, PEGGY, | 955 REUBEN ALLEN ROAD,,ROXBORO, NC 27574 |
| JORDT, AARON J, | 394 BADROCK DR,,COLUMBIA FALLS, MT 59912 |
| JORDT, LANCE E, | 10439 CRESTVIEW LANE,,EAGLE RIVER, AK 99577 |

| | |
|---|---|
| JORGE GUTIERREZ, | 6309 KIT CREEK RD.,MORRISVILLE, NC 27560 |
| JORGE OLIVAS, | 900 SW ROBINSON ST.,TOPEKA, KS 66606 |
| JORGE RODRIGUEZ, | 153 LAFAYETTE PL.,LYNDHURST, NJ 07071 |
| JORGENSEN, LADELL, | PO BOX 246,,SAN CLEMENTE, CA 92674 |
| JOSE FLORES, | CONVENTO DE SAN DIEGO 15,,TLAINEPANTIA,  54050 MEXICO |
| JOSE PAULINO, | 892 MICHAEL DR #3.,CAMPBELL, CA 95008 |
| JOSE SABAT, | 345 ALEXANDRA CIR.,WESTON, FL 33326 |
| JOSE, ALICIA G, | 2541 EDGEFIELD CT.,SAN JOSE, CA 95122 |
| JOSEFCZYK JR, DONALD C, | 1024 CLUB HILLS DR.,EUSTIS, FL 32726 |
| JOSEPH A STATILE, | 4475 FARMVIEW CT.,BETHLEHEM, PA 18020 |
| JOSEPH BEATY, | 110 CRESTHAVEN COURT,,HENDERSONVILLE, TN 37075 |
| JOSEPH H. GILLESPIE, | C/O GILLESPIE ROZEN WATSKY & JONES PC,3401 OAK GROVE AVENUE,,DALLAS, TX 75204 |
| JOSEPH HART, | 213 HIGH LEA ROAD,,BRENTWOOD, TN 37027 |
| JOSEPH HERRAGE, | 4302 SPRINGHILL,ESTATES DRIVE,,PARKER, TX 75002 |
| JOSEPH HICKEY, | 2262 LENOX PLACE,,SANTA CLARA, CA 95054 |
| JOSEPH JR, JOEL, | 19 GLENBROOK CR.,LUCAS, TX 75002 |
| JOSEPH M FALCONE, | 186 THE HELM.,EAST ISLIP, NY 11730 |
| JOSEPH MCDERMOTT, | 212 FOREST DR.,LINWOOD, NJ 08221 |
| JOSEPH MILLIO, | 202 BELMONT DR.,WALLINGFORD, PA 19086 |
| JOSEPH O'DONNELL, | 2416 ESPERANZA,,RICHMOND, TX 77469 |
| JOSEPH O'HARA, | 7840 CHICK EVANS PL.,SARASOTA, FL 34240 |
| JOSEPH PAUL DAVIS, | 2053 PARK BLVD.,PALO ALTO, CA 94306 |
| JOSEPH PIERRI, | 36 LANCASHIRE RD,,UNIONVILLE, ON L3R 8K1 CANADA |
| JOSEPH SAMUEL, | 102 BATHGATE LANE.,CARY, NC 27513 |
| JOSEPH T HODGES JR, | 4415 HEIDI PLACE,,MIDLOTHIAN, VA 23112 |
| JOSEPH T RYERSON & SON, | 4310 E BANDINI BLVD.,LOS ANGELES, CA 90023-4708 |
| JOSEPH W HOUGHTON, | 11 CHEMIN ALBERT,VAL DES MONTS,,QUEBEC,  J8N5H5 CANADA |
| JOSEPH, KENNY N, | 8605 E 97 TH TERRACE.,KANSAS CITY, MO 64134 |
| JOSEPH, PAUL R, | 1965 D ST.,WASCO, CA 93280 |
| JOSEPH, RAYAPPU F, | 4428 BUCHANAN DR.,PLANO, TX 75024 |
| JOSEPH, RAYAPPU, | 4428 BUCHANAN DR.,PLANO, TX 75024 |
| JOSEPH, SHIRWIN, | 187-23 DUNKIRK DR.,QUEENS, NY 11412 |
| JOSEPH, SIJI, | 4430 NORTHHAVEN RD.,,DALLAS, TX 75229 |
| JOSEPH, SONIA, | 4408  WASKOM DR.,,PLANO, TX 75024 |
| JOSEPHINE CHAIN, | 5 EAST 22ND STREET,SUITE 19P,,NEW YORK, NY 10010 |
| JOSEPHINE EAGLESHAM, | 14 JANE STREET,PO BOX 1307,,PICTON, ON K0K 2T0 CANADA |
| JOSEPHS, REUBEN I, | 3609 CARVER COURT LN,,PLANO, TX 75074 |
| JOSEPHS, REUBEN, | 3609 CARVER COURT LN,,PLANO, TX 75074 |
| JOSEY, HARRIETTE, | 2560 GLENROCK DR.,DECATUR, GA 30032 |
| JOSHI, LAKSHMI, | 65 WALDEN DRIVE,,KANATA, ON K2K3L6 CANADA |
| JOSHI, PREM C, | 2159 EDGEWOOD DRIVE,,PALO ALTO, CA 94303 |
| JOSHI, SHARDUL, | 4 WOODHILL COURT,,DURHAM, NC 27713 |
| JOSHI, TANUJA, | 2820 TALLAHASSEE CT,,PLANO, TX 75074 |
| JOSHIPURA, ARPIT M, | 318 PAGOSA WAY,,FREMONT, CA 94539 |
| JOSIAH, ROBERT A, | 1602 COTHERSTONE DR,,DURHAM, NC 27712 |
| JOSLIN, BONNIE E, | 570 S ELK RIDGE DR,,CAMP VERDE, AZ 86322 |
| JOUVEN, OLIVIER, | 411 AVENUE DU PRADO,PORT 8,,MARSEILLE,  13008 FRA |
| JOY A WEISS, | 5951 CHELTON DRIVE,,OAKLAND, CA 94611 |
| JOY JR, ROBERT L, | 4005 BRAMBURY XING,,DURHAM, NC 27704 |
| JOY, BEVERLY R, | 813 JEROME RD,,DURHAM, NC 27713 |
| JOY, DANIEL, | 15 STEARNS AVE.,MEDFORD, MA 02155 |
| JOY, JEFFREY, | ONE BRIDLE WAY,,N READING, MA 01864 |
| JOYAL, DANIEL, | 33 TAYLOR RD,,BELMONT, MA 02478 |
| JOYCE S LIPSCHUTZ, | 7209 MANOR OAKS DR,,RALEIGH, NC 27615 |
| JOYCE, BRIAN, | 16 MORRILL ST.,HAMPTON, NH 03842 |
| JOYCE, MICHAEL, | 1922 ENNIS RD,,PATTERSONVILLE, NY 12137 |
| JOYCE, TAB, | 2916 LOWELL DRIVE,,BURLINGTON, NC 27217 |
| JOYCE, WILLIAM P, | 526 NADELL AVE.,PORT ST LUCIE, FL 34953 |
| JOYNER, DAVID, | 307 MILLSFIELD DRIVE,,CARY, NC 27519 |
| JOYNER, GREGORY S, | 146 HOWARD LANE,P O BOX 923,,BUIES CREEK, NC 27506 |
| JOYNER, HELEN R, | 1204 W 9TH STREET,,RIVIERA BEACH, FL 33404 |
| JOYNER, JAY A, | 106 LAKEWATER DR.,,CARY, NC 27511 |
| JOYNER, JEFFREY, | 908 VESTAVIA WOODS,DR,,RALEIGH, NC 27615 |
| JOYNER, KATINA, | 2105 WHEELERBROOK CT,,RALEIGH, NC 27603 |
| JOYNER, MARK A, | 601 OAKHALL DR,,HOLLY SPRINGS, NC 27540 |
| JOYNER, MARK, | 601 OAKHALL DR,,HOLLY SPRINGS, NC 27540 |
| JOZWICK, MARYANN S, | 56 DUNHILL DRIVE,,VOORHEES, NJ 08043 |
| JP COMPUTER PRODUCTS, | JP COMPUTER SERVICE INC,TOBEY VILLAGE OFFICE PARK,,PITTSFORD, NY 14534 |
| JP MORGAN - UNITED STATES, | 500 STANTON CHRISTIANA ROAD,,NEWARK, DE 19713 |
| JP MORGAN CHASE BANK, | KRISTEN SCHWERTNER,JUNNE CHUA,270 PARK AVE,NEW YORK, NY 10017-2089 |
| JP MORGAN CHASE BANK, | 270 PARK AVE,FL 12,,NEW YORK, NY 10017-2089 |
| JP MORGAN CHASE VASTERA, | 45025 AVIATION DR., STE. 100,,DULLES, VA 20166-7514 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL, | ATTN: JONATHAN BADNER,4 NEW YORK PLAZA,11TH FLOOR,NEW YORK, NY 10004 |

| | |
|---|---|
| JPMORGAN CHASE BANK, NAT'L ASSOCIATION, | ATTN: SANJAY GHULIANI, ASST. V.P.,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W),MUMBAI 400 064 I00000,   INDIA |
| JPMORGAN CHASE BANK/CORRESPONDENCE, | CLEARING SERVICES 2,ATTN: ARTHUR DANIEL: PROXY SERVICED,14201 DALLAS PARKWAY STE 121,DALLAS, TX 75254 |
| JPMORGAN CHASE BANK/PCS SHARED SERVI, | ATTN: CHRIS BUCK, MGR.,340 SOUTH CLEVELAND AVE,BUILDING 350,WESTERVILLE, OH 43081 |
| JPMORGAN CHASE BANK/PRUDENTIAL, | ATTN: SANJAY GHULIANI,PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD (W),MUMBAI 400 064 I00000,   INDIA |
| JPMORGAN CHASE VASTERACANADACO, | JP MORGAN CHASE VASTERA,5500 NORTH SERVICE ROAD,,BURLINGTON, ON L7L 6W6 CANADA |
| JPMORGAN, | JPMORGANCHASE VASTERA,PROFESSIONAL SERVICES INC,20700 CIVIC CENTER,SOUTHFIELD, MI 48076 |
| JPMORGANCHASE VASTERA, | VASTERA,5500 N SERVICE RD,,BURLINGTON, ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA, | PO BOX 67000,DEPT 269301,,DETROIT, MI 48267-2693 |
| JPMORGANCHASE VASTERA, | 20700 CIVIC CENTER,,SOUTHFIELD, MI 48076 |
| JTAG TECHNOLOGIES INC, | 1006 BETTERWORTH COURT,,STEVENSVILLE, MD 21666-2580 |
| JTAG TECHNOLOGIES INC, | 1006 BUTTERWORTH COURT,,STEVENSVILLE, MD 21666-2580 |
| JU, DAVID, | 235 ONDINA DRIVE,,FREMONT, CA 94539 |
| JUAN RODRIGUEZ, | 2105 BENT CREEK MANOR,,ALPHARETTA, GA 30005 |
| JUAN, SHAO-MIN, | 4209 WARMINSTER DR.,PLANO, TX 75093 |
| JUCHNIEWICZ, EDWARD, | 6698  10TH AVENUE N.,APT #405,,FORT WORTH, FL 33467 |
| JUCO, BERNARDINA, | 6203 W. INDIAN OAK DRIVE,,WEST JORDAN, UT 84088-1833 |
| JUDAH, WILLIAM, | 1733 TAKELA FOREST,,FAIRMOUNT, GA 30139-2379 |
| JUDD, MICHAEL, | 5555 BLACKBIRD DR.,PLEASANTON, CA 94566 |
| JUDD, RODERICK L, | 115 WINTERMIST DRIVE,,CARY, NC 27513 |
| JUDEN, DAVID, | 4042 CHERI DR.,JENSEN BEACH, FL 34957 |
| JUDEVINE CENTER FOR AUTISM, | 1101 OLIVETTE EXECUTIVE PKWY.,ST LOUIS, MO 63132 |
| JUDITH A GARRETT, | 32 1/2 W PINE ST.,PLAISTOW, NH 03865 |
| JUDITH LUNN, | 271 AVE ST CHARLES.,VAUDREIL DORION, QC J7V 2L6 CANADA |
| JUDITH M CLINKARD, | 1909 KINGS ISLE DR.,,PLANO, TX 75093 |
| JUDKINS, ALLAN, | 5108 DUNTRUNE CT.,RALEIGH, NC 27606 |
| JUDSON, MELISSA AN, | 23 SPECTRUM POINT DR,SUITE 207,,LAKE FOREST, CA 92630 |
| JUDY, JENNIFER, | 1250 STELLAR WAY,,MILPITAS, CA 95035 |
| JUENEMANN, SHARON A, | 2510 WEYMOUTH,,HIGH RIDGE, MO 63049 |
| JUENEMANN, SHARON, | 2510 WEYMOUTH,,HIGH RIDGE, MO 63049 |
| JUGEL, MARK G, | 1740 HEATHRIDGE CT.,LAWRENCEVILLE, GA 30243 |
| JULIAN, DEBORAH L, | 201 CR SE4385,,SCROGGINS, TX 75480 |
| JULIAN, M, | 8515 SOUTH IH 35,#4106,,AUSTIN, TX 78744 |
| JULIANO, FRANK, | 2829 SOMBRERO CR.,SAN RAMON, CA 94583 |
| JULKA, ASHISH, | 5749 YEARY ROAD,,PLANO, TX 75093 |
| JUMEC CONSTRUCTION, | P O BOX 6852 STATION J,,OTTAWA, ON K2A 3Z5 CANADA |
| JUN YUAN, | 736 OLD ALBERT ST,APT 611.,WATERLOO, ON N2L 6R4 CANADA |
| JUNCU, KENNY, | 2747 MAGNOLIA WOODS,DR.,MT PLEASANT, SC 29464 |
| JUNE, DAVID H, | 3904 SAGMORE COURT,,PLANO, TX 75025 |
| JUNG MAR, | 355 ALDENSHIRE PL.,ATLANTA, GA 30350 |
| JUNG, ERIKA F, | 4311 NE 20TH AVE,,OAKLAND PARK, FL 33308 |
| JUNG, ERIKA F., | 4311 NE 20TH AV,,OAKLAND PARK, FL 33308 |
| JUNG, ERIKA, | 4311 NE 20TH AVE,,OAKLAND PARK, FL 33308 |
| JUNG, LEAH B, | 33324 BERGEN MNT RD,,EVERGREEN, CO 80439 |
| JUNG, RICHARD C, | 26 GLENORCHY ROAD,,NORTH YORK,  M3C2P9 CANADA |
| JUNGK, DOREEN L, | 6015-34 AVE N,,MINNEAPOLIS, MN 55422 |
| JUNGWIRTH JR, FRED T, | 4408 W. YUCCA ST.,GLENDALE, AZ 85304 |
| JUNIEGA, RICO A, | 3219 TULIPWOOD LN.,SAN JOSE, CA 95132 |
| JUNIEGA, VERONICA R, | 3219 TULIPWOOD LN.,SAN JOSE, CA 95132 |
| JUNIEL, LINDA, | 770 EMERALD SOUND BLVD,,OAK POINT, TX 75068 |
| JUNIO, RONALD, | 169 CALLE DE LOS NIN,,RANCHO SANTA MARG, CA 92688 |
| JUNIOR ACHIEVEMENT NEW BRUNSWICK, | PO BOX 20040,,FREDERICTON, NB E3B 6Y8 CANADA |
| JUNIOR ACHIEVEMENT OF DALLAS, | 1201 EXECUTIVE DR WEST,,RICHARDSON, TX 75081 |
| JUNIOR ACHIEVEMENT OF EASTERN, | ONTARIO,1 MARY STREET,,OSHAWA, ON L1G 7W8 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN, | 410 NORTH BOYLAN AVE.,RALEIGH, NC 27603-1212 |
| JUNIOR ACHIEVEMENT OF EASTERN, | NORTH CAROLINA INC,402 EAST HARGETT ST.,RALEIGH, NC 27601 |
| JUNIOR ACHIEVEMENT OF EASTERN, | 105 CONSUMERS DR.,WHITBY, ON L1N 1C4 CANADA |
| JUNIOR ACHIEVEMENT OF GA, | 675 WEST PEACHTREE ST,SUITE 32S84.,ATLANTA, GA 30375 |
| JUNIOR ACHIEVEMENT OF GEORGIA, | 460 ABERNATHY RD NE.,ATLANTA, GA 30328 |
| JUNIOR ACHIEVEMENT OF GEORGIA, | 6100 ATLANTIC BLVD.,NORCROSS, GA 30071-1305 |
| JUNIOR ACHIEVEMENT OF NOVA SCOTIA, | 6960 MUMFORD RD,SUITE 14B,,HALIFAX, NS B3L 4P1 CANADA |
| JUNIOR ACHIEVEMENT, | 1201 EXECUTIVE DR WEST,,RICHARDSON, TX 75081-2232 |
| JUNIPER NETWORKS INC, | 1194 N MATHILDA AVE.,SUNNYVALE, CA 94089-1206 |
| JUNIPER NETWORKS, | 5661 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| JUNIPER NETWORKS, | 1194 NORTH MATHILDA AVENUE.,SUNNYVALE, CA 94089-1206 |
| JUNOR, ROBERT, | 6013 NW 67TH AVE.,TAMARAC, FL 33321-5631 |
| JUPITER PRIMARY CARE, | 2151 ALTERNATE A1A,,JUPITER, FL 33477 |
| JURASEVICH, MARIE, | 29210 GIMPL HILL.,EUGENE, OR 97402 |
| JURASEVICH, MARIE, | 29210 GIMPL HILL RD.,EUGENE, OR 97402 |
| JUREK, NOREEN E, | 511 SANTORINI DRIVE,,CARY, NC 27519 |
| JURMAN, RONALD, | 8512 PINEFIELD RD.,APEX, NC 27502 |
| JUSINO, ANDRES, | 1401 ELLISON AVE.,BRONX, NY 10461 |
| JUST IN TIME HOLDINGS (PVT) LTD., | REGENT BUILDING 345,R.A. DE MEL MAWATHA,,COLOMBO,   SRI LANKA |
| JUST MEDIA, | FIRST FLOOR,4-8 EMERSON STREET,,LONDON,  SE1 9DU GREAT BRITAIN |

| | |
|---|---|
| JUST, JOEL, | 3904 SHARP LN,,RICHARDSON, TX 75082-3796 |
| JUST, TERESA, | 719 NORTH 400 WEST,,CENTERVILLE, UT 84014 |
| JUST, TERESA, | 719 NO. 4OO W.,,CENTERVILLE, UT 84014 |
| JUSTICE JR, GRAHAM D, | 1223 HAMPTON DR,,SUMMERVILLE, SC 29483 |
| JUSTICE JR, LEWIS E, | 2405 W. KNOX ST,,DURHAM, NC 27705 |
| JUSTICE JR, WALTER J, | 5510 WAKEFIELD DRIVE,,BRENTWOOD, TN 37027 |
| JUSTICE, ANNA F, | 840 MILL CREEK RD,,LURAY, VA 22835 |
| JUSTICE, DONNA, | 305 CHALON DR,,CARY, NC 27511 |
| JUSTICE, JAMES, | 5110 W JONES BRIDGE,,NORCROSS, GA 30092 |
| JUSTICE, JEFFREY W, | 3427 BEAUX CT,,RALEIGH, NC 27616 |
| JUSTICE, RADFIELD D, | 199 S 16TH ST,,SAN JOSE, CA 95112 |
| JUSTIN HICKS, | 5545 BROOKFIELD RIDGE DR,,WINSTON-SALEM, NC 27105-1758 |
| JUSTIN O'CONNOR, | 5 EDMONDS RD,,CONCORD, MA 01742 |
| JUSTUS, EDWARD D, | 117 RAVENNA WAY,,CARY, NC 27513 |
| JUVENILE DIABETES RESEARCH, | 400 PERIMETER CENTER TERRACE,,ATLANTA, GA 30346 |
| JV COMMUNICATIONS, | 22996 EL TORO ROAD,SUITE 110,,LAKE FOREST, CA 92630-4961 |
| JVG TECHNOLOGIES, | RR1,332 NAPHAN ROAD,,ROSLIN, ON K0K 2Y0 CANADA |
| JYOTI BOPPANA, | 1421 DEBON DRIVE,,PLANO, TX 75075 |
| K&L MICROWAVE INC, | PO BOX 27669,,NEW YORK, NY 10087-7669 |
| K&L MICROWAVE INC, | 2250 NORTHWOOD DRIVE,,SALISBURY, MD 21801-8811 |
| K&M TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,101 S VICTORIA ST,CHAMBERS, NE 68725-0187 |
| K&M TELEPHONE COMPANY INC, | 101 S VICTORIA ST,PO BOX 187,,CHAMBERS, NE 68725-0187 |
| K. STEWARD EVANS JR., | C/O PEPPER HAMILTON LLP,600 FOURTEENTH ST. NW,,WASHINGTON, DC 20005 |
| KA WAI CHAN, | 311 SHADY VALLEY C.T.,,SAN RAMON, CA 94582 |
| KAAWALOA, SAMUEL K, | P O BOX 433,6733 PRIVATE ROAD #132,, CO 80107 |
| KABBES, JOHN, | 1112 BERWICK VALLEY LANE,,CARY, NC 27513 |
| KABOLIZADEH, FARSHID, | PO BOX 18,,WESTFORD, MA 01886 |
| KACHAN, THOMAS A, | 1308 HOLLY GLEN RUN,,APOPKA, FL 32703 |
| KACHAPPILLY, BIJU, | 4 RIVERHURST RD, APT 303,,BILLERICA, MA 01821 |
| KACHAPPILLY, RAIMY, | 4 RIVERHURST RD,APT 303,,BILLERICA, MA 01821 |
| KACHELEIN, PATRICIA D, | 204 TENBY CHASE DRIVE,,DELRAN, NJ 08075 |
| KACZMARSKA, MARGARET, | 8212 BARTLEY RD,,PLANO, TX 75025 |
| KACZOWKA, DAVID H, | 300 LEGACY DRIVE,APT 336,,PLANO, TX 75023 |
| KACZOWKA, DAVID, | 300 LEGACY DRIVE APT 336,,PLANO, TX 75023 |
| KACZYNSKI, ROBERT, | 9908 RIMWOOD COURT,,RALEIGH, NC 27613 |
| KADELSKI, DOROTHY F, | 821 BAYSHORE RD,,ELLENTON, FL 34222 |
| KADEN, NEIL, | 927-4490 WEST ELDORADO PKWY,,MCKINNEY, TX 75070 |
| KADEN, STEVEN M, | 43 ROBERTA LANE,,SYOSSET, NY 11791 |
| KADER, CHRISTOPHER, | 2385 NE PARK DRIVE,,ISSAQUAH, WA 98029 |
| KADI, SERGIO, | 107 EAGLE SWOOP CT,,CARY, NC 27513 |
| KADIKAR, RAJESH, | 405 TROLLEY CAR WAY,,MORRISVILLE, NC 27560 |
| KADLIK, PETER, | 621 MARSHALL ST,,HOLLISTON, MA 01746 |
| KADRA, BLAKE A, | 187 HAYDEN ROWE STREET,,HOPKINTON, MA 01748 |
| KADRA, BLAKE, | 187 HAYDEN ROWE STREET,,HOPKINTON, MA 01748 |
| KAEMMERLING, ROBERT E, | 977 NEWBURY ROAD,,THOUSAND OAKS, CA 91320 |
| KAENEMAN JR, ROBERT D, | 11 STEEPLE CHASE CIR,,WESTFORD, MA 01886 |
| KAENEMAN, PAUL A, | 100 GERMANO DR,,TEWKSBURY, MA 01876 |
| KAEPPLEIN, MARK, | 11 PALMER STREET,,ARLINGTON, MA 02474 |
| KAERSVANG, LOA L, | 13250 COUNTY RD,APT 99B,,WOODLAND, CA 95695 |
| KAFERLEIN, ANDREW E, | 10 WARREN ST,,HASTINGS ON HUDSON, NY 10706 |
| KAHAWAII, AVERY, | 7900 KODAK DR,,PLANO, TX 75025 |
| KAHHAN, LARRY P, | P O BOX 2456,,DANVILLE, CA 94526 |
| KAHIKINA JR, PETER K, | 157 SUN VALLEY WAY,,MORRIS PLAINS, NJ 07950 |
| KAHN, PAUL, | 506 LAN ZARO DR.,,MORGANVILLE, NJ 07751 |
| KAHSAI, YOHANNES, | 1225E PATRICK CR,APT E,,CARY, NC 27511 |
| KAHVECI, TUNC, | 5 WINTHROP CT,,DURHAM, NC 27707 |
| KAINEC, MARTIN H, | 2450 SW SUMMIT STREET,,PORT ST. LUCIE, FL 34984 |
| KAISER ASSOCIATES INC, | 1747 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20006-4651 |
| KAISER ASSOCIATES INC, | 1747 PENNSYLVANIA AVE., NW,SUITE 900,,WASHINGTON, DC 20006 |
| KAISER FOUNDATION HEALTH PLAN, | GENERAL ACCOUNTING - 5TH FLOOR,1950 FRANKLIN ST.,,OAKLAND, CA 94612-5103 |
| KAISER JR, JOHN F, | 37420 MANCHESTER ST,,PALMDALE, CA 93552 |
| KAISER PERMANENTE, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 KAISER PLZ,OAKLAND, CA 94612-3600 |
| KAISER PERMANENTE, | 1 KAISER PLZ,SUITE 2600,,OAKLAND, CA 94612-3600 |
| KAISER, | KAISER ASSOCIATES INC,1747 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20006-4651 |
| KAISER, PATRICK, | 1900 NEW HAVEN ROAD,,GRAPEVINE, TX 76051 |
| KAISER, PATRICK, | 1900 NEW HAVEN RD,,GRAPEVINE, TX 760517139 |
| KAITA, JERI L, | 1321 PEREGRINE DR,,GILROY, CA 95020 |
| KAITA, JERI, | 1321 PEREGRINE DR,,GILROY, CA 95020 |
| KAJEEJIT, SOMSAK, | 2427 SAGINAW AVE,,WEST PALM BEACH, FL 33409 |
| KAJI, SAMIR N, | 12004 STAGE COACH DR,,GERMANTOWN, MD 20876 |
| KAKADIA, VIJAY, | 190 RYLAND ST,#1314,,SAN JOSE, CA 95110 |
| KAKOU, JACOB T, | 302 AFFINITY LANE,,CARY, NC 27519 |
| KAKOU, JACOB, | 302 AFFINITY LANE,,CARY, NC 27519 |

| | |
|---|---|
| KALAHASTHI, KARTHIK, | 3480 GRANADA AVE,APT # 209,,SANTA CLARA, CA 95051 |
| KALAKUNTLA, MADHUSUDHAN, | 3504 GRAND MESA DRIVE,,PLANO, TX 75025 |
| KALAKUNTLA, VIJITHA, | 3504 GRAND MESA DRIVE,,PLANO, TX 75025 |
| KALAMA TELEPHONE CO, | GINNY WALTER,LORI ZAVALA,290 N 1ST ST,KALAMA, WA 98625-1000 |
| KALAMA TELEPHONE CO, | 290 N 1ST ST,PO BOX 1068,,KALAMA, WA 98625-1000 |
| KALASZ, PATRICIA A, | 45964 JUDD RD,,BELLEVILLE, MI 48111 |
| KALEGARIC, STEPHEN, | 386 RIVERWAY,UNIT #2,,BOSTON, MA 02115 |
| KALEGARIC, STEPHEN, | 1413 KINGS CREST LANE,,RALEIGH, NC 27614 |
| KALES, MICHAEL, | 5236 NW 96TH DRIVE,,CORAL SPRINGS, FL 33076 |
| KALEY, KATHERINE R, | 4300 HOLLY RUN RD,,APEX, NC 27539 |
| KALEY, KATHERINE, | 4300 HOLLY RUN RD,,APEX, NC 27539 |
| KALFA, JOHN P., | 75 JOHNSON PL,,WOODMERE, NY 11598 |
| KALFA, JOHN, | 75 JOHNSON PL,,WOODMERE, NY 11598 |
| KALINOWSKI, KENNETH T, | 1 WARTON RD,,NASHUA, NH 03062 |
| KALINOWSKI, VERONICA, | 6052 NO. MENARD,,CHICAGO, IL 60646 |
| KALISKI-MIERWA, SUSAN, | DEPT. 7E25 - ENGLAND,P.O. BOX 80450,,NASHVILLE, TN 37208-0450 |
| KALKAT, GURBINDER, | 31 SHERWOOD CRESCENT,,BELLEVILE, ON K8P 5G2 CANADA |
| KALLA, ROBERT M, | 1200 HWY 7,,EXCELSIOR, MN 55331 |
| KALLAM, MICHELLE L., | 2701-202 ABBEY WOODS DR..,RALEIGH, NC 27614 |
| KALLAM, MICHELLE, | 2701-202 ABBEY WOODS DRIVE,APT. 202,,RALEIGH, NC 27614 |
| KALLAMADI, BHARGAVI, | 716 PRINCETON BLVD, APT 28,,LOWELL, MA 01851 |
| KALLAS, DIMA, | 408 N JEANINE DR UNIT C,,ANAHEIM, CA 92806 |
| KALLAUR, WALTER V, | 1808 24TH ST NW,,WASHINGTON, DC 20008 |
| KALLEWARD, RONALD C, | 6605 ENOLA,,KALAMAZOO, MI 49048 |
| KALLSTROM, MICHAEL A, | 1603 BRIARHOLLOW CT,,ALLEN, TX 75002 |
| KALLSTROM, MICHAEL, | 1603 BRIARHOLLOW CT,,ALLEN, TX 75002 |
| KALLU, SRINIVAS, | 7108 MARBLE CANYON DR,,PLANO, TX 75074 |
| KALMBACH, JON H, | 7420 HICKORY WOOD DR,,CO SPRINGS, CO 80920 |
| KALSEY, DAVID, | 7270 LYNE BAY DR..,ROSEVILLE, CA 95747 |
| KALSI, VISHAL, | 4387 LAIRD CIRCLE,,SANTA CLARA, CA 95054 |
| KALT, DANIEL B, | 210 MENLO OAKS DR,,MENLO PARK, CA 94025 |
| KALTENBERG, MICHELLE, | 224 STEEPLE COURT,,JOHNSON CREEK, WI 53038 |
| KALTZ, ALAN, | 1820 POST OAK LANE,,CARROLLTON, TX 75007 |
| KALUCIK, WIKTORIA, | 4010 SADIE CT,,CAMPBELL, CA 95008 |
| KALUZNY, DANIEL F, | 1416 SKOGEE CIRCLE,,LONGVIEW, TX 75605 |
| KALYAN BASU, | 3605 SAGE BRUSH TRL,,PLANO, TX 75023 |
| KALYANASUNDARAM, S, | 5237 MIDDLEBURY DRIVE,,MISSISSAUGA, ON L5M 5E5 CANADA |
| KALYANI, SANJAY KUMAR, | 1415 TARTAN DR,,ALLEN, TX 75013 |
| KAMATH, SACHEEN, | 1401 RED HAWK CIRCLE, APT K108,,FREMONT, CA 94538 |
| KAMATH, SHOBHA R, | 202 CLEARPORT DR,,MORRISVILLE, NC 27560 |
| KAMAUOHA, LAAKEA D, | PO BOX 1252,,HALEIWA, HI 96712 |
| KAMBLE, KESHAV G, | 34243 KENWOOD DRIVE,,FREMONT, CA 94555 |
| KAMBLE, KESHAV, | 34243 KENWOOD DRIVE,,FREMONT, CA 94555 |
| KAMBOH, AMEEL M, | 1952 SANDSTONE DR,,FRISCO, TX 75034 |
| KAMBOH, AMEEL, | 1952 SANDSTONE DR,,FRISCO, TX 75034 |
| KAMER, BRADLEY, | 3051 EASY GOER LANE,,GREENBRIER, TN 37073 |
| KAMERSON, GLENN W, | 152 RIDGEWOOD RD..,YOUNGSVILLE, NC 27596 |
| KAMERSON, GLENN, | 152 RIDGEWOOD RD..,YOUNGSVILLE, NC 27596 |
| KAMINUMA, ALBERT, | 6 DORRANCE AVE,,CHELMSFORD, MA 01824 |
| KAMMERER, ERIC J, | 1475 AUSTIN DR,,DIXON, CA 95620 |
| KAMMERER, TERRI, | 8 EVERGREEN LANE,,MERIDEN, CT 06450 |
| KAMO, RAMNIK, | 217 WALCOTT WAY,,CARY, NC 27519 |
| KAMPA, JAMES, | 10640 26TH ST SE,,ST. CLOUD, MN 56304 |
| KAMPMEYER, JESSIE, | 111 CARDINAL DR,,TOMS RIVER, NJ 08755 |
| KAMRAN, MEENA K, | 6913 BARBICAN DR,,PLANO, TX 75023 |
| KANADAY, CINDY, | 249 SPENCER CREEK ROAD,,FRANKLIN, TN 37069 |
| KANAK, JEREMY, | 225 S SAWYER ST,,OSHKOSH, WI 549025762 |
| KANAK, JEREMY, | 415 A OTTER AVE,,OSHKOSH, WI 54901 |
| KANATEK TECHNOLOGIES, | KTI KANATEK TECHNOLOGIES INC,535 LEGGET DRIVE SUITE 400,,KANATA, ON K2K 3B8 CANADA |
| KANATEK, | 535 LEGGET DRIVE,,OTTAWA, ON K2K 3B8 CANADA |
| KANATEK, | KANATEK,535 LEGGET DRIVE,,OTTAWA,  K2K 3B8 CANADA |
| KANATEK, | 535 LEGGET DRIVE,SUITE 400,,KANATA, ON K2K 3B8 CANADA |
| KANATEK, | 535 LEGGET DRIVE,,OTTAWA, ON K2K 3B8 CANADA |
| KANAWHA COUNTY SHERIFF, | 409 VIRGINIA ST E RM 120,,CHARLESTON, WV 25301-2595 |
| KANAWHA COUNTY SHERIFF, | 409 VIRGINIA ST EAST,ROOM 120,,CHARLESTON, WV 25301-2595 |
| KANAWYER, TOM, | 3301 SILVER MAPLE CT,,GARLAND, TX 75044 |
| KANCHARLA, BHANUKIRAN, | 411 BUCKINGHAM ROAD,APT. 914,,RICHARDSON, TX 75081 |
| KANDRA, BEVERLY A, | 230 BEACHWALK LN,,PORT ARANSAS, TX 78373 |
| KANE 3PL LLC, | 6500 KANE WAY,,ELKRIDGE, MD 21075-6000 |
| KANE JR, HAROLD V, | 480 B NEWPORT WAY,,MONROE TOWNSHIP , NJ 08831 |
| KANE THIRD PARTY LOGISTICS, | 6500 KANE WAY,,ELKRIDGE, MD 21075 |
| KANE, JOHN W, | 27 OXBOW LANE,,GROTON, MA 01450 |
| KANE, MICHAEL, | 420 OVINGTON AVENUE,APARTMENT 6E,,BROOKLYN, NY 11209 |

| | |
|---|---|
| KANE, MICHAEL, | 22 HORSESHOE RD.,CHELMSFORD, MA 01824 |
| KANE, SUSAN, | 648 LAKE TERRACE DR.,NASHVILLE, TN 37217 |
| KANG, LE, | 11672 VINEYARD SPRIN,COURT.,CUPERTINO, CA 95014 |
| KANG, LE, | 16 FILION CRESCENT,,, ON K2M 1V6 CANADA |
| KANG, PATTY T, | 12208 VALLEY BROOK,DR.,RICHMOND, VA 23233 |
| KANG, PAUL, | 4811 GARRETT ROAD #205,,DURHAM, NC 27707 |
| KANG, PAUL, | 436 E. MILLBROOK RD.,RALEIGH, NC 27609 |
| KANG, YUYING, | 105 QUARTER MAINE CT.,CARY, NC 27513 |
| KANIA, FREDERICK, | 2 STONE WALL LANE,,COLUMBIA, CT 06237 |
| KANIA, MICHAEL, | 525 WILLIAM PENN PLACE,,PITTSBURGH, PA 15259 |
| KANIES, GAYLE A, | 6514 LOST HORIZON DR.,,AUSTIN, TX 78759 |
| KANLI M SHEN-CHOU, | 3307 MORNING GLORY WAY,,RICHARDSON, TX 75082 |
| KANOKLA TEL ASSN INC, | GINNY WALTER,LORI ZAVALA,100 KANOKLA AVE,CALDWELL, KS 67022-0111 |
| KANOKLA TEL ASSN INC, | 100 KANOKLA AVE,PO BOX 111,,CALDWELL, KS 67022-0111 |
| KANSAS CITY CHIEFS FOOTBALL, | CLUB INC.,ONE ARROWHEAD DRIVE,,KANSAS CITY, MO 64129 |
| KANSAS CITY FINANCE DEPARTMENT, | REVENUE DIVISION,P.O. BOX 843322,,KANSAS CITY, MO 64184-3322 |
| KANSAS CITY HOSPICE HOUSE, | OVERLAND PARK CHAPEL,,OVERLAND PARK, KS 66204-3848 |
| KANSAS CITY ROYALS BASEBALL CO, | GROUP SALES DEPT,ONE ROYAL WAY,,KANSAS CITY, MO 64129 |
| KANSAS CITY ROYALS BASEBALL CO, | P.O. BOX 419969,,KANSAS CITY, MO 64141-6969 |
| KANSAS CITY, | ,,, MO |
| KANSAS CITY, | REVENUE DIVISION,414 EAST 12TH STREET,,KANSAS CITY, MO 64106 |
| KANSAS CORPORATE TAX, | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,,TOPEKA, KS 66699-4000 |
| KANSAS CORPORATE TAX, | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,,TOPEKA, KS 66612-1588 |
| KANSAS DEPARTMENT OF LABOR, | 401 S.W. TOPEKA BLVD.,,TOPEKA, KS 66603-3182 |
| KANSAS DEPARTMENT OF REVENUE, | ,,, KS |
| KANSAS DEPARTMENT OF REVENUE, | 915 SW HARRISON ST.,,TOPEKA, KS 66625-5000 |
| KANSAS DEPT OF HEALTH, | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON,TOPEKA, KS 66612 |
| KANSAS DEPT OF LABOR, | 401 SW TOPEKA BLVD,,TOPEKA, KS 66603 |
| KANSAS FRANCHISE TAX, | KANSAS DEPT OF REVENUE,,TOPEKA, KS 66699-5000 |
| KANSAS FRANCHISE TAX, | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,,TOPEKA, KS 66612-1588 |
| KANSAS LOTTERY COMMISSION, | 128 N KANSAS AVE.,,TOPEKA, KS 66603-3638 |
| KANSAS MEDICAL MUTUAL INSURANCE CO, | 623 SW 10TH AVE,SUITE 200,,TOPEKA, KS 66612-1615 |
| KANSAS OFFICE OF THE STATE TREASURER, | ATTN: PEGGY HANNA, DIRECTOR,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON ST., SUITE 201,TOPEKA, KS 66612-1235 |
| KANSAS SECRETARY OF STATE, | CORPORATIONS DIVISION,1ST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE,TOPEKA, KS 66612-1594 |
| KANSAS SECRETARY OF STATE, | CORPORATIONS DIVISION,MEMORIAL HALL 1ST FLOOR,,TOPEKA, KS 66612-1594 |
| KANSAS SPEEDWAY, | 400 SPEEDWAY BLVD.,,KANSAS CITY, KS 66111 |
| KANSAS STATE OF, | STATE CAPITOL BLDG.,,TOPEKA, KS 66612 |
| KANSAS STATE TREASURER, | 900 SOUTH WEST JACKSON,ROOM 751S.,TOPEKA, KS 66612-1235 |
| KANSAS, | KANSAS STATE TREASURER,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON, SUITE 201,TOPEKA, KS 66612-1235 |
| KANSASSTATE TREASURER, | UNCLAIMED PROPERTY DIVISION,900 SW JACKSON SUITE 201,,TOPEKA, KS 66612-1235 |
| KANTHETY, SUNIL, | 3300 W PARK BLVD APT 2172,,PLANO, TX 75075 |
| KANUNGO, BISWAJIT, | 425 CAMILLE CIRCLE #14,,SAN JOSE, CA 95134 |
| KAO, CHI-CHANG, | 420 MADERA AVE #8,,SUNNYVALE, CA 94086 |
| KAO, FRANK, | 4849 FRANKFORD ROAD APT.433,,DALLAS, TX 75287 |
| KAO, HWACHUNG, | 4805 RIDGEWOOD DRIVE,,FREEMONT, CA 94555 |
| KAO, IUE-FANG, | 19785 VIEWRIDGE DR.,SARATOGA, CA 95070 |
| KAO, JAMES, | 1208 GORDON OAKS DR.,PLANO, TX 75023 |
| KAO, LILI W, | 13649 HOWEN DR.,SARATOGA, CA 95070 |
| KAO, WEN HUA, | 5161 GREAT MEADOW DRIVE,,SAN DIEGO, CA 92130 |
| KAON INTERACTIVE INC, | 2 CLOCK TOWER PLACE,,MAYNARD, MA 01754 |
| KAON INTERACTIVE INC, | PO BOX 49266,,SAN JOSE, CA 95161-9266 |
| KAON, | KAON INTERACTIVE INC,2 CLOCK TOWER PLACE,,MAYNARD, MA 01754 |
| KAPARSKI, BRIAN, | 9650 MILLIKEN AVE #7215,,RANCHO CUCAMONGA, CA 91730 |
| KAPICA, MARGARET H, | 8 ADIRONDACK RD,,CHELMSFORD, MA 01824 |
| KAPICA, MARGARET, | 8 ADIRONDACK RD,,CHELMSFORD, MA 01824 |
| KAPIL, SYLVIA, | 318 HAMILTON DRIVE,,STEWARTSVILLE, NJ 08886 |
| KAPIL, VIVEK, | 2712 MERLIN DR.,LEWISVILLE, TX 75056 |
| KAPLAN & CAMPS, | 800 N LOGAN #106,,DANVILLE, IL 61832 |
| KAPLAN & WALKER LLP, | 100 OVERLOOK CENTER,2ND FLOOR,,PRINCETON, NJ 08540 |
| KAPLAN, CARL, | 9518 ELIDA RD.,,SPRING HILL, FL 34608 |
| KAPLAN, SUE B, | 511 SHELL COVE DR.,MELBOURNE, FL 32940 |
| KAPLOWITZ, GEORGE K, | 17638 64TH PLACE,NORTH,,LOXAHATCHEE, FL 33470 |
| KAPOOR, PANKAJ, | 3416 NEIMAN RD,,PLANO, TX 75025 |
| KAPS, SARAH, | 1960 CHATHAMOOR DR.,ORLANDO, FL 32835 |
| KAPS, STEPHEN, | 1960 CHATHAMOORDR.,ORLANDO, FL 32835 |
| KAPS, STEVE, | 1960 CHATHAMOORDR.,ORLANDO, FL 32835 |
| KAPSCH AG, | AM EUROPLATZ,AM EUROPLATZ 5,,VIENNA,  1120 AUSTRALIA |
| KAPSCH BUSINESSCOM AG, | ATTENTION TO MELANIE SAFKA,WIENERBERGSTRASSE 53,,VIENNA,  1121 AUSTRIA |
| KAPSCH CARRIERCOM AG (USD), | AM EUROPLATZ 5,,VIENNA,  1120 AUSTRIA |
| KAPSCH CARRIERCOM AG, | GIOSY MONIZ,PETER OSADCIW,AM EUROPLATZ 5,WIEN,  1120 AUSTRIA |
| KAPSCH CARRIERCOM AG, | AM EUROPLATZ 5,,WIEN,  1120 AUSTRIA |
| KARADSHEH, NADIA, | 4430 N. CAMPBELL,,CHICAGO, IL 60625 |
| KARAM, DAVID, | 9308 S. 95TH E. PL.,,TULSA, OK 74133 |

| | |
|---|---|
| KARAM, MITHOON, | 23112 CORNERSTONE DRIVE,,YARDLEY, PA 19067 |
| KARAM, PHILIP, | 300 COURTHOUSE DRIVE,,MORRISVILLE, NC 27560 |
| KARANAM, VINOD, | 1800 E SPRING CREEK PKWY, APT#1522,APT #1522,,PLANO, TX 75074 |
| KARAS, IRENE, | 7249 N OVERHILL,,CHICAGO, IL 60631 |
| KARAUS, DEBRA P, | 1024 SEVILLE PLACE,,ORLANDO, FL 32804 |
| KARCHEVSKI, ROBERT A, | 43 GLADYS AVE,,MT VIEW, CA 94043 |
| KARDEN, JACOB, | 9888 GRAND VERDE WAY,BLDG 103,,BOCA RATON, FL 33428 |
| KAREN A ZURLO, | 306 MOUNTAINVIEW DR,,WAYNE, PA 19087 |
| KAREN DARDEN, | 2705 RIDGEVIEW LANE,,GARLAND, TX 75044 |
| KAREN ECKERSLEY, | 3513 ENCLAVE TRL,,PLANO, TX 75074 |
| KAREN J BERTEAU, | 8328 BARBER OAK DR,,PLANO, TX 75025 |
| KAREN MERLINO, | 22 LIEPER STREET,,HUNTINGTON, NY 11746 |
| KAREN PETERSON, | 335 HADLEY DR,,TRUMBULL, CT 06611 |
| KAREN R DORSEY, | 5420 CRABTREE PARK CT.,,RALEIGH, NC 27612 |
| KAREN S YAMADA, | 1530 VISTA CLUB CIR,APT 204,,SANTA CLARA, CA 95054 |
| KAREN TRYLOVICH, | 221 SPALDING GATE DR,,ATLANTA, GA 30328 |
| KAREN W TRYLOVICH, | 221 SPALDING GATE DR,,ATLANTA, GA 30328 |
| KARI BRANDT, | 10191 GREEN COURT,,WESTMINSTER, CO 80031-6794 |
| KARIA, ARVINDKUMAR, | 3517 LAKEBROOK DR,,PLANO, TX 75093 |
| KARIMI PAYDAR, SEYED MASSOUD, | 205 BENTON DRIVE APT 1306,,ALLEN, TX 75013 |
| KARKOTSKY, DANIEL J, | 14 CARRIAGE WAY,,BALLSTON SPA, NY 12020 |
| KARLA CONTRERAS, | 3809 SAN JACINTO,UNIT #C,,DALLAS, TX 75204 |
| KARLEN, PAMELA, | 1878 VINTAGE CIRCLE,,OAKDALE, CA 95361 |
| KARLSON, JULIE, | 8072 TIMBER LAKE DR,,EDEN PRAIRIE, MN 55347 |
| KARMALI, KARIM, | 300 BLOOR STR. EAST,APT.2208,,TORONTO, ON M4W 3Y2 CANADA |
| KARMARKAR, MRUNALINI, | 4013 BARNETT DR,,PLANO, TX 75024 |
| KARMILOVICH, CHRISTINE, | 5350 PENNY LN,,CUMMING, GA 300400278 |
| KARMOUS-EDWARDS, GIGI M, | 3629 WICKERSHAM WAY,,RALEIGH, NC 27604 |
| KARN, ROBERTS B, | 1605 PARK DR,,RALEIGH, NC 27605 |
| KARNER JR, E RUE, | 1 CARRIAGE LANE,,MAYNARD, MA 01754 |
| KARNES, JOHN E, | 1330 NAGEL COURT,,WEST CHICAGO, IL 60185 |
| KARNS, JAMES D, | 11670 GOETTING AVE,,TUSTIN, CA 92782 |
| KARNS, JAMES, | 11670 GOETTING AVE,,TUSTIN, CA 92782 |
| KAROSS, CHARLES, | 2030 COUNTRY OAKS DRIVE,,GARLAND, TX 75040-4063 |
| KAROUTZOS, STEVE, | 15841 WALMER ST.,,OVERLAND PARK, KS 66223 |
| KARP, LAWRENCE, | 1621 CORTINA CIRCLE,,ESCONDIDO, CA 92029 |
| KARR JR, JOHN R, | 39 CANDLELIGHT LANE,,BLUFFTON, SC 29909 |
| KARR, JACK, | 2180 HILLSBORO VALLEY RD,,BRENTWOOD, TN 37027 |
| KARRA, VENKATA, | 815 RAINIER CT,,ALLEN, TX 75002 |
| KARRASS LIMITED, | 8370 WILSHIRE BOULEVARD,,BEVERLY HILLS, CA 90211-2333 |
| KARRASS, | 8370 WILSHIRE BOULEVARD,,BEVERLY HILLS, CA 90211-2333 |
| KARSTENS, CHAD, | 18925 HILLTOP LANE,,NEVADA, TX 75173 |
| KARSZ, LINDA, | 1997 S. FOREST HILL,,DANVILLE, CA 94526 |
| KARTAK, FRANCES E, | 2800 HILLSBORO AVE N,O 224,,NEW HOPE, MN 55427 |
| KARUNAKARAN, KUMARA DAS, | 4781 LA CRESTA WAY,,SAN JOSE, CA 95129 |
| KARUNAKARAN, KUMARA DAS, | 4781 LA CRESTA WAY,,SAN JOSE, CA 951291453 |
| KARUNARATNE, ELIZABETH B, | 1033 CARLISLE DR,,ALLEN, TX 75002 |
| KARUNARATNE, ELIZABETH, | 1033 CARLISLE DR,,ALLEN, TX 75002 |
| KASACK, EVAN R, | 147 COUNTRY CLUB RD,,CHESHIRE, CT 06410 |
| KASBOW, ROBERT R, | 4225 WOODLANDS LANE,,ORCHARD LAKE, MI 48033 |
| KASDORF, PENNY S, | 54 MARAVILLA WAY,,HOT SPRINGS VILLAGE, AR 71909 |
| KASDORF, WILLIAM F, | 54 MARAVILLA WAY,,HOT SPRINGS VILLAGE, AR 71909 |
| KASERKIE, EDWARD, | 27965 LUCERO,,MISSION VIEJO, CA 92692 |
| KASH MISHRA, | 53 MEADOW BLUFF RD,,MORRIS PLAINS, NJ 07950 |
| KASHANIAN, ALI, | 3909 NEVEDA CT.,,MCKINNEY, TX 75070 |
| KASHANIAN, ALI, | 5517 FLOWERWOOD LN,,MCKINNEY, TX 75070 |
| KASHEF, BAHRAM, | 2905 CASCADE DR,,PLANO, TX 75025 |
| KASHIF, ISMAIL, | 1009 HOSINGTON DRIVE,,PLANO, TX 75094 |
| KASHUL, WILLIAM N, | 701 NORTH DEE ROAD,,PARK RIDGE, IL 60068 |
| KASPER, JAMES, | 2004 E. STIRLING COURT,,HENDERSONVILLE, TN 37075 |
| KASPER, JOHN, | 305 HIGHLANDS BLUFF.,,CARY, NC 27511 |
| KASPROWICZ, MICHELLE, | 7710 VISTA CREEK LN,,SACHSE, TX 75048 |
| KASPROWICZ, TIMOTHY, | 7710 VISTA CREEK LN,,SACHSE, TX 75048 |
| KASSAM, MEHBOOB, | 6 CITRON CT,,SAN RAMON, CA 94583 |
| KASSAM, MEHBOOB, | 6 CITRON COURT,,, CA 94583 |
| KASSNER, RONALD, | 17745 S AUSTIN RD,,MANTECA, CA 95336 |
| KASTEN,DOUGLAS, | 929 GRANDE HAVEN DRIVE,,TITUSVILLE, FL 32780 |
| KASTI, MIKE, | 4100 CREEKSTONE DR,,PLANO, TX 75093 |
| KASTNER, ALAN, | 16 BERTRAN DRIVE,,BRIDGEWATER, NJ 08807 |
| KASTNER, DENNIS, | 11318 LOYALIST PARKWAY, RR#4,,PICTON,  K0K2T0 CANADA |
| KASZUBA, MARIA, | 7455 N OLCOTT,,CHICAGO, IL 60631 |
| KASZUBSKI, IRENE K, | 7658 ENFIELD,,MORTON GROVE, IL 60053 |
| KATA, KAMAKSHI, | 1301 MCCOY CT.,,ALLEN, TX 75002 |

| | |
|---|---|
| KATA, MICHAEL J, | 3417 KENNEBUCK CT.,RALEIGH, NC 27613 |
| KATA, MICHAEL, | 3417 KENNEBUCK CT.,RALEIGH, NC 27613 |
| KATAM, CHARITHA, | 2301 PEBBLE VALE DRIVE,APT# 1825,PLANO, TX 75075 |
| KATANIZADEH, BEHROOZ, | 708 HARVEST DR.,MCKINNEY, TX 75070 |
| KATCHER, MARTIN L, | 11346 MANDARIN RIDGE LN.,JACKSONVILLE, FL 32258 |
| KATHERINE A. GIOVACCO, | SOBEL & KELLY PC,464 NEW YORK AVENUE,SUITE 100,HUNTINGTON, NY 11743 |
| KATHIRGAMATHAMB, SRIGANESHAN, | 2241, SW 180 AVE.,MIRAMAR, FL 33029 |
| KATHIRGAMATHAMBY, SRIGANESHAN, | 2241, SW 180 AVE.,MIRAMAR, FL 33029 |
| KATHLEEN D MCCABE, | 2868 COUNTRY LN.,ELLICOTT CITY, MD 21042 |
| KATHLEEN KERR, | 303 ECHO BAY RD,HUNTSVILLE, ON P1H 1R4 CANADA |
| KATHLEEN MCCAULEY, | 1266 LIBERTY LANE,,GALLATIN, TN 37066 |
| KATHLEEN TOLER, | 8313 BRISTOL COURT,,ROWLETT, TX 75089 |
| KATHREIN WERKE KG, | ANTON KATHREIN STRASSE 13,,ROSENHEIM,  83004 GERMANY |
| KATHRYN SOHL BEASLEY, | 1818 WEANNE DR.,,RICHARDSON, TX 75082 |
| KATILIUS, MICHAEL, | 4711 GREENSPRINGS AVE.,WEST MIFFILN, PA 15122 |
| KATKIN, ELIZABETH A, | 22656 ISLAND LAKES DR.,ESTERO, FL 33928 |
| KATRAGADDA, JAGADEESH, | 999 EAST BASELINE RD,APT 2322,,TEMPE, AZ 85283-1301 |
| KATRAGADDA, PRAKASH, | 104 STRANGFORD LANE,,DURHAM, NC 27713 |
| KATRIN ASHEAR, | 947 COLONIAL LANE,,PALO ALTO, CA 94303 |
| KATRINA CABRAL, | 491 WOODLAND AVE.,LOS GATOS, CA 95032 |
| KATZ, MEIRA P, | 1582 MASON MILL RD.,ATLANTA, GA 30329 |
| KATZ, SCOTT, | 2201 PITTNER LANE,,PLANO, TX 75025 |
| KATZBECK, SCOTT R, | 6N 956 GLENVIEW DR.,ST. CHARLES, IL 60175 |
| KATZENELSON, BETTY S, | 8 DANDELION COURT,,OWINGS MILLS, MD 21117 |
| KAUFENBERG, DAVID S, | 2101 HILLSIDE DRIVE SOUTH,SHAKOPEE, MN 55379 |
| KAUFFMAN, DOUG, | 4569 EXPLORER DR.,FRISCO, TX 75034 |
| KAUFFMAN, DOUGLAS, | 4569 EXPLORER DR.,FRISCO, TX 75034 |
| KAUFFMAN, JOHN D, | 242 PLEASANT VALLEY RD.,,JONESBOROUGH, TN 37659 |
| KAUFFMAN, LEONARD, | 3664 HWY 15,,OXFORD, NC 27565 |
| KAUFMAN, AMY, | 2541 ROYAL TROON DRIVE,,PLANO, TX 75025 |
| KAUFMAN, ANTHONY, | 19423 LAKESIDE LANE,,BLOOMINGTON, IL 61704 |
| KAUFMAN, DAVID L, | 2340 26TH AVE.,MISSOULA, MT 59804 |
| KAUFMAN, ERIC, | 206 NEWBERRY LN.,DURHAM, NC 27703 |
| KAUFMAN, JUDITH A, | 11449 LIPPITT AVE.,DALLAS, TX 75218 |
| KAUNE, ANTHONY, | 2717 LOOKOUT DRIVE,APT 3203,,GARLAND, TX 75044 |
| KAUSEN, KIMBERLEY, | 26 CEDAR RIDGE,,IRVINE, CA 92612 |
| KAUSHIK, MEENAKSHI, | 870 E EL CAMINO REAL #401,,SUNNYVALE, CA 94087 |
| KAUTZ, CHRIS A, | 3502 PROSPECT,,NORFOLK, NE 68701 |
| KAVALA, MRUTYUNJAYA, | 2000 NEW RODGERS ROAD,APT. D16,,LEVITTOWN, PA 19056 |
| KAVANAGH, KEVIN, | 24235 VALLEY ST.,NEWHALL, CA 91321 |
| KAVANAUGH, STEVEN S, | 4420 BELVEDER WAY.,ANTIOCH, CA 94509 |
| KAVITHA KARANAM, | 6301 STONEWOOD DR #2510,,PLANO, TX 75024 |
| KAVLICK, RAYMOND P, | 8473 CLIMBING WAY,,PINCKNEY, MI 48169 |
| KAVOOSI, MAHBOUD, | 26 VIECKIS DRIVE,,NASHUA, NH 03062 |
| KAWAGUCHI, NADINE C, | 5433 SUNSTAR COMMON,,FREMONT, CA 94555 |
| KAWASHIMA, DAVID L, | 5698 BROOKHURST CT,,SAN JOSE, CA 95129 |
| KAWSKI, MICHAEL D, | 1978 ONTARIO STREET,,HONEOYE FALLS, NY 14472 |
| KAY MORRISON, MARY, | 530 B ST,STE 242,,SAN DIEGO, CA 92101 |
| KAY N HILL, | 9603 CLUBVALLEY WAY,,RALEIGH, NC 27617 |
| KAY, ALICIA M, | 5237 CREED DRIVE,,SUMMERFIELD, NC 27358 |
| KAY, DAVID, | 8239 ALDEA ST.,,DUBLIN, CA 94568 |
| KAY, TIMOTHY, | 109 DUNOON CT.,CLAYTON, NC 27520 |
| KAYAR, BULENT, | 211-3085 BLOOR ST. W.,,TORONTO, ON M8X 1C9 CANADA |
| KAYE, DOUGLAS J., | 631 BELMONT CREST DRIVE,,MARIETTA, GA 30067 |
| KAYE, RHONDA L, | 631 BELMONT CREST DR.,MARIETTA, GA 30067 |
| KAYE, RICHARD, | 44-05 QUAIL RIDGE DR.,,PLAINSBORO, NJ 08536 |
| KAYES HOME HEALTHCARE, | 679 E MAIN ST.,MERIDEN, CT 06450 |
| KAYLOR, SCOTT, | 3203 JUNIPER DR.,MCKINNEY, TX 75070 |
| KAYSER, VINCENT J, | 506 NORTON LANE,,ARNOLD, MD 21012 |
| KAZEM YAHYAPOUR, | 6100 CRESCENT KNOLL DR.,RALEIGH, NC 27614 |
| KAZEMINEJAD, SAIED, | 2171 ASTORIA CIRCLE,APT 302,,HERNDON, VA 20170 |
| KAZI, ABDUL, | 54 CASSA LOOP,,HOLTSVILLE, NY 11742 |
| KAZI, AQIBUDDIN, | 3821 PILOT DRIVE,,PLANO, TX 75025 |
| KAZI, JALEEL, | 10 ERION DRIVE,,NASHUA, NH 03062 |
| KAZI, REZA, | 3113 LINCOLNSHIRE DR.,RICHARDSON, TX 75082 |
| KAZIMIERSKI, WLODZIMIERZ, | 7782 GEORGETOWN CHASE,,ROSWELL, GA 30075 |
| KDDI AMERICA, INC, | PO BOX 7777 - W510005,,PHILADELPHIA, PA 19175-0005 |
| KDDI, | KDDI AMERICA INC,PO BOX 7777 W510005,,PHILADELPHIA, PA 19175-0005 |
| KEADLE, JUDY COBLE, | 5257 VANN ST.,RALEIGH, NC 27606 |
| KEALY, PETER, | 111 WEST POINTE TRAIL,,WOODSTOCK, GA 30189 |
| KEAN UNIVERSITY FOUNDATION, | 1000 MORRIS AVE,,UNION, NJ 07083-0411 |
| KEAN, GEORGE E, | 78 CABANA RD.,BELHAVEN, NC 27810 |
| KEANE, NOEL, | 7 ASHBROOK,,BALLYMOE,  IRL |

| | |
|---|---|
| KEARFOTT GUIDANCE & NAVIGATION CORP, | 150 TOTOWA ROAD,,WAYNE, NJ 07470-3117 |
| KEARLEY, DEREK J, | 48 SOUTH HAMPTON RD,,AMESBURY, MA 01913 |
| KEARLEY, DEREK, | 48 SOUTH HAMPTON RD,,AMESBURY, MA 01913 |
| KEARNEY, BRENDA J, | 1207 S. BLOODWORTH ST,,RALEIGH, NC 27601 |
| KEARNEY, DAVID S, | 471 FOCH BLVD,,MINEOLA, NY 11501 |
| KEARNEY, DEBORAH, | 3769 BELLTOWN RD,,OXFORD, NC 27565 |
| KEARNEY, GARY, | 3304 SAN SIMEON WAY,,PLANO, TX 75023 |
| KEARNEY, GARY, | ,,, CA |
| KEARNEY, JAMIE ROBERTA, | 1845 KITTRELL RD,,KITTRELL, NC 27544 |
| KEARNEY, LINDA L, | 108 DOGWOOD DR,,FRANKLINTON, NC 27525 |
| KEARNEY, LINWOOD W, | 502-C HILLCREST ST,,TALAHASSEE, FL 32308 |
| KEARNEY, MARGARET, | 175 FALCONER AVE,,BROCKTON, MA 02301 |
| KEARNEY, TERRI, | 2416 KEARNEY ROAD,,WAKE FOREST, NC 27587 |
| KEARNS, CRAIG, | 906 E. CHESTNUT,,BLOOMINGTON, IL 61701 |
| KEARNS, DONALD R, | 1528 PALMERS GROVE,CHURCH RD,,HILLSBOROUGH, NC 27278 |
| KEARNS, KAREN L, | 18 HAZELTINE ROAD,,UPTON, MA 01568 |
| KEAST, MICHAEL, | 706 GRIMSTEAD CR,,CARY, NC 27511 |
| KEATES, ROB, | 10519 138 ST NW,,EDMONTON, AB T5N 2J5 CANADA |
| KEATING, COLLEEN, | 31802 NE 105TH PLACE,,CARNATION, WA 98014 |
| KECK, ROBERT P, | 361 S HARRISON,,PALATINE, IL 60067 |
| KECZKOWSKI, HENRY, | 315 LANCASTER DRIVE,,CRYSTAL LAKE, IL 60014 |
| KEEFE, ALEXIA, | 36 WHITE TAIL WAY,,LITTLETON, MA 01460 |
| KEEFE, NAMIYO, | 1141 PERSIMMON AVE,APT 25,,ELCAJON, CA 92021 |
| KEEFE, PAUL D, | 361 HIGH PLAIN RD,,ANDOVER, MA 01810 |
| KEEFER, MAX E, | 5933 FOREST HILL BLVD #3,,WEST PALM BEA, FL 33415 |
| KEEFER, STEPHEN E, | P O BOX 564,,WORLAND, WY 82401 |
| KEEGAN, STEPHEN, | 50 EAST DRIVE,,COPAIGUE, NY 11726 |
| KEEGAN, SUSAN M., | 8 QUAIL RIDGE DRIVE,,FLEMINGTON, NJ 08822 |
| KEEGAN, SUSAN, | 8 QUAIL RIDGE DRIVE,,FLEMINGTON, NJ 08822 |
| KEELAN, WILLIAM, | 3105 BUCKINGHAM ROAD,,DURHAM, NC 27707 |
| KEELER, DONALD, | 2102 VINTAGE CT,,MCKINNEY, TX 75070 |
| KEELER, MICHAEL W, | 4650 PELLO CIRCLE,,EAGAN, MN 55122 |
| KEELS, KEVIN P, | 81 SOUTH CIRCLE AVE,,BARRINGTON, IL 60010 |
| KEEN, ALAN, | 39 ZEPHYR LILY TRAIL,,PALM COAST, FL 32164 |
| KEEN, CHARLES, | 49 BRICK KILN RD,,CHELMSFORD, MA 01824 |
| KEEN, GORDON J, | 1702 GLEN ABBY LANE,,WINTER HAVEN, FL 33881 |
| KEEN, RUSSELL L, | 9217 O'NEAL ROAD,,RALEIGH, NC 27613 |
| KEEN, RUSSELL, | 9217 O'NEAL ROAD,,RALEIGH, NC 27613 |
| KEENAN, ELBERTA, | 3198 TURKEY MOUNTAIN ROAD,,MONROE, GA 30655 |
| KEENAN, PATRICK, | 14038 ASH DR,,OVERLAND PARK, KS 66224 |
| KEENAN, PHILIP, | 13102 BETHANY ROAD,,ALPHARETTA, GA 30004 |
| KEENE, CARL, | 4 MARION AVE,,GROVELAND, MA 01834 |
| KEENE, SHEILA, | 15 RANDOLPH AVE,,BROCKTON, MA 02302-1165 |
| KEENE-MOORE, JENNIFER, | 3502 ASH CIRCLE,,RICHARDSON, TX 75082 |
| KEERTI G MELKOTE, | 3305 POMERADO WAY,,SAN JOSE, CA 95135 |
| KEESARA, SRIKANTH, | 50 SAWYER LANE,,TEWKSBURY, MA 01876 |
| KEETON, LINVILLE H, | 530 PINE RIDGE RD,,HENDERSON, NC 27536 |
| KEEVAN, WAYNE F, | 4 FLINT MEADOW LN,,SHREWSBURY, MA 01545 |
| KEEVER, THOMAS M, | 4400 ENNISMORE CIRCLE,,RALEIGH, NC 27613 |
| KEFGEN, JENNIFER, | 1028 GLENGATE CIRCLE,,MORRISVILLE, NC 27560 |
| KEHLMANN, DENIS, | 3800 TRILOGY DRIVE,,PLANO, TX 75075 |
| KEHOE JR, WILLIAM F, | 2045 KOALA DRIVE,,, CA 93036-9036 |
| KEHOE, HELEN S, | 520 SOUTHPORT DR,,FAIRMONT, MN 56031 |
| KEHOE, MICHELE B, | 2701 BECKETT'S RIDGE DRIVE,,HILLSBOROUGH, NC 27278 |
| KEIHAN MAHDAVI-SHAHRI, | 16 HARRISON GARDEN BLVD,APT 2202,,TORONTO, ON M2N 7J6 CANADA |
| KEILSON, DAVID P, | 305 PAINTED FALL WAY,,CARY, NC 27513 |
| KEILTY, MARGARET A, | 99 HINSDALE AVENUE,,WINSTED, CT 06098 |
| KEIM, MICHAEL, | 711 MERRILL CT,,ROSEVILLE, CA 95747 |
| KEIM, MICHAEL, | 711 MERRILL COURT,,ROSEVILLE, CA 95747 |
| KEIRSTEAD, MICHAEL, | 10435 SUMMER CREEK,,ALPHARETTA, GA 30022 |
| KEISTER, JORDAN, | 1703 BARTON SPRINGS CT,,ALLEN, TX 75002 |
| KEITEL, WILLIAM E, | 1311 CORVIDAE ST,,CARLSBAD, CA 92009 |
| KEITH M MEYER, | 5902 MOSS GLEN COURT,,MCKINNEY, TX 75070 |
| KEITH R MARSHALL, | 1350 OLD LYSTRA RD,,CHAPEL HILL, NC 27517 |
| KEITH WEINER, | 19865 EAST VIA DEL PALO,,QUEEN CREEK, AZ 85242 |
| KEITH, DANA L, | 2148 SPRINGWOOD DRIV,E.,CARROLLTON, TX 75006 |
| KEITH, EDWARD A, | 655 AMERICAS CUP,COVE,,ALPHARETTA, GA 30005 |
| KEITH, ERNEST M, | 802 MILLER RD,,HILLSBOROUGH, NC 27278 |
| KEITH, ERNEST, | 802 MILLER RD,,HILLSBOROUGH, NC 27278 |
| KEITH, KORY, | 326 E BANCROFT DR,,GARLAND, TX 75040 |
| KEITH, STEPHEN L, | 2011 HAYES RD,,CREEDMOOR, NC 27522 |
| KEITH-FOUST, ANITA M, | 323 W TRINITY AVE,,DURHAM, NC 27701 |
| KELCH, SARA, | 3352 GRAND FALLS BLVD,,MAINEVILLE, OH 45039 |

| | |
|---|---|
| KELCOM/WINDSOR TELCO, | 8605 TWIN OAKS DR.,WINDSOR, ON N8N 5B8 CANADA |
| KELKAR, ERIN M, | 4253 WHITEWATER CT.,NORCROSS, GA 30092 |
| KELL, SUZANNE, | 2891 LONDONDERRY DR.,SACRAMENTO, CA 95827 |
| KELLAM, MICHAEL, | 5619 PINNACLE CIRCLE.,SACHSE, TX 75048 |
| KELLER, DIANA, | 5210 LITTLE SANDY DRIVE.,RALEIGH, NC 27616 |
| KELLER, JANICE E, | 5635 XERXES AV S #30,7,.MPLS, MN 55410 |
| KELLER, KEVIN, | 46 FRANCES AVE.,STANHOPE, NJ 07874 |
| KELLER, MARIA, | 315 INTERCHANGE DRIVE,.FAYETTEVILLE, NC 28311 |
| KELLER, MATTHEW, | 50 STATION LANDING, APT. 317.,MEDFORD, MA 02155 |
| KELLER, NATHAN S, | 20863 PALOMAR MTN,VIEW ROAD,.RAMONA, CA 92065 |
| KELLER, RICHARD A, | 5554 PONDEROSA DR.,PARKER, CO 80134 |
| KELLER, RICHARD J, | 227 ROYAL PALM  WAY.,SPRING HILL, FL 34608 |
| KELLER, RICHARD L, | 151 MITCHELL ROAD, APT C4.,GREENVILLE, SC 29615 |
| KELLER, SHANE, | 2005 KNIGHTS CT.,.ALLEN, TX 75013 |
| KELLER, SUE A, | 12903 ALTON SQUARE,#101.,HERNDON, VA 20170-5830 |
| KELLERMAN, ROBERT A, | 1341 JAY AVENUE.,YPSILANTI, MI 48198 |
| KELLERMANN, RURICK A, | 105 SOMERSET FARM DR.,HOLLY SPRING, NC 27540 |
| KELLERMANN, RURICK, | 105 SOMERSET FARM DR.,HOLLY SPRING, NC 27540 |
| KELLETT, DONALD G, | 5006-A  AUTUMN LEAF LN,.PHENIX CITY, AL 36867 |
| KELLETT, DONALD, | 5006-A AUTUMN LEAF LANE,.PHENIX CITY, AL 36867 |
| KELLEY JR, CHARLES, | 3225 TURTLE CREEK BLVD #1640,.DALLAS, TX 75219-5473 |
| KELLEY, ADAM C, | 1050 MOFFETT RANCH,RD,.COLFAX, CA 95713 |
| KELLEY, ADAM, | 1050 MOFFETT RANCH RD,.COLFAX, CA 95713 |
| KELLEY, AUDREY, | 6175 CREEKFORD DR.,LITHONIA, GA 30058 |
| KELLEY, CAROLYN L, | 3968 STELL DR.,SIMI VALLEY, CA 93063 |
| KELLEY, CHRISTOPHER, | 813 ROCKCROSSING LANE.,ALLEN, TX 75002-5266 |
| KELLEY, DAVID L, | 1410 SCOTTSBORO LN.,RICHARDSON, TX 75082 |
| KELLEY, ELIZABETH A, | 59 PINE TREE LANE.,DRACUT, MA 01826 |
| KELLEY, ELIZABETH, | 59 PINE TREE LANE.,DRACUT, MA 01826 |
| KELLEY, JOHN, | 1 PARKERHILL WAY.,PEPPERELL, MA 01463 |
| KELLEY, JOHN, | 1109 BRITTANY PLACE.,LOUISVILLE, TX 75077 |
| KELLEY, JUDITH W, | 2898 MCCLEARY JACOBY,RD,.CORTLAND, OH 44410 |
| KELLEY, MATTHEW ADAMS, | 106 WILD BROOK COURT.,CARY, NC 27519 |
| KELLEY, MIRIAM F, | PO BOX 160016,.NASHVILLE, TN 37216 |
| KELLEY, NORMAN M, | 4612 OAK PARK ROAD.,RALEIGH, NC 27612 |
| KELLEY, PATRICIA A, | 8157 WYOMING AVE NO,.BROOKLYN PARK, MN 55445 |
| KELLNER, STEVEN, | 5311 PARK LAKE BLVD.,SACHSE, TX 75048 |
| KELLOGG, LAWRENCE, | 111 TIMBERLAND LOOP,.MOORESVILLE, NC 28115 |
| KELLY ANDERSON, | 1514 MANHATTAN AVE,.HERMOSA BEACH, CA 90254 |
| KELLY COMMUNICATIONS SYSTEMS INC, | 1135 SPRUCE DRIVE,.MOUNTAINSIDE, NJ 07092-2220 |
| KELLY J MARTIN, | 1411 N. SALEM BLVD.,ARLINGTON HEIGHTS, IL 60004 |
| KELLY KITAGAWA, | 108 TORREY PINE TERRACE,.SANTA CRUZ, CA 95060-3265 |
| KELLY MCNALLY, ANN, | 103 ROCKLAND ST.,SWAMPSCOTT, MA 01907 |
| KELLY SERVICES INC, | PO BOX 530437,.ATLANTA, GA 30353-0437 |
| KELLY SERVICES, | KELLY SERVICES INC,PO BOX 530437,.ATLANTA, GA 30353-0437 |
| KELLY SERVICES, INC., | 999 W BIG BEAVER ROAD.,TROY, MI 48084 |
| KELLY TEMPORARY SERVICE, | PO BOX 9488,POSTAL STATION A.,TORONTO, ON M5W 4E1 CANADA |
| KELLY TEMPORARY SERVICES LTD, | 200 KENT STREET,.OTTAWA, ON K2P 2J8 CANADA |
| KELLY, AARON, | 7804 DAIRY RIDGE RD.,MEBANE, NC 27302 |
| KELLY, ARTHUR, | PO BOX 2754,.VALRICO, FL 33595 |
| KELLY, BARBARA L, | 1097 GILEAD STREET,.HEBRON, CT 06248 |
| KELLY, CARRIE, | 2353 WINGSONG LANE.,ALLEN, TX 75013 |
| KELLY, CHARLES L, | 5408 BRIDLE PATH.,SANFORD, NC 27330 |
| KELLY, DENNIS F, | 330 HORACE AVENUE.,PALMYRA, NJ 08065 |
| KELLY, DON, | 2000 E. ARAPAHO ROAD,APT 5140,.RICHARDSON, TX 75081 |
| KELLY, DOROTHY L, | 426 ELLIOT.,WYLIE, TX 75098 |
| KELLY, F MICHAEL, | 204 GLEN ABBEY DR.,CARY, NC 27513 |
| KELLY, FRANKLIN D, | PO BOX 683,.BRACEY, VA 23919 |
| KELLY, HAROLD, | 6428 BRANDYWINE RD.,RALEIGH, NC 27607 |
| KELLY, JENNIE, | 2966 SURREY LANE.,ATLANTA, GA 30341 |
| KELLY, JOHN C, | 5417 SUNSEEKER BLVD.,GREENACRES, FL 33463 |
| KELLY, LOIS A, | 2200 BLACKHAWK TR.,LAWRENCEVILLE, GA 30043 |
| KELLY, MICHAEL C, | 42 SUSAN LANE.,BELLINGHAM, MA 02019 |
| KELLY, PAMELA P, | 4504 TYNE DR.,DURHAM, NC 27703 |
| KELLY, PEGGY E, | 2223 THISTLEWOOD DRIVE.,NASHVILLE, TN 37216 |
| KELLY, RAYMOND K, | SAN AGUSTIN HEIGHTS,BLOCK 5, LOTS 21 & 22,KATIPUNAN STREET,TISA, LABANGON, CEBU,  6000 PHL |
| KELLY, ROBERT VINCENT, | 172 COUNTY RD 915.,ANNA, TX 75409 |
| KELLY, SHARON, | 5412 CUMNOCK RD.,LOUISVILLE, KY 40291-1602 |
| KELLY, TERESA S, | 477 FARRELL'S CREEK,RD.,APEX, NC 27502 |
| KELLY, WILLIAM P, | 14 COHASSET LANE.,CHERRY HILL, NJ 08003 |
| KELLY, WILLIAM, | 14 COHASSET LANE.,CHERRY HILL, NJ 08003 |
| KELLY, ZOE ANN, | 3400 RIBCOWSKI CT.,RALEIGH, NC 27616 |
| KELSALL, LILIBETH, | 973 SHERMAN OAKS DR.,SAN JOSE, CA 95128 |

| | |
|---|---|
| KELSAY, LARRY W, | 8214 E. OLD MILL,,WICHITA, KS 67226 |
| KELSCH, ROBERT G, | 200 ATHENS,% OF MARIE MADDIX,,NASHVILLE, TN 37228 |
| KELSCHENBACH, CATHERINE, | 126 CALVERT BLVD,#4,,TONAWANDA, NY 14150 |
| KELSEAUX, MARIELLEN, | 923 MONTEREY BLVD,,HERMOSA BEACH, CA 90254 |
| KELSEY, DOUGLAS R, | 3168 TOM HUNT RD,,OXFORD, NC 27565 |
| KELSO, HAROLD D, | 6217 STONEHILL DRIVE,,DALLAS, TX 75254-7035 |
| KELTNER, DOUGLAS, | 205 WAGON TRAIL DR.,,CARY, NC 27513 |
| KELTNER, ERICA, | 205 WAGON TRAIL DR.,,CARY, NC 27513 |
| KEMBEL, TRUDY, | 4516 CHARLEMAGNE DRIVE,,PLANO, TX 75093 |
| KEMBER, ALAN T, | 2260 DIANA AVENUE,,MORGAN HILL, CA 95037 |
| KEMBER, ALAN, | 2260 DIANA AVE.,,MORGAN HILL, CA 95037 |
| KEMBLE, WILLIAM B, | 7016 MARK TERRACE DR.,,EDINA, MN 55439 |
| KEMBURU, SRINIVASA P, | 102 LAUREL BRANCH DR.,,CARY, NC 27513 |
| KEMISH, RANDY L, | 761 SPINDRIFT PL.,,SAN JOSE, CA 95134 |
| KEMMET, KEVIN F, | 941 SWITZKILL RD,,BERNE, NY 12023-3616 |
| KEMON, KENNETH S, | 164 DOTHAN RD,,WHITE RIVER JCT, VT 05001 |
| KEMP, BRIAN, | 22635 127TH AVE SE,,KENT, WA 98031 |
| KEMP, CHRISTAL, | 10544 E. GREENBURY WAY,,CLOVIS, CA 93611 |
| KEMP, P M, | 1220 TASMAN DR,VILLA 347,,SUNNYVALE, CA 94089 |
| KEMPER CONSULTING, | 112 GRANBY STREET,,NORFOLK, VA 23510 |
| KEMPER, FRED, | 8 LEXINGTON LN,,MT BETHEL, PA 18343 |
| KEMPF, MARK T, | 372 WINTERGREEN RD,,TIMBERLAKE, NC 27583 |
| KEMPFFER, MARY B, | 309 BURNT PINE CT.,,APEX, NC 27502 |
| KEMPSKI-SWEENEY, THERESA, | 900 HENDERSON CREEK DR UNIT 120,,NAPLES, FL 34114 |
| KEN BURNHAM, | 3880 ST LAURENT,,VILLE ST CATHERINE, QC J5C 2A9 CANADA |
| KEN CROSSON, | 10605 EVERGREEN CHASE WAY,,RALEIGH, NC 27613 |
| KEN MACDOUGALL, | 137 DANFORTH AVE,,TORONTO, ON M4K 1N2 CANADA |
| KEN PROPES, | 2686 MUM DRIVE,,RICHARDSON, TX 75082 |
| KENAS, ROBERT, | 12 EDGEMERE DR,,MATAWAN, NJ 07747 |
| KENDAL AT HANOVER, | 80 LYME RD,,HANOVER, NH 03755-1225 |
| KENDALL COMPANY, | 15 HAMPSHIRE ST,,MANSFIELD, MA 02048-1113 |
| KENDALL, MARTIN, | 923 SANTIAGO TRAIL,,WYLIE, TX 75098 |
| KENDALL, SHELIA, | 2103 CANARSIE RD,APT# 3,,BROOKLYN, NY 11236 |
| KENDALL, WILLIAM D, | 38 NASHUA DRIVE,,SICKLERVILLE, NJ 08081 |
| KENDRICK, SUSIE P, | 601 GIBBONS DR.,,SCOTTDALE, GA 30079 |
| KENEDI, ROBERT, | 11726 NIGHT HERON DR,,NAPLES, FL 34119-8888 |
| KENISON, EVELYN L, | R.F.D. #1, BOX 78,,BARNSTEAD, NH 03218 |
| KENKEL, STEPHEN W, | 5610 FRENCHMAN'S,CREEK DR,,DURHAM, NC 27713 |
| KENKEL, STEPHEN, | 5610 FRENCHMAN'S CREEK DR,,DURHAM, NC 27713 |
| KENLAN, MICHELE A, | 228 COUNTRY CLUB DR.,,DURHAM, NC 27712 |
| KENLEY JOAN, | 1 FERNHOFF CT.,,OAKLAND, CA 94619 |
| KENNADAY, EDWARD T, | P O BOX 743,,SARATOGA, WY 82331 |
| KENNAMER, WILLIAM T, | 13392 LONGMEADOW DRIVE,,HUNTLEY, IL 60142 |
| KENNARD, MICHAEL, | PO BOX 803,,PALM CITY, FL 34991 |
| KENNEBEC TELEPHONE COMPANY INC, | 100 S MAIN ST,PO BOX 158,,KENNEBEC, SD 57544-0158 |
| KENNEDY, BILLY K, | 296 BILL & JOHN LANE,,HURRICANE MILLS, TN 37078 |
| KENNEDY, EARL, | 2109 CAPRICE DR.,,KILLEEN, TX 76543 |
| KENNEDY, EDWIN, | 2040 W MIDDLFIELD RD,#17,,MT VIEW, CA 94043-2859 |
| KENNEDY, JACLYN A, | 1606 ROLLINS DRIVE,,ALLEN, TX 75013 |
| KENNEDY, JACLYN, | 1606 ROLLINS DRIVE,,ALLEN, TX 75013 |
| KENNEDY, JOHN J., | 25 PORTULACA CT.,,HOMOSASSA, FL 34446 |
| KENNEDY, JUDITH A, | 319 LCR 458,,MEXIA, TX 76667 |
| KENNEDY, KAREN G, | 62 LINCOLN AVE.,,WHITE PLAINS, NY 10606 |
| KENNEDY, KATHLEEN M, | 17970 E DORADO DR,,AURORA, CO 80015-5915 |
| KENNEDY, KATHLEEN, | 11 DOMENIC DR.,,CHELMSFORD, MA 01824 |
| KENNEDY, LOUISE N, | 3512 SCENIC DR,,DENVILLE, NJ 07054 |
| KENNEDY, MICHAEL E, | 5035 SHINN MOUNTAIN,CT.,,ANTIOCH, CA 94509 |
| KENNEDY, PENNY, | 7010 DOMINION LANE,,LAKEWOOD RANCH, FL 34202 |
| KENNEDY, ROGER D, | 610 OLD MACATAWA COURT,,HOLLAND, MI 49423-6739 |
| KENNEDY, SCOTT, | 13523 WEST SOLA DRIVE,,SUN CITY WEST, AZ 85375 |
| KENNEL, JANICE M, | 6762 ROOK DR,,HUNTINGTON BEACH, CA 92647 |
| KENNEMORE, LAVERNE D, | 2525 PAMELA DR,,SNELLVILLE, GA 30078 |
| KENNEPOHL, DAVID, | 3900 OCEAN DR #A,,MANHATTAN BEACH, CA 90266 |
| KENNETH B DUNBAR, | 902 CARNEGIE CT,,ALLEN, TX 75002 |
| KENNETH BOWLER C/O SIGNIANT INC., | 15 THIRD AVENUE,,BURLINGTON, MA 01803 |
| KENNETH E HEFFNER, | 2102 HEATHER COURT,,MCKINNEY, TX 75070 |
| KENNETH E. NOBLE ESQ., | KATTEN MUCHIN ROSENMAN LLP,575 MADISON AVE,,NEW YORK, NY 10022-2585 |
| KENNETH F KOCH, | 5550 E LEHIGH AVE,,DENVER, CO 80237 |
| KENNETH HORN, | 6708 FOXFIRE PLACE,,RALEIGH, NC 27615 |
| KENNETH J BERNIER, | 2008 16TH ST NW,#403,,WASHINGTON, DC 20009-3462 |
| KENNETH J. GORDON, ESQ., GOODWIN PROCTER, | LLP,EXCHANGE PLACE,,BOSTON, MA 02109 |
| KENNETH M STEGMAN, | 400 GREEN BROOK DR,,ALLEN, TX 75002 |
| KENNETH MOERMAN, | 4758 MEADOWVIEW RD,,MURRAY, UT 84107 |

| | |
|---|---|
| KENNETH OUELLETTE, | 62 SCHOOL HOUSE LN,,BOXBOROUGH, MA 01719 |
| KENNETH PENNELL, | 30 PERRIN AVE.,,NEPEAN,  K2J2Y1 CANADA |
| KENNETH R HARKER JR, | 4111 MORRISON ROAD,,NASHVILLE, IN 47448 |
| KENNETH R W TAYLOR, | 9401 SHADOW OAK WAY,,RALEIGH, NC 27615 |
| KENNETH TAYLOR, | 9401 SHADOW OAK WAY,,RALEIGH, NC 27615 |
| KENNETH W HORN, | 6708 FOX FIRE PLACE,,RALEIGH, NC 27615 |
| KENNETH W KASPER, | 20927 N SANSOM DR,,MARICOPA, AZ 85238 |
| KENNETT, GUY, | 595 COCONUT CIRCLE,,WESTON, FL 33326 |
| KENNEY, ANTHONY, | 64 SHADY HILL ROAD,,WESTON, MA 02493 |
| KENNEY, KAREN, | 1712 BRASHEAR COURT,,APEX, NC 27523 |
| KENNEY, MAURA J, | 33 EVERETT AVE.,,WINCHESTER, MA 01890 |
| KENNING, JOHN, | 537 ROSEMARY,,LAKE FOREST, IL 60045 |
| KENNY, JOHN, | 27 SYCAMORE AVE,,LAKE GROVE, NY 11755 |
| KENNY, RICARDO L, | 253 SHADY OAK CR,,LAKE MARY, FL 32746 |
| KENOL, EMILE, | 10598 BOCA ENTRADA BLVD,,BOCA RATON, FL 33428 |
| KENSINGER, DANIEL H, | 106 COOLIDGE AVE,,EDGEWATER PARK, NJ 08010 |
| KENSINGER, MICHAEL W, | 45583 CLUBHOUSE DR,,TEMECULA, CA 92592 |
| KENT H HEADRICK, | 1512 AUGUSTA CT,,MILPITAS, CA 95035 |
| KENT H LANDSBERG CO, | 2498 ROLL DRIVE PMB 901,,SAN DIEGO, CA 92154-7279 |
| KENT, DANIEL, | 1036 AUTUMN BLAZE LN,,LAWRENCEVILLE, GA 30045 |
| KENT, JAMES R, | 526 BRIDLE COURT,,FAIRVIEW, TX 75069 |
| KENT, MARCY, | 1234 TERRACE MILL,,MURPHY, TX 75094 |
| KENT, MISTY J, | 2021 SANDY TRL,,RICHARDSON, TX 750803426 |
| KENT, MISTY, | 2021 SANDY TRAIL,,RICHARDSON, TX 75080 |
| KENT, SCOTT, | 9018 ALDWICK DRIVE,,DALLAS, TX 75238 |
| KENT, SHANNON E., | 32170 CALLE BALAREZA,,TEMECULA, CA 92592 |
| KENT, VICTOR D, | 9320 W 93RD AVE.,,ST JOHN, IN 46373 |
| KENTROX LLC, | MS 01,PO BOX 4200,PORTLAND, OR 97208 |
| KENTROX LLC, | PO BOX 49135,,SAN JOSE, CA 95161-9135 |
| KENTUCKY DEPT FOR, | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN,,FRANKFORT, KY 40601 |
| KENTUCKY LABOR CABINET, | 1047 U.S. HWY 127 SOUTH, SUITE 4,,FRANKFORT, KY 40601-4381 |
| KENTUCKY REVENUE CABINET, | ,,FRANKFORT, KY 40620 |
| KENTUCKY STATE TREASURER, | ,,, KY |
| KENTUCKY STATE TREASURER, | DEPARTMENT OF REVENUE,,FRANKFORT, KY 40619 |
| KENTUCKY STATE TREASURER, | ATTN: BRENDA SWEATT, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1050 US HWY. 127 S., SUITE 100,FRANKFORT, KY 40601 |
| KENTUCKY STATE TREASURER, | KENTUCKY DEPT OF REVENUE,,FRANKFORT, KY 40620 |
| KENTUCKY STATE TREASURER, | PO BOX 1150,,FRANKFORT, KY 40602-1150 |
| KENTUCKY STATE TREASURER, | REVENUE CABINET,PO BOX 491,,FRANKFORT, KY 40602 |
| KENTUCKY STATE TREASURER, | 1050 US HWY 127 SOUTH,,FRANKFORT, KY 40601-4326 |
| KENTUCKY TELEPHONE ASSOCIATION, | 851 CORPORATE DR,SUITE 105,,LEXINGTON, KY 40503 |
| KENTUCKY, | UNCLAIMED PROPERTY DIVISION,1050 US HIGHWAY 127 SOUTH,SUITE 100,FRANKFORT, KY 40601 |
| KENWALT DIE CASTING, | 8719 BRADLEY AVENUE,,SUN VALLEY, CA 91352-2702 |
| KENWORTHY, JAMES W, | 214 CAROL AVE,,PELHAM, NY 10803 |
| KENWORTHY, MARK, | P O BOX 352,,BROOKSIDE, NJ 07926 |
| KENYON, CHRISTOPHER, | 211 PARKROYALE LN,,CARY, NC 27519 |
| KENYON, MARY J, | 16390 S HILLCREST CT,,EDEN PRAIRIE, MN 55344 |
| KENYON, PETER, | 23635 WOODHAVEN PLACE,,AUBURN, CA 95602 |
| KEOGH, MARIE A, | 2540 SNOWBIRD HOLLOW,,FRANKLIN, TN 37064 |
| KEOGH, PIETER V, | 17 AMBER TRL,,MADISON, CT 06643-2037 |
| KEPHART, STEPHANIE, | 2626 REAGAN ST. APT. 116,,DALLAS, TX 75219 |
| KEPKE, MARK, | 6613 HUMBOLDT DRIVE,,FUQUAY VARINA, NC 27526 |
| KEPLER, DANNY D, | 12708 ORCHARD CIRCLE,,OMAHA, NE 68137 |
| KEPNER TREGOE ASSOCIATES LTD, | PO BOX 574,,CRANBURY, NJ 08512-0574 |
| KEPNER, | KEPNER TREGOE ASSOCIATES LTD,PO BOX 574,,CRANBURY, NJ 08512-0574 |
| KEPPEL, MARK T, | 220 STONY RUN ROAD,,SPRING CITY, PA 19475 |
| KERBER, STEPHEN, | PO BOX 1115,,UPTON, MA 01568 |
| KERBY, ROSSI, | 3608 FLINTSTONE DRIVE,,PLANO, TX 75074 |
| KERILYN BURRI, | 8980 CAMINO DEL AVION,,GRANITE BAY, CA 95746 |
| KERMAN TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,811 S MADERA AVE,KERMAN, CA 93630-1740 |
| KERMAN TELEPHONE COMPANY, | 811 S MADERA AVE,,KERMAN, CA 93630-1740 |
| KERN, MARILOU, | 21990 OAK RANCH ROAD,,COLFAX, CA 95713 |
| KERN, PAUL, | 232 PIKELAND AVE,,SPRING CITY, PA 19475 |
| KERNODLE, CHARLES E, | 2025 SMITH DR.,,CLAYTON, NC 27520 |
| KERNS JR, MICHAEL, | 2420 PECAN,,LITTLE ELM, TX 75068 |
| KERNS SR, MICHAEL, | 2412 YORKTOWN,,PLANO, TX 75074 |
| KERNS, ELIZABETH B, | 4501-104 GREEN RD,,RALEIGH, NC 27604 |
| KERNS, RODNEY L, | 2097 ELAM CURRIN RD,,OXFORD, NC 27565 |
| KERNS, RODNEY, | 2097 ELAM CURRIN RD,,OXFORD, NC 27565 |
| KERO, LINDA J, | 764 WATERFORD DR,,GRAYSLAKE, IL 60030 |
| KERO, PAUL E, | 764 WATERFORD DR,,GRAYSLAKE, IL 60030 |
| KERR, JUSTIN K, | 15630 DALLAS ST.,,BRIGHTON, CO 80602 |
| KERR, MICHAEL, | 3811 LAKEVIEW RD,,HEREFORD, TX 79045 |
| KERR, ROBERT, | 5705 SANDALWOOD DR,,MCKINNEY, TX 75070 |

| | |
|---|---|
| KERR, WILLIAM A, | 3805 DURHAM RD,,, NC 27614 |
| KERRIGAN, NEIL, | 16 AUDREY AVE.,,TYNGSBORO, MA 01879 |
| KERSH, CARTER, | 612 ARLINGTON ST.,,CHAPEL HILL, NC 27514 |
| KERWIN, CHARLES H, | 3914 CAMBRIDGE AVE,,NASHVILLE, TN 37205 |
| KERWIN, SHIRL, | 2073 W CALIMYRNA AVE.,APT. 102,, CA 93711-1815 |
| KESAVARAPU, VIJAY, | 2912 CASCADE DRIVE,,PLANO, TX 75025 |
| KESHAVARZIAN, AMIR, | 653 BENNETT ST.,SIMI VALLEY, CA 93065 |
| KESLER, PHILIP, | P.O.BOX 496,,CHARLOTTE, TN 37036 |
| KESLING, MARY M, | 17200 WEST BELL RD.,LOT #1766,, AZ 85374 |
| KESSEL, ROBERT, | 2245 MONROE DRIVE,,ALPHARETTA, GA 30004 |
| KESSING, KATHRYN H, | 103 MASTER COURT,,CARY, NC 27513 |
| KETCH, BRADLEY L, | 572 FOXFORD RD,,BARTLETT, IL 60103 |
| KETCHAM, BARRY, | 15232 US HWY 90 WEST,,HARWOOD, TX 78632 |
| KETCHIKAN PUBLIC UTILITIES CO, | 2930 TONGASS AVE.,,KETCHIKAN, AK 99901-5742 |
| KETKAR, PRIYADARSHAN, | 1335 BRIGHT OAKS CT,,LOS ALTOS, CA 94024 |
| KETNER, JEFFERY, | 4010 TRACEY TRAIL,,ROWLETT, TX 75088 |
| KETSLER, JOSEPH, | 7617 WAASLAND DRIVE,,PLANO, TX 75025 |
| KETSLER, RITA, | 7617 WAASLAND DR.,PLANO, TX 75025 |
| KETTERER, DAVID, | 101 BAYWOOD PLACE,,CHAPEL HILL, NC 27516 |
| KETTLEDON, LORRAINE A, | 1726 CORBIN AVENUE,,NEW BRITAIN, CT 06053 |
| KEVIN CLAYTON, | 24 SOUTH RIDGE,,BILLERICAY, ES CM11 2ER GREAT BRITAIN |
| KEVIN DOUKAS, | 1317 HIDDEN MEADOW RD.,,MCKINNEY, TX 75070 |
| KEVIN E BOWYER, | 33 ATLANTIS COVE,,NEWPORT COAST, CA 92657 |
| KEVIN G KLAPPER, | 494 HUDSON RD,,SUDBURY, MA 01776 |
| KEVIN J BOYLE II, | 107 DRYSDALE CT.,CARY, NC 27511 |
| KEVIN J RUDGE, | 4N380 MOUNTAIN ASH DRIVE,,WAYNE, IL 60184 |
| KEVIN K VINKLER, | 3800 CLOUDCREST DRIVE,,PLANO, TX 75074 |
| KEVIN L STRICKER, | 10520 MORTON RIDGE DR,,ALPHARETTA, GA 30022 |
| KEVIN N GOOSE, | 2500 SILVER SPUR CT.,HERNDON, VA 20171-2927 |
| KEVIN RATOO, | 315 N.W, 153RD AVENUE,,PEMBROKE PINES, FL 33028 |
| KEVIN TAYLOR, | 2456 NE 27TH AVE,,FT. LAUDERDALE, FL 33305 |
| KEVIN TREWEEK, | 73 PLUMERIA CT.,DANVILLE, CA 94506 |
| KEY COMMUNICATIONS LLC, | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134-4327 |
| KEY EQUIPMENT FINANCE CANADA LTD, | 1122 INTERNATIONAL BLVD,SUITE 600,,BURLINGTON, ON L7L 6Z8 CANADA |
| KEY EQUIPMENT FINANCE INC, | PO BOX 74225 2025 ONTARIO AV,,CLEVELAND, OH 44115-4225 |
| KEY EQUIPMENT FINANCE, | 600 TRAVIS ST,SUITE 1300,,HOUSTON, TX 77002 |
| KEY SERVICE, | KEY SERVICES INC,3921 WEST POINT BLVD,,WINSTON-SALEM, NC 27103 |
| KEY SERVICES INC, | 3921 WEST POINT BLVD,,WINSTON-SALEM, NC 27103 |
| KEY WEST TROPICALS, | PO BOX 247,,WATERFORD, ON N0E 1Y0 CANADA |
| KEY, ELIZABETH, | 10512 CRESTRIDGE DR,,MINNETONKA, MN 55305 |
| KEYBANK NATIONAL ASSOCIATION, | ATTN: KAREN BEDNARSKI,4900 TIEDEMAN ROAD,,BROOKLYN, OH 44144 |
| KEYCORP, | KEY EQUIPMENT FINANCE INC,PO BOX 74225 2025 ONTARIO AV,,CLEVELAND, OH 44115-4225 |
| KEYES, KIRK E, | 9008 ENFIELD CT.,RALEIGH, NC 27615 |
| KEYES, THOMAS, | 428 W 48TH ST.,APT. 4RE,,NEW YORK, NY 10036 |
| KEYLOR, STEPHEN W., | 19 HILLSIDE AVE.,STONEHAM, MA 02180 |
| KEYLOR, STEPHEN, | 19 HILLSIDE AVE.,STONEHAM, MA 02180 |
| KEYMILE LIMITED, | SCHWARZENBURGSTRASSE 73,,BERNE-LIEBEFORD, CH-3097 SWITZERLAND |
| KEYMILE LTD, | TATE HOUSE WATERMARK WAY,,HETFORD, SG13 7TZ GREAT BRITAIN |
| KEYS, PHILLIP M, | 80 LAUREL ST.,PORT HADLOCK, WA 98339 |
| KEYSPAN COMMUNICATIONS, | 201 OLD COUNTRY RD,3RD FLR,,MELVILLE, NY 11747-2799 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID, | ELISA M. PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD,,HICKSVILLE, NY 11801 |
| KEYSTONE ARTHUR TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,100 FENWICK ST,KEYSTONE, NE 69144-0240 |
| KEYSTONE ARTHUR TELEPHONE COMPANY, | 100 FENWICK ST,PO BOX 240,,KEYSTONE, NE 69144-0240 |
| KEYSTONE WIRELESS LLC, | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134-4327 |
| KEYSTONE WIRELESS LLC, | 27599 RIVERVIEW CENTER BLVD,SUITE 201,,BONITA SPRINGS, FL 34134-4327 |
| KEYTECH USA, | 200 BUTTERFIELD DR STE B1,,ASHLAND, MA 017212060 |
| KEYTECH USA, | 9 INDUSTRIAL PARK ROAD,,MEDWAY, MA 02053-1796 |
| KEYTECH USA, | 9 INDUSTRIAL PARK ROAD,,MEDWAY, MA 02053 |
| KEYTECH, | 200 BUTTERFIELD DR STE B1,,ASHLAND, MA 017212060 |
| KFORCE COM, | PO BOX 277997,,ATLANTA, GA 03084-7997 |
| KGUESS COMMUNICATIONS INC, | 610 CARMEL,,CANTON, GA 30114-7606 |
| KHA, THUAN, | 11824 BENWICK DR,,FRISCO, TX 75035 |
| KHACHO, WALID G, | 61 AMBERLY CT.,FRANKLIN PARK, NJ 088231514 |
| KHADBAI, AZIZ, | 5816 MORNING GLORY LANE,,PLANO, TX 75093 |
| KHADBAI, MENREEN, | 5816 MORNING GLORY,,PLANO, TX 75093 |
| KHALIL, MOHAMED, | 118 BRIAR OAK,,MURPHY, TX 75094 |
| KHALIL, MOHAMED, | 810 MUSTANG RIDGE DR,,MURPHY, TX 75094 |
| KHAN, AMNA, | 70 PALATINE #412,,IRVINE, CA 92612 |
| KHAN, ASIF, | 1005 BENTHAM DRIVE,,RALEIGH, NC 27614 |
| KHAN, JAWAD, | 5000 WHITESTONE LN, APT. 512,,PLANO, TX 75024 |
| KHAN, MAINUL, | 8509 ORCHARD HILL DRIVE,,PLANO, TX 75025 |
| KHAN, MAMOON, | PO BOX 4335,,CARY, NC 27519 |
| KHAN, MOHAMED ZEERAK ASHROFF, | 901 S. MESQUITE STREET,#C,,ARLINGTON, TX 76010 |

| | |
|---|---|
| KHAN, MOHAMED ZEERAK, | 901 S. MESQUITE STREET,#C,,ARLINGTON, TX 76010 |
| KHAN, MOHAMMED Z, | 5909 WAMEGO LANE,,PLANO, TX 75094 |
| KHAN, MOHAMMED, | 5909 WAMEGO LANE,,PLANO, TX 75094 |
| KHAN, MUHAMMAD A, | 3432 GRAND MESA DR,,PLANO, TX 75025 |
| KHAN, MUHAMMAD, | 3432 GRAND MESA DR,,PLANO, TX 75025 |
| KHAN, MUHAMMAD, | 540 BUCKINGHAM RD,APT # 324,,RICHARDSON, TX 75081 |
| KHAN, SHAMSHAD, | 17710 ASHFORD GRANDE WAY,,ORLANDO, FL 32820 |
| KHAN, SHAMSHAD, | 16300 ONTARIO PL,,DAVIE, FL 33331 |
| KHAN, SUMBUL, | 8201 SUTHERLAND LN.,,PLANO, TX 75025 |
| KHAN, TOFAYEL H, | 549 HUNTINGTON PLACE,,ROSWELL, GA 30076 |
| KHANCHANDANI, JUHI, | 11743 173RD PL NE,,REDMOND, WA 98052 |
| KHANDELWAL, VIVEK, | 1410 BETHANY CREEK,,ALLEN, TX 75002 |
| KHANH LAM, | 151 FLETCHER STREET,,LOWELL, MA 01854-4112 |
| KHANI, KHURRAM, | 700 SOUTH CENTRAL PKWY,,MOUNTAIN HOUSE, CA 95391 |
| KHANNA, BAKUL G., | 58 BLAKE ROAD,,LEXINGTON, MA 02420 |
| KHANNA, BAKUL, | 58 BLAKE ROAD,,LEXINGTON, MA 02420 |
| KHANOLKAR, RASHMI B, | 2016 USA DR,,PLANO, TX 75025 |
| KHANOLKAR, RASHMI, | 2016 USA DR,,PLANO, TX 75025 |
| KHASHO, NINA R, | 7150 LE CLAIRE,,SKOKIE, IL 60077 |
| KHATOD, ANIL K, | 8560 ST. MARLO FAIRWAY DRIVE,,DULUTH, GA 30097 |
| KHATRI, ABDULKADER, | 2819 BATON ROUGE DR,,, CA 95133 |
| KHATRI, MADAN, | 760 EASTON LANE.,,ELK GROVE VILLAGE, IL 60007 |
| KHAW, MICHAEL, | 1061 NW 110 AVE,,PLANTATION, FL 33322 |
| KHAWAR, ABDUL M, | 11103 EMPIRE LAKES,,RALEIGH, NC 27617 |
| KHAWAR, WAQAAR, | 11103 EMPIRE LAKES DR.,,RALEIGH, NC 27617 |
| KHAYAT, FIRAS, | 2721 TIMBER BROOK DRIVE,,PLANO, TX 75074 |
| KHEMKARAN, KELVIN, | 7923 QUIDA DR,,WEST PALM BEACH, FL 33411 |
| KHERA, GAUTAM, | 16 CRANE ROAD,,WALPOLE, MA 02081 |
| KHEZRI, MANOUCHEHR, | 12201 BONNET BRIM CS,,COLUMBIA, MD 21044 |
| KHO, ANDREW, | 11204 SPRING MEADOW DR.,,CHAPEL HILL, NC 27517 |
| KHO, MILAGROS, | 7419 NORTHRUP DR.,,SAN DIEGO, CA 92126 |
| KHODADAD, NICK, | 22896 CEDARSPRING,,LAKE FOREST, CA 92630 |
| KHODAYARI, RABALI, | 2230 BINDAY WY.,,SAN DIEGO, CA 92154 |
| KHONG, JULIAN HOCKLENG, | 5613 TAN OAK DR.,,FREMONT, CA 94555 |
| KHORAMI, KEYANOOSH, | 12680 NE 10TH PLACE,#B104,,BELLEVUE, WA 98005 |
| KHOSRAVI, BIJAN, | 6015 GLENEAGLE CR.,,SAN JOSE, CA 95138 |
| KHOUDERCHAH, MICHEL, | 10123 BRET AVE,,CUPERTINO, CA 95014 |
| KHOURY, JEANNE E, | 403 MORNINGVIEW DR.,,MT JULIET, TN 37122 |
| KHURANA, SANJAY S, | 3002 MILLER HEIGHTS,RD,,OAKTON, VA 22124 |
| KHURANA, SANJIV, | 2027 STONEMONT CT.,,ALLEN, TX 75013 |
| KIANG, KA-YU, | 4317 CUTTER SPRINGS CT.,,PLANO, TX 75024 |
| KIARASH FARHOOD, | 7 RUBY CRESCENT,,RICHMOND HILL, ON L4S 2E8 CANADA |
| KICAB CASTANEDA-MENDEZ, | 2432 F EAST AVE,,ROCHESTER, NY 14610 |
| KICK, DONALD, | 805 BUNKERVIEW DRIVE,,APOLLO BEACH, FL 33572 |
| KIDD, DAVID S, | 2502 BLUEBONNET DR,,RICHARDSON, TX 75081 |
| KIDD, DORA J, | 6314 IS HAM CHAMBERS RD,,ROUGEMONT, NC 27572 |
| KIDD, GAIL, | 5512 ORCHARD ORIOLE TRAIL,,WAKE FOREST, NC 27587 |
| KIDD, JAMES W, | 701 STONEWALL STREET,,LEXINGTON, VA 24450 |
| KIDD, JOHN, | 7917 SUTCLIFFE DR.,,RALEIGH, NC 27613 |
| KIDD, JUANA M, | 218 LAINHART CT.,,WEST PALM BCH, FL 33409 |
| KIDD, STEPHEN, | 15 CRESTVIEW DR.,,MILFORD, NJ 08848 |
| KIDGER, SCOTT, | 8 HICKORY DR.,,GROTON, MA 01450 |
| KIDNEY, RICHARD A, | 935 TECUMSEH RD #1C,,BATTLE CREEK, MI 49037 |
| KIDS HELP PHONE, | 220 SIMCOE ST.,,TORONTO, ON M5T 1T4 CANADA |
| KIDWELL, DONALD G, | P.O. BOX 182,,ELDON, MO 65026 |
| KIEBEL, KATHLYNN M, | 10109 GRANITE HIL DR,,PARKER, CO 80134 |
| KIEBEL, WILLIAM P, | 10109 GRANITE HILL D,R,,PARKER, CO 80134 |
| KIEFER, ANDREA, | 9100 GRASSINGTON WAY,,RALEIGH, NC 27615 |
| KIEFER, GILBERT J, | 6232 WESTCHASE ROAD,,FORT COLLINS, CO 80528 |
| KIEL, JEANNE, | 203 RED BUD CIRCLE,,HENDERSON, NC 27536 |
| KIELY, KEVIN M, | 122 LANCER RD,,RIVERSIDE, CT 06878 |
| KIELY, WILLIAM, | 185 SNOW CREST ROAD,,LOS GATOS, CA 95033 |
| KIERMAIER, NICOLE J, | 3409 DARTMOUTH DR,,PLANO, TX 75075 |
| KIERNAN, JAMES, | 1155 SOUTH GRANT STREET,,DENVER, CO 80210 |
| KIERUM, ELIZABETH S, | 10910 TUPPER LAKE,,HOUSTON, TX 77042 |
| KIERUM, MICHAEL, | 668 RAMBLEWOOD RD,,HOUSTON, TX 77079 |
| KIESER, WILFRED, | 2425 DEER HORN DR.,,PLANO, TX 75025 |
| KIEU, KIM, | 4108 RYAN LN,,RICHARDSON, TX 75082 |
| KIKENDALL, DENNIS J, | 576 LYDIATERRY RD,,SANFORD, NC 27330 |
| KILBURN, CURTIS, | 2285 RIVER RD,,PITTSBORO, NC 27312 |
| KILBY, BETTIE S, | 908 KNOLLWOOD LANDING,,LEBANON, TN 37087 |
| KILBY, KEITH O, | 1470 JACKSON DR,,CUMMINGS, GA 30130 |
| KILCOIN, KENNETH L, | 6600 ROSEBUD DR,,ROWLETT, TX 75088 |

| | |
|---|---|
| KILCREASE, STEVE, | 2100 HARRISON RIDGE,COURT,,LAWRENCEVILLE, GA 30245 |
| KILEY, MARY E, | 120 FAWN HEAVEN,,HUDDLESTON, VA 24104 |
| KILGARIFF, BARBARA, | 3000 SWALLOW HILL ROAD,APT. 325,,PITTSBURGH, PA 15220 |
| KILGORE ENGINEERING INC, | 3773 SOUTH JASON ST,,ENGLEWOOD, CO 80110 |
| KILGORE, HAROLD, | 2401 W SPRING CREEK,APT 1308,,PLANO, TX 75023 |
| KILLAM, KATHERINE C, | 800-K GOLDEN,HORSESHOE CR,,MORRISVILLE, NC 27560 |
| KILLEBREW, MELISSA, | 2701 CHERLIN PL,,RICHARDSON, TX 75082 |
| KILLEEN, EDWARD, | 3627 FAIRESTA ST,,LA CRESCENTA, CA 91214 |
| KILLER TRACKS PRODUCTION MUSIC, | 8750 WILSHIRE BOULEVARD,,BEVERLY HILLS, CA 90211 |
| KILLER TRACKS PRODUCTION MUSIC, | PO BOX 31001-1694,,PASADENA, CA 91110-1694 |
| KILLER TRACKS, | PO BOX 31001-1694,,PASADENA, CA 91110-1694 |
| KILLION, MARY L., | 5813 CRESTWOOD CIR W.,,NORTH RICHLAND HILLS, TX 76180 |
| KILLION, MARY, | 5813 CRESTWOOD CIR  W.,N RICHLAND HILLS, TX 76180 |
| KILMER, MARK A, | 7904 NUGGET LN.,RALEIGH, NC 27615 |
| KILMER, TERESA, | 120 PINEVIEW DR.,,ZEBULON, NC 27597 |
| KILNER, LISA D, | 5505 FORT FISHER WAY,,NORCROSS, GA 30092 |
| KILPATRICK, DENISE, | 4645-29 VALAIS CT.,ALPHARETTA, GA 30022-7419 |
| KILPATRICK, JAMES, | 8282 FRIESLAND DR.,HUNTINGTON BEACH, CA 92647 |
| KILZER, WILLIAM G, | 108 RUTLEDGE RD.,,BELMONT, MA 02478 |
| KIM & CHANG, | HUNGKUK LIFE INS BLDG 9F.,,JONGNO-GU SEOUL,  110-786 KOREA |
| KIM & CHANG, | 223 NAEJA DONG SEYANG BLDG,JONGNO-GU,,SEOUL,  110-720 KOREA |
| KIM & CHANG, | SEYANG BUILDING 223 NAEJA-DONG,JONGNO-GU,,SEOUL,  110-720 KOREA |
| KIM AND CHANG, | SEYANG BUILDING, 223 NAEJA-DONG,CHONGRO-KU,SEOUL,  110 720 KOREA |
| KIM B HOLMES, | 773 COFFEEWOOD COURT,,SAN JOSE, CA 95120 |
| KIM N KIEU, | 4108 RYAN LN.,RICHARDSON, TX 75082 |
| KIM ORDER, | 15 DANE CIR,,TYNGSBORO, MA 01879 |
| KIM S ORDER, | 15 DANE CIR,,TYNGSBORO, MA 01879 |
| KIM, ANGELA, | 5104 CEDAR RIVER TRAIL,,FORT WORTH, TX 76137 |
| KIM, EDWARD, | 1070 MERCEDES AVE #15,,LOS ALTOS, CA 94022 |
| KIM, HO B, | 2785 GUILDHALL DR.,SAN JOSE, CA 95132 |
| KIM, JOHN, | 26 GLEEWOOD PLACE EAST,,DURHAM, NC 27713 |
| KIM, JONG W, | 2199 BROWN AVE.,,, CA 95051 |
| KIM, JOONBEOM, | 300 S. WATTERS RD. APT.1317.,ALLEN, TX 75013 |
| KIM, JOSEPH, | 10610 STREAM EDGE DRIVE,,LAUREL, MD 20723 |
| KIM, KARA, | 1054 SUTTER ST,#2,,SAN FRANCISCO, CA 94109 |
| KIM, KEN, | 20 MANLY COURT,,NEPEAN,  K2G5H2 CANADA |
| KIM, KIJOON, | 1071 FOXHURST WAY,,SAN JOSE, CA 95120 |
| KIM, KWANG B, | 2155 LANAI AVE #31.,SAN JOSE, CA 95122 |
| KIM, KWANG-SOO, | 2102 CASTLEBURG DR,,APEX, NC 27523 |
| KIM, MAN SU, | 5123 BOBBIE AVENUE,,SAN JOSE, CA 95130 |
| KIM, SANG-YOUB, | 4800 LOFTY LN.,,PLANO, TX 75093 |
| KIM, SEONG J, | 5094 BRENDLYNN DR,,SUWANEE, GA 30024 |
| KIM, SHAWN, | 2202 GREEN HILL DR.,,MCKINNEY, TX 75070 |
| KIM, STEFAN S, | 200 ATHENS WAY,C.O. MARIE MADDIX,,NASHVILLE, TN 37228 |
| KIM, STEVE, | 294 PRAIRE VIEW CT.,,SAN JOSE, CA 95127 |
| KIM, STEVE, | 21831 PAINT BRUSH LN,,DIAMOND BAR, CA 91765 |
| KIM, TAE, | 6869 OLD WATERLOO RD,APT 1932,,ELKRIDGE, MD 21075 |
| KIMBALL FARM INC, | 400 LITTLETON ROAD,,WESTFORD, MA 01886-4098 |
| KIMBALL, LINDA K, | RT 5 BOX 533-D,,ZEBULON, NC 27597 |
| KIMBAROVSKY, ALLA S, | 435 SWAN CT.,DEERFIELD, IL 60015 |
| KIMBERLEY KAUSEN, | 26 CEDAR RIDGE,,IRVINE, CA 92612 |
| KIMBERLY D JOHNSON, | 288 BEECHTREE DR.,,CARY, NC 27513-2458 |
| KIMBERLY L KELSEY, | 2008 COLBY LANE,,WYLIE, TX 75098 |
| KIMBROUGH, JANET B, | 571 DICK BAKER ROAD,,LOUISBURG, NC 27549 |
| KIMLEY HORN & ASSOCIATES, | PO BOX 932514,,ATLANTA, GA 31193-2514 |
| KIMMA, KEVIN W, | 3432 RIO BRAVO DR,,SAN JOSE, CA 95148 |
| KIMZEY, JOHN E, | P O BOX 2642,,ALMA, AR 72921 |
| KINAMON, ROBERT C, | 21515 N E 143RD PL,,WOODINVILLE, WA 98072 |
| KINARD, WILLIAM, | 541 WRITERS WAY,,MORRISVILLE, NC 27560 |
| KINARIWALA, AMBRISH, | 846 MASSACHUSETTS AVENUE,UNIT # 4A,,ARLINGTON, MA 02476 |
| KINCAID, GARY, | 105 ROYALWOOD DRIVE,,MABANK, TX 75156 |
| KINDEL, MICHAEL A, | 197 MARTIN CIRCLE,,ROYAL PALM BE, FL 33411 |
| KINDSCHER, CHERYL, | 711 N COLLEGE AVENUE,APARTMENT 2,,WARRENSBURG, MO 64093-1248 |
| KING & SPALDING LLP, | 1700 PENNSYLVANIA AVENUE NW,,WASHINGTON, DC 20006-4706 |
| KING & SPALDING LLP, | PO BOX 116133,,ATLANTA, GA 30368-6133 |
| KING & WOOD, | 54TH FLOOR, CITIC PLAZA,233 TIANHE RD. NORTH,GUANGZHOU CITY,GUANGDONG,  510613 CHINA |
| KING COUNTY TREASURY OPERATIONS, | KING COUNTY ADMINISTRATION BLDG,500 FOURTH AVENUE, ROOM #600,,SEATTLE, WA 98104-2387 |
| KING COUNTY TREASURY, | 500 FOURTH AVE. RM 600,,SEATTLE, WA 98104-2387 |
| KING COUNTY TREASURY, | 500 4TH AVENUE #600,,SEATTLE, WA 98104-2340 |
| KING III, ARNOLD, | 113 BEASLEY CT.,,CARY, NC 27513 |
| KING JR, FRANKLIN M, | 286 LOCKVILLE RD.,MONCURE, NC 27559 |
| KING JR, JAMES, | 4133 SETTLEMENT DR.,,DURHAM, NC 27713 |
| KING REED & ASSOCIATES LTD, | 85 SCARSDALE ROAD,SUITE 309,,TORONTO, ON M3B 2R2 CANADA |

KING TALENT INC,                              228 4TH AVE E.,VANCOUVER, BC V5T 1G5 CANADA
KING, ANTHONY,                               4910 SNELL AVE,,SAN JOSE, CA 95136
KING, BARBARA J.,                            9809 LA CIENEGA ST.,,LAS VEGAS, NV 89183
KING, BETTY J.                               P O BOX 368,,STOVALL, NC 27582
KING, BRADLEY A.                             1315 NORTH POST RD.,INDIANAPOLIS, IN 46219
KING, CALVIN,                                PO BOX 831822,,RICHARDSON, TX 75083
KING, CANDICE,                               1520 N. BECKLEY AVE. #926,,DALLAS, TX 75203
KING, CAROL L,                               631 HWY 82 EAST,,BELL BUCKLE, TN 37020
KING, CARRIE,                                315 RIDGEHAVEN PL,,RICHARDSON, TX 75080
KING, CHARLES M,                             3417 SPENDTHRIFT DR,APT 514,,RICHMOND, VA 23294
KING, CHARLES R,                             705 E JEFFERSON ST,,HAMBURG, AR 71646
KING, CHRISTOPHER,                           1532 ROCKWOOD DOWNS DR,,WENDELL, NC 27591
KING, DANIEL,                                2408 VICTORY PARK LANE,#932,,DALLAS, TX 75219
KING, DAVID C,                               700 SUNNY HAVEN COURT,,HIGHLAND VILLAGE, TX 75077
KING, DAWN,                                  1243 RIVERBURCH COURT,,SANFORD, NC 27330
KING, DENNY,                                 3710 SADDLE DR,,CARLSBAD, CA 92008
KING, DIANA P,                               1930 WEST MARKET ST,,SMITHFIELD, NC 27577
KING, DONALD,                                7908 PONY PASTURE CT,,RALEIGH, NC 27612
KING, DOROTHY,                               210 TIFFANY CIRCLE,,GARNER, NC 27529
KING, DOROTHY,                               590 W. 37TH STREET,,RIVIERA BEACH, FL 33404
KING, DWIGHT G,                              210 KERR LAKE RD,,HENDERSON, NC 27536
KING, ELAINE E,                              163 MARIGOLD LN.,,HENDERSON, NC 27537-2502
KING, ELLIS L,                               8171 NC 42 EAST,,SELMA, NC 27576
KING, JAMES T,                               2401 ORANGEWOOD RD,,DURHAM, NC 27705
KING, JEFFREY C,                             5612 WOODARD LANE,,RALEIGH, NC 27606
KING, JENNETTE,                              310 MARSH AVE,,RALEIGH, NC 27606
KING, JESSICA E,                             551 MOUNTAIN HOME DR,,SAN JOSE, CA 95136
KING, JOEL,                                  2164 ASTI COURT,,NAPLES, FL 34105-3004
KING, JOHN A,                                5 SANDALWOOD DR NW APT 12B,,FT WALTON BCH, FL 325484562
KING, JOHN A,                                25-57 33RD ST,,ASTORIA, NY 11102
KING, JOHN M,                                920 TWIN CREEK DR.,,DESOTO, TX 75115
KING, JOHN P,                                101 NORTH GENESEE STREET,BOX 823,,MONTOUR FALLS, NY 14865
KING, JON,                                   2916 HALLSVILLE,,DALLAS, TX 75204
KING, JOSEPH,                                8311  SAN BENITO WAY,,DALLAS, TX 75218
KING, KATRINA,                               7435 BENT TRAIL,,MANSFIELD, TX 76063
KING, KAYRA,                                 18930 NW 57TH AVE,APT 201,,MIAMI, FL 33015
KING, KIMBERLEY,                             202 NATURES TR,,MONETA, VA 24121
KING, LEE,                                   8029 SYCAMORE HILL LANE,,RALEIGH, NC 27612
KING, LISA H,                                76 OSBORN RD,,HARRISON, NY 10528
KING, MARTIN W,                              11634 5TH ST NE,,BLAINE, MN 55434
KING, MICHELE C,                             1418 MORAN RD,,FRANKLIN, TN 37069
KING, NORMA,                                 41 SHALLOW STREAM RD.,,CARMEL, NY 10512
KING, PEARL L,                               3321 EAGLEWOOD LANE,,NASHVILLE, TN 37207
KING, RAYMOND L,                             795 MARLIN,,BAYOU VISTA, TX 77563-2611
KING, RICHARD,                               56 MECHANIC ST,,ELBA, NY 14058-9766
KING, RICKEY A,                              8809 DEERLAND GROVE,DRIVE,,RALEIGH, NC 27615
KING, RICKEY,                                225 KENWOOD AVE,,ROCHESTER, NY 14611
KING, ROBERT L,                              3117 STONEHENGE DR,,RICHARDSON, TX 75082
KING, ROBERT,                                3117 STONEHENGE DR,,RICHARDSON, TX 75082
KING, SHELIA,                                101 DRAKEWOOD PLACE,,CARY, NC 27518
KING, SHIRLEY J,                             1534 EASY ST.,,STEM, NC 27581
KING, SUSAN,                                 1550 CALAVERAS AVENUE,,SAN JOSE, CA 95126
KING, THELMA M,                              44305 PAIUTE CT.,,FREMONT, CA 94539
KING, TOMMY,                                 3221 MOUNT FORAKER DRIVE,,LEXINGTON, KY 40515-5340
KING, VIRGINIA N,                            6315 RICHMOND,APT C,,DALLAS, TX 75214
KING, WILMA,                                 3350 BUSBEE PARKWAY APT 1204,,, GA 30144
KINGDOM TELEPHONE COMPANY,                   211 N MAIN ST,,AUXVASSE, MO 65231-1624
KINGDON, JEFFREY,                            2757 MARGARET MITCHELL DR,,ATLANTA, GA 30327
KINGEN, EDWIN L,                             41 ANELDA DR,,PLEASANT HILL, CA 94523
KINGS COUNTY OF,                             1400 WEST LACEY BLVD.,INFORMATION TECHNOLOGY DEPARTM,,HANFORD, CA 93230-5997
KINGSBURY, MILO R,                           1871 BELLE MEADE CT,,STONE MOUNTAI, GA 30087
KINGSDALE SHAREHOLDER SERVICES INC,          THE EXCHANGE TOWER, 130 KING S.,TORONTO, ON M5X 1E2 CANADA
KINGSLEY, KEVIN,                             336 TULIP LN,,FREEHOLD, NJ 07728
KINGSLEY, LEE ANN,                           LAUREL RIDGE APTS,#7,,CHAPEL HILL, NC 27516
KINGSLEY, SUSAN,                             935 3RD STREET,,HERMOSA BEACH, CA 90254
KINGSTON COMMUNICATIONS (HULL) PLC,          TECHNOLOGY HOUSE,MAYLANDS AVENUE HEMEL HEMPSTEAD,,HEMEL HEMPSTEAD,  HP2 7DF GREECE
KINGSWAY SCIENTIFIC & INDUSTRIAL,            4238 - 91A STREET,,ALBERTA, AB T6E 5V2 CANADA
KINGSWOOD GOLF AND COUNTRY CLUB,             PO BOX 220,,LA SALLE, MB R0G 1B0 CANADA
KINNARPS,                                    PO BOX 111727,,DUBAI,  UAE
KINNEBREW, BILLY E.,                         988 DENNIS CIRCLE,,IDAHO FALLS, ID 83401
KINNEBREW, JIM,                              607 POTOMAC PLACE,,SOUTHLAKE, TX 76092
KINNEY, BARBARA J,                           109 LAKE EVELYN DRIVE,,WEST PALM BEACH, FL 33411
KINNEY, JAMES B,                             P.O. BOX 3165,,INUVIK,  X0E0T0 CANADA

| | |
|---|---|
| KINNEY, JAMES B, | PO BOX 3165,,INUVIK, NT X0E 0T0 CANADA |
| KINNEY, JAMES R, | 1030 MANDEVILLA WAY,,CORONA, CA 92879 |
| KINNEY, MICHAEL B, | 165 SUNNYGLEN DR,,VALLEJO, CA 94591 |
| KINSELLA, KIRK, | 27510 N WEIR RD,PO BOX 840,,ATHOL, ID 83801 |
| KINSEY, BRIAN K, | 1960 WIND HILL RD,,ROCKWALL, TX 75087 |
| KINSEY, BRIAN, | 1960 WIND HILL RD,,ROCKWALL, TX 75087 |
| KINSEY, CHARLES E, | 4791 BLUE PINE CIRCL,E,,LAKE WORTH, FL 33463 |
| KINSMAN MUTUAL TELEPHONE COMPANY, | 155 N WILSON ST,,KINSMAN, IL 60437 |
| KINTERA INC, | 9605 SCRANTON RD,STE 240,,SAN DIEGO, CA 92121-1768 |
| KINYON, KAY F, | 6753 LEANING OAK  ROAD  #58,,OXFORD, NC 27565 |
| KIPNIS, EUGENE S, | 27437 LAUREL GLEN CR,,VALENCIA, CA 91354 |
| KIRAN, NAGARAJ, | 120 WEST RECREO COURT,,MOUNTAIN HOUSE, CA 95391 |
| KIRBY EADES GALE BAKER, | TRADE MARK AGENTS,BOX 3432 STATION D,,OTTAWA, ON K1P 6N9 CANADA |
| KIRBY IP CANADA, | 340 ALBERT,,OTTAWA, ON K1R 7Y6 CANADA |
| KIRBY JR, HARRY T, | 104 BONNER COURT,,CARY, NC 27511 |
| KIRBY KEITH, JANICE, | 522 LANSING ST,,RALEIGH, NC 27610 |
| KIRBY, ARNOLD R, | 672 OLD POST RD,,TOLLAND, CT 06084 |
| KIRBY, BARRY L, | 9149 HW 39S,,ZEBULON, NC 27597 |
| KIRBY, CONNIE A, | 1170 TONY VALLEY DR,,CONYERS, GA 30013 |
| KIRBY, GARY, | 3526 LAKEVIEW PKWY,PMB B243,,ROWLETT, TX 75088 |
| KIRBY, RAYMOND, | 16 SHERBROOKE ROAD,,MAHOPAC, NY 10541-1259 |
| KIRBY, SHERYL A, | PMB F322923,3590 ROUND BOTTOM RD,,CINCINNATI, OH 45244 |
| KIRBY, WILLIAM K, | 900 KIRKEENAN CIRCLE,,MORRISVILLE, NC 27560 |
| KIRBY, WILLIAM M, | 12409 SAWTOOTH AVE,,BAKERSFIELD, CA 93312 |
| KIRCHBERG, HELEN E, | 5050 RINGWOOD ST,,SIMI VALLEY, CA 93063 |
| KIRCHER, ANTHONY, | 4400 SHADYWOOD,,MCKINNEY, TX 75070 |
| KIRCHGESNER, ROBERT C, | 2838 STONECREST WAY,,SAN JOSE, CA 95133 |
| KIRCHNER, KAREN, | 530 FOXFIELD LANE,,MATTHEWS, NC 28105 |
| KIRFMAN, JOHN, | 8413 MEADOWVIEW ST,,ROWLETT, TX 75088 |
| KIRIT D DAWDA, | 173 FAIRMEADOW WAY,,MILPITAS, CA 95035 |
| KIRK CONSULTING GROUP INC, | PO BOX 403,,TALLAHASSEE, FL 32302 |
| KIRK CONSULTING GROUP INC, | 101 NORTH MONROE STREET,,TALLAHASSEE, FL 32301 |
| KIRK, ANNIE L, | 232 SW MOSELLE AVE,,PORT ST LUCIE, FL 34984 |
| KIRK, BARRY, | 31 CAMBRIAN WAY,,JACKSON, TN 38305 |
| KIRK, CAROLYN S, | 411 OCEANVIEW AVE,,PALM HARBOR, FL 34683 |
| KIRK, CHRIS L, | 2018 SPRING AVE,,OAKFORD, PA 19053 |
| KIRK, LYNN G, | P.O. BOX 2063,,CARY, NC 27512-2063 |
| KIRK, RICHARD L, | 22 HOLMES ST,,SPENCER, MA 01562 |
| KIRK, ROBERT, | 4608 NORMANDY LN,,PLANO, TX 75093 |
| KIRK, RONNIE, | 402 MONROE DR,,WYLIE, TX 75098 |
| KIRK, STEVE, | 604 DARWIN RD,,WESTLAND, MI 48186 |
| KIRK, WESLEY M, | 8440 OXFORD RD,,TIMBERLAKE, NC 27583 |
| KIRKENDALL, RICK, | 7035 WINDCREST COURT,,KALAMAZOO, MI 49009 |
| KIRKINDOLL, DONALD R, | 1900 WOODGATE DR,,UNIT 802,,WACO, TX 76712 |
| KIRKLAND, ANGELIC, | 161 HILLTOP CIRCLE,,SPRING BRANCH, TX 78070 |
| KIRKLAND, DOUGLAS K, | 1414 CONE CR,,GRAYSON, GA 30221 |
| KIRKLAND, SHERYL, | 816 WILLIAMSBURG WEST DRIVE,,NASHVILLE, TN 37221 |
| KIRKPATIRCK, DEBRA L, | 8234 HONEYTREE BLVD,,CANTON, MI 48187 |
| KIRKPATRICK INTELLECTUAL PROPERTY, | AVENUE WOLFERS 32,,LA HULPE,   BELGIUM |
| KIRKPATRICK, HILDA W, | 4308 PIN OAK DR,,DURHAM, NC 27707 |
| KIRKPATRICK, KEVIN, | 1112 STIRLING DRIVE,,DANVILLE, KY 40422 |
| KIRKPATRICK, ROBERT, | 1016 PRINCETON RD,,ROCK HILL, SC 29730 |
| KIRLIN, PAMELA, | 224 CANYON ROAD,,WINCHESTER, VA 22602 |
| KIRN, JOHN, | 205 AUSTIN PAUL DRIVE,NEWMARKET ON L3X2K4,CANADA,, |
| KIRN, JOHN, | 1112 LANDON LANE,,ALLEN, TX 75013 |
| KIRSCH, DAVID, | 1430 COLLEGIATE CIRCLE, APT 204,,RALEIGH, NC 27606 |
| KIRSTIN & KEVIN VANBECCLAERE, | 2306 W 113TH COURT,,JENKS, OK 74307 |
| KIRWAN, JONATHAN, | 431 EVERWILD LANE,,MACEDON, NY 14502 |
| KIS, GEORGE, | 505 BENTON DR. APT. 3208,,ALLEN, TX 75013 |
| KISER, MATTHEW, | 3514 CHARLESTON DR.,,RICHARDSON, TX 75082 |
| KISHA MONTGOMERY, | 12817 DOVE FIELD LN,,BALCH SPRIN, TX 75180 |
| KISHIMOTO, MOMOKO A, | 9813 THUNDERHILL CT,,GREAT FALLS, VA 22066 |
| KISHOR A PATEL, | 2918 OAK POINT DR,,GARLAND, TX 75044 |
| KISHORE ATREYA, | 3532 GENEVA DRIVE,,SANTA CLARA, CA 95051-6414 |
| KISNER, JOHN, | 430 N PINE ST,,WENDELL, NC 27591 |
| KISS, THOMAS, | 4040 BOLES CREEK DR,,DULUTH, GA 30096 |
| KISSEE, GREGORY, | 1104 CISCO CT,,ALLEN, TX 75013 |
| KITCHEN, RAYMOND, | 496 MAIN ST.,,STATEN ISLAND, NY 10307 |
| KITCHENS, MICHELLE, | 6626 S. CROCKER WAY,,LITTLETON, CO 80120 |
| KITNER, KEVIN L, | 628 LIBRARY AVE,,CARNEGIE, PA 15106 |
| KITTILSEN, LARRY W, | P.O. BOX 301099,,ESCONDIDO, CA 92030 |
| KITTINGER, JANE C, | 1218 SCOTT PLACE,,CARY, NC 27511 |
| KITZMILLER, LARRY D, | 3113 JOMAR,,PLANO, TX 75075 |

| | |
|---|---|
| KIV, BORAN, | P O BOX 180193,,ARLINGTON, TX 76096 |
| KIVELL, THOMAS, | 117 HEMLO CRES,,KANATA, ON K2T 1E3 CANADA |
| KIVLEHAN, SANDRA JEAN, | 43 LASALLE AVE.,,FRAMINGHAM, MA 01701 |
| KIVLER, KENNETH, | 6224 MEADOWCREST LN.,,SACHSE, TX 75048 |
| KJER, HARLAND D, | 392 ASHFORD AVE.,,MANTICA, CA 95337 |
| KJER, SYLVIA R, | 392 ASHFORD AVE.,,MANTICA, CA 95337 |
| KJOLLER, JEFFERY D, | 9915 MILLTRAIL ST.,,DALLAS, TX 75238 |
| KK MACHINE PRODUCTS INC, | 64 BOULEVARD HUOT,,ILE PERROT, QC J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC, | 64 BOULEVARD HUOT,,ILE PERROT, QC J7V 5V6 CANADA |
| KK MACHINE, | KK MACHINE PRODUCTS INC,64 BOULEVARD HUOT,,ILE PERROT,  J7V 5V6 CANADA |
| KK TECHNOLOGIES INC, | 64 BOUL HUOT,,LLE PEROT, QC J7V 5V6 CANADA |
| KKR, | 9 WEST 57TH STREET SUITE 4200,,NEW YORK, NY 10019 |
| KLA-TENCOR CORPORATION, | 160 RIO ROBLES,,SAN JOSE, CA 95134-1809 |
| KLAASSEN, ERNEST L, | 849 S GUN BARREL LN,,GUN BARREL CITY, TX 75156-9337 |
| KLAASSEN, ERNEST, | 849 S GUN BARREL LN,APT #: B1,,GUN BARREL CITY, TX 75143 |
| KLAFF, DAVID H, | 5165 W 137TH PLACE,,HAWTHORNE, CA 90250 |
| KLAMATH COUNTY SCHOOL DISTRICT, | 10501 WASHBURN WAY,,KLAMATH FALLS, OR 97603-8626 |
| KLAMMER, DALE N, | 2408 CEDARWOOD RIDGE,,MINNETONKA, MN 55343 |
| KLAMNER, SUSAN G, | 360 NW 107 AVE,,PLANTATION, FL 33324 |
| KLAPPER, JOHN E, | 1413 NOYES STREET,,EVANSTON, IL 60201 |
| KLAPPER, KEVIN G, | 494 HUDSON RD,,SUDBURY, MA 01776 |
| KLASKY, PHILLIP S, | 1302 GLEN COVE,,RICHARDSON, TX 75080 |
| KLAUDT, RICHARD, | 4555 GROVE ST.,,SHAWNEE, KS 66226 |
| KLEBANOV, BETHANY, | 17671 ADDISON RD.,APT. 1702,,DALLAS, TX 75287 |
| KLEBANOV, BETHANY, | 1300 KELLER PARKWAY #926,,KELLER, TX 76248 |
| KLEIN, BRUCE L, | 8220 FOUNTAIN PARK,,RALEIGH, NC 27613 |
| KLEIN, BRUCE, | 8220 FOUNTAIN PARK,,RALEIGH, NC 27613 |
| KLEIN, BRUCE, | 8220 FOUNTAIN PARK DRIVE,,RALEIGH, NC 27613 |
| KLEIN, JAMES, | 500 THE CROSSING'S PLACE,,MCKINNEY, TX 75069 |
| KLEIN, JARED, | 8740 CYPRESS GROVE RUN,,RALEIGH, NC 27612 |
| KLEIN, JOYCE, | PO BOX 62,,PENDROY, MT 59467 |
| KLEIN, MARK A, | 4421 GREEN AVE,APT A,,LOSALAMITOS, CA 90720 |
| KLEIN, PAIGE ELLEN, | 3908 MIDDLETOWN COURT,,CAMPBELL, CA 95008 |
| KLEIN, PAVEL, | 7827-D HARROWGATE CIR,,SPRINGFIELD, VA 22152 |
| KLEIN, PETER, | 207 CONNER DRIVE UNIT #23,,CHAPEL HILL, NC 27514 |
| KLEIN, RAQUEL SINGER, | 1915 BRICKELL AVE #C-1007,,MIAMI, FL 33129 |
| KLEIN, RICHARD E, | 7427 MASON DELLS DRI,,DALLAS, TX 75230 |
| KLEIN, ROBERT, | 7 CAMBRIDGE CIRCLE,,MONROE, NY 10950 |
| KLEIN, TED, | 238 MORGAN AVE.,,SOUTH AMBOY, NJ 08879 |
| KLEINBERG, STEVE, | 9843 W. VALLEY RANCH PARKWAY,#3022,,IRVING, TX 75063 |
| KLEINFELDT, HELEN C, | 2009 KATE ST.,,PALATKA, FL 32177 |
| KLEINO, JEFFREY, | 1011 NW 104TH AVE.,,PLANTATION, FL 33322 |
| KLEMAN, KEVIN E, | 10755 POLK AVE,,COLOGNE, MN 55322-9205 |
| KLEMENTS, BRADFORD, | 48 MANSION ROAD,,DUNBARTON, NH 03046 |
| KLEMKE, BETTY C, | 2741 W BELMONT,,CHICAGO, IL 60659 |
| KLEMKOWSKI, GARY, | 3810 HOUCKS RD,,MONKTON, MD 21111 |
| KLENKE, DALE G, | 568 GRANT HWY,,LEBANON, TN 37090 |
| KLEPPINGER, EDWARD B, | 397 FLINT TRAIL,,JONESBORO, GA 30236 |
| KLESK, DANIEL R, | 2758 89TH LN NE,,BLAINE, MN 55449 |
| KLETCHKO, MICHAEL, | 31401 HOLLY DR,,LAGUNA BEACH, CA 926516943 |
| KLETCHKO, MICHAEL, | 48 VIA ATHENA,,ALISO VIEJO, CA 92656 |
| KLETCHKO, MICHAEL, | 5630 TWIN BROOKS DRIVE,,DALLAS, TX 75252 |
| KLEVEN, SANDRA, | 1011 HUBBLE DR.,,HOLLY, MI 48442 |
| KLEYMAN, MICHAEL, | 4527 CAPE CHARLES DR.,,PLANO, TX 75024 |
| KLIMA, CHARLES, | 8324 MERRYVIEW DR.,,BALTIMORE, MD 21244 |
| KLIMARCHUK, ALEX, | 41 FAIRCHILD AVE.,,SAUGUS, MA 01906 |
| KLIMAS, RAYMOND J, | 101 HALEY HOUSE LANE,,APEX, NC 27502 |
| KLIMON, PATRICIA M, | 930 MEADOW WALK AVE.,,LAWRENCEVILLE, GA 30044 |
| KLIMOVICH, GARY, | 9 SCOTTO FARM LANE,,MILLSTONE TOWNSHIP, NJ 08535-9426 |
| KLINE, ANDRIA, | 7250 LAMER WAY,,SACRAMENTO, CA 95828 |
| KLINE, DENNIS, | 1805 GRAND CANYON WAY,,ALLEN, TX 75002 |
| KLINE, GLADYS, | 205 LOWELL DR..,READING, PA 19606 |
| KLINE, TRENNA L, | 407 EAST BOWMAN ST,,WOOSTER, OH 44691 |
| KLING, GREGORY, | 812 CEDAR CREST LANE,,ALLEN, TX 75002 |
| KLING, RAYMOND J, | 367 CONTENDER DRIVE,,CLAYTON, NC 27520 |
| KLING, RAYMOND, | 367 CONTENDER DRIVE,,CLAYTON, NC 27520 |
| KLINGE, KEVIN H, | 105 HUGER LANE,,CARY, NC 27513 |
| KLINGE, KEVIN, | 105 HUGER LANE,,CARY, NC 27513 |
| KLINGLER, PAUL, | 140 BEACONVIEW COURT,,ROCHESTER, NY 14617 |
| KLINGLER, PAUL, | 140 BEACONVIEW CT,,ROCHESTER, NY 14617 |
| KLOCWORK SOLUTIONS INC, | 30 EDGEWATER ST,SUITE 114,,OTTAWA, ON K2L 1V8 CANADA |
| KLOMP, CHARLES B, | 4731 KINCROSS COURT,,BOULDER, CO 80301 |
| KLOPACZ, JOHN, | 1415 N TAFT ST,#293,,ARLINGTON, VA 22201 |

KLOPPMANN, MATTHEW,                         721 MALLARD TRL.,,MURPHY, TX 75094
KLOS, ROBERT,                               146 WEST AVE.,,FAIRPORT, NY 14450
KLOTZ, REGINA A.,                           4398 GRAYS POINT ROA,,JOELTON, TN 37080
KLUCZNIK, BRIAN,                            801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN,,CHICAGO, IL 60607
KLUCZNIK, BRIAN,                            801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N,,CHICAGO, IL 60607
KLUCZNIK, BRIAN,                            801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN,,CHICAGO, IL 60607
KLUG, ROBERT R.,                            82 MARSHALL ROAD,,NESHANIC STATION, NJ 08853
KLUGH, MARY C,                              146 WESTMONT DRIVE,,KITTANNING, PA 16201
KMART CORPORATION,                          3100 W BIG BEAVER RD,,TROY, MI 48084-3163
KN LEADLOGISTICS,                           PO BOX 905779,,CHARLOTTE, NC 28290-5779
KN LEADLOGISTICS,                           909 AVIATION PARKWAY,,MORRISVILLE, NC 27560
KNAG, JOHN H,                               3 SO PARKWAY,,WHARTON, NJ 07885
KNAISH, ADNAN,                              12804 WHISPERING HILL DR,,DALLAS, TX 75243
KNAPP, BRUCE A,                             4210 SUGARSTONE LANE,,CHARLOTTE, NC 28269
KNAPP, DAVID E,                             12 JOAN ST,,KENDALL PARK, NJ 08824
KNAPP, WILLIAM,                             506 DEKEMONT LANE,,BRENTWOOD, TN 37027
KNAPPER, CAREY,                             1720 W LINDA LANE,,ROBERTSVILLE, MO 63072
KNAPTON, DAVID,                             2917 MEADOW GLEN DR.,MCKINNEY, TX 75070
KNAUS, RICHARD J,                           12 STRATFORD COURT,,BURLINGTON, NJ 08016
KNEA, JOHN R,                               4575 NE 81ST AVE.,,PORTLAND, OR 97218
KNECHT, JOAN S,                             13783 HENRY POND COURT,,CHANTILLY, VA 20151
KNEIP, ROBERT S,                            30 MONTEREY PL.,,YONKERS, NY 10710
KNES-MAXWELL, CHARLES J,                    1525 EUCLID RD,,DURHAM, NC 27713
KNESS, MATTHEW,                             1609 BRIDGEPORT DR,,RALEIGH, NC 27615
KNESS, TIMOTHY P,                           806 ESPLANADE #7,,REDONDO BEACH, CA 90277
KNEZEVIC, BOJAN,                            2008 BOULDER DR.,,PLANO, TX 75023
KNICKERBOCKER, DAVID W,                     1713 MARYLAND AVE.,,DURHAM, NC 27705
KNICKERBOCKER, LAUREN,                      9 SCOTT CRESCENT,,SCOTTSVILLE, NY 14546
KNICKERBOCKER, THOMAS,                      304 ADMIRAL DR,,WYLIE, TX 75098
KNIEPS, KENT W,                             2629 INGLETON LANE,,SACRAMENTO, CA 95835
KNIGHT JR, DAVID D,                         210 BARRETT STREET,,MANCHESTER, NH 03104
KNIGHT, ANGELA D,                           1526 W WOLFRAM ST,,CHICAGO, IL 60657
KNIGHT, CARLTON,                            3101 BLUFF LN,,HILLSBOROUGH, NC 27278
KNIGHT, DANNY L,                            1812 WESLEYAN LANE,,LOGANVILLE, GA 30052
KNIGHT, DIANE,                              15 SOUTHFIELD DR,,NASHUA, NH 03060
KNIGHT, JAMES,                              337 PARK AVE.,,HARLEYSVILLE, PA 19438-1856
KNIGHT, KENNETH,                            201 JANSMITH LANE,,RALEIGH, NC 27615
KNIGHT, LINDA J,                            3669 DAANSEN ROAD,,WALWORTH, NY 14568
KNIGHT, LUCILLE A,                          154 ATKINS STREET,,MIDDLETOWN, CT 06457
KNIGHT, PAUL,                               39 N HANCOCK ST,,LEXINGTON, MA 02420
KNIGHT, STACY R,                            4505 SUDBURY CT,,SUWANEE, GA 30024
KNIGHT, STACY,                              4505 SUDBURY CT,,SUWANEE, GA 30024
KNIGHT, STANLEY,                            745 PORTOLA DR.,,SAN LEANDRO, CA 94579
KNIGHT, WANDA F,                            3497 CENTERVILLE LN.,,SNELLVILLE, GA 30278
KNIGHT-AUTEN, DIANE E,                      15 SOUTHFIELD DR,,NASHUA, NH 03060
KNIGHTS OF COLUMBUS,                        COUNCIL 1301,9132 EAST HARVARD AVE.,DENVER, CO 80231-7647
KNIGHTSBRIDGE HUMAN CAPITAL,                PO BOX 7009,31 ADELAIDE ST EAST,,TORONTO, ON M5C 3E8 CANADA
KNIO, IMAD M,                               8004 BELGIUM DR.,RALEIGH, NC 27606
KNIPPA, DIANE,                              17048 WESTGROVE DR,,ADDISON, TX 75001-5040
KNIPPENBERG, BRADLEY,                       3625 IRONWOOD DR.,MCKINNEY, TX 75070
KNISLEY, BARBARA L,                         P O BOX 2307,,HAWTHORNE, FL 32640
KNISLEY, DEE ANN,                           726 LYTLE STREET,,WEST PALM BEA, FL 33405
KNOBELOCH, DAVID S,                         195 SHAD LN,,APEX, NC 27502
KNOCHE, STEVEN,                             910 W LINDEN RD,,CORRALITOS, CA 95076
KNOKE, BERT,                                2003 KEOKUK CT,,APEX, NC 27523
KNOLES, GAIL,                               4009 GRIMSTEAD LN,,RALEIGH, NC 27613
KNOLOGY HOLDINGS INC,                       GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR,WEST POINT, GA 31833-1789
KNOLOGY HOLDINGS INC,                       312 W 8TH ST,,WEST POINT, GA 31833-1539
KNOLOGY HOLDINGS INC,                       1241 OG SKINNER DR,,WEST POINT, GA 31833-1789
KNOLOGY INC,                                GINNY WALTER,LINWOOD FOSTER,1241 OG SKINNER DR,WEST POINT, GA 31833-1789
KNOLOGY INC,                                1241 OG SKINNER DR,,WEST POINT, GA 31833-1789
KNORR, ROBERT C,                            P.O. BOX 1884,,PITTSBORO, NC 27312
KNOTT, RICHIE D,                            612 SPRING AVE,,FUQUAY VARINA, NC 27526
KNOUSE, MICHAEL,                            101 TYLERWAY LANE,,MORRISVILLE, NC 27560
KNOVA SOFTWARE INC,                         10201 TORRE AVENUE,SUITE 350,,CUPERTINO, CA 95014
KNOWLEDGE MANAGEMENT SERVICES SPA,          PADRE MARIANO 253 OF 32,,SANTIAGO,  CHILE
KNOWLEDGE STORM INC,                        2520 NORTHWINDS PARKWAY,,ALPHARETTA, GA 30004-2238
KNOWLEDGE UNITED INC,                       38770 SKY CANYON DRIVE,SUITE C,,MURRIETA, CA 92563-2563
KNOWLEDGEBASE MARKETING INC,                2050 N GREENVILLE AVE.,RICHARDSON, TX 75082-4322
KNOWLEDGETECH CONSULTING INC,               505 1168 HAMILTON ST,,VANCOUVER, BC V6B 2S2 CANADA
KNOWLES, GARRY J,                           16 WILLIAM ST,,SUMMIT, NJ 07901-3448
KNOWLES, GREGORY,                           10621 TIMBERKNOLL DRIVE,,RALEIGH, NC 27617
KNOWLES, MARY G,                            7 SCOTTYBROOK CT.,,DURHAM, NC 27703

| | |
|---|---|
| KNOWLES, RICHARD R, | 11805 CANONERO PL,,RALEIGH, NC 27613 |
| KNOX, JUDITH, | 1921 SO SPAULDING,,CHICAGO, IL 60623 |
| KNUDSEN, PAUL, | 801 SADDLEBROOK DRIVE,,LUCAS, TX 75002 |
| KNUDSON, ERIC M, | 1812 FEATHER AVENUE,,PLACENTIA, CA 92870-2611 |
| KNUDSON, MOLLA, | 3204 GARNER LANE,,PLANO, TX 75075 |
| KNUFFKE-BLANCO, ANDREA, | 2449 BRYCEWOOD LANE,,PLANO, TX 75025 |
| KNUTSON, ISABELLE L, | 307 RAILWAY AVE.,,HENNING, MN 56551 |
| KO, DAVID, | 920 BROOKLINE WAY,,ALPHARETTA, GA 30022 |
| KO, JOHN D, | 80 MARYLINN DRIVE,,MILPITAS, CA 95035 |
| KOAN IT CORP, | 329 MARCH ROAD SUITE 202,,OTTAWA, ON K2K 2E1 CANADA |
| KOBE, KEVIN, | 10406 S. CORN RD.,,LONE JACK, MO 64070 |
| KOBERNAT, KRIS AARON, | 1321 CASSANDRA,,ALLEN, TX 75002 |
| KOBYLACK, RICHARD L, | 29 LINCOLN DRIVE,,POUGHKEEPSIE, NY 12601 |
| KOCAOGLU, IHSAN U, | UPS EUROPE S.A/N.V.,AVENUE ARIANE 5,,BRUSSELS, 1200 BEL |
| KOCH, CHARLES F, | 2703 A NC 86 S,,HILLSBOROUGH, NC 27278 |
| KOCH, GREGORY M, | 11067 E MT MORRIS RD,LOT 62,,DAVISON, MI 48423 |
| KOCH, KENNETH F, | 5550 E LEHIGH AVE,,DENVER, CO 80237 |
| KOCH, RENEE N, | 1363 TAFT ST,,ESCONDIDO, CA 92026 |
| KOCH, RICHARD F, | 1128 ETON DRIVE,,RICHARDSON, TX 75080 |
| KOCH, STEPHEN J, | 1404 JUNIPER ST,,POINT PLEASANT, NJ 08742-4572 |
| KOCHANEK, GENEVIEVE, | 8425 N CHESTER,,NILES, IL 60714 |
| KOCHANSKI, JAMES T, | 212 KILBRECK DR,,CARY, NC 27511 |
| KOCHANSKI, JOHN, | 21100 FOREST VILLA DRIVE,,MACOMB, MI 48044 |
| KOCHER, DENNIS L, | 1256 PINE SAGE CIRCLE,,WEST PALM BEACH, FL 33412 |
| KOCHIS, LAWRENCE, | 2717 RYDAL CT.,,RALEIGH, NC 27613 |
| KOCOREK, JAMES, | 521 BROOKFIELD DRIVE,,GARLAND, TX 75040 |
| KODAK POLYCHROME GRAPHICS LLC, | KRISTEN SCHWERTNER,JAMIE GARNER,401 MERRITT 7,NORWALK, CT 06851-1082 |
| KODAK POLYCHROME GRAPHICS LLC, | 401 MERRITT 7,SUITE 17,,NORWALK, CT 06851-1082 |
| KODAMA, WAYNE, | 2101 ALEXANDER WAY,,PLEASANTON, CA 94588 |
| KODELA, RADHIKA, | 2336 CIMMARON DR,,PLANO, TX 75025 |
| KODIAK TECHNOLOGY PARTNERS LLC, | 5200 DALLAS HIGHWAY,,POWDER SPRINGS, GA 30127 |
| KODIYALAM, SEETHA, | 114 WHITS RD,,MOUNTAIN VIEW, CA 94040 |
| KOEHLER JR, EDWIN, | 7319 FURNACE ROAD,,ONTARIO, NY 14519 |
| KOEHLER, DONALD E, | 81 CHELSEA DRIVE,,MOUNT SINAI, NY 11766 |
| KOEHLER, DONALD, | 81 CHELSEA DRIVE,,MT. SINAI, NY 11766 |
| KOEHLER, EDWIN C., JR., | 7319 FURNACE ROAD,,ONTARIO, NY 14519 |
| KOEHNCKE, CHRISTOPHER, | 1905 STONESGATE ST,,WESTLAKE VILLAGE, CA 91361 |
| KOELBL, DEBORAH A, | 1067 FOXCHASE DR,,SAN JOSE, CA 95123 |
| KOELBL, LEE P, | 4637 BATTEN WAY,,SAN JOSE, CA 95135 |
| KOELBL, LEE, | 4637 BATTEN WAY,,SAN JOSE, CA 95135 |
| KOENEN, VIRGINIA A, | 909 WILLIAMS AVE,,MONTEVIDEO, MN 56265 |
| KOENIG, WESLEY, | 8758 W DALEY LANE,,PEORIA, AZ 85345 |
| KOERNER, DAVID, | 900 WISE STREET,,KELLER, TX 76248 |
| KOERNER, FLOYD, | 212 VICTORY LN,,ERWIN, NC 28339 |
| KOESTER, BARBARA J, | 17492 RUSTIC HILLS D,RIVE,,EDEN PRAIRIE, MN 55344 |
| KOFFMAN, MARC L, | 279 BAY LAUREL LN,,HENDERSONVILLE, NC 28791 |
| KOFMAN, MICHAEL, | PO BOX 1142,,YORK HARBOR, ME 03911 |
| KOFMAN, MIRYAM, | 489 BOYNTON AVE # 1,,SAN JOSE, CA 951171490 |
| KOGAN, GARY, | 3811 RIVER MANSIONS,,DULUTH, GA 30096 |
| KOGER, GARY, | 1409 LATIMER LANE,,HENDERSONVILLE, TN 37075 |
| KOHL'S CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DR,MENOMONEE FALLS, WI 53051 |
| KOHL'S DEPARTMENT STORES INC, | KRISTEN SCHWERTNER,PETRA LAWS,N56 W17000 RIDGEWOOD DRIVE,MENOMONEE FALLS, WI 53051 |
| KOHL'S DEPARTMENT STORES INC, | N56 W17000 RIDGEWOOD DRIVE,,MENOMONEE FALLS, WI 53051 |
| KOHL, ANTHONY M, | 4913 RIVER GLEN CT.,EAU CLAIRE, WI 54703 |
| KOHL, LEROY F, | 8269 SE 177TH,WINTERTHUR LOOP,,THE VILLAGES, FL 32162-4882 |
| KOHL, PATRICIA A, | 8 LINCOLN DR,,POUGHKEEPSIE, NY 12601 |
| KOHLER, MIKE, | 751 GRISWOLD STREET,,DETROIT, MI 48226 |
| KOHLMAN, TARALYN, | 5800 NW 83RD TER,,PARKLAND, FL 33067 |
| KOHLS CORPORATION, | N56 W 17000 RIDGEWOOD DR,,MENOMONEE FALLS, WI 53051 |
| KOHNHORST, BART, | 5724 CEDAR GROVE CIRCLE,,PLANO, TX 75093 |
| KOHOUT, MARIE J, | 2152 MURPHY AVENUE,,SHAKOPEE, MN 55379 |
| KOKONIS, VICTOR, | 22 BROOKSIDE TRL,,ROCKY POINT, NC 28457 |
| KOKOS, CHRISTOPHER, | 1203 ARGUS COURT,,APEX, NC 27502 |
| KOKOSZA, FRANK, | 1320 RAYBON DR.,,WENDELL, NC 27591 |
| KOKULATHAS THURAIRAJAH, | 10 WHITE HOUSE CRESCENT,,BRAMPTON, ON L6P 1M4 CANADA |
| KOLAPPA, VIMAL P, | 117 N BROWN ST,,WASHINGTON, NC 27889 |
| KOLATH, TEBRA, | 3603 SPIREA,,WYLIE, TX 75098 |
| KOLBE, WILLIAM B, | 3333 E BAYAUD AVE #4,,12,,DENVER, CO 80209 |
| KOLDA, EDWARD F, | P O BOX 774,,ORANGEVALE, CA 95662 |
| KOLEGA, AARON, | 6214 TIMBERCREST TR.,,SACHSE, TX 75048 |
| KOLIAS, NORMA M, | 7815 MCCALLUM,APT 2201,,DALLAS, TX 75252 |
| KOLIBAB, CHRISTOPHER R, | 3811 ROCK BAY DR,,LOUISVILLE, KY 40245 |
| KOLIBAB, CHRISTOPHER, | 3811 ROCK BAY DR,,LOUISVILLE, KY 40245 |

| | |
|---|---|
| KOLIBAS JR, EDWARD F, | PO BOX 525,,HOWELL, NJ 07731-0525 |
| KOLLE, MARCELLA F, | 1823 E. AZALEA LN.,,MT PROSPECT, IL 60056 |
| KOLLER, CAROLYN M, | 1055 VAN SLYKE,,ST PAUL, MN 55103 |
| KOLMAN, ELIZABETH, | 2907 FOXCREEK DR.,RICHARDSON, TX 75082 |
| KOLNER, STEVEN M, | 3874 HARWICK LANE,,PARK CITY, IL 60085 |
| KOLODIEJCHUK, DONALD E, | 108 LEFEBVRE ST.,VAUDREUIL-DORION,  J7V1H6 CANADA |
| KOLODZIEJ, STEPHEN, | 8 BACK BAY RD.,SOUTH BARRINGTON, IL 60010 |
| KOLSKI, STEPHEN, | 2809 VALLEY SPRING DR.,PLANO, TX 75025 |
| KOLSTAD, STEVEN, | 306 W WASHINGTON AVE.,ELIZABETH, MN 56533 |
| KOLSTER OY AB, | ISO ROOBERTINKATU 23,,HELSINKI,  121 FINLAND |
| KOMIS, GENNADIY, | 61 BOOTHBY DR.,MT LAUREL, NJ 08054 |
| KOMISAROW, COLLEEN B, | 4815 HAYDENS WALK DR.,ALPHARETTA, GA 30202 |
| KOMOROWSKI, HARRIET, | 7022 W CLEVELAND ST,,NILES, IL 60714-2652 |
| KOMOSINSKI, JAMES M, | 70 PARKVIEW DR.,AKRON, NY 14001 |
| KOMTECH PLASTICS CORP, | 103 SCHNEIDER RD,,KANATA, ON K2K 1Y3 CANADA |
| KONCEPTS COMMUNICATIONS OF LI CORP, | 214 FULTON ST.,WESTBURY, NY 11590-3004 |
| KONEPALLI, VISHNU, | 1700 N 1ST ST,APT # 332,,SAN JOSE, CA 95112 |
| KONET CORP., | PO BOX 366243,,SAN JUAN,  PR 00936 |
| KONET PR, | PO BOX 366243,,SAN JUAN,  00936-6243 PUERTO RICO |
| KONG, ANN, | 1608 MISSION SPRINGS CR.,SAN JOSE, CA 95131 |
| KONG, CHENG, | 19591 MORAY COURT,,SARATOGA, CA 95070 |
| KONG, VICTOR C, | 313 CLIFTON AVE.,SAN CARLOS, CA 94070 |
| KONING, RONALD L, | 6417 WARWICK DR.,ROCKWALL, TX 75087 |
| KONRAD, STEVE, | 7808 76TH AVE SW,,LAKEWOOD, WA 98498 |
| KONSTANS, EKATERINA, | 3904 GETTYSBURG CIRCLE,,PLANO, TX 75023 |
| KONTRON AMERICA, | DEPT 9073,,LOS ANGELES, CA 90084-9073 |
| KONTRON AMERICA, | 14118 STOWE DRIVE,,POWAY, CA 92064-7147 |
| KONTRON CANADA INC, | 616 CURI BOIVIN,,BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC, | 616 CURE BOIVIN,,BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC, | 616 CURE BOIVIN,,BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON CANADA INC, | 616 CURI BOIVIN,,BOISBRIAND, QC J7G 2A7 CANADA |
| KONTRON MODULAR COMPUTER GMBH, | SUDETENSTR 7,,KAUFBEUREN,  87600 GERMANY |
| KONTRON MODULAR COMPUTERS GMBH, | SUDETENSTRABE 7,,KAUFBEUREN,  87600 GERMANY |
| KONTRON, | KONTRON CANADA INC,616 CURI BOIVIN,,BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON, | KONTRON CANADA INC,616 CURE BOIVIN,,BOISBRIAND,  J7G 2A7 CANADA |
| KONTRON, | KONTRON MODULAR COMPUTER GMBH,SUDETENSTR 7,,KAUFBEUREN,  87600 GERMANY |
| KONWISER, MATTHEW, | 308 GARDEN STREET,#3R,,HOBOKEN, NJ 07030 |
| KONWISER, SARAH, | 308 GARDEN STREET #3R,,HOBOKEN, NJ 07030 |
| KOOK, FERNGENE, | 3183 NW 85TH AVE,,CORAL SPRINGS, FL 33065 |
| KOOLWINE, ART, | 11-788 CITADEL DRIVE,,, BC V3C 6G9 CANADA |
| KOONCE, PATRICIA A, | 3832 LYN DRIVE,,COLUMBUS, GA 31909 |
| KOONG, ELAINE, | PO BOX 4397,#206,,SEATTLE, WA 98104-2454 |
| KOONS, MARY, | 435 COMMUNITY DRIVE,,MADISONVILLE, TN 37354 |
| KOOP, JERRY, | 10209 SAULS ROAD,,RALEIGH, NC 27603 |
| KOPACKI, JON, | 6712 INWOOD DR.,N RICHLAND HILLS, TX 76180 |
| KOPCIENSKI, MATTHEW G, | 203 NORTH COUNTRY RD,,MOUNT SINAI, NY 11766 |
| KOPCIENSKI, MATTHEW, | 203 NORTH COUNTRY RD,,MOUNT SINAI, NY 11766 |
| KOPEC, STANLEY, | 21 WEST ST,,PEPPERELL, MA 01463 |
| KOPEL, PAUL S, | 517 GLEN ECHO RD,,PHILADELPHIA, PA 19119 |
| KOPICZKO, IRENE, | 4940 N MONT CLARE,,CHICAGO, IL 60656 |
| KOPINSKI, DONALD D, | 8758 WEBSTER HILLS,,DEXTER, MI 48130 |
| KOPLIN, ROY J, | 1424 SERRA DR,,PACIFICA, CA 94044 |
| KOPP, DAVID D, | 4413 SAN MATEO LN,,MCKINNEY, TX 75070 |
| KOPRIVA, LEE, | 1813 CROMWELL DRIVE,,SALINAS, CA 93906 |
| KOR, HAZKIEL, | 13-43 HEDMAN PLACE,,FAIRLAWN, NJ 07410 |
| KORBE, WILLIAM P, | 656 N HILLVIEW DR,,MILPITAS, CA 95035-4510 |
| KORCZYNSKI, KENNETH P, | 223 S ARLNGTN HTS DR,,ELK GROVE, IL 60007 |
| KORDIK, PAUL G, | 1354 ABILENE PLACE,,NORCO, CA 92860 |
| KOREN, ELLIOT J, | 12025 JASMINE COVE WAY,,RALEIGH, NC 27614 |
| KOREST, PHILIP J, | 5223 INVERNESS DR,,DURHAM, NC 27712 |
| KOREST, PHILIP, | 5223 INVERNESS DR,,DURHAM, NC 27712 |
| KOREY, MARK L, | 100 CEDAR TWIG CT.,APEX, NC 27502 |
| KORF, DANA W, | 688 YORKSHIRE CT.,,LIVERMORE, CA 94550 |
| KORN FERRY INTERNATIONAL, | BCE PLACE BAY WELLINGTON TOWER,,TORONTO, ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL, | NW 5064,PO BOX 1450,,MINNEAPOLIS, MN 55485-5064 |
| KORNEGAY, MAMIE G, | 203 EARL DR,,GOLDSBORO, NC 27530 |
| KORNIC SYSTEMS CORPORATION, | 6F, ANSEOK BLDG, 1808,BANGBAE-DONG SEOCHO-KU,,SEOUL,  137-064 KOREA |
| KOROL, WILSON, | 1832 CLEMENT STREET,APT #2,,SAN FRANCISCO, CA 94121 |
| KORSON, ANTHONY E, | 6903 RANNOCH RD,,BETHESDA, MD 20817 |
| KORZEC, LUC, | 10595 ARMAND LAVERGNE,,MONTREAL NORD, PQ H1H 3P2 CANADA |
| KOSAN, WILLIAM M, | 7326 AMBROSIA ROAD,,RANCHO CUCAMONGA, CA 91730 |
| KOSAR, ERIK, | 1430 COASTAL DR.,,ROCKWALL, TX 75087 |
| KOSAR, ERIK, | 7213 TALLOWTREE DRIVE,,, TX 75088 |

| | |
|---|---|
| KOSARICH, PRISCILLA, | 1053 GREENLAWN DRIVE,,PITTSBURGH, PA 15220 |
| KOSHAK, DAVID W, | 5609 73RD DR NE,,MARYSVILLE, WA 98270 |
| KOSIDLO, WLADYSLAW, | 1429 N PALM WAY,,LAKE WORTH, FL 33462 |
| KOSIN, DANIEL R, | 19 HOLLY DRIVE WEST,,SAYVILLE, NY 11782 |
| KOSKIE, JOAN E, | 6208 CEDAR BLVD.,,NEWARK, CA 94560 |
| KOSLOWSKY, ROBERT K, | 3747 DOVERTON CT.,,SANTA ROSA, CA 95404 |
| KOSSACK, NANCY E, | 7 PESCE DRIVE,,WAYLAND, MA 01778 |
| KOST, KATHRYN E, | 3 WENSEL CIRCLE,,SCHWENKSVILLE, PA 19473 |
| KOSTAN, TYSON, | 1237 10TH ST,,MANHATTAN BEACH, CA 90266 |
| KOSTEN, MICHAEL, | 16813 MINK RD,,WOODINVILLE, WA 98077 |
| KOSTER INTERACTIVE DESIGN INC, | PO BOX 5223,LCD MERIVALE,,OTTAWA, ON K2C 3H5 CANADA |
| KOT, MARK N, | 900 STREAMER CT.,,RALEIGH, NC 27614 |
| KOT, MARK, | 900 STREAMER CT.,,RALEIGH, NC 27614 |
| KOTAMARTI, MALLIK, | 6944 OAK MANOR DR.,,DALLAS, TX 75230 |
| KOTAMARTI, RAMARAO, | 32 TOTTEN DR,,BRIDGEWATER, NJ 08807 |
| KOTAMARTI, SHARON D, | 6518 COVECREEK PLACE,,DALLAS, TX 75240 |
| KOTAMARTI, SHARON, | ,,, CA |
| KOTAMARTI, UDAYA S, | 8025 FM 620 N,APT 1512,,AUSTIN, TX 78726 |
| KOTAMARTI, VENKAT, | 6518 COVECREEK PLACE,,DALLAS, TX 75240 |
| KOTHARI, PRIYADARSHINI, | 1438 PEBBLE CREEK DRIVE,,COPPELL, TX 75019 |
| KOTIDIS, PETROS, | 14 BONVINI DR,,FRAMINGHAM, MA 01701 |
| KOTIS, GEORGIA, | 7415 W OAKTON,,NILES, IL 60714 |
| KOTLIAR, MICHAEL S, | 205 GLENMORE RD,,CHAPEL HILL, NC 27516 |
| KOTLIAR, MICHAEL, | 205 GLENMORE RD,,CHAPEL HILL, NC 27516 |
| KOTURA INC, | 2630 CORPORATE PLACE,,MONTEREY PARK, CA 91754-7645 |
| KOTVAL, PAMELA A, | 10452 DECATUR AVE SO.,BLOOMINGTON, MN 55438 |
| KOTZE, ELIZABETH V, | 1007 TRINITY GATE ST.,,HERNDON, VA 20170 |
| KOUBA, CONNIE S, | 3800 PORTSMOUTH CR,,PLANO, TX 75023 |
| KOUBA, JAMES L, | 5943 SCHOOL STREET,,BERKELEY, IL 60163 |
| KOULIANOS, STEVE, | 311 PINEAPPLE ST,,TARPON SPRINGS, FL 34689 |
| KOULIS, BRENDA, | 2600 VENTURA DR,APT #327,,PLANO, TX 75093 |
| KOUMOUZELIS, ANASTASIOS C, | 92 MAPLES ST.,,WEEHAWKEN, NJ 07087 |
| KOUMOUZELIS, ANASTASIOS, | 92 MAPLE ST.,,WEEHAWKEN, NJ 07087 |
| KOUNDINYA, SHRUTHI, | 1575 VISTA CLUB CIR,APT 101,,SANTA CLARA, CA 95054 |
| KOUNG, CHING-CHUN, | 3058 BLACKFIELD DRIVE,,RICHARDSON, TX 75082 |
| KOUNLAVONG, SENG, | 905 LYDIA DR,,ANTIOCH, TN 37013 |
| KOUPOUNAS, ELAINE, | 113 LACASCATA,,CLEMINGTON, NJ 08021 |
| KOURA, ROBINDER S, | 10 PERIVALE GARDENS,,EALING,  W13 8DH GREAT BRITIAN |
| KOVACH, ANTHONY M, | 8943 BOEHM DRIVE,,LENEXA, KS 66219 |
| KOVACS, KENNETH, | 5103 BENTGRASS RUN DR.,,CHARLOTTE, NC 28269 |
| KOVAL, DOROTHY J, | 2195 SW SHOAL CREEK TRC.,,PALM CITY, FL 34990 |
| KOVALCIK, JOHN, | 7321 ROYAL CREST LN,,PLANO, TX 75025 |
| KOVALCIK, JOHN, | 7321 ROYAL CREST LN,PLANO,,PLANO, TX 75025 |
| KOVALIK, JEFFREY, | 1316 KYLE DR,,ST CHARLES, MO 63304 |
| KOVARIK, KENNETH D, | 1900 HEMLOCK PL.,,CLAYTON, NC 27520 |
| KOVOLEW, LAURIE, | 5220 CORONADO DRIVE,,RALEIGH, NC 27609 |
| KOWAL, GLEN P, | 6618 BURGUNDY ST.,,SAN DIEGO, CA 92120 |
| KOWALESKI, WALTER, | 2208 WAKESPRING CT.,,RALEIGH, NC 27614 |
| KOWALSKI, MICHAEL, | 89 CEDAR STREET,,STONY BROOK, NY 11790 |
| KOZAK, FREDERIC M, | 2701 WESTHAMPTON PL.,,RALEIGH, NC 27604 |
| KOZAK, SHARON L, | 125 FLOWER STREET,,LAKEWOOD, CO 80226 |
| KOZBERG & BODELL LLP, | 1800 CENTURY PARK EAST,,LOS ANGELES, CA 90067 |
| KOZEL, WILLIAM L, | 129 CELESTE CIRCLE,,CHAPEL HILL, NC 27514 |
| KOZIOL, LEO B, | 45471 MUIRFIELD DR,,CANTON, MI 48188 |
| KOZLOWSKI, LANCE G, | 3615 MANFORD DR.,,DURHAM, NC 27707 |
| KOZYRA, PATRICIA T, | 1160 HILLSBORO MILE,APT 803,,HILLSBORO BEACH, FL 33062 |
| KPMG LLP, | PO BOX 120001 DEPT 0566,,DALLAS, TX 75312-0566 |
| KPMG LLP, | PO BOX 120001 DEPT 0564,,DALLAS, TX 75312-0564 |
| KPMG LLP, | 345 PARK AVE 40TH FLOOR,,NEW YORK, NY 10154 |
| KPMG LLP, | STE 200 YONGE CORPORATE CENTRE,4100 YONGE STREET,,NORTH YORK, ON M2P 2H3 CANADA |
| KPMG LLP, | 1601 MARKET STREET,,PHILADELPHIA, PA 19103 |
| KPMG LLP, | ACCOUNTING SERVICE CENTRE,393 UNIVERSITY AVE.,,TORONTO, ON M5G 2N9 CANADA |
| KPMG LLP, | YOUNGE CORPORATE CENTRE,,TORONTO, ON M2P 2H3 CANADA |
| KPMG PHOOMCHAI TAX & LEGAL LTD, | 49TH FLOOR EMPIRE TOWER,,BANGKOK,  10120 THAILAND |
| KPMG TAX ADVISERS CVBA, | AVE DU BOURGET 40 BOURGETLAAN,1130 BRUSSEL-BRUXELLES,,BELGIE-BELGIQUE,   BELGIUM |
| KR ANDERSO CO, | 18330 SUTTER BLVD,,MORGAN HILL, CA 95037-2841 |
| KRAEMER, HERBERT, | 2823 REDRIVER HILL,,SAN ANTONIO, TX 78259 |
| KRAFT, JOHN, | 4323 GIBRALTAR DR,,FREMONT, CA 94536 |
| KRAFT, ROBERT ANDREW, | 1408 OAKHILL DRIVE,,PLANO, TX 75075 |
| KRAFT, ROBERT, | 1408 OAKHILL DR,,PLANO, TX 75075 |
| KRAFT, TIMOTHY J, | 5 NANCY LN,,VOORCHEEVILLE, NY 12186 |
| KRAGT, BRIAN D, | 3394 NW 177 COURT,,PORTLAND, OR 97229 |
| KRAJESKY, EDWIN B, | 242 AUTUMN DR,,RINGGOLD, GA 30736 |

| | |
|---|---|
| KRAJEWSKI, KEITH, | 14 ODE ST.,WALTHAM, MA 02451 |
| KRAKOWIECKI, JOSEPH, | 595 N JOSHUA TREE LN.,GILBERT, AZ 85234 |
| KRAMER LTD, | 2360 PASQUA ST N,PO BOX 707,,REGINA, SK S4P 3A8 CANADA |
| KRAMER, BENJAMIN, | 15 LEWIS STREET,,SETAUKET, NY 11733 |
| KRAMER, EDITH L, | 22 LINDSAY LN.,READING, MA 01867 |
| KRAMER, GERALD C, | 3835 MONKS RD,,PINCKNEY, MI 48169 |
| KRAMER, LARRY D, | 2651 TOMLINSON RD,,MASON, MI 48854 |
| KRAMER, PHILIP D, | 8342 MERRYMOUNT DR,,NASHVILLE, TN 37221 |
| KRANTZ, KEVIN, | 6700 PATRICK LN.,PLANO, TX 75024 |
| KRASKA, PAUL A, | 38894 COUNTY RD 225,,BIGFORK, MN 56282 |
| KRATER, PAUL D, | 403 MICHAEL DR,,MURPHY, TX 75094 |
| KRATER, PAUL, | 403 MICHAEL DR,,MURPHY, TX 75094 |
| KRATZ, ALAN, | 9696 WALNUT STREET,APT. #1508,,DALLAS, TX 75243-2379 |
| KRATZ, JOHN, | 505 EAST BELOIT,,ORFORDVILLE, WI 53576 |
| KRATZ, JOHN, | 505 E BELOIT ST,,ORFORDVILLE, WI 53576 |
| KRAUS, ANNIE L, | 4900 MARLBOROUGH WAY,,DURHAM, NC 27713 |
| KRAUS, GARY W, | 2492 FAIRWAY DR,,COSTA MESA, CA 92627 |
| KRAUS, PETER, | 6907 COTTONWOOD CIRCLE,,SACHSE, TX 75048 |
| KRAUS, RICHARD R, | 9903 KINGSHYRE WAY,,TAMPA, FL 33647 |
| KRAUS, RICHARD, | 9903 KINGSHYRE WAY,,TAMPA, FL 33647 |
| KRAUSE, DAVID J, | 2663 EAST MENLO,,MESA, AZ 85213 |
| KRAUSE, KEVIN J, | 1821 WEST SCOTT ST.,SHERMAN, TX 75092 |
| KRAUSE, MAURICE H, | 5417 DENBERG LANE,,RALEIGH, NC 27606 |
| KRAUTLARGER, GREGORY, | 901 SHELBY-ONTARIO ROAD,,MANSFIELD, OH 44906 |
| KRAUTLE, PETER, | 60-10 FOXWOOD DRIVE,,PLEASANTVILLE, NY 10570 |
| KRAUZ, CHERYL L, | P.O. BOX 155,,SALISBURY, NH 03268 |
| KRAWCZYK, MARGARET, | 4011 HUNT CLUB COURT,,AGOURA HILLS, CA 91301 |
| KRCATOVICH, ROCCO T, | 7711 BRAILE,,DETROIT, MI 48228 |
| KREGER COMPONENTS INC, | 1360 ROANOKE BLVD.,,SALEM, VA 24153 |
| KREIDER, WILLIAM, | 1632 IDLEWILD DR.,FRISCO, TX 75034 |
| KREIDLER, OMEGA, | 306 ORANGEVIEW AVE.,,CLEARWATER, FL 33755 |
| KREIGER, JERRY L, | 318 MINT SPRING CIRCLE,,BRENTWOOD, TN 37027 |
| KREIMER, LUCY, | 25 BUCKTHORN WAY,,MENLO PARK, CA 94025 |
| KREJCI, JODY, | 21246 TALLMAN COURT,,PARKER, CO 80138 |
| KRETSCH, ELIZABETH M, | 27 BRIER BROOK LN,,WESTON, CT 06883 |
| KRETZSCHMAR, ROBERT W, | 155 GENAVA AVE.,,HAYWARD, CA 94544 |
| KREUTZER, DENNIS F, | 1412 BUTTERFIELD AVE.,,SAN DIMAS, CA 91773 |
| KRICK, KELLY, | 31-41 CHURCH STREET,UNIT 301,,SOUTH ORANGE, NJ 07079 |
| KRIEN, TODD D, | P.O. BOX 103,,CELESTE, TX 75423 |
| KRIENKE, KAREN H, | 1220 BUICE DR.,LILBURN, GA 30247 |
| KRIER JR, JERRY J, | 572 COUNTRY WAY,,KALISBELL, MT 59901 |
| KRIGBAUM, JOE A, | 7125 OWL CT.,VENTURA, CA 93003 |
| KRIGER, SIDNEY, | 25 LARCH ROAD,,NEWTON, MA 02468 |
| KRIKORIAN, HELLEN T, | 51 GROTON RD.,TYNGSBORO, MA 01879 |
| KRIKORIAN, HELLEN, | 51 GROTON RD.,TYNGSBORO, MA 01879 |
| KRIKORIAN, JOHN A, | 10123 CEDAR LANE,,KENSINGTON, MD 20895 |
| KRIPANANDAN, RAMASWAMY S, | 14097 EAGLE CHASE,CIRCLE,,CHANTILLY, VA 20151 |
| KRISE, GARY, | 1118 ASHBURY LANE,,MORRIS, AL 35116 |
| KRISHNA, ARCHANA, | 5350 AMESBURY DRIVE,APARTMENT # 410,,DALLAS, TX 75206 |
| KRISHNA, KRISHNAMOHAN, | 200 WILLINGHAM ROAD,,MORRISVILLE, NC 27560 |
| KRISHNAMACHARI, SATHISH, | 825 MARIA LANE APT 611,,SUNNYVALE, CA 94086 |
| KRISHNAMURTHY, KISHORE, | 1412 SCOTTSMAN DR,,ALLEN, TX 75013 |
| KRISHNAMURTHY, SHRIDHAR, | 625 INGLENOOK CT,,COPPELL, TX 75019 |
| KRISHNAMURTHY, SUBRAMANYA, | 3200 PAYNE AVE,APT. 307,,SAN JOSE, CA 95117 |
| KRISHNAMURTHY, VASUDEVAN, | 1453 EAST JEFFERSON WAY,APARTMNT # 312,,SIMI VALLEY, CA 93065 |
| KRISHNAN, ARJUN K, | 1705 GENEVA LN,,PLANO, TX 75075 |
| KRISHNAN, KIRTI, | 9239 2ND AVE. NW,,SEATTLE, WA 98117 |
| KRISHNAN, RAJ, | 7408 SUMMITVIEW DRIVE,,IRVING, TX 75063 |
| KRISHNAN, VENKATRAMAN, | 2045 JADEWOOD DR,,MORRISVILLE, NC 27560 |
| KRISHNAN, VIDYA, | 4501 CRYSTAL MOUNTAIN DR,,RICHARDSON, TX 75082 |
| KRISHNARAJ, MOHANRAJ, | 789 BERRYESSA STREET,,MILPITAS, CA 95035 |
| KRISHNASWAMY, ANAND, | 317 SONOMA DR,,ALLEN, TX 75013 |
| KRISHNASWAMY, ASHA, | 4234, NERISSA CIR,,FREMONT, CA 94555 |
| KRISSMAN, ERIN L, | 1030 CLOTILDA WAY,,CHICO, CA 95926 |
| KRISSMAN, RENA L, | 4146 ELM AVE #10,,LONG BEACH, CA 90807 |
| KRISTI A SNIDER, | 213 LIBERTY DR,,WYLIE, TX 75098 |
| KRISTIN COYNE, | 7022 E HERITAGE PLACE N,,CENTENNIAL, CO 80111 |
| KRITZ, WILLIAM F, | P O BOX 701277,,ST CLOUD, FL 34770 |
| KRIZ, JAN, | 13 HORSESHOE LN,,WILBRAHAM, MA 010951315 |
| KRIZAN JR, RICHARD, | 605 LACONIA WOOD PL,,CARY, NC 27519 |
| KROEGER, JAMES, | 8932 HOPE HILL LN,,APEX, NC 27502 |
| KROGER CO THE, | KRISTEN SCHWERTNER,JAMIE GARNER,1014 VINE STREET,CINCINNATI, OH 45202-1100 |
| KROGER CO THE, | 1014 VINE STREET,SUITE 1000,,CINCINNATI, OH 45202-1100 |

| | |
|---|---|
| KROGER COMPANY INC, | 2781 CHANCELLOR DR,,CRESTVIEW HILLS, KY 41017 |
| KROGH, RICHARD D, | 2613 ELK TRAIL,,PLANO, TX 75025 |
| KROHER STROBEL, | BAVARIARING 20,,MUNICH,  D 80336 GERMANY |
| KROL, EDWARD J., | 2 TORONTO,,ALISO VIEJO, CA 92656 |
| KROL, EDWARD, | 2 TORONTO,,ALISO  VIEJO, CA 92656 |
| KROLICK, ROBERT F, | 6 IMPERIAL DRIVE,,SELDEN, NY 11784 |
| KROLICK, ROBERT, | 6 IMPERIAL DRIVE,,SELDEN, NY 11784 |
| KROLL ONTRACK, | 9023 COLUMBINE RD,,EDEN PRAIRIE, MN 55347-4182 |
| KROLL,, | KROLL ONTRACK,9023 COLUMBINE RD,,EDEN PRAIRIE, MN 55347-4182 |
| KROMER, KAREN A, | 10 AMES ROAD,,MORRISTOWN, NJ 07960 |
| KRON, WILLI, | 1114 WEST THORNBURY PLACE,,HIGHLAND RANCH, CO 80129 |
| KRONE, MARTIN, | 542-A EVERETT AVE,,PALO ALTO, CA 94301 |
| KROPOSKI, RICHARD A, | 35 FLETCHER LANE,,HOLLIS, NH 03049 |
| KROPOSKI, RICHARD, | 35 FLETCHER LANE,,HOLLIS, NH 03049 |
| KROPUENSKE, GARY, | 569 CIRCLE DR,,FAIRMONT, IN 46928 |
| KROPUENSKE, GARY, | 569 CIRCLE DRIVE,,FAIRMOUNT, IN 46928 |
| KROUT APPLEBY, VIRGINIA, | 100 N CENTER ST,APT 211,,MISHAWAKA, IN 46544 |
| KROWIAK, MICHAEL, | 772 BRIAN LANE,,SEAFORD, NY 11783 |
| KROWLEK, GERALD R, | 1083 ELM ST,,OKEECHOBEE, FL 34974 |
| KRUEGER, GAILA, | 7504 DEER TRACK DR,,RALEIGH, NC 27613 |
| KRUEGER, JEFFREY, | 8628 HARPS MILL RD,,RALEIGH, NC 27615-3884 |
| KRUEGER, KEVIN K, | 8 NORTH PARK DRIVE,,LEVITTOWN, PA 19054 |
| KRUEGER, SYLVIA J, | 1180 PETTY ROAD,,WHITE BLUFF, TN 37187 |
| KRULL, LEONARD A, | 8137 E LIPPIZAN TR,,SCOTTSDALE, AZ 85258 |
| KRUPAT, LOUIS, | 12219 WINROCK RD,,CREVE COEUR, MO 63141 |
| KRUPSKI, DONALD J, | 2 LONGVIEW STREET,,ELLINGTON, CT 06029 |
| KRUSE, HARRIET, | 11570 MIRO CIRCLE,,SAN DIEGO, CA 92131 |
| KRUSE, LINDA R, | 3 SMOKE RISE LN,,BEDMINSTER, NJ 07921 |
| KRUSE, LUANNE M, | 314 MEADOWLARK DR,,RICHARDSON, TX 75080-1940 |
| KRUSE, RACHEL, | 14653 EVERGREEN TRAIL,,APPLE VALLEY, MN 55124 |
| KRUSE, RACHEL, | 12695 GERMANE AVE #14,,APPLE VALLEY, MN 55124 |
| KRUSE, ROBERT H, | 41 RIDGEMONT,,ADRIAN, MI 49221 |
| KRYSCIO, KEVIN PAUL, | 5713 STARDUST DR,,DURHAM, NC 27712 |
| KRYTAR, | 1292 ANVILWOOD COURT,,SUNNYVALE, CA 94089-2200 |
| KRZEMINSKI, DAMIAN, | 116 LINCOLN STREET #4B,,BOSTON, MA 02111 |
| KU, BON W, | 6734 N WHIPPLE ST,,CHICAGO, IL 60645 |
| KU, TUNG, | 1044 PROUTY WAY,,SAN JOSE, CA 95129 |
| KU, VIRGINIA, | 16460 S POST RD. #203,,WESTON, FL 33331 |
| KUBAT, PHILIP, | 38 TANGLEWOOD DR,,MILFORD, MA 01757 |
| KUBICEK, MARK R, | 17570 JAVA COURT S,,LAKEVILLE, MN 55044 |
| KUBIN, RICHARD, | 201 SEYMOUR CREEK DR,,CARY, NC 27519 |
| KUBINA, GREGORY, | 38750 ADCOCK DR,,FREMONT, CA 94536 |
| KUBIS, LEON S, | 11074 SW 73RD CIRCLE,,OCALA, FL 34476 |
| KUBITSCHEK, LEO, | 10070 TIMBERSTONE RD,,ALPHARETTA, GA 30022 |
| KUBLISKI, KAREN, | 7527 SPICEWOOD DR,,GARLAND, TX 75044 |
| KUBLISKI, KAREN, V., | 7527 SPICEWOOD DR.,,GARLAND, TX 75044 |
| KUC, ZENON, | 5905 KILLARNEY CIR,,SAN JOSE, CA 95138 |
| KUCERA, KEIR, | 516 PARK COVE DRIVE,,STAFFORD, VA 22554 |
| KUCHELMEISTER, JAMES L, | 3007 RENAISSANCE PARKWAY,,JAMESTOWN, NC 27282 |
| KUCZYNSKI, ROBERT F, | 150 BAY VIEW DRIVE,,NORTH HERO, VT 05474 |
| KUCZYNSKI, ROBERT, | 150 BAYVIEW DR.,,NORTH HERO, VT 05474 |
| KUDLACEK, IVAN, | PO BOX 171,,LAVON, TX 75166 |
| KUDZIN, LILA K, | 5845 N. MEDINA AVE,,CHICAGO, IL 60646-5303 |
| KUEHN & NAGEL, | FOR NORTEL NETWORKS PLANT 5300,6335 EDWARDS BLVD,,MISSISAUGA, ON L5T 2W7 CANADA |
| KUEHN & NAGEL, | FOR NORTEL NETWORKS SINGAPORE PLANT,21 PANDAN AVENUE #03-01,,SINGAPORE,  609388 SINGPORE |
| KUEHN & NAGEL, | NORTEL MONKSTOWN,DOAGH ROAD,,NEWTOWNABBEY,  BT36 6XA UNITED KINGDOM |
| KUEHN, STEPHEN P, | 5309 DOVER RIDGE LN,,DURHAM, NC 27712 |
| KUEHNE & NAGEL INC, | KUEHNE & NAGEL,10205 NW 108 AVE,,MIAMI, FL 33178 |
| KUEHNE & NAGEL INC, | 10205 NW 108 AVE,,MIAMI, FL 33178 |
| KUEHNE & NAGEL INTERNATIONAL, | P.O BOX 905779,,CHARLOTTE, NC 28290 |
| KUEHNE & NAGEL INTERNATIONAL, | P.O. BOX 66289 AMF O'HARE,,CHICAGO, IL 60666 |
| KUEHNE & NAGEL INTERNATIONAL, | 12F CORPORATE AVE 1 NO 222 HU,,SHANGHAI,  CHINA |
| KUEHNE & NAGEL LIMITED BEIJING, | UNIT B2501, 2511 EAGLE RUN PLA,,BEIJING,  CHINA |
| KUEHNE & NAGEL LIMITED GUANGZHOU, | 11/F FORTUNE PLAZA WEST TOWER,,GUANGZHOU,  CHINA |
| KUEHNE & NAGEL LOGISTICS CALGARY, | 4100 WESTWINDS DRIVE NE,,CALGARY, AB T3J 4L2 CANADA |
| KUEHNE & NAGEL LOGISTICS INC, | 4001 EAST CHAPEL HILL NELSON,,DURHAM, NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC, | 23082 NETWORK PLACE,,CHICAGO, IL 60673-1230 |
| KUEHNE & NAGEL LTD, | P.O. BOX 53-041,,AUCKLAND,  NEW ZEALAND |
| KUEHNE & NAGEL LTD, | 1550 NEW PETCHBURI,,BANGKOK,  THAILAND |
| KUEHNE & NAGEL LTD, | 4TH FLOOR NO 219 NANKING E RD,,TAIPEI,  TAIWAN |
| KUEHNE & NAGEL LTD, | 1-4-12 KIBA KOTO KU,,TOKYO,  JAPAN |
| KUEHNE & NAGEL LTD, | 38 GLOUCESTER RD,,WANCHAI,  HONG KONG |
| KUEHNE & NAGEL LTDA, | AV SAN MARTIN #115 TAMARINDO P,,SANTA CRUZ,  BOLIVIA |

| | |
|---|---|
| KUEHNE & NAGEL LTDA., | AVDA PROVIDENCIA #2331 OF. 301,,PROVIDENCIA, CHILE |
| KUEHNE & NAGEL PTY LTD, | P.O. BOX 453,,MASCOT, AUSTRALIA |
| KUEHNE & NAGEL SA, | PLAZA INDEPENDENCIA 831 OFICIN,,MONTEVIDEO, URUGUAY |
| KUEHNE & NAGEL SDN BHD, | 24 JALAN JURUNILAI UL/20,,SHAH ALAM, MALAYSIA |
| KUEHNE & NAGEL SINGAPORE PTE LTD, | 7 TEMAGEK BOULEVARD,,SINGAPORE, 38987 SINGAPORE |
| KUEHNE & NAGEL, | 12 FORGE PARK DRIVE,,FRANKLIN, MA 02038 |
| KUEHNE & NAGEL, | DORFSTRASSE 50 8834 SCHINDELLEGI,,SCHWYZ, SWITZERLAND |
| KUEHNE & NAGEL, | 4100 WESTWINDS DR NE,,CALGARY, AB T3J 4L2 CANADA |
| KUEHNE & NAGEL, | 23082 NETWORK PLACE,,CHICAGO, IL 60673-1230 |
| KUEHNE & NAGEL, | 5800 HURONTARIO STREET,,MISSISSAUGA, ON L5R 4B6 CANADA |
| KUEHNE & NAGEL, | CAMINO VECINAL AL MILAGRO 558,,APODACA, MEXICO |
| KUEHNE NAGEL, | 1511 SUNDAY DR STE 300,,RALEIGH, NC 276075257 |
| KUEHNE NAGEL, | KUEHNE & NAGEL INC,KUEHNE & NAGEL,10205 NW 108 AVE,MIAMI, FL 33178 |
| KUEHNE NAGEL, | KUEHNE & NAGEL LOGISTICS INC,4001 EAST CHAPEL HILL NELSON,,DURHAM, NC 27709 |
| KUEHNE NAGEL, | KUEHNE & NAGEL SINGAPORE PTE LTD,7 TEMAGEK BOULEVARD,,SINGAPORE, 38987 SINGAPORE |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION, | KUEHNE&NAGEL LEADLOGISTICS SOLUTION,KUEHNE & NAGEL,30803 SANTANA STREET,HAYWARD, CA 94544 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION, | 30803 SANTANA STREET,,HAYWARD, CA 94544 |
| KUEHNE, HENRIETTA, | 930 BELLESTRI DR,,BALLWIN, MO 630216435 |
| KUEHNE, KEVIN, | 3217 SUMMIT COURT,,GRAPEVINE, TX 76051 |
| KUGELMAN, RONALD F, | 4840 E ANNADALE AVE,,FRESNO, CA 93725-2210 |
| KUGLER, MAGNUS D, | 4617 29TH AVE S,,MINNEAPOLIS, MN 55406 |
| KUHL, DIANE, | 102 WINDSWEPT LN,,CARY, NC 27511 |
| KUHN, JOEL, | 35765 VARGO ST,,LIVONIA, MI 48152 |
| KUHN, MATT, | 11 PINEY POINT,,WHISPERING PINES, NC 28327 |
| KUHNS, JONATHAN, | 8209 OAK LEAF COURT,,RALEIGH, NC 27615 |
| KUHNS, SCOTT P, | 1712 BELLEMEADE STREET,,RALEIGH, NC 27607 |
| KUHNS, SCOTT, | 1712 BELLEMEADE STREET,,RALEIGH, NC 27607 |
| KUILAN, HERIBERTO, | 388 VILLALBA STREET,SAN JOSE,,RIO PIEDRAS, PR 00923 |
| KULACZ, JAMES F, | RIVER ROAD,,FRANKLIN, NH 03235 |
| KULATUNGE, ANURUDHA, | 1401 STAR SHADOW DR,,RICHARDSON, TX 75081 |
| KULICK, JOSEPH, | 7 VALLEY FORGE DR,,PELHAM, NH 03076 |
| KULIGOWSKI, FRANK J, | 5634 VALENCIA PARK BLVD,,HILLIARD, OH 43026 |
| KULIK, STEVEN, | 2604 LOON LAKE RD,,DENTON, TX 76210 |
| KULJU, RICHARD, | 1534 HICKORY TRAIL,,, TX 75002 |
| KULKARNI, ANAGHA, | 2400 WATERVIEW PARKWAY,APT 717,,RICHARDSON, TX 75080 |
| KULKARNI, HARISH, | 308 DYERSVILLE DRIVE,,MORRISVILLE, NC 27560 |
| KULKARNI, JAYANT A, | 1221 MEADOW CREEK DR,APT C,,IRVING, TX 75038 |
| KULKARNI, LALITA A, | 4408 BELVEDERE DR,,PLANO, TX 75093 |
| KULKARNI, LALITA, | 4408 BELVEDERE DR,,PLANO, TX 75093 |
| KULKARNI, SANJAY D, | 7200 SHARPS DRIVE,,PLANO, TX 75025 |
| KULL, LYNAN, | 12907 CRICKET HOLLOW LANE,,CYPRESS, TX 77429 |
| KULLMAN, WILLIAM G, | 2905 TROY LANE,,PLYMOUTH, MN 55447 |
| KULPA, MICHAEL, | 2807 SOUTH WAUKESHA ROAD,,WEST ALLIS, WI 53227 |
| KUMAR, ADARSH, | 43 CHERRYWOOD DR,,NASHUA, NH 03062 |
| KUMAR, AJAY, | 1250 WESTFORD STREET,APT. # 25,,LOWELL, MA 01851 |
| KUMAR, MAHESH, | 616 ARGYLE CT.,,SAN RAMON, CA 94582 |
| KUMAR, NAVEEN, | 20 GREENTREE WAY,,CHERRY HILL, NJ 08003 |
| KUMAR, PRATYUSH, | 7421 FRANKFORD ROAD APT #2922,,DALLAS, TX 75252 |
| KUMAR, RAHUL, | 7740 MCCALLUM BLVD APT. 227,,DALLAS, TX 75252 |
| KUMAR, RAHUL, | 7740 MCCALLUM BLVD APT 227,,DALLAS, TX 752528171 |
| KUMAR, RAVI, | 7967 FOLKESTONE DR,,CUPERTINO, CA 95014 |
| KUMAR, SAURABH, | 101 STANDISH ROAD,,NEEDHAM, MA 02492 |
| KUMAR, SHARMILA, | 14566 CARNELIAN GLEN,CT.,SARATOGA, CA 95070 |
| KUMAR, SURENDRA, | 47734 BRILES COURT,,FREMONT, CA 94539 |
| KUMAR, SURENDRA, | 47734 BRILES CT,,FREMONT, CA 94539 |
| KUMAR, SUSHIL, | 440 DIXON LANDING RD APT A206,,MILPITAS, CA 950353090 |
| KUMAR, SUSHIL, | 4400 THE WOODS DRIVE, APT 722,,SAN JOSE, CA 95136 |
| KUMARA VADIVELU, SUNDARA VADIVEL, | 6350 KELLER SPRINGS RD #352,,DALLAS, TX 75248 |
| KUMARAN SYSTEMS INC, | 2275 RESEARCH BLVD STE 500,,ROCKVILLE, MD 208506203 |
| KUMARAN SYSTEMS INC, | 701 EVANS AVENUE,SUITE 509,,TORONTO, ON M9C 1A3 CANADA |
| KUMARAN SYSTEMS INC, | 12300 TWINBROOK PKWY SUITE 415,,ROCKVILLE, MD 20852-1606 |
| KUMARAN, | KUMARAN SYSTEMS INC,12300 TWINBROOK PKWY SUITE 415,,ROCKVILLE, MD 20852-1606 |
| KUMHYR, VALERIE C, | 1204 ROCK DR,,RALEIGH, NC 27610 |
| KUMHYR, VALERIE, | 1204 ROCK DR,,RALEIGH, NC 27610 |
| KUMIEGA, EDWARD, | 17 ELM ST,,PEPPERELL, MA 01463 |
| KUMP, CYNTHIA L, | 813 NARDAHL RD,APT E.,SAN MARCOS, CA 92069 |
| KUNDEL, IVAN N, | 5256 BASSWOOD ST,,RAPID CITY, SD 57703 |
| KUNECKE, DONALD A, | 1491 SO. MACON ST,,AURORA, CO 80012 |
| KUNIEGEL, MARK L, | RD #3 BOX 3237,,MOSCOW, PA 18444 |
| KUNJUKUNJU, BIJU, | 10639 MAPLEWOOD ROAD,#D,,CUPERTINO, CA 95014 |
| KUNKEL, BLAKE, | 3217 TAM O'SHANTER LN,,RICHARDSON, TX 75080 |
| KUNKEL, JOSEPH G, | 5701 N SHERIDAN,# 27K,,CHICAGO, IL 60660 |

| | |
|---|---|
| KUNKEL, ROBERT S, | 21198 WEST 153RD PLACE,,OLATHE, KS 66061 |
| KUNKEL, RONALD, | 407 LAKE HOGAN FARM RD,,CHAPEL HILL, NC 27516 |
| KUNKLER, DAVID W, | 290 HUBBARD LANE,,BRANDENBURG, KY 40108 |
| KUNST, SARAH, | 1800 SILVERPINE CIR,,MECHANICSBURG, PA 17050 |
| KUNTZ, BRENDA, | 3810 BLACK CHAMP RD,,MIDLOTHIAN, TX 76065 |
| KUNTZ, ROBERT W, | 302 E MARION,,PROSPECT HEIG, IL 60070 |
| KUNTZMAN, DANIEL E, | 4525 N SACRAMENTO,,CHICAGO, IL 60625 |
| KUNZA, PATRICK M, | 96 STARDUST CR.,THUNDER BAY,  P7A 6G8 CANADA |
| KUO, CATHY, | 1509 ANGLEBLUFF LN,,PLANO, TX 75093 |
| KUO, JILL HSIU-CHING, | 3512 MATAGORDA SPRINGS DR,,PLANO, TX 75025 |
| KUO-LI CHANG, | 41049 PAJARO DR,,FREMONT, CA 94539 |
| KUPFERMAN, CHRISTA M, | 3023 GREENLEAF AVE,,WILMETTE, IL 60091 |
| KUPIDY, KENNETH, | 12717 W SUNRISE BLVD APT 390,,SUNRISE, FL 33323 |
| KURACINA, LAWRENCE, | 17206 NE 98TH CT,,REDMOND, WA 98052 |
| KUREK, JOZEF A, | 1545 N HAROLD,,MELROSE PK, IL 60164 |
| KURIAN, RENU, | 1822 MORRIS LN,,MOHEGAN LAKE, NY 10547 |
| KURITA, RICHARD A, | 9004 KINGSTON,,DENTON, TX 76207 |
| KUROWSKI, LISA A, | 8512 ZINFANDEL PLACE,,RALEIGH, NC 27615 |
| KUROWSKI, LISA, | 8512 ZINFANDEL PLACE,,RALEIGH, NC 27615 |
| KUROWSKI, RONALD W, | 17700 S 67TH CT,,TINLEY PARK, IL 60477 |
| KURT BRUCHAL, | 16935 MAPLEWILD AVE SW,,SEATTLE, WA 98166 |
| KURTH, CAROL, | 1849 QUAIL POINT SE,,BOLIVIA, NC 28422 |
| KURTH, JOHN G, | 7000 LONESOME OAK DR,,N.RICHLAND HILLS, TX 76180 |
| KURTTI, PATRICIA M, | 663 E FOX HILLS,,BLOOMFIELD HILLS, MI 48304 |
| KURTZ, DAVID, | 4725 JOSEPH MICHAEL CT,,RALEIGH, NC 27606 |
| KURTZ, DAVID, | 3202 WAXHAW-MARVIN ROAD,,WAXHAW, NC 28173 |
| KURTZ, MICHAEL J, | 5320 19TH AVENUE,,SACRAMENTO, CA 95820 |
| KURTZ, ROBERT, | 4220 WATERFORD DR,,CENTER VALLEY, PA 18034 |
| KURUC, RANDY A, | 2657 NIXON ST,,LOWER BURRELL, PA 15068 |
| KURUPPILLAI, RAJAN V, | 6728 GRANT LN,,PLANO, TX 75024 |
| KURYLAS, JOHN, | 1420 HOLVECK DR,,CEDAR HILL, TX 75104 |
| KURZAWA, RICHARD, | 87 RUMMEL ROAD,,MILFORD, NJ 08848 |
| KUSMISS, GAIL, | 298 STAGE RD,,SANBORTON, NH 03269 |
| KUTAC, GARY E, | 1552 SAN SABA DRIVE,,DALLAS, TX 75218 |
| KUTAC, GARY, | 1552 SAN SABA DRIVE,,DALLAS, TX 75218 |
| KUTNER, GEORGE, | 2152 WAYNE DR.,,BRENTWOOD, CA 94513 |
| KUTSCHKE, ERIC, | 2937 MOSS CREEK CT,,MCKINNEY, TX 75070 |
| KUTTERER, JANIS, | 1049 EAST KING ST,,LANDCASTER, PA 17602 |
| KUTYLOWSKI, SCOTT, | 100 MADEROS CT,,FOLSOM, CA 95630 |
| KUTZ, ROLAND, | 4805 RUNWAY DR,,FAIR OAKS, CA 95628 |
| KUTZLER, MARILYN D, | 41 RIVER WOODS LANE,,BURNSVILLE, MN 55044 |
| KUYKENDALL, JOHN C, | 11237 COUNTY RD 632,,BLUE RIDGE, TX 75424 |
| KUZEMKA, JOHN, | 200 BENT BROOK CIRCLE,,CRANBERRY TOWNSHIP, PA 16066 |
| KUZNICKI, LEO, | P.O. BOX 2270,,WILKES BARRE, PA 18703-2270 |
| KWAJALEIN RANGE SERVICE LLC, | 4975 BRADFORD DR,SUITE  600,HUNTSVILLE, AL 35805-1929 |
| KWAK, YOUNG S, | 3345 STERNBRIDGE LN,,LITHONIA, GA 30058 |
| KWAL-HOWELLS INC, | 3900 JOLIET ST,,DENVER, CO 80239-3231 |
| KWAMEGNE DJONGO, LEONARD OLIVIER, | 2709 BROWNING DR,,PLANO, TX 75093 |
| KWEE, ROBERT G, | 4129 LAKE LYNN DRIVE,APT 205,,RALEIGH, NC 27613 |
| KWEE, ROBERT, | 4129 LAKE LYNN, DRIVE,APP 205,,RALEIGH, NC 27613 |
| KWEI, SANDRA, | 1423 NORTH CIRCLE,,CARROLLLTON, TX 75006 |
| KWIATKOWSKI, VICKI, | 4475 DEER RIDGE ROAD,,DANVILLE, CA 94506 |
| KWOK, BARRY, | 41312 DENISE STREET,,FREMONT, CA 94539 |
| KWOK, BERNARD C, | CARE OF PAINEWEBBER,55 WILLIAM ST,,WELLESLEY, MA 02481 |
| KWOK, HON F, | 11770 HAYNES BRIDGE,NO. 205-346,,ALPHARETTA, GA 30004 |
| KWOK, WAYNE W, | 2330 36TH AVE,,, CA 94116 |
| KWON, NAURRY, | 3629B 36TH AVE S,,SEATTLE, WA 98144 |
| KWONG, CHIU W, | 6817 DARTON DRIVE,,PLANO, TX 75023 |
| KYE, STEVEN, | 3613 HALL RD,,ROUGEMONT, NC 27572 |
| KYLE, ANDREW J, | 7050 FAIRWAY BEND LN,UNIT 265,,SARASOTA, FL 34243 |
| KYLE, LOWELL P, | 3321 SHADOW WOOD CIR,,HIGHLAND VILLAGE, TX 75077 |
| KYLE, LOWELL, | 3321 SHADOW WOOD CIR,,HIGHLAND VILLAGE, TX 75077 |
| KYLES, JEROME, | 11549 HONEY HOLLOW,,MORENO VALLEY, CA 92557 |
| KYOCERA FINECERAMICS SA, | ORLYTECH,4 ALLEE DU COMMANDANT MOUCHOTT,,WISSOUS CEDEX,  91781 FRANCE |
| KYOCERA INTERNATIONAL INC, | KRISTEN SCHWERTNER,PETRA LAWS,8611 BALBOA AVE,SAN DIEGO, CA 92123 |
| KYOCERA SANYO TELECOM INC, | 21605 PLUMMER STREET,,CHATSWORTH, CA 91311-4131 |
| KYOCERA WIRELESS CORP, | KRISTEN SCHWERTNER,PETRA LAWS,10300 CAMPUS POINT DR,SAN DIEGO, CA 92121-1511 |
| KYOCERA WIRELESS CORP, | 10300 CAMPUS POINT DR,,SAN DIEGO, CA 92121-1511 |
| KYOCERA WIRELESS CORPORATION, | B OF A LOCKBOX 2895,2895 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| KYOCERA WIRELESS CORPORATION, | 10300 CAMPUS POINT DRIVE,,SAN DIEGO, CA 92121 |
| KYOTO PLANET GROUP INC, | 1111 WEST GEORGIA STREET,,VANCOUVER, BC V6E 4M3 CANADA |
| KYRIAKATOS, CATHERINE, | 560 LAWRENCE AVE,,WESTFIELD, NJ 07090 |
| KYRIAKOPOULOS, PAM T, | 2212 S RIVER RD,,DES PLAINES, IL 60018 |

| | |
|---|---|
| KYUNG IN PRINTING INC, | 2321 SIEMPRE VIVA COURT,,SAN DIEGO, CA 92154-6230 |
| KYZER, CONNIE, | 1105 AYLESBURY DRIVE,,ALLEN, TX 75002 |
| L & R TRAILER INC, | 12124 HARRY HINES,,DALLAS, TX 75234 |
| L ARENA DES CANADIENS INC, | 1260 RUE DE LA GAUCHETIERE,,MONTREAL, QC H3B 5E8 CANADA |
| L ARENA DES CANADIENS INC, | CLUB DE HOCKEY CANADIENS INC,1260 RUE DE LA GAUCHETIERE O,,MONTREAL, QC H3B 5E8 CANADA |
| L ASSOCIATION REGIONALE EQUESTRE, | A/S MADAME NADYA COUTURE,,ST-JEAN CHRYSOSTOME, QC G6Z 3C1 CANADA |
| L COM INC, | 45 BEECHWOOD DRIVE,,NORTH ANDOVER, MA 01845-1092 |
| L R DIAG SVC, | DE LA VERA D6,URB VILLA ESPANA,,BAYAMON, PR 00961 PUERTO RICO |
| L&J LIMOUSINE LTD, | 5 WEST MAIN STREET,,ELMSFORD, NY 10523 |
| L&J LIMOUSINE LTD, | 5 WEST MAIN ST,SUITE 102,,ELMSFORD, NY 10523 |
| L'HEUREUX, BRIGITTE, | 4441 AVENUE DES ERABLES,,MONTREAL, PQ H2H 2C7 CANADA |
| L-3 COMMUNICATIONS CORP., | NARDA MICROWAVE EAST,PO BOX 13598,,NEWARK, NJ 07188-0598 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR, | PO BOX 54110,,LOS ANGELES, CA 90054-0110 |
| LA CHAPELLE, DONNA, | 23 SIROS,,LAGUNA NIGUEL, CA 92677 |
| LA DEPARTMENT OF REVENUE AND TAXATION, | ,,, LA |
| LA DEPT OF REVENUE, | 617 NORTH THIRD STREET,,BATON ROUGE, LA 70821 |
| LA FONDATION DE LA POINTE-DE-I LLE, | 550 53E AVENUE,,MONTREAL, QC H1A 2T7 CANADA |
| LA FONDATION DU CENTRE DES, | SCIENCES DE MONTREAL,333 RUE DE LA COMMUNE OUEST,,MONTREAL, QC H2Y 2E2 CANADA |
| LA GRENADE, JOSE, | 4417 MAPLE SHADE AVE,,SACHSE, TX 75048 |
| LA HARPE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,104 N CENTER ST,LA HARPE, IL 61450-0462 |
| LA HARPE TELEPHONE COMPANY INC, | 104 N CENTER ST,PO BOX 462,,LA HARPE, IL 61450-0462 |
| LA MARCHE MANUFACTURING CO, | 106 BRADROCK DRIVE,,DES PLAINES, IL 60018-1967 |
| LA NASA, TOMMY J, | 3700 LEGACY DR APT 6204,,FRISCO, TX 75034 |
| LA NASA, TOMMY, | 3700 LEGACY DR APT 6204,,FRISCO, TX 75034 |
| LA POINT, RAMONA, | 6605 NORWOOD LN,,PLANO, TX 75074 |
| LA PORTE CITY TELEPHONE CO, | 306 MAIN ST,,LA PORTE CITY, IA 50651-1332 |
| LA RUE, DOROTHEA, | 2305 S. CUSTER RD,APT 1005,,MCKINNEY, TX 75070 |
| LA RUFFA, PAUL V, | 15 SUSAN TERRACE,,WATERFORD, CT 06385 |
| LA TOUR, SCOTT, | 67 RADESKI STREET,,TRENTON, ON K8V 6B6 CANADA |
| LA VIGNE, GEORGE, | 12 CHARING CROSS,,FAIRPORT, NY 14450 |
| LA-ANYANE, MICHAEL N, | 18330 CAPISTRANO WAY,,MORGAN HILL, CA 95037 |
| LA-ANYANE, MICHAEL, | 18330 CAPISTRANO WAY,,MORGAN HILL, CA 95037 |
| LAB SAFETY SUPPLY INC, | ACCOUNT 5339591,PO BOX 5004,,JANESVILLE, WI 53547-5004 |
| LABADAN, RENATO, | 7800 SEVEN LOCKS RD,,BETHESDA, MD 20817 |
| LABARGE, MICHEL, | 3619 SAN SIMEON CIRCLE,,WESTON, FL 33321 |
| LABCORP HOLDINGS 99, | PO BOX 2270,,BURLINGTON, NC 27216 |
| LABELLE, PETER, | 14775 NW BONNEVILLE,LOOP,,BEVERTON, OR 97006 |
| LABELLE, WILFRED, | 36 WINDMILL BLVD,,BRAMPTON, ON L6Y 3E4 CANADA |
| LABORATORY SOUTH INC, | PO BOX 491240,,LAWRENCEVILLE, GA 30049 |
| LABORDE, MARIANA, | 1810 N SAYRE AVENUE,,CHICAGO, IL 60707 |
| LABORE, RICHARD, | 15775 KNAPP SHORE,,KENT, NY 14477 |
| LABRA ELECTRONICS, | 17332 VON KARMAN AVE STE 160,,IRVINE, CA 92614-6292 |
| LABRA, | LABRA ELECTRONICS,17332 VON KARMAN AVE STE 160,,IRVINE, CA 92614-6292 |
| LABRADOR SPRING DANONE WATERS, | CANADA,PO BOX 4514 STATION A,,TORONTO, ON M5W 4L7 CANADA |
| LABRANCHE, KATHLEEN M, | 70 MADISON RD,,GLASTONBURY, CT 06033 |
| LABUNSKI, TINA, | 800 LYNCH STREET,,APEX, NC 27502 |
| LABUS, DAN C, | 1306 WAGRAM CT,,RALEIGH, NC 27615 |
| LABWORKS INC, | 2950 AIRWAY AVE SUITE A 16,,COSTA MESA, CA 92626-6031 |
| LACERDA, MARIA, | 70 CATALPA AVE,,RIVERSIDE, RI 02915 |
| LACERTE, RICHARD M, | 3 STONEHEDGE RD,,WINDHAM, NH 03087 |
| LACERTE, RICHARD, | PO BOX 10428,,BEDFORD, NH 03110 |
| LACHANCE, DONALD J, | 11416 DUNLEITH DR,,RALEIGH, NC 27615 |
| LACHNICHT, DAVID, | 4219 MOCCASSIN TR,,WOODSTOCK, GA 30189 |
| LACHTAR, ABDENNACEUR, | 2816 GULF BREEZE CT,,PLANO, TX 75074 |
| LACK, STEVEN L, | 13 FOREST RD,,ACTON, MA 01720 |
| LACKAWAXEN TELECOMMUNICATIONS SVCS, | HOTEL RD,PO BOX 8,,ROWLAND, PA 18457-0008 |
| LACROIX FOREST LLP, | PLACE BALMORAL,,SUDBURY, ON P3C 5B4 CANADA |
| LACROIX, BARRY, | 5630 TWIN BROOKS DRIVE,,DALLAS, TX 75252 |
| LACROIX, JACQUES, | 32 PLACE MONTMORENCY,,LAVAL, PQ H7N 1T5 CANADA |
| LACROIX, MICHEL, | 2335 BORD DU LAC,,DORVAL,  H9S2G6 CANADA |
| LACSAMANA, HRICH, | 5604 MATALEE AVE,,DALLAS, TX 75206 |
| LACSON, JERRY, | 838 FRENCH STREET,,COLOSSE, NY 13131 |
| LACY, GORDON, | 1528 CALLAWAY DRIVE,,PLANO, TX 75075 |
| LACY, STEVE G, | 11 HOLMES LANE,,MARLTON, NJ 08053 |
| LADD, ARNOLD M, | 612 E OAKTON ST,APT #1,,DES PLAINES, IL 60018 |
| LADD, BARNEY W, | 106 BARRACUDA COURT,,EMERALD ISLE, NC 28594 |
| LADD, BECCA, | 530 BUCKINGHAM RD,APT 216,,RICHARDSON, TX 75081 |
| LADYMON JR, SAM D, | BOX 850312,,RICHARDSON, TX 75085 |
| LAFARGUE, PATRICK, | 5307 HARBURY COVE,,SUWANEE, GA 30024 |
| LAFATA, RICKEY G, | 7512 OLD HUNDRED RD,,RALEIGH, NC 27613 |
| LAFAURIE, CESAR, | 101 WILLOWCREEK BLVD,,SWEETWATER, TN 378742343 |
| LAFAURIE, CESAR, | 3843 OAK RIDGE CIR,,WESTON, FL 33331 |
| LAFAYETTE PARISH SCHOOL BOARD, | ,,, LA |

| | |
|---|---|
| LAFAYETTE PARISH SCHOOL BOARD, | SALES TAX DIVISION,P.O. BOX 52706,,LAFAYETTE, LA 70505-2706 |
| LAFAYETTE PARISH SCHOOL SYSTEM, | ,,, LA |
| LAFFERTY, LAURIE, | 1853 SPRINGWOOD CIRCLE NORTH,,CLEARWATER, FL 33763 |
| LAFFERTY, CHRIS, | 3757 COLLINWOOD LN,,WEST PALM BCH, FL 33406 |
| LAFFERTY, MEREDITH P, | 914 HILLS CREEK DRIVE,,MCKINNEY, TX 75070 |
| LAFFERTY, MICHAEL T, | 3112 SAINT GERMAIN DR,,MCKINNEY, TX 75070 |
| LAFFERTY, MICHAEL, | 3112 SAINT GERMAIN DR,,MCKINNEY, TX 75070 |
| LAFFORD, ANN M, | 6270 MCNEIL RD,,DANSVILLE, NY 14437 |
| LAFLEUR, ALAN, | 16909 NE 1ST ST,,BELLEVUE, WA 98008 |
| LAFLEUR, STEPHEN PAUL, | 11119 PAGEWYNNE DR,,FRISCO, TX 75035 |
| LAFLEUR, STEPHEN, | 19 LAUREL CREST DRIVE,,BROOKLINE, NH 03033 |
| LAFNEAR, HARRY, | 535 SOUTH MARKET ST,#314,,SAN JOSE, CA 95113 |
| LAFONTAINE, GUY, | 103 SUMMERWALK CT,,CARY, NC 27518 |
| LAFONTAINE, GUY, | 103 SUMMERWALK CT,,CARY, NC 27511 |
| LAFOREST, NATHALIE, | 5237 APENNINES CICLE,,, CA 95138 |
| LAFOUNTAIN, DANIELLE, | 208 SOUTHERN STYLE DR,,HOLLY SPRINGS, NC 27540 |
| LAFOURCHE PARISH SCHOOL BOARD, | ,,, LA |
| LAFOURCHE PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,P.O. BOX 997,,THIBODAUX, LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC, | GINNY WALTER,LORI ZAVALA,165 W 10TH BLVD,LAROSE, LA 70373-0188 |
| LAFOURCHE TELEPHONE COMPANY LLC, | 165 W 10TH BLVD,PO BOX 188,,LAROSE, LA 70373-0188 |
| LAFRENIERE, SYLVIE, | 3517 HARLINGTON LN,,RICHARDSON, TX 75082 |
| LAGER, RICHARD, | 11416 WEST 126TH AVE.,,CEDAR LAKE, IN 46303 |
| LAGHI, CATERINA, | 2897 GAETAN LABRECHE,,ST LAURENT, PQ H4R 2W5 CANADA |
| LAGIOS, GREGORY S., | 22 DEER RUN DRIVE,,FREEDOM, NH 03836 |
| LAGIOS, GREGORY, | 22 DEER RUN DRIVE,,FREEDOM, NH 03836 |
| LAGOMARSINOBRUN, CATHERINE, | 739 AGNEW PLACE,,, CA 95401-5373 |
| LAGRAZON, RICARDO A, | 12225 C LITTLE,PATUXENT PARKWAY,,COLUMBIA, MD 21044 |
| LAGUE, DIANE R, | 81 ELLIS AVE,,LOWELL, MA 01854 |
| LAHAM, LARA, | 105 DEL PRADO DR,,CAMPBELL, CA 95008 |
| LAHLUM JR, ROSS J, | 1803 WISTORIA,,MT PROSPECT, IL 60056 |
| LAHTI, PATRIK, | 45 LYNWOOD AVENUE,,OTTAWA, ON K1Y2B5 CANADA |
| LAI, FOO SENG, | 224-21 MANOR ROAD,,QUEENS VILLAGE, NY 11427 |
| LAIDLAW, GARY M, | 718 OLD SAN FRANCISCO ROAD,APT 368,,SUNNYVALE, CA 94086 |
| LAIGHTON, JOHN, | 6523 KIEST FOREST DR.,,FRISCO, TX 75035 |
| LAIL, KATHERINE, | 115 LAKEWOOD DR,,WENDELL, NC 27591 |
| LAING, FIONA M, | 94 BROWN RD,,HARVARD, MA 01451 |
| LAINHART, JEANNE M, | 7349 ULMERTON RD,UNIT 1061,,LARGO, FL 33771 |
| LAINHART, JOHN E, | 1206 WYNNEDALE RD.,,WEST PALM BEACH, FL 33417 |
| LAIRD ARMSTRONG, | BARRISTERS & SOLICITORS,770 340 12TH AVENUE SW,,CALGARY, AB T2R 1L5 CANADA |
| LAIRD, DAWN, | 2451 LINCOLN STREET,APARTMENT 7,,HOLLYWOOD, FL 33020 |
| LAIRD, LULU, | 834 10TH AVE NORTH,,ST. PETERSBURG, FL 33701 |
| LAIRSON, LINDA B, | 4420 LASSITER RD,,WAKE FOREST, NC 27587 |
| LAIWALLA, GULAMALI, | 683 HAMILTON AVE,,MILPITAS, CA 95035 |
| LAKE CITY CHURCH, | 4909 E BUCKEYE RD,,MADISON, WI 53716-1864 |
| LAKE COUNTY, | ,,, CO |
| LAKE COUNTY, | CLERK & RECORDER,PO BOX 917,,LEADVILLE, CO 80461 |
| LAKE MCHENRY PATHOLOGY ASSOCIATES, | 520 EAST 22ND STREET,,LOMBARD, IL 60148 |
| LAKE, DEEANN L, | 1126 QUINCY ST,,SHAKOPEE, MN 55379 |
| LAKE, GERALD J, | PO BOX 158,,FOUNTAIN, MI 494100158 |
| LAKELAND MED ASC., | 117 MEDICAL CIRCLE,,ATHENS, TX 75751 |
| LAKES, ERIC, | 6606 CASCADE AVENUE SE,,SNOQUALMIE, WA 98065 |
| LAKEVIEW MEDICAL GROUP, | 8602 LAKEVIEW PKWY # E,,ROWLETT, TX 75088 |
| LAKHANI, MOHAMED I, | 1397 N HILVIEW DRIVE,,MILPITAS, CA 95035 |
| LAKHANI, MOHAMED, | 1397 N HILLVIEW DRIVE,,MILPITAS, CA 95035 |
| LAKHANI, SHIRIN, | 1112 STACEY GLEN COURT,,DURHAM, NC 27705 |
| LAKHIAN, HARINDER, | 7404 MARCHMAN WAY,,PLANO, TX 75025 |
| LAKSHMANAN JONE, MONICA, | P. O. BOX 863625,,PLANO, TX 75086-3625 |
| LAKSHMANAN JONES, MONICA, | P. O. BOX 863625,,PLANO, TX 75086-3625 |
| LAKSHMANAN, GANESH, | 4708 CREEKWOOD DR,,FREMONT, CA 94555 |
| LAKSHMINARAYAN, SANKARAN, | 9815 AUTRY FALLS DR,,ALPHARETTA, GA 30022 |
| LAKY, LES G, | 4107 PINE MEADOWS WAY,,PEBBLE BEACH, CA 939533037 |
| LALAMI, ABDELHAK, | 3114 CANDLEBROOK DRIVE,,WYLIE, TX 75098 |
| LALAN, RAJESH, | 1428 SCARBOROUGH,,PLANO, TX 75075 |
| LALANDE, ANDRE MARC, | 931 ANDOVER VIEW LANE,,KNOXVILLE, TN 37922 |
| LALANDE, ANDRE, | 7928 LOOKING GLASS COURT,,, NC 27612 |
| LALANI, YASMEEN M, | 1425 DIMMIT DRIVE,,CARROLLTON, TX 75010 |
| LALIBERTE, FRANCELINE, | 1093 EAST MAIN ST,,WATERBURY, CT 06705 |
| LALIBERTE, PATRICIA, | 31 BRINTON DRIVE,,NASHUA, NH 03064-1274 |
| LALJI, DEVENDRA, | 105-13 107 AVE,OZONE PARK,,QUEENS, NY 11417 |
| LALJIANI, MOHAMMED, | 3609 CARRINGTON DR,,RICHARDSON, TX 75082 |
| LAM, ALAN P, | 751 VALENCIA DR.,,MILPITAS, CA 95035 |
| LAM, ANDY, | 592 MILL CREEK LANE,APT. 209,,SANTA CLARA, CA 95054 |
| LAM, DANIEL K, | 3065 SAINT ANDREWS WAY,,DULUTH, GA 30096 |

| | |
|---|---|
| LAM, DU TUAN, | 44197 OWL PL.,FREMONT, CA 94539 |
| LAM, IGNATIUS W, | 2320 WINDY RIDGE CT.,PLANO, TX 75025 |
| LAM, IGNATIUS, | 2320 WINDY RIDGE CT.,PLANO, TX 75025 |
| LAM, KEVIN, | P.O. BOX 731169,,SAN JOSE, CA 95173 |
| LAM, KHANH, | 252 FLETCHER ST,UNIT A,,LOWELL, MA 01854 |
| LAM, KI FAI, | 4409 MAIZE DR.,PLANO, TX 75093 |
| LAM, LAWRENCE, | 3073 MIDDLEFIELD RD. APT 201,,PALO ALTO, CA 94306 |
| LAM, REX V, | 43003 BRIGHTON,COMMON,,FREMONT, CA 94538 |
| LAM, WAI KWOK, | 3700 WADDELL DR.,PLANO, TX 75025 |
| LAM-CALDERON, NANCY, | 3258 GARDENDALE DR.,,SAN JOSE, CA 95118 |
| LAMARCA, ANTHONY S, | 81640 RUSTIC CANYON DRIVE,,LA QUINTA, CA 92253 |
| LAMARQUE, JESSIE, | 15607 FOX MEADOW LANE,,FRISCO, TX 75035 |
| LAMARRE, STEVEN, | 3 WEST BIG HORN DRIVE,,HAINESVILLE, IL 60073 |
| LAMAY, BARBARA E, | 881 WOODCREST DR.,DOVER, DE 19904 |
| LAMB, DORIAN S, | 1302 SALADO DR.,ALLEN, TX 75013 |
| LAMB, ELIZABETH, | 4004 SUNNYBROOK DR.,,NASHVILLE, TN 37205 |
| LAMB, GERALDINE, | 4412 IRENE WAY,,RALEIGH, NC 27603 |
| LAMB, IRENE L, | 1707 DODDRIDGE AVE,,CLOQUET, MN 55720 |
| LAMB, JILL MURPHY, | 102 ANNAGREY CIRCLE,,CARY, NC 27513 |
| LAMB, RICHARD KEITH, | 1907 ARBOR,,MOUNTAIN HOME, AR 72653 |
| LAMB, STEPHEN, | 2129 MISTY OAKS CT.,FAIRFIELD, CA 94534 |
| LAMB, TIMOTHY J, | 3060 STONEBRIDGE TRL.,,CONYERS, GA 30094 |
| LAMB, TIMOTHY, | 3060 STONEBRIDGE TRL.,,CONYERS, GA 30094 |
| LAMBA, AMRIT, | 3455 HOMESTEAD RD,APT# 25,,SANTA CLARA, CA 95051 |
| LAMBDA ELECTRONICS INCORPORATED, | 3055 DEL SOL BLVD.,SAN DIEGO, CA 92154 |
| LAMBDA EMI, | 405 ESSEX RD,,NEPTUNE, NJ 07753-7701 |
| LAMBDA, | PO BOX 371678,,PITTSBURGH, PA 15251-7678 |
| LAMBERT JR, CHARLES, | 7304 DEERTRACK,,RALEIGH, NC 27613 |
| LAMBERT JR, JAMES W, | 693 BARCELONA DR.,FREMONT, CA 94536 |
| LAMBERT, BOBBIE, | 320 FOLEY DRIVE,,GARNER, NC 27529 |
| LAMBERT, CYNTHIA K, | 13567 MOUNTAIN RD,,LOVETTSVILLE, VA 20180 |
| LAMBERT, DIRK, | 1628 BLACKSTONE DR.,CARROLLTON, TX 75007 |
| LAMBERT, ELIZABETH, | 1628 BLACKSTONE DRIVE,,CARROLLTON, TX 75007 |
| LAMBERT, JUDITH M, | 522 WESTWOOD,,RICHARDSON, TX 75080 |
| LAMBERT, JUDITH P, | 5350 AREZZO DR.,SAN JOSE, CA 95138 |
| LAMBERT, MICHAEL, | 10413 S HIGHLAND CIRCLE,,OLATHE, KS 66061 |
| LAMBERT, YVON, | 14136 SOUTHWOOD DR.,FONTANA, CA 92337 |
| LAMBERTH, DEREK, | 14959 INVERRAY DR.,HOUSTON, TX 77095 |
| LAMBIE, MONTY P, | 1135 GRANT ST #107,,DENVER, CO 80203-2356 |
| LAMENDOLA, MICHAEL, | 4-09 FAIRLAWN AVENUE,,FAIRLAWN, NJ 07410 |
| LAMM, VALINDA, | 112 S ELM ST.,,DURHAM, NC 27701 |
| LAMMERS, RON W, | 9505 W 162 ST,,OVERLAND PARK, KS 66085 |
| LAMMERS, RON W, | 9505 W 162ND ST,,STILWELL, KS 660856204 |
| LAMMERS, RON, | 9505 W 162 ST,,OVERLAND PARK, KS 66085 |
| LAMONICA, JOEL, | 64-A LAMPED LOOP,,STATEN ISLAND, NY 10314 |
| LAMONT, DOUGLAS L, | 2370 OLD PEACHTREE,RD,,LAWRENCEVILLE, GA 30243 |
| LAMONT, JAMES M, | 2103 FOUNTAIN RIDGE,RD,,CHAPEL HILL, NC 27514 |
| LAMOREAUX, RUSSELL M, | 509 AUTUMN LANE,,CARLISLE, MA 01741 |
| LAMOREAUX, RUSSELL, | 509 AUTUMN LANE,,CARLISLE, MA 01741 |
| LAMOTHE, CHRIS, | 3717 W 64TH,,LOS ANGELES, CA 90043 |
| LAMOTHE, HILARY, | 1424 ELLINGTON CT.,,BETHLEHEM, GA 30620 |
| LAMOUSNERY, JOEL, | 104 LOWELL RD.,APT. 111,,NORTH READING, MA 01864 |
| LAMP, MICHAEL E, | 221 WEST POINT DR.,ST. SIMONS ISLAND, GA 31522 |
| LAMPEN, LISA, | 88 MARC DRIVE,,RIDGE, NY 11961 |
| LAMPHIER JR, ROBERT L, | 207 SUMMERWINDS DR.,CARY, NC 27511 |
| LAMPLUGH, THOMAS H, | 708 DUKE DRIVE,,WENONAH, NJ 08090 |
| LAMPMAN, DOUGLAS, | 312 CLEAR SPRINGS,,MESQUITE, TX 75150 |
| LAN, HAO HSIN, | 3260 TARRANT LANE,,PLANO, TX 75025 |
| LANCASTER JR, JAMES, | 5709 BROOK SHADOW DR.,RALEIGH, NC 27610 |
| LANCASTER TELEPHONE COMPANY INC, | 207 W GAY ST,PO BOX 470,,LANCASTER, SC 29721-0470 |
| LANCASTER, BRUCE, | 8355 ROYAL MELBOURNE WAY,,DULUTH, GA 30097 |
| LANCASTER, JAMES E, | PO BOX 543,,CREEDMOOR, NC 27522 |
| LANCASTER, KENNETH F, | 4116 BATTLE FIELD DRIVE,,GARNER, NC 27529 |
| LANCASTER, KENNETH, | 4116 BATTLE FIELD DRIVE,,GARNER, NC 27529 |
| LANCASTER, PAUL N, | 5201 COVINGTON BEND DR.,RALEIGH, NC 27613 |
| LANCE HARDY, | 1908 WELLINGTON COURT,,KELLER, TX 76248-8472 |
| LANCE, DAVID A, | 1713 USA DR,,PLANO, TX 75025-2651 |
| LANCOM TECHNOLOGIES INC, | 10F, NO.328, CHANG CHUEN RD,,TAIPEI, TP  TAIWAN |
| LANCONNECT, | 9699 RUE CLEMENT,,LASALLE, QC H8R 4B4 CANADA |
| LANCONNECT, | 9699 RUE CLEMENT,,VILLE LASALLE, QC H8R 4B4 CANADA |
| LAND, BRIAN D, | 4610 LAKEPOINT AVE,,ROWLETT, TX 75088 |
| LAND, GREGORY A, | 4200 PINESET DRIVE,,ALPHARETTA, GA 30022 |
| LAND, GREGORY, | 4200 PINESET DRIVE,,ALPHARETTA, GA 30022 |

| | |
|---|---|
| LAND, HUEY, | 62 AUGUSTA CT.,,CHARLES TOWN, WV 25414 |
| LANDAVERI, DENNY D, | 3073 HAZELWOOD AVE.,,SANTA CLARA, CA 95051 |
| LANDERS, ROGER L, | 2512 SARATOGA DR,,PLANO, TX 75075 |
| LANDIS, ALLAN A, | 4254 PEPPERWOOD AVE,,LONG BEACH, CA 90808 |
| LANDIS, DAVID, | 14582 DEVONSHIRE AVE.,,TUSTIN, CA 92780 |
| LANDIS, JOYCE, | 365 N RIDGE RD,,REINHOLDS, PA 17569 |
| LANDIS, SCOTT E, | 686 PORT DRIVE,,SAN MATEO, CA 94404 |
| LANDRUM, MARSHA, | 4399 JIGGERMAST AVE.,,,JACKSONVILLE, FL 32277 |
| LANDRY, ARTHUR T, | 7 MOUNT FORT ROAD,,N YARMOUTH, ME 04096 |
| LANDRY, DARREN, | 6703 SINGLE CREEK TRAIL,,FRISCO, TX 75035 |
| LANDRY, GREGORY, | 5641 BERGAMO CT,,SAN JOSE, CA 95118 |
| LANDRY, KATHLEEN R, | 30 OLD AUBURN RD,,DERRY, NH 03038 |
| LANDRY, KATHLEEN, | 30 OLD AUBURN RD,,DERRY, NH 03038 |
| LANDRY, MICHAEL A, | 7 LAFAYETTE RD,,BILLERICA, MA 01821 |
| LANDRY, MICHAEL G, | 145 DALTON ROAD,,CHELMSFORD, MA 01824 |
| LANDRY, NANCY, | 607 TUSKEGEE DRIVE,,WYLIE, TX 75098 |
| LANDRY, RICHARD, | 300 SOMERSET WAY,,WESTON, FL 33326-2980 |
| LANDRY, ROSARIO, | 103 TRAILVIEW DR,,CARY, NC 27513 |
| LANDRY, TONY, | 2010 COLONIAL CT.,,RICHARDSON, TX 75082-3220 |
| LANDSITTEL, KATHY, | 431 KELSY PARK DR.,,PALM BEACH GARDEN, FL 33410 |
| LANDY, ELIZABETH, | 3845 HOMESTEAD RIDGE,DR,,CUMMING, GA 30041 |
| LANDZAAT, MARTIN, | 562 CARLISLE WY,,SUNNYVALE, CA 94087 |
| LANE, ALLAN, | 601 15TH ST.,,BUTNER, NC 27509 |
| LANE, CARMILLA C, | 66 MONTGOMERY ST SE.,,ATLANTA, GA 30317 |
| LANE, FRANCINE M, | 4851 SYLMAR AVE.,,SHERMAN OAKS, CA 91423 |
| LANE, GAHN H, | 2213 GUNNISON,,FRISCO, TX 75034 |
| LANE, GAHN, | 2213 GUNNISON,,FRISCO, TX 75034 |
| LANE, HENRY B, | 8429 TWO COURTS DRIVE,,RALEIGH, NC 27613-1037 |
| LANE, HENRY, | 8429 TWO COURTS DRIVE,,RALEIGH, NC 27613-1037 |
| LANE, MARILYN, | 4900 THEBES WAY,,OCEANSIDE, CA 92056 |
| LANE, MATTHEW C, | 9912A GABLE RIDGE TERRACE,,ROCKVILLE, MD 20850 |
| LANE, NATHANIEL, | 2200 N. AUSTRALIAN AVE,APT 604,,WEST PALM BEACH, FL 33407 |
| LANE, PAULINE, | 629 WOODS DR.  N.W.,,ATLANTA, GA 30318 |
| LANE, RICHARD E, | 4517 OCEAN CREST CIRCLE,,RALEIGH, NC 27603 |
| LANE, STEPHEN R, | 613 24TH ST.,,BUTNER, NC 27509 |
| LANE, TIMOTHY H, | 844-F ATHENS DR,,RALEIGH, NC 27606 |
| LANE, TRACY C, | 605 BLUE GILL CT.,,TAMPA, FL 33613 |
| LANE, W.M., | 1866 HIGH MEADOWS BLVD.,,OAKLAND, MI 48363 |
| LANE, WILLIAM R, | 12001 EILEEN,,REDFORD, MI 48239 |
| LANE, WILLIAM, | 1866 HIGH MEADOWS BLVD.,,OAKLAND TWP., MI 48363 |
| LANE, WILLIAM, | 7026 DIANE CRESCENT,,LONDON, ONTARIO,  N6P 1G2 CANADA |
| LANEY, LINDA K, | 8960 EASTERLING DR,,ORLANDO, FL 32819 |
| LANEY, MICHAEL, | 5515 CRABTREE PARK CT.,,RALEIGH, NC 27612 |
| LANFORD, HEIDI, | 76005 MILLER,,CHAPEL HILL, NC 27517 |
| LANFORD, WEILIE Y, | 1600 STANNARD TRAIL,,RALEIGH, NC 27612 |
| LANG, CAMPBELL O, | 545 CEDAR CRESCENT -ARBUTUS RIDGE,,COBBLE HILL,  V0R1L1 CANADA |
| LANG, JIAN, | 4521 OLD POND DR,,PLANO, TX 75024 |
| LANGAN, THOMAS, | 16 COACH DR,,DRACUT, MA 01826 |
| LANGDON JR, DAVID, | 4136 BEACH DRIVE SE,,SAINT PETERSBURG, FL 33705 |
| LANGE, CHARLES, | 8418 EDGEWOOD DR,,ROWLETT, TX 75089 |
| LANGE, DAVID, | 1815 MILLSTONE CT.,,ALPHARETTA, GA 30004 |
| LANGE, LUCY, | 9541 NW 11TH STREET,,PLANTATION, FL 33322 |
| LANGE, LUCY, | 9541 NW 11TH ST.,,PLANTATION, FL 333224807 |
| LANGE, NORMAN A, | 10629 97TH PLACE,,MAPLE GROVE, MN 55369 |
| LANGE, PATRICIA M, | 3745 MARBER AVE.,,LONG BEACH, CA 90808 |
| LANGE, STEVEN, | 11254  63RD LANE   N.,,WEST PALM BEACH, FL 33412 |
| LANGELL, DAVID A, | 437 WEST HOGLE AVE.,,DELAND, FL 32720 |
| LANGEN, ROBERT C, | OLD WILTON RD PO BO,,NEW IPSWICH, NH 03071 |
| LANGEN, WILLIAM F., | 21 CHERRY ST.,,LEOMINSTER, MA 01453 |
| LANGEN, WILLIAM, | 21 CHERRY ST.,,LEOMINSTER, MA 01453 |
| LANGFORD, G MARK, | 5128 SKY LAKE DR.,,PLANO, TX 75093 |
| LANGFORD, JAMES, | 5514 PIKE PLACE,,GARLAND, TX 75044 |
| LANGFORD, NANCY, | 1707 OAK AVENUE,,NORTHBROOK, IL 60062 |
| LANGFORD, NANCY, | 180 HEMLO CREST,,KANATA, ON K2T 1E5 CANADA |
| LANGFORD, PATRICIA S, | 1717 SONESTA COURT,,RALEIGH, NC 27613 |
| LANGFORD, ROLAND E, | 437 CARY WOODS CIRCLE,,CARY, IL 60013 |
| LANGILLE, STEVEN R, | 15 JOHNSON ST,,NORTH ATTLEBORO, MA 02760 |
| LANGLEY II, THEODORE, | 207 AMBERGLOW PL.,,CARY, NC 27513 |
| LANGLEY SR, JAMES H, | 1113 HAMILTON WAY,,DURHAM, NC 27713 |
| LANGLEY, DAVID, | 2256 WOLF TRAP RD.,,WINTERVILLE, NC 28590 |
| LANGLEY, JAMES H, | 9999 SUMMERBREEZE DRIVE,# 618,,SUNRISE, FL 33322 |
| LANGLOIS, JOHN, | 21 CROSS ROAD,,MILTON, NH 03851 |
| LANGLOIS, STEVEN, | 3531 EDEN DR.,,SANTA CLARA, CA 95051 |

| | |
|---|---|
| LANGLOIS, THOMAS, | 10 TARBELL ROAD,,WINDHAM, NH 03087 |
| LANGREHR, LARRY L, | 1303 CROSSTITCH DRIV,E,,HERNDON, VA 22070 |
| LANGSTON, NELLIE R, | 30 BEAKHEAD CT,P O BOX 971,,OXFORD, GA 30267 |
| LANGTON, RAYMOND, | 4105 DORMAN DRIVE,,NASHVILLE, TN 37215 |
| LANGUAGE LINE SERVICES INC, | ONE LOWER RAGSDALE DRIVE,,MONTEREY, CA 93940 |
| LANGUAGE LINE SERVICES, | PO BOX 16012,,MONTEREY, CA 93942-6012 |
| LANGUAGE LINE, | LANGUAGE LINE SERVICES INC,ONE LOWER RAGSDALE DRIVE,,MONTEREY, CA 93940 |
| LANHAM, JEFFREY, | 1 TRAILS END,,CROSS LANES, WV 25313 |
| LANIER PARKING SOLUTIONS, | PO BOX 102516,,ATLANTA, GA 30368-1025 |
| LANIER WORLDWIDE INC, | 4667 NORTH ROYAL ATLANTA DRIVE,,TUCKER, GA 30084 |
| LANIER WORLDWIDE INC, | PO BOX 105533,,ATLANTA, GA 30348-5533 |
| LANIER, GAYLE S., | 2112 OAKTON DRIVE,,RALEIGH, NC 27606-8908 |
| LANIER, GAYLE, | 2112 OAKTON DRIVE,,RALEIGH, NC 27606-8908 |
| LANIER, GERALD, | 988 SUWANEE BROOKE LANE,,SUGAR HILL, GA 30518 |
| LANKA, VIKRAM, | 1918 MACALPINE,CIRCLE,,MORRISVILLE, NC 27560 |
| LANKARANI, JAFAR, | 608 CROSSING DR,,DURHAM, NC 27703 |
| LANKARD, BRIAN, | 7155 SHADY OAK LANE,,CUMMING, GA 30040 |
| LANNI, ELAINE S, | 2 WEST MAIN STREET,,MACEDON, NY 14502 |
| LANNICK ASSOCIATES, | 1 CITY CENTRE DRIVE,SUITE 600,,MISSISSAUGA, ON L5B 1M2 CANADA |
| LANNICK ASSOCIATES, | 5160 YONGE ST,SUITE 1850,,NORTH YORK, ON M2N 6L9 CANADA |
| LANNOM, ANGELA, | 320 WATERS AVE,,WATERTOWN, TN 37184 |
| LANTING, AARON, | 1123 QUAIL RUN CT.,,SAN JOSE, CA 95118 |
| LANTRONIX, | PO BOX 200085,,PITTSBURGH, PA 15251-0085 |
| LANTTO, CHRISTINA, | 1409 CREST DRIVE,,CHASKA, MN 55318 |
| LANYUN GAO, | 4405 BELVEDERE DR.,,PLANO, TX 75093 |
| LANZ, DARRELL, | 3101 CACTUS DR,,MCKINNEY, TX 75070 |
| LANZ, SANDRA F, | 24243 BLOSSOM CT.,,VALENCIA, CA 91354 |
| LANZO, JANMARIE M, | 2363 N BENSON RD,,FAIRFIELD, CT 06430 |
| LAO, JOHN QUOC, | 3615 ELMSTED DR.,,RICHARDSON, TX 75082 |
| LAO, JOSEPH DIEU, | 3911 COMPTON DRIVE,,RICHARDSON, TX 75082 |
| LAPIERRE, LUCIEN L, | 1505 ISLAND OVERLOOK,,MT PLEASANT, SC 29464 |
| LAPOINT, MICHAEL, | 518 LAREDO CIRCLE,,ALLEN, TX 75013 |
| LAPORTA, RONALD B, | 120 NETHERWOOD DR,,COATSVILLE, PA 19320 |
| LAPORTE, DAN, | PO BOX 293042,,PHELAN, CA 92329 |
| LAPORTE, DAVID E, | 33 SOUTH STREET,,VERNON, CT 06066 |
| LAPP, CHARLES, | 716 BUENA VISTA DR.,,GLEN DALE, WV 26038 |
| LAPPIN, WILLIAM S, | 924 VISTA PT DR.,,SAN RAMON, CA 94583 |
| LAPPRICH, HAROLD M, | 4164 DIAMOND ST.,,YPSILANTI, MI 48197 |
| LAPSLEY, SHIRLEY H, | 1455 WENDOVER COURT,,STONE MOUNTAIN, GA 30083 |
| LARA FABRICIO, PATRICIA, | 14884 SW 36TH STREET,,DAVIE, FL 33331 |
| LARA, ENRIQUE E, | 17042 WESTGROVE,,ADDISON, TX 75001 |
| LARA, ENRIQUE, | DAVID L. SMITH,ATTORNEY AT LAW,2223 ROYAL LN.,DALLAS, TX 75229 |
| LARA, ENRIQUE, | 17042 WESTGROVE DR.,,ADDISON, TX 75001 |
| LARACUENTE, KENNETH, | 180 PLATT LN.,,MILFORD, CT 06460 |
| LARAIA, WILLIAM, | 10016 SYCAMORE ROAD,,RALEIGH, NC 27613 |
| LARGE, JAMES, | 704 N 1ST ST.,,KENTLAND, IN 47951 |
| LARGE, KENNETH E, | 1080 CRYSTAL WATER DRIVE,,LAWRENCEVILLE, GA 30045 |
| LARIVIERE, R, | 100 WYTHE CR,,RALEIGH, NC 27615-6226 |
| LARIVIERE, ROBERT, | 16121 BIG BASIN WAY,,BOULDER CREEK, CA 95006 |
| LARJ, MICHAEL G, | 20 FRIENDSHIP ST.,,BILLERICA, MA 01821 |
| LARJ, MICHAEL, | 20 FRIENDSHIP ST.,,BILLERICA, MA 01821 |
| LARK ENGINEERING COMPANY, | 27282 CALLE ARROYO,,SAN JUAN CAPISTRANO, CA 92675 |
| LARK, ANDREW, | 112 ALTA HEIGHTS COURT,,LOS GATOS, CA 95030 |
| LARKIN, DEBBIE, | 2415 MESA DR,,RICHARDSON, TX 75080 |
| LARKIN, FRED L, | 1810 NO LAKESIDE DRI,VE,,LAKE WORTH, FL 33460 |
| LARKIN, HERMAN, | 8 GREENHOLLOW LN,,ROCKWALL, TX 75032 |
| LARKIN, WILLIAM, | 2410 PRIMROSE DR,,RICHARDSON, TX 75082 |
| LARKINS, DEBORAH L, | 8141 IRVING AVE NO,,BROOKLYN PARK, MN 55444 |
| LARKINS, JOHN, | 6824 NOTTOWAY LN,,PLANO, TX 75074 |
| LARKINS, ROSE, | 6824 NOTTOWAY LANE,,PLANO, TX 75074 |
| LARKINS, WILMA J, | 108 SCENIC VIEW DRIVE,,OLD HICKORY, TN 37138 |
| LAROCHE, RUSSELL, | 1322 HOLLY ST. #2,,SAN CARLOS, CA 94070 |
| LAROCHELLE GROUPE CONSEIL, | 1010 DE LA GAUCHETIERE OUEST,BUREAU 650,,MONTREAL, QC H3B 2N2 CANADA |
| LAROCHELLE GROUPE CONSEIL, | 2075 RUE UNIVERSITY,BUREAU 505,,MONTREAL, QC H3A 2L1 CANADA |
| LAROCQUE, THOMAS J, | 3580 PENSHURST ROAD,,ROCKHILL, SC 29730 |
| LAROE, DARRYL, | 420 CREEKVIEW DRIVE,,ANNA, TX 75409 |
| LAROSE, FRANCE, | 588 RUE ODILE,,,LAVAL, PQ H7R 5Z1 CANADA |
| LAROSE, GILBERT, | 17875 NOTRE DAME,,MIRABEL,  J7J2J2 CANADA |
| LARRABEE, LYNN P, | 14 TREELINE DR,,DURHAM, NC 27705 |
| LARRABEE, WILLIAM G, | 1 WEATHER WAY,,DOVER-FOXCROFT, ME 04426 |
| LARREA, LOUIS A, | 1448 WEST ADDISON,,CHICAGO, IL 60613 |
| LARRIBEAU, SCOTT R, | 463 22ND AVE.,,SAN MATEO, CA 94403 |
| LARRY GARDNER, | 576 VAN BUREN ST.,,LOS ALTOS, CA 94022 |

| | |
|---|---|
| LARRY HUDSON, | 1477 STEARNS DR.,LOS ANGELES, CA 90035 |
| LARRY REIST, | 5948 CARNEGIE LANE,,PLANO, TX 75093 |
| LARSEN & TOUBRO INFOTECH LIMITED, | 2035 LINCOLN HIGHWAY,SUITE 3000 EDISON SQUARE WEST,,EDISON, NJ 08817 |
| LARSEN & TOUBRO INFOTECH LIMITED, | 45 ST CLAIR AVE WEST,SUITE 1102,,TORONTO, ON M4V 1K9 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED, | 701 EVANS AVE,SUITE 308,,TORONTO, ON M9C 1A3 CANADA |
| LARSEN, ANN, | 3936 VALLE VISTA DRIVE,,CHINO HILLS, CA 91709 |
| LARSEN, GERALD, | 6451 SEASCAPE DR.,SAN DIEGO, CA 92139 |
| LARSEN, GREGORY G, | PO BOX 257,,WALDPORT, OR 97394 |
| LARSEN, HAROLD M, | 100 TEAL DRIVE,,CLEARWATER, FL 33764 |
| LARSEN, JAMES, | 3208 STAGHORN CR.,DENTON, TX 76208 |
| LARSEN, LLOYD R, | 5625 KELLOGG,PLACE,,EDINA, MN 55424 |
| LARSEN, MARIO F, | 1729 CHESTER DRIVE,,PLANO, TX 75025-2660 |
| LARSEN, MARIO, | 1729 CHESTER DRIVE,,PLANO, TX 75025-2660 |
| LARSEN, MARK W, | 6020 RUSTIC HILLS DR.,ROCKLIN, CA 95677 |
| LARSEN, STEVEN J, | 16 BROOKHOLLOW DR.,SALEM, NH 03079 |
| LARSON, CAROL M, | 7117 88TH AVE.NORTH,,BROOKLYN PARK, MN 55445 |
| LARSON, CHRISTOPHER J, | 8805 15TH AVE NW,,RICE, MN 56367 |
| LARSON, DAVID V, | 8408 AVALON COURT,,CUMMING, GA 30041 |
| LARSON, GREGOR, | 222 MCGILLIVRAY STREET,,OTTAWA, ON K1S 1L2 CANADA |
| LARSON, JAIR, | 5069 BUR OAK LANE,,PARKER, CO 80134 |
| LARSON, LOUIS M, | 1389 OLD QUINCY LN,,RESTON, VA 22094 |
| LARSON, PAMELA, | 119 SARA WAY,,PORT MATILDA, PA 16870 |
| LARSON, PHILIP, | 3453 CRYSTAL LANE,,DAVIE, FL 33330 |
| LARSON, ROBERT B, | 1529 HERITAGE LINKS DRIVE,,WAKE FOREST, NC 27587-3820 |
| LARSON, WILLIAM W, | 132 N VICTORY ST.,,WAUKEGAN, IL 60085 |
| LARUE, TIMOTHY S, | 20430 NORMAN PL,,LEESBURG, VA 20175 |
| LAS VEGAS VALLEY WATER DISTRICT, | 1001 S VALLEY VIEW BLVD,,LAS VEGAS, NV 89107-4447 |
| LASALLE BANK NATIONAL ASSOCIATION, | ATTN: ANITA BUNCE, V.P.,135 SOUTH LASALLE STREET,SUITE 1811,CHICAGO, IL 60603 |
| LASALLE PARISH SALES TAX FUND, | ,,, LA |
| LASALLE PARISH SALES TAX FUND, | SALES & USE TAX DEPARTMENT,P.O. BOX 190,,VIDALIA, LA 71373 |
| LASALLE, NORMA L, | 68 RIVER ROAD,,ALLENSTOWN, NH 03275 |
| LASALLE, WILLIAM, | 109 TRELLINGWOOD DRIVE,,MORRISVILLE, NC 27560 |
| LASCODY, DOUGLAS, | 1412 SARATOGA CHASE,,SHERMAN, IL 62684 |
| LASHER, LORI A, | 777 EMERALD BAY DR.,SULSUM CITY, CA 94585 |
| LASHLEY, ROLANDO, | 500 DISCOVERY WAY,APT 512,,DURHAM, NC 27703 |
| LASHLY, SCOTT, | 1833 BUCKINGTON DRIVE,,CHSETERFIELD, MO 63017 |
| LASHWAY, MICHAEL, | 1 SAMPSON AVENUE,,TROY, NY 12180 |
| LASKER, DAVID, | 750 WOODSTOCK LN.,LOS ALTOS, CA 94022 |
| LASKIN, LEE, | 863 NEVADA AVE.,SAN JOSE, CA 95125 |
| LASSALLY, EDGAR, | 21 TIMBER LN.,WAYLAND, MA 01778-5117 |
| LASSIG, NANCY C, | 1233 VERDON DR.,DUNWOODY, GA 30338 |
| LASSITER JR, CHARLES H, | 49 LAKE VILLAGE DR.,DURHAM, NC 27713 |
| LASSITER SR, CHARLES H, | 6885 NC HWY 751,,DURHAM, NC 27713 |
| LASSITER, DEBORA A, | 9110 BRENTMEADE BLVD.,BRENTWOOD, TN 37027 |
| LASSITER, EVELYN, | 301 SHADY LN DR.,SMITHFIELD, NC 27577 |
| LASSITER, JAMES, | 2022 GATESBOROUGH CIRCLE,,MURRAY, KY 42071 |
| LASSITER, JONATHAN GUY, | 118 RIVERBEND DRIVE,,CLAYTON, NC 27520 |
| LASSITER, LINDA, | 2304 KRISTY PLACE,,DURHAM, NC 27703 |
| LASSITER, LINWOOD O, | 301 SHADY LANE DR.,SMITHFIELD, NC 27577 |
| LASSITER, PAULA B, | 3078 LASSITER RD.,FOUR OAKS, NC 27524 |
| LASSITER, WALTER, | 7609 PAT'S BRANCH DR.,RALEIGH, NC 27612 |
| LASSON, WAYNE, | 126 WASHINGTON CIRCLE,,LAKE FOREST, IL 60045 |
| LASTER, ARTHUR G, | 4335 CINNABAR,,DALLAS, TX 75227 |
| LASTER, JOHNNY B, | 1902 WALLNUT HILL DR.,ROWLETT, TX 75088 |
| LASTER, WILLARD G, | 154 HILLVIEW DRIVE,,BEECHMONT, KY 42323 |
| LASWELL, TOMMY L, | 225 E WILDWOOD,,ROUND LAKE BE, IL 60073 |
| LAT JR, VICENTE G, | 2972 "D" ST.,,, CA 94541 |
| LATCHMAN, RADIKA, | 8 AVONSHIRE CT.,SILVER SPRING, MD 20904 |
| LATHAM & WATKINS, | PO BOX 7247-8202,,PHILADELPHIA, PA 19170 |
| LATHAM & WATKINS, | 555 ELEVENTH STREET NW, SUITE 1000,,WASHINGTON, DC 20004-1304 |
| LATHON, DENNIS, | 28745 VILLAGE LANE,,FARMINGTON HILLS, MI 48334 |
| LATHROP, RICHARD R, | 107 NAVAHO TRAIL,,HUNTSVILLE, AL 35806 |
| LATIF, ABDUL, | 531 CLEAROOD DRIVE,APT 531,,RICHARDSON, TX 75081 |
| LATIF, ZAINAB, | 4000 ADAMS CIRCLE,,PLANO, TX 75023 |
| LATIN AMERICA CEO NETWORK, | KORN/FERRY INTERNATIONAL,,MIAMI, FL 33131 |
| LATINO, LETICIA, | 3400 NE 192ND ST,APT 1812,,AVENTURA, FL 33180 |
| LATORRE PARRA, HUMBERTO, | 597 HONEYSUCKLE LANE,,WESTON, FL 33327 |
| LATORRE, HECTOR A, | 416 W. SAN YSIDRO BLVD #520,,, CA 92173 |
| LATTA, BOBBIE, | 131 PEED RD,,ROUGEMONT, NC 27572 |
| LATTA, JULIA W, | 2210 MOUNT HARMONY,CHURCH RD.,,ROUGEMONT, NC 27572 |
| LATTA, THOMAS, | 6545 CHESBRO CIRCLE,,RANCHO MURIETA, CA 95683 |
| LATTANZI, AGNES I, | 128 HOPKINS AVE.,HADDONFIELD, NJ 08033 |
| LATTICE SEMICONDUCTOR CORP, | 5555 NE MOORE COURT,,HILLSBORO, OR 97124-6421 |

| | |
|---|---|
| LATTICE SEMICONDUCTOR CORP, | PO BOX 5037-255,,PORTLAND, OR 97208-5037 |
| LATTIMORE, JOHN, | 138 GOLDEN ROD LANE,,WARNERS, NY 13164 |
| LATZKE, SHIRLEY J, | 4253 LAKELAND,,ROBBINSDALE, MN 55422 |
| LAU, CATHERINE, | 1475 PORTOBELO DR,,SAN JOSE, CA 95118 |
| LAU, GUSTAVO, | 506 LOCH LOMOND CT,,MILPITAS, CA 95035 |
| LAU, KIN-YIP, | 4070 WABASH AVE #7,,SAN DIEGO, CA 92104 |
| LAU, MARIE A, | 4501 SHORE LINE DR,APT 211,,SPRING PARK, MN 55384 |
| LAU, ROSS B, | 2800 WESTERN AVE,APT 216,,SEATTLE, WA 98120 |
| LAU, ROSS, | 2800 WESTERN AVE.,APT. 216,,SEATTLE, WA 98121 |
| LAU, S. KEUNG, | 8/F NORTEL NETWORKS TOWER,SUN DONG AN PLAZA,,BEIJING,  100006 CHN |
| LAU, SAMMY, | 1332 MASON ST,,SAN FRANCISCO, CA 94133 |
| LAU, STEPHEN, | 982 SANDALRIDGE CT,,MILPITAS, CA 95035 |
| LAU, WILKIE, | 955 JOSHUA PLACE,,FREMONT, CA 94539 |
| LAUDERDALE II, ROBERT, | 2807 FOXCREEK DR,,RICHARDSON, TX 75082 |
| LAUDERDALE, DAVID A, | 2716 NE 148TH AVE,,VANCOUVER, WA 98684 |
| LAUERMAN, ELAINE K, | 664 LAMBKINS,,SALINE, MI 48176 |
| LAUGHRIDGE, VICKIE C, | 3212 KENTLAND LN,,FUQUAY VARINA, NC 27526 |
| LAUGHTER, DERIN, | 3012 OLD ORCHARD RD,,RALEIGH, NC 27607 |
| LAULE, JASON, | 649 MARLEE DRIVE,,FORNEY, TX 75126 |
| LAURA BEA ENTERPRISE, | 877 W FREMONT AVE # B1,,SUNNYVALE, CA 94087 |
| LAURA DIAZ-GRUBB, | 18322 EMERALD OAKS,,SAN ANTONIO, TX 78259 |
| LAURA KELLEY, | 7133 BEAMAN COURT,,LIZARD LICK, NC 27513-2458 |
| LAURA OWEN, | 9 KILCHURN,,GARLAND, TX 75044 |
| LAUREANO, PABLO, | 2638 GATELY DR.E#11,,, FL 33415 |
| LAUREANO, VICTOR, | 329 EAST LAKE ROAD,,PALM SPRINGS, FL 33461 |
| LAUREL HIGHLAND TEL CO, | GINNY WALTER,BECKY MACHALICEK,ROUTE 130,STAHLSTOWN, PA 15687 |
| LAUREL HIGHLAND TEL CO, | ROUTE 130,,STAHLSTOWN, PA 15687 |
| LAURELLA, GIOVANNA, | 70 HUDSON STREET,7TH FLOOR,,JERSEY CITY, NJ 07302 |
| LAURENT, BARRY, | 1511 STONEHAM PL,,RICHARDSON, TX 75081 |
| LAURENTIAL BANK OF CANADA**, | ATTN: SARAH QUESNEL,1981 MCGILL COLLEGE AVE.,SUITE 100,MONTREAL, QC AH3A 3K3 CANADA |
| LAURENTIAN BANK, | 1981 MCGILL COLLEGE AVE,BUREAU 100,,MONTREAL, QC H3A 3K3 CANADA |
| LAURICH JOHN, | BARRISTERS & SOLICITORS,205 - 7A STREET NE,,CALGARY, AB T2E 4E7 CANADA |
| LAURIDO, MARIA, | 100 EDGEWATER DRIVE,APT 236,,CORAL GABLES, FL 33133 |
| LAURIE, TERRI S, | 128 CREECH ROAD,,GARNER, NC 27529 |
| LAURIN, MANUEL, | PO BOX 4175,,UTICA, NY 13504 |
| LAURSEN, PAUL R, | 15111 PIPELINE AVE,# 166,,CHINO HILLS, CA 91709 |
| LAUSIN, KEVIN, | 11 QUAIL RUN,,MEDFIELD, MA 02052 |
| LAUTERBACH INC, | 4 MOUNT ROYAL AVE,,MARLBOROUGH, MA 01752 |
| LAUX, BETTY C, | 592 FALLEN LEAF CIR,,SAN RAMON, CA 94583 |
| LAUZE, JOSEPH U, | 2761 CHESTNUT RUN RD,,YORK, PA 17402 |
| LAUZE, MONICA F, | 2761 CHESTNUT RUN RD,,YORK, PA 17402 |
| LAUZON, ROBERT, | 2600 WOODSIDE CIRCLE,,MCKINNEY, TX 75070 |
| LAVALLEE, CHRISTINE, | 8629 PADDLE WHEEL DRIVE,,RALEIGH, NC 27615 |
| LAVALLEE, MELANIE, | 1-745, RUE CHABRIER,,LAVAL, PQ H7S 2L1 CANADA |
| LAVALLEY, PHILIP E, | 94 BY-PASS 28,,DERRY, NH 03038 |
| LAVENDER JR, ROBERT E, | DEPT 6312 MAIDENHEAD/UK,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| LAVENDER, TIMOTHY A, | 23 YELLOWPINE LANE,,TRABUCO CANYON, CA 92679 |
| LAVERGNE, GENE A, | 3345 LOCKMOOR LN,,DALLAS, TX 75220-1633 |
| LAVERGNE, GENE, | 3345 LOCKMOOR LN,,DALLAS, TX 75220-1633 |
| LAVERNIA, RAQUEL G, | 9254 BLOOMFIELD DR,,PALM BEACH GARDENS, FL 33410 |
| LAVERTY, PAUL C, | 29 OTIS ST,,MELROSE, MA 02176 |
| LAVIA, ROSEANNA, | 130 EAST ST FERNANDO, PH 7,,SAN JOSE, CA 95112 |
| LAVIAN, TAL, | 1640 MARIANI DRIVE,,SUNNYVALE, CA 94087 |
| LAVICTOIRE, RICHARD, | 997 SHEENBORO CRESCENT,,OTTAWA,  K4A3MP CANADA |
| LAVIN, FRANK, | 116 S 7TH ST,APT 406,,PHILADELPHIA, PA 19106 |
| LAVIN, STEPHEN, | 1500 TOWN HOME DRIVE,,APEX, NC 27502 |
| LAVIOLA, GINA, | 108 SUNSET PLACE,,HENDERSONVILLE, TN 37075 |
| LAVIOLETTE, DENISE, | 19 GLEN ARDEN CRES,,BELLEVILLE, ON K8P 2B9 CANADA |
| LAVOIE, ELYZABETH, | 10827 PELLETIER,,MONTREAL NORD, PQ H1H 3R7 CANADA |
| LAVU, LAVA, | 57 PARLMONT PARK,,NORTH BILLERICA, MA 01862 |
| LAW DEBENTURE TRUST COMPANY OF NY, | 7.875% NOTES DUE 6/15/26,TRUSTEE, ATTN: VANESSA MACK,101 BARCLAY STREET - 4E,NEW YORK, NY 10286 |
| LAW JOURNAL PRESS, | PO BOX 18105,,NEWARK, NJ 07191-8105 |
| LAW OFFICE OF CHERI L CROW, | TWO MAIN STREET,SUITE 300,,STONEHAM, MA 02180-3389 |
| LAW OFFICES JIMENEZ GRAFFAM &, | LAUSELL,PO BOX 366104,,SAN JUAN, PR 00936-6104 |
| LAW OFFICES OF DANA M GALLUP, | 4000 HOLLYWOOD BLVD,,HOLLYWOOD, FL 33021 |
| LAW OFFICES OF RICHARD TODD HUNTER, | ATTN:  TERRENCE FREEMAN,P.O. BOX 337,,SAGAPONACK, NY 11962 |
| LAW OFFICES OF ROBERT J WILLIS, | PO BOX 1269,,RALEIGH, NC 27602-1269 |
| LAW SOCIETY OF UPPER CANADA, | 130 QUEEN ST WEST,OSGOODE HALL,,TORONTO, ON M5H 2N6 CANADA |
| LAW, ANGELA, | 1554 FAIRWAY GREEN,CIRCLE B12,,SAN JOSE, CA 95131 |
| LAW, BRIAN, | 961 BARWELL AVE.,,OTTAWA,  K2B8H4 CANADA |
| LAW, HANS F, | 478 SARATOGA AVE,APT #110,,SAN JOSE, CA 95129 |
| LAW, KEVIN, | 416 GENE AUTRY LN,,MURPHY, TX 75094 |
| LAW, KWOKCHEE, | 1862 CALLE FORTUNA,,C/O R. LO GLENDALE, CA 91208 |

| | |
|---|---|
| LAW, SOLANGE, | 3549 MARGATE AVE,,, CA 95117 |
| LAWBAUGH, DIANE E, | 879 KIPLING DRIVE,,NASHVILLE, TN 37217 |
| LAWHORN, JEFFREY, | 1107 WEST 1ST AVE,,LENOIR CITY, TN 37771 |
| LAWHORN, RICHARD C, | 9310 BLUE GRASS RD,,KNOXVILLE, TN 37922 |
| LAWING JR, WILLIAM, | 8808 WAYNICK DRIVE,,RALEIGH, NC 27617 |
| LAWLER, BRENDA, | 1561 POPE ROAD,,CREEDMOOR, NC 27522 |
| LAWLER, DIANA J, | 2513 SUGAR CREEK CT.,,MYRTLE BEACH, SC 29579 |
| LAWLER, JAMES KEVIN, | 1561 POPE RD,,CREEDMOOR, NC 27522 |
| LAWLER, JOAN C, | PO BOX 847,,NOLENSVILLE, TN 37135-0847 |
| LAWLIS, ALLEN, | 206 GENTLEWOODS DRIVE,,CARY, NC 27511 |
| LAWLOR, BRIAN G, | 5414 BRADDOCK RIDGE,,CENTREVILLE, VA 22020 |
| LAWN, MARGUERITE, | 942 WYCKSHIRE CT,,STONEYCREEK, NC 27377 |
| LAWRENCE BAXTER, | 3441 INDIAN MEADOWS LANE,,CHARLOTTE, NC 28210-6057 |
| LAWRENCE BLAIR, | 2495 AQUASANTA,,TUSTIN, CA 92782 |
| LAWRENCE C HAVERKAMP, | PO BOX 2497 OREGON CITY,,OREGON CITY, OR 97045-0211 |
| LAWRENCE JR, FREDERICK, | 5108 KENWOOD RD,,DURHAM, NC 27712 |
| LAWRENCE M FLYNN, | 909 WATERCRESS DRIVE,,NAPERVILLE, IL 60540 |
| LAWRENCE, ANTONIO, | 628 DEACON RIDGE ST,,WAKE FOREST, NC 27587 |
| LAWRENCE, C BRIAN, | PO BOX 1829,,FAIRFIELD GLA, TN 38558 |
| LAWRENCE, DAVID T, | 4029 MCCLAIN WAY #35,,CARMICHAEL, CA 95608 |
| LAWRENCE, JOHN M, | 1809 JASMINE TRAIL,,SAVANNAH, TX 76227 |
| LAWRENCE, JONATHON, | 80 LONGFELLOW ROAD,,WORCESTER, MA 01602 |
| LAWRENCE, PETER, | 5795 NE VERDE CIRCLE,,BOCA RATON, FL 33487 |
| LAWRENCE, REBECCA, | 108 CLEARMEADOW DR,,ALLEN, TX 75002 |
| LAWRENCE, RICHARD L, | 47577 WATKINS ISLAND,,STERLING, VA 20165 |
| LAWRENCE, ROBERT A, | 246 CEDAR  STREET,,HEMPSTEAD, NY 11550 |
| LAWRENCE, SCOTT, | 40 LAURELWOOD DRIVE,,CARLISLE, MA 01741 |
| LAWRENCE, TERRY, | 2705 STEEPLE RUN DR,,WAKE FOREST, NC 27587 |
| LAWRENCE, WILLIAM, | 17716 RIDGE PARK AVE ,,BATON ROUGE, LA 70817 |
| LAWRENCEVILLE FAMILY PRACTICE, | 1730 LAWRENCEVILLE SUWANEE RD,,LAWRENCEVILLE, GA 30043 |
| LAWRENZ, GREG T, | 8015 174TH ST W,,LAKEVILLE, MN 55044 |
| LAWS, PETRA, | 1913 ISLAND VIEW DRIVE,,MESQUITE, TX 75149 |
| LAWS, RAY G, | 2409 GRAY STONE DRIVE,,LITTLE ELM, TX 75068 |
| LAWSON, BILL C, | 19159 EAST IDA DRIVE,,AURORA, CO 80015 |
| LAWSON, JANICE, | 5101 TENNYSON DR,,APT. 5105A,,WACO, TX 76710 |
| LAWSON, KENNETH, | 6604 CAMPFIRE WAY,,CITRUS HEIGHTS, CA 95621 |
| LAWSON, LINDA F, | P.O. BOX  61312,,DURHAM, NC 27715 |
| LAWSON, MICHAEL G, | 6 FENTRESS COURT,,DURHAM, NC 27713 |
| LAWSON, MICHAEL, | 701 EARL OF WARWICK CT.,,VIRGINIA BEACH, VA 23454 |
| LAWSON, STEVE, | 5545 COCHRAN ST,APT 226,,SIMI VALLEY, CA 93063 |
| LAXDAL, GLENN A, | 512 RAINFOREST LN,,ALLEN, TX 75013 |
| LAXMAN, SADHANA, | 4027 CHAMBERER DRIVE,,SAN JOSE, CA 95135 |
| LAXO, EDWARD, | PO BOX 34,,TELEPHONE, TX 75488 |
| LAXTON, BRIAN, | 4211 BLUE SAGE ROAD,,NORMAN, OK 73072 |
| LAY, MARY R, | PO BOX 742,,SADLER, TX 76264-3927 |
| LAYDEN, RONALD R, | 318 HURFVILLE CROSSKEYS RD,,SEWELL, NJ 08080 |
| LAYER 227 INC, | 1 CITY CENTRE DRIVE,SUITE 1010,,MISSISSAUGA, ON L5B 1M2 CANADA |
| LAYER 227 INC, | 2140 WINSTON PARK DRIVE,SUITE 207,,OAKVILLE, ON L6H 5V5 CANADA |
| LAYER 3 COMMUNICATIONS LLC, | KRISTEN SCHWERTNER,JOHN WISE,1670 OAKBROOK DR,NORCROSS, GA 30093-1849 |
| LAYER 3 COMMUNICATIONS LLC, | 1670 OAKBROOK DR,SUITE 365,,NORCROSS, GA 30093-1849 |
| LAYER 3 COMMUNICATIONS, | 1670 OAKBROOK DR,,NORCROSS, GA 30093 |
| LAYER 3, | LAYER 3 COMMUNICATIONS,1670 OAKBROOK DR,,NORCROSS, GA 30093 |
| LAYMAN, SARAH, | 1200 PARKROW PL,,IRVING, TX 75060 |
| LAYNE COMM, | LAYNE COMMUNICATIONS,602 E MAIN STREET,,ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS, | 602 E MAIN STREET,,ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS, | 602 EAST MAIN ST,SUITE C,,ALLEN, TX 75002-3033 |
| LAYNE COMMUNICATIONS, | 602 EAST MAIN ST. #C,,ALLEN, TX 75002 |
| LAYNE, SAMUEL J., | 9317 WEST 139TH ST.,,OVERLAND PARK, KS 66221 |
| LAYNE, SAMUEL, | 9317 W 139TH STREET,,OVERLAND PARK, KS 66221 |
| LAYTHAM-HERBERT, DANA, | 5049 RIGATTI CIRCLE,,PLEASANTON, CA 94588 |
| LAYTON, MICHAEL, | 1323 REMSEN AVE,,BROOKLYN, NY 11236 |
| LAYTON, WILLIAM D, | P O BOX 851,,CREEDMOOR, NC 27522 |
| LAZAR, WILLIAM V, | 204 HILLSTONE DRIVE,,RALEIGH, NC 27615 |
| LAZARD FERES & CO LLC, | 30 ROCKEFELLER PLAZA,,NEW YORK, NY 10020 |
| LAZARD FRERES AND CO LLC, | KRISTEN SCHWERTNER,JAMIE GARNER,30 ROCKEFELLER PLAZA,NEW YORK, NY 10112-5900 |
| LAZARD FRERES AND CO LLC, | 30 ROCKEFELLER PLAZA,59TH FLOOR,,NEW YORK, NY 10112-5900 |
| LAZAREVIC, MILOS, | 3904 E PARK,,PLANO, TX 75074 |
| LAZAROU, MARC, | 19 PUGSLEY AVENUE,,RICHMOND HILL,  L4C 8B6 CANADA |
| LAZARUS, DAVID A, | 8 CAMBRIDGE CT,,TANEYTOWN, MD 21787 |
| LAZARUS, RICHARD S, | 716 BERKLEY ST,,BERKLEY, MA 02779 |
| LAZZAROTTI, DAVID, | 48 SAUNDERS LANE,,HACKETTSTOWN, NJ 07840 |
| LCW WIRELESS LLC AND, | LCW WIRELESS OPERATIONS LLC,478 RIVER BEND ROAD,,GREAT FALLS, VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC, | GINNY WALTER,LORI ZAVALA,478 RIVER BEND ROAD,GREAT FALLS, VA 22066-4016 |

| | |
|---|---|
| LCW WIRELESS OPERATIONS LLC, | 478 RIVER BEND ROAD,,GREAT FALLS, VA 22066-4016 |
| LDL TECHNOLOGY LIMITED, | 31/F.,MLC MILLENIA PLAZA, 663 KING'S ROAD,,NORTH POINT, SWITZERLAND |
| LDL TECHNOLOGY LTD, | UNIT 2602-6 26F PROSPERITY,,NORTH POINT, CHINA |
| LE BRUN, CAROLINE, | 1645 TORRENCE,,DORVAL, PQ H9P 1R4 CANADA |
| LE DREW, WILLIAM W, | POST OFFICE BOX 472,,GUNTERSVILLE, AL 35976 |
| LE FONDS DE SOLIDARITE, | DES TRAVAILLEURS DU QUEBEC,FTO CASE POSTALE 1000,,MONTREAL, PQ H2P 2Z5 CANADA |
| LE GRAND, RICHARD J, | 8 DAY STREET,,PORT JEFFERSON STATION, NY 11776 |
| LE GRAND, RICHARD M, | 10 CRATER LAKE DR.,CORAM, NY 11727 |
| LE MON, SANDRA R, | 19350 WARD ST.,SPACE 25,,HUNTINGTON BEACH, CA 92646 |
| LE RU TELEPHONE COMPANY, | 555 CARTER ST,PO BOX 147,,STELLA, MO 64867-0147 |
| LE, ANTON P, | 1573 VIA ALEGRIA CT.,SAN JOSE, CA 95121 |
| LE, CAM CHUONG, | 3409 MELVIN DR.,,WYLIE, TX 75098 |
| LE, CASEY, | 4132 RYAN LANE,,RICHARDSON, TX 75082 |
| LE, CHI T, | 38882 ALTURA STREET,,, CA 94536 |
| LE, DANH M, | 412 NEW RAIL DR.,CARY, NC 27513 |
| LE, DIEM THUAN, | 1720 PINE HOLLOW CR,,, CA 95133 |
| LE, DUEY, | 2304 TURNING LEAF LANE,,PLANO, TX 75074 |
| LE, JOHN Q, | 4417 KELLY DRIVE,,RICHARDSON, TX 75082 |
| LE, KHUONG QUANG, | 4105 NASMYTH DR.,PLANO, TX 75093 |
| LE, MANH K, | 29 LANCELOT DR.,PAXTON, MA 01612 |
| LE, MICHELLE, | 837 ACADIA DRIVE,,PLANO, TX 75023 |
| LE, MINH, | 467 LAKEFIELD DRIVE,,MURPHY, TX 75094 |
| LE, PAIGE, | 14151 MONTFORT DR #284,,DALLAS, TX 75254 |
| LE, PHUC, | 1014 WILSHIRE DR.,CARY, NC 27511 |
| LE, PHUNG, | 7565 E. PEAKVIEW AVE.  #625,,CENTENNIAL, CO 80111-6766 |
| LE, STEVE M, | 8751 JENNRICH AVENUE,,WESTMINISTER, CA 92683 |
| LE, TAN M, | 104 PARKCANYON LN,,APEX, NC 27502 |
| LE, THAM D, | 31 FIR RD.,WESTFORD, MA 01886 |
| LE, THANH T, | 10435 ALBETSWORTH LN,,, CA 94024 |
| LE, TRANG M, | 1592 DELUCA DRIVE,,, CA 95131 |
| LE, TRANG, | 2614 CARMELLA COURT,,SAN JOSE, CA 95135 |
| LE, TU, | 911 LAKE DR.,GRAND PRAIRIE, TX 75051 |
| LE, TUNG T, | 4224 WYNN LN,,BALCH SPRINGS, TX 75180 |
| LE, TUNG, | 4224 WYNN LN,,BALCH SPRINGS, TX 75180 |
| LE, VY, | 9279 LBJ FREEWAY,APT. 162,,DALLAS, TX 75243 |
| LE-RU TELEPHONE COMPANY, | PO BOX 147,,STELLA, MO 64867-0147 |
| LEA, SADIE B, | 308 SANTEE ROAD,,DURHAM, NC 27704 |
| LEACH, CYNTHIA K, | 123 RAVENNA WAY,,CARY, NC 27513 |
| LEACH, DAVID, | 3206 KINGSTON DR.,RICHARDSON, TX 75082 |
| LEACH, JENNIE H, | 9901 FANNY BROWN RD.,RALEIGH, NC 27603-9016 |
| LEACH, MAX, | 2218 EAST FIFTH PL.,TULSA, OK 74104 |
| LEACO RURAL TEL COOP INC, | 1500 N LOVE ST,,LOVINGTON, NM 88260-2824 |
| LEADCOM INTEGRATED SOLUTIONS USA, | 2645 EXECUTIVE PARK DRIVE,,WESTON, FL 33331 |
| LEADCOM PARAGUAY SA, | SAN ANTONIO C GRAL.,ASUNCION, PARAGUAY |
| LEADCOM PERU SAC, | PASEO DE LA REPUBLICA,,LIMA, PERU |
| LEADER ELECTRONICS INC, | NO 2 LANE 87 PAO HSIN ROAD,,HSIN TIEN, TAIWAN |
| LEADER ENTERPRISES (ASIA), | 2/F BLOCK A YIP WIN IND BLDG,10TSUN YIP LANE KWUN TONG,,KOWLOON, HONG KONG |
| LEADERSHIP DIRECTORIES INC, | 104 FIFTH AVE SECOND FLOOR,,NEW YORK, NY 10011 |
| LEADERSHIP STRATEGIES, | 2944 CLAREMONT ROAD,,RALEIGH, NC 27608 |
| LEAF RIVER TELEPHONE COMPANY, | 102 W SECOND ST,PO BOX 277,,LEAF RIVER, IL 61047-0277 |
| LEAFE, BRIAN R, | 7 ASHBROOK DRIVE,,HAMPTON, NH 03842 |
| LEAGUE, GEORGE, | 11313 OLD CREEDMOOR,,RALEIGH, NC 27613 |
| LEAHY, CHERYL, | 8101 LOMA ALTA TRAIL,,MCKINNEY, TX 75070 |
| LEAHY, DANIEL, | 75A HAZEN RD.,SHIRLEY, MA 01464 |
| LEAL, WILLIAM A, | 6832 RAMONA AVE.,ALTA LOMA, CA 91701 |
| LEANING STAR COMMUNICATIONS IN, | 3710 SOUTH KEMPER ROAD,,ARLINGTON, VA 22206-2320 |
| LEAP INC, | 327 E 2ND ST #226,,LOS ANGELES, CA 90012-4210 |
| LEARNING CONSORTIUM, | 212 W BARBEE CHAPEL ROAD,,CHAPEL HILL, NC 27517 |
| LEARNING DYNAMICS, | 1062 BARNES ROAD,SUITE 105,,WALLINGFORD, CT 06492 |
| LEARNING QUEST, | OVERLAND PARK CHAPEL,,OVERLAND PARK, KS 66204-3848 |
| LEARNING TREE INTERNATIONAL, | 160 ELGIN STREET,,OTTAWA, ON K2P 2N8 CANADA |
| LEARNING TREE INTERNATIONAL, | PO BOX 70030,,OTTAWA, ON K2P 2M3 CANADA |
| LEARY, CURTIS R, | 1253 GATEHOUSE DR.,CARY, NC 27511 |
| LEARY, MARTHA, | 4609 RACCOON TRAIL,,HERMITAGE, TN 37076 |
| LEARY, NEIL, | PO BOX 111303,,CARROLLTON, TX 75011 |
| LEASE, MICHAEL G, | 1220 BABEL LN,,CONCORD, CA 94518 |
| LEATHAM, MARCUS C, | 5008 BLAIR OAKS PL.,THE COLONY, TX 75056 |
| LEATHERS, JACQUELINE Y, | 2504 DEARBORNE DR.,DURHAM, NC 27704 |
| LEATHERS, RONALD, | 40 REDFIELD CIRCLE,,DERRY, NH 03038 |
| LEAVELL, BRENT, | PO BOX 508,,MONTE VISTA, CO 81144 |
| LEAVELL, LANNIE L, | 396 STONEY PT CHURCH,,BEEBE, AR 72012 |
| LEAVITT, DAVID J, | 491 QUEENSBRIDGE DR.,,LAKE MARY, FL 32817 |
| LEBEAU, GORDON W, | 12411 WINDY LANE,,FORNEY, TX 75126 |

| | |
|---|---|
| LEBEAU, GORDON, | 12411 WINDY LANE,,FORNEY, TX 75126 |
| LEBEL, MICHEL, | 2813 SUMMIT VIEW DR,,PLANO, TX 75025 |
| LEBEL, SUZANNE, | 211 NE 17TH AVE.,FT LAUDERDALE, FL 33301 |
| LEBEL, SUZANNE, | 211 NE 17TH AVENUE,,, FL 33301 |
| LEBLANC, CAROL A, | 16 MAPLEWOOD LN,,PENACOOK, NH 03301 |
| LEBLANC, DOUGLAS, | 3936 KITE MEADOW DR,,PLANO, TX 75074 |
| LEBLANC, ERIC, | 6582 S PONTIAC CT,,CENTENNIAL, CO 80111 |
| LEBLANC, JEFFREY S, | 14818 4TH PLACE NE,,DUVALL, WA 98019-8352 |
| LEBLANC, JOHNNY, | 906 MEADOW HILL DR.,LAVON, TX 75166 |
| LEBLANC, KENNETH, | 5215 CANAL CIR W,,LAKE WORTH, FL 33467 |
| LEBLANC, MARK, | 15080 RIO CIRCLE,,RANCHO MURIETA, CA 95683 |
| LEBLANC, MARY JO, | 1030 FOREST EDGE DRIVE,,CORALVILLE, IA 52241 |
| LEBLANC, PAMELA, | 11 PARSONS ROAD,,WEST NEWBURY, MA 01985 |
| LEBLANC, WAYNE A, | 7078 TERRAGAR BLVD,,MISSISSAUGA,  L5N7N2 CANADA |
| LEBLANC, WILLIAM, | 2883 ANDREWS DRIVE,,ATLANTA, GA 30305 |
| LEBLANC-NOBLE, NICOLE, | 38186 SUMMERWOOD AVE.,PRAIRIEVILLE, LA 70769 |
| LEBLANG, LONNIE, | 3500 MYSTIC POINTE,#402,,AVENTURA, FL 33180 |
| LEBO, BRENT, | 12101 EVERGLADES KITE RD,,WEEKI WACHEE, FL 34614 |
| LEBO, WILLIAM, | 1121 WOODCLIFF DR,,MCKINNEY, TX 75070 |
| LEBON, LIONEL, | 1790 LAKE SHORE DR,,FT LAUDERDALE, FL 33326 |
| LECCESE, DONNA M, | 1 MARY STREET,,ARLINGTON, MA 02174 |
| LECH, GREG, | 6375 CLUBSIDE DRIVE,,WHITSETT, NC 27377 |
| LECHER, MICHAEL, | 4032 WESTWOOD LANE,,APEX, NC 27502 |
| LECHNER, KIM, | 433 OGDEN ST.,DENVER, CO 80218 |
| LECHNER, KIMBERLY S, | 433 OGDEN STREET,,DENVER, CO 80218 |
| LECHNER, KIMBERLY S, | 3941 SOUTH DEXTER ST,,ENGLEWOOD, CO 80113 |
| LECHNER, KIMBERLY, | 433 OGDEN STREET,,DENVER, CO 80218 |
| LECK JR, EDDIE, | 2422 HIGHRIDGE,,SACHSE, TX 75048 |
| LECLAIR, GERALD R, | 60 N W MAIN STREET,,DOUGLAS, MA 01516 |
| LECLAIR, PAUL, | 1596 MARLEY CRES.,GLOUCESTER, ON K1J1C2 CANADA |
| LECLAIR, RONALD, | 311 PRESENTEER TRL.,APEX, NC 27539-6529 |
| LECLAIR, SUE ANN, | 1060 STONEBRIDGE LANE,,LELAND, NC 28451 |
| LECOMPTE, ANITA, | 72 LOUIS STREET,,TRENTON, ON K8V 2L1 CANADA |
| LECOMPTE, TRACY, | 1815 EMERALD BAY,,ROCKWALL, TX 75087 |
| LECONTE, CLAUDIA JEANNE, | 3005 WOODHOLLOW DR,,FLOWER MOUND, TX 75022 |
| LECROY CORP, | 3385 SCOTT BLVD,,SANTA CLARA, CA 95054-3115 |
| LEDBETTER, GREGORY, | 1080 BURYCOVE LANE,,LAWRENCEVILLE, GA 30043 |
| LEDCOR TECHNICAL SERVICES INC, | 9655 SE 36TH STREET,,MERCER ISLAND, WA 98040-3798 |
| LEDCOR, | 16000 CHRISTENSEN RD STE 200,,TUKWILA, WA 981882925 |
| LEDDY, THOMAS, | 6278 N FEDERAL HWY #347,,FT LAUDERDALE, FL 33308 |
| LEDEFYL SA, | BVAR ARTIGAS 417,,MONTEVIDEO,   URUGUAY |
| LEDEFYL SA, | BVAR ARTIGAS 462,,MONTEVIDEO,  11300 URUGUAY |
| LEDER, JOHN E, | 10920 RODOPHIL ROAD,,AMELIA, VA 23002 |
| LEDERMAN, HENRY, | 22326 CAMINITO ARROYO SECO,,, CA 92653 |
| LEDET, DAVID, | 1415 WINTERWOOD DRIVE,,ALLEN, TX 75002 |
| LEDFORD, BRUCE, | 140 DUBLIN ROAD,,SANFORD, NC 27330 |
| LEDLOW, RONNIE, | 5700 MEADOWLARK LANE,,RALEIGH, NC 27610 |
| LEDO, ONIL, | 10331 SW 89 ST,,MIAMI, FL 33176 |
| LEDO, ONIL, | 9850 SW 72ND ST.,MIAMI, FL 33173 |
| LEDONNE, ALEXANDER, | PO BOX 332,,PUTNAM VALLEY, NY 10579 |
| LEDOU, KENNETH A, | 145 SOUTH CHICK ST,,COLBY, KS 67701 |
| LEDUC, MELANIE, | 22 LINDA,,ST-EUSTACHE, PQ J7R 2H2 CANADA |
| LEE DERRY, | 1144 GILBERT,,DOWNERS GROVE, IL 60515 |
| LEE JR, CHARLES H, | 1103 CR 3470,,HAWKINS, TX 75765 |
| LEE TELEPHONE ENTERPRISE INC, | 261 HEDRICK DR,,HENDERSON, NC 27537 |
| LEE TING, JEFFERY, | 1024 FAIRFIELD MEADOWS DR,,WESTON, FL 33327 |
| LEE WHITAKER, MELISSA, | 2662 FM 3036,,ROCKPORT, TX 78382 |
| LEE, ANTHONY, | 3845 21ST STREET,,SAN FRANCISCO, CA 94114 |
| LEE, ASTON, | P.O. BOX 801,,VALLEY STREAM, NY 11582-0801 |
| LEE, BERNARD M, | 821 PEAR AVE,,SUNNYVALE, CA 94087 |
| LEE, BINH, | 513 MICHAEL DR,,MURPHY, TX 75094 |
| LEE, BINH, | 3105 FERNHURST,,RICHARDSON, TX 75082 |
| LEE, CATHY, | 2001 RED OAK LN,,CLAYTON, NC 27520 |
| LEE, CHARLES, | 1037 HOSINGTON DRIVE,,PLANO, TX 75094 |
| LEE, CHARLES, | 1103 CR 3470,,HAWKINS, TX 75765 |
| LEE, CHI WAI, | 2114 HAILSTONE WAY,,ANTIOCH, CA 94509-6258 |
| LEE, CHONG-TER, | 5893 AMAPOLA DR,,SAN JOSE, CA 95129 |
| LEE, CHRISTOPHER, | 17121 WESTRIDGE MEADOWS DR,,CHESTERFIELD, MO 63005 |
| LEE, CHRISTOPHER, | 1020 COURT DR,APT B,,DULUTH, GA 30096 |
| LEE, CHUNG PAH, | 10501 SIMTREE CR,,RALEIGH, NC 27615-1158 |
| LEE, CHUNG, | 1610 CABERNET COURT,,PETALUMA, CA 94954 |
| LEE, CONNIE M, | 3002 APPLING WAY,,DURHAM, NC 27703 |
| LEE, DAVID S, | 1940 BAYVIEW AVENUE,,BELMONT, CA 94002 |

| | |
|---|---|
| LEE, DEBORAH G, | 2316 LILAC LN,,RALEIGH, NC 27612 |
| LEE, DEBORAH, | 3820 PICKETT ROAD,,DURHAM, NC 27705 |
| LEE, DENNIS, | 3580 WEST HINSHAW RD,,MONROVIA, IN 46157 |
| LEE, DONNA R, | 10785 VALLEY VIEW RD,APT 310,,EDEN PRAIRIE, MN 55344 |
| LEE, DUHEE, | 3885 RUBY FALLS DR,,DULUTH, GA 30097 |
| LEE, EDWARD, | 3840 ELIJAH CT,,SAN DIEGO, CA 92130 |
| LEE, ENOCH KIN SHUN, | 109 BARKER ST. APT. F.,PEMBROKE, NC 28372 |
| LEE, EUGENE A, | 389 CLUBHOUSE DR  B3,,GULF SHORES, AL 36542 |
| LEE, GARY S, | 3 ETHAN ALLEN CT,,S SETAUKET, NY 11720 |
| LEE, GAVIN, | 325 EAGLES PASS,,ALPHARETTA, GA 30004-4533 |
| LEE, GREG, | 2221 ALL SAINTS LANE,,PLANO, TX 75025 |
| LEE, HEE KYUNG, | 4000 E RENNER RD,APT. 2431,,RICHARDSON, TX 75082 |
| LEE, HEE, | 5912 BROOKHAVEN DR.,,PLANO, TX 75093 |
| LEE, HENRY C, | 1163 JENNINGS DRIVE,,LYNCHBURG, VA 24503 |
| LEE, HO, | 1416 IOWA DR.,,PLANO, TX 75093 |
| LEE, HOWARD, | 10135 MCLAREN PL,,CUPERTINO, CA 95014 |
| LEE, JAMES, | 1310 RICHMOND ST,,EL CERRITO, CA 94530 |
| LEE, JAY, | 1300 KELLY RD,,GARNER, NC 27529 |
| LEE, JEONG, | 6106 THOMPSON FARM,,BEDFORD, MA 01730 |
| LEE, JIN P, | 537 OLD TUCKER RD,,STN MOUNTAIN, GA 30087 |
| LEE, JOHN C, | 990 KELLEY COURT,,LAFAYETTE, CA 94549 |
| LEE, JOHN, | 11016 CEDARBERRY PLACE,,, MO 63123 |
| LEE, JONATHAN, | POB 99723,,RALEIGH, NC 27624 |
| LEE, JOO-HYE, | 1405 SOUTHBEND LN,,SACHSE, TX 75048 |
| LEE, KAREN LADONNA, | 8115 DREAMY WAY,,RALEIGH, NC 27613 |
| LEE, KATHLEEN, | 113 CORTLAND WAY,,NORTH GRANBY, CT 06060 |
| LEE, KATRINA, | 2435 WYCLIFF ROAD, APT. E.,RALEIGH, NC 27607 |
| LEE, KEE Y, | 9475 DOMINION WAY,,ALPHARETTA, GA 30022 |
| LEE, KENNETH, | 3904 OLD COACH ROAD,,RALEIGH, NC 27616 |
| LEE, KWOK C, | 2 GRANNY SMITH LN,,WOBURN, MA 01801 |
| LEE, LAUREN, | 3332 LANGSTON DR,,PLANO, TX 75025 |
| LEE, LOK MAN, | 3301 NORTHSTAR,APT# 123,,RICHARDSON, TX 75082 |
| LEE, LORA L, | 3728 E. AVE,Q12,,PALMDALE, CA 93550 |
| LEE, MACIE, | 8213 GREENWOOD DR,,PLANO, TX 75025 |
| LEE, MARGARET A, | 37394 WHITACRE LANE,,PURCELLVILLE, VA 20132 |
| LEE, MARK, | 604 STINHURST DR,,DURHAM, NC 27713 |
| LEE, MARTHA A, | 342 KILARNEY DRIVE,,DURHAM, NC 27703 |
| LEE, PATRICK R, | 2628 FRANKLIN ST,,SAN FRANCISCO, CA 94123 |
| LEE, RICHARD O, | 20646 NW 26TH AVE.,,BOCA RATON, FL 33434 |
| LEE, ROBERT C, | 27870 MOUNT RAINIER,WAY.,YORBA LINDA, CA 92887 |
| LEE, ROBERT, | 180 WOOD ST,,LEXINGTON, MA 02421-6424 |
| LEE, SANGMAN, | 4700 BLACKROCK AVE,,LA VERNE, CA 91750 |
| LEE, SEUNG, | 4000 E. RENNER RD. #1638,,RICHARDSON, TX 75082 |
| LEE, SHIU-CHUAN, | 6620 WICKLIFF TR,,PLANO, TX 75023 |
| LEE, SHUH S, | 4312 BRAGG PL,,PLANO, TX 75024 |
| LEE, STACY, | 4206 HOPE VALLEY DR,,HILLSBOROUGH, NC 27278 |
| LEE, SUENGLIANG, | 4341 GUNNIN ROAD,,NORCROSS, GA 30092 |
| LEE, SYBIL D, | 2409 DABBS AVENUE,,OLD HICKORY, TN 37138 |
| LEE, TAI M, | 11201 TRESCOTT CT.,,RALEIGH, NC 27614 |
| LEE, TERESA A, | 2406 ROSLYN AVE,,FORESTVILLE, MD 20747 |
| LEE, THOMAS, | 8713 SOMERVILLE WAY,,PLANO, TX 75025 |
| LEE, TIMOTHY N, | 710 WAKEHURST DR.,,CARY, NC 27519 |
| LEE, TIMOTHY, | 710 WAKEHURST DR.,,CARY, NC 27519 |
| LEE, TONY C, | 840 TASSASARA DRIVE,,MILPITAS, CA 95035 |
| LEE, TRAVIS, | 9917 JOE LEACH RD,,RALEIGH, NC 27603-9061 |
| LEE, TRINH, | 1743 INDIGO OAK LN,,SAN JOSE, CA 95121 |
| LEE, VAN M, | 3329 112TH PL SE,,EVERETT, WA 98208 |
| LEE, VENEICE K, | 304 N BRIGHTON LN,,GILBERT, AZ 85234 |
| LEE, WAI HUNG, | 9418 WEST PARK VILLAGE DR #105,,TAMPA, FL 33626 |
| LEE, WEN-CHI, | 6620 WICKLIFF TRAIL,,PLANO, TX 75023 |
| LEE, WILLIAM, | 1917 UPLANDS DR,,PLANO, TX 75025 |
| LEE, WILLIE S, | 1502 S.BERNARDO AVE,,SUNNYVALE, CA 94087 |
| LEE, YOUNGHEE, | 1271 VICENTE DRIVE APT 169,,SUNNYVALE, CA 94086 |
| LEE, YU-TEN, | 949 MARLINTON CT,,SAN JOSE, CA 95120 |
| LEE, YUET, | 2195 CANYON OAK LN,,DANVILLE, CA 94506 |
| LEE-NORDIN, KRISTINE, | 5303 KITE TALE DRIVE,,AUSTIN, TX, TX 78730 |
| LEETWO METAL INC, | 7800 TRANS CANADIENNE,,POINTE CLAIRE, QC H9R 1C6 CANADA |
| LEFAIVER, HERBERT W, | 9514 N OVERHILL AVE,,MORTON GROVE, IL 60053 |
| LEFEBRE, TIM C, | 927 FLINT AVE,,CONCORD, CA 94518 |
| LEFEBRE, TRACY R, | 1315 CHIPETA AVE,,GRAND JUNCTION, CO 81501 |
| LEFFERT, PAUL, | 5605 GOLDEN BEAR DR.,,OVERLAND PARK, KS 66223 |
| LEFFLER, JANE E, | 18030 SENCILLO LAND,,SAN DIEGO, CA 92128 |
| LEFLER, AARON, | 5970 FOX STREET,,MAYVILLE, MI 48744 |

| | |
|---|---|
| LEFLER, CHARLES M, | 1620 OAK HILL DR.,ESCONDIDO, CA 92027 |
| LEFORT, JAMES, | 413 COLONIAL DR.,GARLAND, TX 75043 |
| LEFORT, JAMES, | 800 W RENNER RD APT 2924,,RICHARDSON, TX 75080 |
| LEFORT, JAYME, | 4316 WEMBLEY COURT,,MCKINNEY, TX 75070 |
| LEFTWICH, JACK H, | 104 MOCKINGBIRD LN.,LEBANON, TN 37087-9058 |
| LEGAL AID SOCIETY BENEFIT OFFICE, | 411 EAST 83RD STREET,SUITE 1C,,NEW YORK, NY 10028 |
| LEGAL INTELLIGENCER, | 1617 JFK BLVD.,PHILADELPHIA, PA 19103 |
| LEGASPY, AMERICA, | 3653 BRIARGROVE LN APT 1534,,DALLAS, TX 752876168 |
| LEGASPY, AMERICA, | 3653 BRIARGROVE LN APT 1422,,DALLAS, TX 75287 |
| LEGATOWICZ, THOMAS, | 27 CRESTWOOD CR.,LAWRENCE, MA 01843 |
| LEGER, ANTHONY M, | 9409 STONE MOUNTAIN ROAD,,RALEIGH, NC 27613 |
| LEGER, ANTHONY, | 9409 STONE MOUNTAIN RD.,RALEIGH, NC 27613 |
| LEGER, CRAIG A, | 5205 EASTGATE LN.,ALLEN, TX 75002-6448 |
| LEGER, CRAIG, | 5205 EASTGATE LN.,ALLEN, TX 75002-6448 |
| LEGER, DOUGLAS A, | 5755 CARRIAGE DRIVE,,SARASOTA, FL 34243 |
| LEGER, JEAN-BERTIN J, | 612 WELLS COURT UNIT 202.,CLEARWATER, FL 33756 |
| LEGER, JEREMY D, | 3404 DWYER LN.,FLOWER MOUND, TX 75022 |
| LEGER, JEREMY, | 3404 DWYER LN.,FLOWER MOUND, TX 75022 |
| LEGERE INDUSTRIAL SUPPLIES LTD, | 1120 MORRISON DR.,OTTAWA, ON K2H 8M7 CANADA |
| LEGERE, STEVEN J, | 17 HEDMAN AVE.,HAMPTON, NH 03842 |
| LEGGETT, MICHELLE, | 4953 HARBOUR TOWNE DRIVE,,RALEIGH, NC 27604 |
| LEGGETT, TERRENCE, | 5320 W.HARBOR VILLAGE DR..,VERO BEACH, FL 32967 |
| LEGGETTE, EUGENE, | PO BOX 40293,,SAN DIEGO, CA 92164 |
| LEGNANTE, KRISTI N, | 1153 MOORES POND RD.,YOUNGSVILLE, NC 27596 |
| LEGNANTE, KRISTI, | 1153 MOORES POND RD.,YOUNGSVILLE, NC 27596 |
| LEHEW, KATHY, | RT 22 BOX 221A,,HENDERSONVILLE, NC 28792 |
| LEHIGH VALLEY COOP TEL ASSN, | 143 MAIN ST,POP BOX 137.,LEHIGH, IA 50557-0137 |
| LEHIGH VALLEY HOSP & HEALTH NETWORK, | 1200 CEDAR CREST BLVD.,ALLENTOWN, PA 18105 |
| LEHIGH VALLEY HOSPITAL, | AND HEALTH NETWORK,1247 SOUTH CEDAR CREST BLVD.,ALLENTOWN, PA 18103-1556 |
| LEHMAN BROTHERS, INC., | ATTN: JIM GARDINER,REORG,70 HUDSON,JERSEY CITY, NJ 07302 |
| LEHMAN BROTHERS, INC., | ATTN: JIM GARDINER,101 HUDSON ST, 30TH FLOOR,,JERSEY CITY, NJ 07302 |
| LEHMAN, JOE T., | 6407 LAUREL VAL ROAD,,DALLAS, TX 75248 |
| LEHMAN, WALTER L, | 9728 BEVERLY COURT,POST OFFICE BOX #768,,LAKELAND, MI 48143 |
| LEHMANN, CAMBRON, | 2925 MACINTOSH LANE,APT. B,,MAINEVILLE, OH 45039 |
| LEHMANN, ELIZABETH, | 651 E 14 ST,APT 11E,,NEW YORK, NY 10009 |
| LEHORWITZ, KHUYEN, | 394 MAY ST.,WORCESTER, MA 01602 |
| LEI, VINONA, | 2510 STONINGTON RD.,DUNWOODY, GA 30338 |
| LEIBFRIED, PAUL, | 107 CLIFF AVE.,PELHAM, NY 10803 |
| LEIBICH, GEORGE E, | 2406 LYNDON AVENUE,,RED BANK, TN 37415 |
| LEIDING, CHRISTINE, | 6331 DOGWOOD AVENUE,,EXCELSIOR, MN 55331 |
| LEIGH, LEONARD, | 350 E. VISTA RIDGE MALL DR. # 112,,LEWISVILLE, TX 75067 |
| LEILA CARDO, | ATTN: DIAMOND CARDO KING PETERS & FODERA,1 BATTER PARK PLAZA,30TH FLOOR, SUITE 3009,NEW YORK, NY 10004-1437 |
| LEILA CARDO, | C/O DIAMOND CARDO KING PETERS & FODERA,1 BATTER PARK PLAZA,,NEW YORK, NY 10004-1437 |
| LEIMA, KEVIN G, | 3656 WILDWOOD FARMS DR.,DULUTH, GA 30096 |
| LEIN, MEI-YUEN, | 4704 HOLLOW CREST COURT,,DALLAS, TX 75287 |
| LEINEN, BODO, | 8935 ALYSBURY WAY,,CUMMING, GA 30041 |
| LEISCH, JUANITA M, | 1918 WILSON LANE,,MCLEAN, VA 22102 |
| LEISTNER, NICK F, | 28835 BENJIE WAY,,LANCASTER, CA 93536 |
| LEITRICK, RICHARD J, | 8709 SLEEPY CREEK DR.,RALEIGH, NC 27613 |
| LEIWE, DANIEL R, | 4616 AVOCADO BLVD.,ROYAL PALM BE, FL 33411 |
| LEJA, JUSTIN, | 114 LAWLOR ST.,NEW BRITAIN, CT 06051 |
| LEKICH, IVO, | 1235 VICTORIA LANE,,WEST CHESTER, PA 19380 |
| LELE-NIQAQA, TULELE, | P. O. BOX 1795,,UPLAND, CA 91785 |
| LEMARGIE, BRIAN, | 10951 WHITE ROCK ROAD,,RANCHO CORDOVA, CA 95670 |
| LEMAY, PETER, | 87 OAK HILL ROAD,,BROOKLINE, NH 03033 |
| LEMAY, RITA L, | 5 SUNCOOK POND DR.,UNIT 1,,ALLENSTOWN, NH 03275 |
| LEMBKE, DAVID E, | 19226 ROSETON AVE.,CERRITOS, CA 90701 |
| LEMBKE, JOHN J, | 2735 KNOXVILLE AVE.,LONG BEACH, CA 90815 |
| LEMBO, BARBARA B, | 7 HICKORY LN.,ROCHESTER, NY 14625 |
| LEMKE, KENNETH W, | 750 MEADOWLARK,,LEWISVILLE, TX 75067 |
| LEMKE, LESLIE D, | 1574 LODI AVE.,SAN MATEO, CA 94401 |
| LEMKE, WILLIAM A, | 1000 HUNTER CR.,ROUGEMONT, NC 27572 |
| LEMLEY, JOHN E, | 10108-C CASTILE CT.,RICHMOND, VA 23233 |
| LEMLEY, TODD A, | 1021 MONROE ST.,DENVER, CO 80206 |
| LEMMONS, STEPHEN, | 3204 JOHN COURT SOUTH,,HURST, TX 76054 |
| LEMON, BARBARA J, | 7826 S DAMEN AVE.,CHICAGO, IL 60620 |
| LEMON, DAVID, | 880 SHARON ROAD,,FAIRVIEW, TX 75069 |
| LEMON, EDWIN, | 3104 CEDARDALE DR.,MCKINNEY, TX 75070 |
| LEMON, SCOTT A, | 4320 BLOSSOM HILL CT.,RALEIGH, NC 27613 |
| LEMONS, CORY, | 4750 HAVERWOOD LN.,#4109,,DALLAS, TX 75287 |
| LEMONS, THERESA, | 4460 LEE RD.,LITHONIA, GA 30058 |
| LEMPKO, GREGORY P, | 2497 WILDHORSE DR.,SAN RAMON, CA 94583 |
| LEMYRE, YVON, | DEPT 3640 CHATEAUDUN/FR,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |

| | |
|---|---|
| LENA, BRIAN C, | 2600 E RENNER RD.,APT 203,,RICHARDSON, TX 75082 |
| LENAEUS, NICHOLAS, | 101 SEVENSTONE DR.,,CARY, NC 27513 |
| LENATHEN, IAN, | 14645 NW 77TH AVE.,,MIAMI LAKES, FL 33014 |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN, | 130 ADELAIDE STREET WEST, SUITE 2600,,TORONTO, ON M5H 3P5 CANADA |
| LENCZNER SLAGHT ROYCE SMITH, | GRIFFIN,SUITE 2600,,TORONTO, ON M5H 3P5 CANADA |
| LENG, JIM, | 486 SCOTT ST.,,, CA 94539 |
| LENGRAND, CLARICE M, | 6005 S KEATING,,CHICAGO, IL 60629 |
| LENHART, SHARON, | 415 S. LONE TREE ROAD,,GREENACRES, WA 99016 |
| LENNON, JEFFREY, | 54 GREENFIELD PARKWAY,,BEDFORD, NH 03110 |
| LENNON, SUSAN, | 636 S CHESTNUT AVE.,,ARLINGTON HTS, IL 60005 |
| LENNOX, ERROL C, | 832 EAST 27TH ST.,PATERSON, NJ 07513 |
| LENOVO UNITED STATES INC, | 1009 THINK PLACE BLDG. 500,,MORRISVILLE, NC 27560-9002 |
| LENS BILLIARD SUPPLY, | 1071 SARATOGA AVE.,,SAN JOSE, CA 95129-3437 |
| LENT, ROBERT, | 35 HEYWOOD RD.,,STERLING, MA 01564 |
| LENTO, MARIO J, | 20 SHELBURNE ROAD,,, NH 03063 |
| LENZ, JAMES, | 3586 CHRISTY RIDGE ROAD,,SEDALIA, CO 80135 |
| LENZEN, BONNIE E, | 2791 WEST VIEW DR.,,NEW PRAGUE, MN 56071 |
| LENZI, LEWIS, | 20891 ELDER RD.,,, TX 77385 |
| LEO JR, ANITRA, | 2903 N SPRING DR.,RICHARDSON, TX 75082 |
| LEON COUNTY BOARD OF COMMISSIONERS, | 301 SOUTH MONROE STREET,P 3.,TALLAHASSEE, FL 32301-1861 |
| LEON COUNTY, | ,,, FL |
| LEON COUNTY, | TAX COLLECTOR,P.O. BOX 1835,,TALLAHASSEE, FL 32302 |
| LEON COUNTY, | % DORIS MALOY TAX COLLECTOR,,TALLAHASSEE, FL 32303-1835 |
| LEON, CHRISTIAN, | 5907 VICKERY BOULEVARD,,DALLAS, TX 75206 |
| LEON, MARIA E, | 4518 W. PARKER,,CHICAGO, IL 60639 |
| LEONARD D MCCOY, | 4218 HIGH STAR LANE,,DALLAS, TX 75287 |
| LEONARD HEPP, | 538 SILVER AVE.,,HALF MOON BAY, CA 94019 |
| LEONARD KAMINSKI, | 42 HIDDEN GLEN DRIVE,,SPARTA, NJ 07871 |
| LEONARD, BRIAN A, | 1030 CHASEWOOD TRAIL,,ALPHARETTA, GA 30005 |
| LEONARD, BRIAN ALAN, | 1030 CHASEWOOD TRAIL,,ALPHARETTA, GA 30005 |
| LEONARD, BRIAN, | 1030 CHASEWOOD TRAIL,,ALPHARETTA, GA 30005 |
| LEONARD, CYNTHIA S, | P O BOX 2662,,WILSON, NC 27893 |
| LEONARD, DANIEL A, | 94 BARNES ROAD,,STONINGTON, CT 06378-2201 |
| LEONARD, DIERDRE, | 3993 ABBEY CIRCLE,,ELLENWOOD, GA 30294 |
| LEONARD, EDWARD, | 334  OAK,APT 204,,CEDAR SPRINGS, MI 49319 |
| LEONARD, EUGENE, | 18 BRUNSWICK LANE,,WILLINGBORO, NJ 08046 |
| LEONARD, HUGH A, | 2602 MOUNTAIN VIEW,,MCKINNEY, TX 75071 |
| LEONARD, JAN, | 4628 BLUE MESA LANE,,MESQUITE, TX 75150 |
| LEONARD, JAY, | 620 MIAL STREET,,RALEIGH, NC 27608 |
| LEONARD, JEFFREY, | 6560 LAKE ESTATES CT.,,CUMMING, GA 30040 |
| LEONARD, JOHN D, | 5807 SENTINEL DRIVE,,RALEIGH, NC 27609 |
| LEONARD, KEVIN, | 27 SKILLMAN AVE, APT # 2,,JERSEY CITY, NJ 07306 |
| LEONARD, MARK A, | 1516 TOWNE HARBOR LA.,WOODSTOCK, GA 30189 |
| LEONARD, MECHE S., | 1903 LANDINGS BLVD.,,, FL 33413 |
| LEONARD, RUSSELL, | 121 WESTMOUNT DR APT# 80,,FARMINGTON, MO 63640 |
| LEONARD, SHAWN, | 306 WYNDFALL LN.,,CLAYTON, NC 27527 |
| LEONARD, WAYNE A, | 1200 HYDE PARK DRIVE,,MCKINNEY, TX 75069 |
| LEONE, JUSTIN P, | 200 CIRCLE RD,UNIT 8,,MANCHESTER, NH 03103 |
| LEONG, KENNETH T, | 437 GREENWOOD DR.,,SANTA CLARA, CA 95054 |
| LEONG, SPENCER, | 15518 ARGONNE ST.,,SAN LEANDRO, CA 94579 |
| LEONG, TIMOTHY, | 437 GREENWOOD DR.,,SANTA CLARA, CA 95054 |
| LEONPACHER, PATRICK, | 4204 WHITETAIL CIR.,,NICEVILLE, FL 32578 |
| LEPINE, MARGARET A, | 6105 BIRKDALE DR.,PLANO, TX 75093-7929 |
| LEPINE, MARY K, | 1586 LOST CREEK DR.,ALLEN, TX 75002 |
| LEPORE, GLENN M, | 64 MAPLE AVE,APT 1,,WILLIMANITE, CT 06226 |
| LEPRICH, THERESIA, | 1900 E. NEBRASKA ST  LOT 6,,MUSCODA, WI 53573 |
| LERCH, EHREN, | 1134 GRANDIFLORA DR..,LELAND, NC 28451 |
| LERCH, JOHN, | 7664 VINEWOOD CT.,GAINESVILLE, VA 20155 |
| LERCHE, PATRICK, | 17823 LOCHNESS CIR,,OLNEY, MD 20832 |
| LERDA, SAMUEL, | 540 FAIR VISTA COURT,,WEXFORD, PA 15090 |
| LERMA, DENNIS D, | 480 CROW CT.,,SAN JOSE, CA 95123 |
| LERNER, MARK S, | 411 AZALEA WY.,,LOS ALTOS, CA 94022 |
| LERNER, MARK, | 411 AZALEA WY.,,LOS ALTOS, CA 94022 |
| LES PETITS FRERES DES PAUVRES, | 4624 RUE GARNIER,,MONTREAL, QC H2J 3S7 CANADA |
| LESANE, BARBARA, | 2906 HOLBROOK ST.,DURHAM, NC 27704 |
| LESCZYNSKI, STEPHEN J, | 9503 SHINING ELM,,SAN ANTONIO, TX 78250 |
| LESHKO, DONNA G, | 417 N CITRUS #1,,ESCONDIDO, CA 92027 |
| LESHKO, ROSEMARY, | 2300 E VALLEY PKY #52,,ESCONDIDO, CA 92027 |
| LESHOWITZ, LINDA, | 3169 TURNBERRY CIRCLE,,CHARLOTTESVILLE, VA 22911 |
| LESINSKI, GARY M, | 1920 TALAMORE CT.,RALEIGH, NC 27604 |
| LESKAROSKI, DEJAN, | 1306 DOVE BROOK DR..,ALLEN, TX 75002 |
| LESKO, MICHAEL, | 1428 CAPSTAN DR.,ALLEN, TX 75013 |
| LESLIE, BLAKE, | 6114 N SHILOH RD,APT. #834,,GARLAND, TX 75044 |

| | |
|---|---|
| LESLIE, BRIAN W, | 20405 NORTH 28TH,,PHOENIX, AZ 85024 |
| LESLIE, HAROLD D, | 4194 CENTENNIAL DR.,,BROOMFIELD, CO 80020 |
| LESLIE, KEVIN E, | 32846 BLOCK ROAD,,PAOLA, KS 66071 |
| LESLIE, KEVIN, | 32846 BLOCK ROAD,,PAOLA, KS 66071 |
| LESLIE, W GRANT, | 1849 BALMORAL LANE,,GLENVIEW, IL 60025 |
| LESPERANCE, GRANT A, | 5236 CREEKSIDE RD,,CAMARILLO, CA 93012 |
| LESSANI, NASSER, | 1500 PARLIAMENT LN,,PLANO, TX 75093 |
| LESSARD, STEPHANE, | 6 OREGON RD,,TYNGSBORO, MA 01879 |
| LESSIN, JAMES D, | 1671 GLENGARRY DR,,CARY, NC 27511 |
| LESTER, DIONNE CLAYBROOK, | 2250 UP ABOVE LANE,,RALEIGH, NC 27614 |
| LESZCZYNSKI, ELIZABETH, | 345 WEST EL NORTE PARKWAY,APT #223,,ESCONDIDO, CA 92026 |
| LETARTE, MARK, | 2313 GRANDVIEW DR.,,PLANO, TX 75075 |
| LETCHWORTH, MARSHALL, | 120 BLACK RIDGE ST,,MORRISVILLE, NC 27560 |
| LETTIERI, MATTHEW R, | 29 POCANTICO RD,,OSSINING, NY 10562 |
| LEU, ERIC, | 988 SUNSET CREEK LANE,,PLEASANTON, CA 94566 |
| LEU, YUH L, | 1624 BROADMOOR DRIVE,,ALLEN, TX 75002 |
| LEU, YUH, | 1624 BROADMOOR DRIVE,,ALLEN, TX 75002 |
| LEUNG, FRANCOIS, | 204 MCKENZIE LAKE COVE S.E..,, AB T2Z 1M4 CANADA |
| LEUNG, GREGORY S, | 13236 MCCULLOCH AVE,,SARATOGA, CA 95070 |
| LEUNG, JOYCE M, | 9215 GRACELAND PLACE,,FAIRFAX, VA 22031 |
| LEUNG, LEON Y, | P O BOX 27045,,SAN DIEGO, CA 92128 |
| LEUNG, SIMON, | 3317 GRAND MESA DR,,PLANO, TX 75025 |
| LEUNG, SIU M, | 239 WARWICK DR,,CAMPBELL, CA 95008 |
| LEUNG, STEFEN Y, | 7505 HAMNER LN,,PLANO, TX 75024 |
| LEUNG, WILLIAM, | 1601 SIMSBURY DR,,PLANO, TX 75025 |
| LEUTERITZ, MARK, | 14 BUCKTHORN,,IRVINE, CA 92604 |
| LEVA, FABIOLA, | 2125 NORTH BAY  ROAD,,MIAMI BEACH, FL 33140 |
| LEVEILLE, BRENDA J, | 3021 SHERATON,,PLANO, TX 75075 |
| LEVEL 3 COMMUNICATIONS LLC, | DEPARTMENT 182,,DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC, | DEPARTMENT 1782,,DENVER, CO 80291-1782 |
| LEVEL 3 COMMUNICATIONS LLC, | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD,BROOMFIELD, CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC, | 1025 ELDORADO BLVD,,BROOMFIELD, CO 80021-8254 |
| LEVEL 3 COMMUNICATIONS LLC, | 1025 ELDORADO BLVD,,BROOMFIELD, CO 80021-8869 |
| LEVEL 3, | LEVEL 3 COMMUNICATIONS LLC,DEPARTMENT 182,,DENVER, CO 80291-0182 |
| LEVEL EIGHT SYSTEMS INC, | 3 CORPORATE PARK,SUITE 260,,IRVINE, CA 92606 |
| LEVESQUE, JEFFREY, | 7 ELIJAH HILL LANE,,LONDONDERRY, NH 03053 |
| LEVI, DAVID, | 3501 KESTERWOOD DR,,KNOXVILLE, TN 37918 |
| LEVIN, LANCE, | 4919 STILLWATER TR,,FRISCO, TX 75034 |
| LEVINE, GREG A, | 6636 YELLOWSTONE BVD,APT 26H,,FOREST HILLS, NY 11375 |
| LEVINE, JACOB, | 40 PINE STREET,,PORT JEFF STATION, NY 11776 |
| LEVINE, RICHARD C, | 7950 WOODSTONE,,DALLAS, TX 75248 |
| LEVISKY, GEORGE, | 2710 HEATHER GLEN CT,,CARROLLTON, TX 75006 |
| LEVY RESTAURANTS, | 7994 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| LEVY, | LEVY RESTAURANTS,7994 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| LEVY, DEBRA A, | 604 MEADOWVIEW DRIVE,,E. WINDSOR, CT 06088 |
| LEW, KIMBERLEY, | 20 REATA,,RANCHOSANTAMARGARITA, CA 92688 |
| LEW, MICHAEL A, | 4800 REUNION DR,,PLANO, TX 75024 |
| LEW, MICHAEL, | 4800 REUNION DR,,PLANO, TX 75024 |
| LEW, PETER, | 2713 BARLOW CT,,PLANO, TX 75025 |
| LEW, ROBERT, | 5015 DIAMOND HEIGHTS,,SAN FRANCISCO, CA 94131 |
| LEWALLEN, DANIEL, | 3603 HIBISCUS DR,,WYLIE, TX 75098 |
| LEWEK, SARA H, | 736 PARKHURST BLVD,,BUFFALO, NY 14223 |
| LEWELLEN, BRYAN, | 310 KINGWOOD DR,,MURFREESBORO, TN 37129 |
| LEWIS JR, GERALD P, | 10700 PARKRIDGE BLVD,SUITE 500,,RESTON, VA 22091 |
| LEWIS SR, ALAN L, | 2631 MAYFLOWER RD,,COLLEGE PARK, GA 30337 |
| LEWIS, ANTHONY, | 1120 E 2ND ST #14,,LONG BEACH, CA 90802 |
| LEWIS, BETTY, | 1301-H LEON STREET,,DURHAM, NC 27705 |
| LEWIS, BRANDON, | 604 STARMONT DR,,DURHAM, NC 27705 |
| LEWIS, BRIAN ANTHONY, | 1829 CLEVELAND AVE,,SAN JOSE, CA 95126 |
| LEWIS, CAMILLE, | 305 HIGHLANDS BLUFFS DR,,CARY, NC 27518 |
| LEWIS, CAMILLE, | 305 HIGHLANDS BLUFFS,DRIVE,,CARY, NC 27511 |
| LEWIS, CHIP, | 4606 HEATHERBROOK DR,,DALLAS, TX 75244 |
| LEWIS, DANIEL E, | 26177 LAKEWOOD DR,,ELKHART, IN 46514 |
| LEWIS, DAVID A, | 22236 QUEEN ST,,CASTRO VALLEY, CA 94546 |
| LEWIS, DAVID M, | P O BOX 558,,ARNOLD, MO 63010 |
| LEWIS, DAVID, | 7787 COLONY LAKE DR,,BOYNTON BEACH, FL 33436 |
| LEWIS, DAVID, | 1696 RIVERWALK DRIVE,,FREMONT, CA 94536 |
| LEWIS, DAVID, | 6416 DRY FORK LANE,,RALEIGH, NC 27617 |
| LEWIS, DONALD L, | 3724 YUMA ST NW,,WASHINGTON, DC 20016 |
| LEWIS, DONNA M, | 5013 SHIMBERG PLACE,,FUQUAY VARINA, NC 27526 |
| LEWIS, GERALD, | 1511 NATCHEZ ROAD,,FRANKLIN, TN 37069 |
| LEWIS, JACQUELINE, | 3101 BARLEY CT,,RICHARDSON, TX 75082 |
| LEWIS, JASON, | 7575 FRANKFORD RD,#2116,,DALLAS, TX 75252 |

| | |
|---|---|
| LEWIS, JEAN W, | 7621 RHONE LANE,,HUNTINGTON BEACH, CA 92647 |
| LEWIS, JOAN T, | 395 ARCHIE CLAYTON ROAD,,ROXBORO, NC 27574 |
| LEWIS, JONATHAN, | 35 ALMA AVE,,BELMONT, MA 02478 |
| LEWIS, KATHLEEN, | 5785 YONGE ST.,APT 302,,  M2M 4J2 CANADA |
| LEWIS, LAURA E, | 559 S CLYDE APT 16,,CALUMET CITY, IL 60409 |
| LEWIS, LEE A, | P O BOX 11526,,DURHAM, NC 27703 |
| LEWIS, MARK, | 3225 LONGWOOD LN,APT #102,,AURORA, IL 60502 |
| LEWIS, MARTHA, | 63 LEWIS CR,,GARFIELD, GA 30425 |
| LEWIS, MELANIE, | 3708 SOLARIUM PL.,,PLANO, TX 75075 |
| LEWIS, NANCY B, | 1508 IVY LN,,RALEIGH, NC 27609 |
| LEWIS, NATHANIEL J, | 7013 ANDOVER CT.,,ROWLETT, TX 75089 |
| LEWIS, NATHANIEL, | 7013 ANDOVER CT.,,ROWLETT, TX 75089 |
| LEWIS, NEAL, | 4400 OMNI PLACE,,RALEIGH, NC 27613 |
| LEWIS, PATRICK B., | 7009 S. NETHERLAND WAY,,AURORA, CO 80016 |
| LEWIS, PATRICK, | 7009 S NETHERLAND WAY,,AURORA, CO 80016 |
| LEWIS, PAUL W, | 1712 5TH AVE #B,,DODGE CITY, KS 678013606 |
| LEWIS, PHYLLIS, | 2050 LAURA DUNCAN RD,,APEX, NC 275239267 |
| LEWIS, PHYLLIS, | PO BOX 345,,APEX, NC 27523-0345 |
| LEWIS, RALPH, | 6107 ALLEO LANE,,HARRISBURG, PA 17111 |
| LEWIS, RAYMOND D, | 5704 GEORGE HILDEBRAN SCHOOL ROAD,,HICKORY, NC 28602 |
| LEWIS, RICHARD A, | 3101 BARLEY CT.,,RICHARDSON, TX 75082 |
| LEWIS, RICHARD L, | 2805 DUNKIRK DRIVE,,RALEIGH, NC 27613 |
| LEWIS, RICHARD, | 2805 DUNKIRK DRIVE,,RALEIGH, NC 27613 |
| LEWIS, ROBIN, | 15691 SW 14 ST,,PEMBROKE PINES, FL 33027 |
| LEWIS, ROSE, | 414 CANYON CREEK DR,,RICHARDSON, TX 75080 |
| LEWIS, SANDRA, | 6 BEVEL CT.,,DURHAM, NC 27704 |
| LEWIS, SHAWN, | 2625 WYNTERCREST LANE,,DURHAM, NC 27713 |
| LEWIS, TERESA M, | 607 KNOLLWOOD DR,,FALLS CHURCH, VA 22046 |
| LEWIS, VICKI D, | 3055 BATTLE GREEN WA,,DECATUR, GA 30034 |
| LEWIS, WILLIAM ERIC, | 9926 LINDEN HILL RD,,OWINGS MILLS, MD 21117 |
| LEWISON, TREVOR, | PO BOX 690101,,BRONX, NY 10469 |
| LEX CARIBBEAN, | PO BOX 1165,57 SWEET BRIAR RD 1ST FLOOR,,ST CLAIR,  TRINIDAD & TOBAGO |
| LEXCOM TELEPHONE  COMPANY, | GINNY WALTER,LINWOOD FOSTER,200 N STATE ST,LEXINGTON, NC 27292-3428 |
| LEXCOM TELEPHONE  COMPANY, | 200 N STATE ST,,LEXINGTON, NC 27292-3428 |
| LEXCOM TELEPHONE COMPANY, | 200 N STATE ST,PO BOX 808,,LEXINGTON, NC 27292 |
| LEXECON, | PO BOX 630391,,BALTIMORE, MD 21263-0391 |
| LEXECON, | 32 S. MICHIGAN AVENUE,,CHICAGO, IL 60604 |
| LEXIS NEXIS MATTHEW BENDER COM, | PO BOX 7247-0178,,PHILADELPHIA, PA 19170-0178 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER, | KIM CRAMER,9443 SPRINGBORO PIKE,,MIAMISBURG, OH 45342 |
| LEXISNEXIS CANADA INC, | PO BOX 2080,2 GORE STREET,,KINGSTON, ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA INC, | 123 COMMERCE VALLEY DRIVE EAST,SUITE 700,,MARKHAM, ON L3T 7W8 CANADA |
| LEXISNEXIS CANADA, | 2 RUE GORE ST,BOX CP 2080,,KINGSTON, ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA, | MATHEW BENDER & CO INC,PO BOX 7247-0178,,PHILADELPHIA, PA 19170-0178 |
| LEXISNEXIS CANADA, | 181 UNIVERSITY AVE SUITE 200,,TORONTO, ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA, | 181 UNIVERSITY AVE SUITE 200,,TORONTO, ON M5H 3M7 CANADA |
| LEXISNEXIS COURTLINK INC, | 13427 NE 16TH STREET,,BELLEVUE, WA 98005 |
| LEXISNEXIS COURTLINK INC, | PO BOX 7247-6882,,PHILADELPHIA, PA 19170-6882 |
| LEXISNEXIS QUICKLAW, | 2 GORE STREET,PO BOX 2080,,KINGSTON, ON K7L 5J8 CANADA |
| LEXISNEXIS, | PO BOX 7247-7090,,PHILADELPHIA, PA 19170-7090 |
| LEXISNEXIS, | LEXISNEXIS,PO BOX 7247-7090,,PHILADELPHIA, PA 19170-7090 |
| LEXISNEXIS, | PO BOX 2314,,CAROL STREAM, IL 60132-2314 |
| LEXISNEXIS, | 9443 SPRINGBORO PIKE,,MIAMISBURG, OH 45342 |
| LEYDIG, ROBERT, | 914 WILSHIRE COURT,,MCKINNEY, TX 75070 |
| LEYPOLDT, HAROLD J, | 22015 MANNING SQUARE,,STERLING, VA 20166 |
| LEYVA, ORLANDO R, | 339 BERETTA CT.,,WEST PALM BEA, FL 33415 |
| LEYVA, YSABEL T, | 339 BERETTA COURT,,WEST PALM BEA, FL 33415 |
| LEZACA, MARIA, | 399 STRATFORD COURT, APT 331,,DEL MAR, CA 92014 |
| LG ELECTRONICS CANADA INC, | 550 MATHESON BOULEVARD EAST,,MISSISSAUGA, ON L4Z 4G3 CANADA |
| LG ELECTRONICS INC, | LG TWIN TOWERS 20 YEOUIDO DONG,YEONG DEUNGPO GU,,SEOUL,  150-721 KOREA |
| LG ELECTRONICS, | GS KANGNAM TOWER 679,YOKSAM DONG, KANGNAM-GU,,SEOUL,  135-985 KOREA |
| LG INTERNATIONAL AMERICA INC, | KRISTEN SCHWERTNER,PETRA LAWS,1000 SYLVAN AVE,ENGLEWOOD CLIFFS, NJ 07632-3302 |
| LG NORTEL, | GS KANGNAM TOWER,679 YOKSAM KANGNAM GU,,SEOUL,  135-985 KOREA |
| LG-NORTEL CO., LTD, | GS TOWER 679,YOKSAM-DONG, KANGNAM-GU,,SEOUL,  135-985 KOREA |
| LG-NORTEL COMPANY LIMITED, | 7TH, 8TH FLOOR, GS KANGNAM TOWER 679,YEOKSAM-DONG, KANGNAM-GU,,SEOUL,  KOREA |
| LGC WIRELESS, | 2540 JUNCTION AVE,,SAN JOSE, CA 95134-1902 |
| LGE, | LG TWIN TOWERS 20,YEOUIDO-DONG,YEONGDEUNGPO-GU,SEOUL,  150-721 KOREA |
| LI ZHANG, | 2524 CIMA HILL DR,,PLANO, TX 75025 |
| LI, GARY YIANPING, | 7721 ROARING RIDGE DR,,PLANO, TX 75025 |
| LI, HAITAO, | 1601 FALMOUTH DR.,,PLANO, TX 75025 |
| LI, HAO, | 142 INDIAN MEADOW DR,,NORTHBOROUGH, MA 01532 |
| LI, HONG-ZHOU, | 28 MORRELL ST,,WEST ROXBURY, MA 02132 |
| LI, HUAN, | 4421 VANDERPOOL DR,,PLANO, TX 75024 |
| LI, JENNY, | 440 OAK GROVE DR,APT 106,,SANTA CLARA, CA 95054 |

| | |
|---|---|
| LI, JING, | 6804 NOTTOWAY LANE,,PLANO, TX 75074 |
| LI, JUAN, | 1387 MEDALLION DR.,,SAN JOSE, CA 95120 |
| LI, JUN, | 3361 MORONEY DR.,RICHARDSON, TX 75082 |
| LI, LIRONG, | 4132 ELK SPRINGS TR,,RICHARDSON, TX 75082 |
| LI, MARY, | 8005 MAINSAIL DR.,,ROHNERT PARK, CA 94928 |
| LI, MING, | 1216 BRIDGEWAY LANE,,, TX 75013 |
| LI, MINQI, | 668 WATER OAK,,PLANO, TX 75025 |
| LI, PATRICK, | PO BOX 13955,BEJING-CHINA,,RTP, NC 27709 |
| LI, PEARL Y, | 310 OAK ISLAND DR,,CARY, NC 27513 |
| LI, PING, | 4320 VANDERPOOL DR,,PLANO, TX 75024 |
| LI, QI, | 5113 MOSSCREEK LANE,,FRISCO, TX 75035 |
| LI, RICHARD, | 32 NORMAN RD,,SOUTH HAMILTON, MA 01982 |
| LI, SHU, | 3309 DUNSMUIR CT.,,PLEASANTON, CA 94588 |
| LI, WEI-CHUAN, | 4213 MILDENHALL,,PLANO, TX 75093 |
| LI, WEIWEI, | 1415 BERKLEY RD.,,ALLEN, TX 75002 |
| LI, WUJUN, | 25 MEYER HILL DRIVE,,ACTON, MA 01720 |
| LI, XING, | 3304 AQUA SPRINGS DR,,PLANO, TX 75025 |
| LI, XUEWEN, | 102 MANOR GARDEN WAY,,CARY, NC 27513 |
| LI, XUEWEN, | 105 MODENA DR.,,CARY, NC 27513 |
| LI, YAN, | 839 HARRIGAN DR.,SANTA CLARA, CA 95054 |
| LI, YUNZHOU, | 1 VINEYARD ROAD,,WESTFORD, MA 01886 |
| LI, ZHUJUN, | 5901 WIGHT ST.,,PLANO, TX 75093 |
| LIAN-MUELLER ENTERPRISES, | 3798 SMALLWOOD COURT,,PLEASANTON, CA 94566-7554 |
| LIANG, ALFRED I, | 758 ORANGE BLOSSOM,DR.,,CUPERTINO, CA 95014 |
| LIANG, HUIYING, | 9 SQUIRREL HILL ROAD,,ACTON, MA 01720 |
| LIANG, MEI, | 2018 PRIMROSE DR,,IRVING, TX 75063 |
| LIANG, MINYA, | 7314 EAGLE  HILLS,,SAN ANTONIO, TX 78249-2788 |
| LIANG, YULIN, | 2201 CARDINAL DR.,,PLANO, TX 75023 |
| LIAO, KOCHEN K, | 8535 RUMEX LN,,SAN DIEGO, CA 92129 |
| LIAO, TINA A, | 12 RIPPLING STREAM,,IRVINE, CA 92715 |
| LIAO, TUAN, | 209 GLENMORE RD,,CHAPEL HILL, NC 27516 |
| LIAS, JOSEPH L JR, | 27966 EL PORTAL DR,,HAYWARD, CA 94542 |
| LIAW, JERJIANN, | 10610 PINEWALK FOREST CIRCLE,,ALPHARETTA, GA 30022 |
| LIBBERS, ELISE, | 1241 DALHART DR.,,RICHARDSON, TX 75080 |
| LIBERTY ALLIANCE, | 445 HOES LANE,,PISCATAWAY, NJ 08854 |
| LIBERTY CARTON PACKAGING, | PO BOX 51911,,LOS ANGELES, CA 90051-6211 |
| LIBERTY MUTUAL INSURANCE COMPANY, | 5301 VIRGINIA WAY, SUITE 500,,BRENTWOOD, TN 37027 |
| LIBERTY MUTUAL, | PO BOX 0569,,CAROL STREAM, IL 60132-0569 |
| LIBOV, VICTOR, | 4944 CASS ST,UNIT 504,,SAN DIEGO, CA 92109 |
| LICATA, HENRY, | 48-40 64TH ST.,,WOODSIDE, NY 11377 |
| LICATA, RICHARD, | 2933 COVENTRY LANE,,MCKINNEY, TX 75069 |
| LICKING COUNTY OF, | 20 S 2ND ST.,,NEWARK, OH 43055-5602 |
| LICKLIDER, EARL L, | 12 MURIEL LANE,,MILFORD, MA 01757 |
| LIDHAR, LUCKVEER, | 3020 GREENS CREEK LN,,ALPHARETTA, GA 30009 |
| LIDHAR, LUCKVEER, | 3020 GREENS CREEK LN,,ALPHARETTA, GA 30004 |
| LIEBERMAN, CYNTHIA L, | 421 ST ANN'S CIRCLE,,PHOENIXVILLE, PA 19460 |
| LIEBERMAN, GARY, | 1173 OLD FORGE ROAD,,OXFORD, PA 19363 |
| LIEBERMAN, GEORGE C, | 2401 DOROTHY AVE.,#5,,PANAMA CITY BEACH, FL 32408 |
| LIEBERMAN, RICA LEVY, | 3671 N47TH  AVE.,,HOLLYWOOD, FL 33021 |
| LIEBERT-HIROSS SPA, | VIA LEONARDO DA VINCI 16/18,ZONA INDUSTRIALE TOGNANA,,PIOVE DI SACCO, PD 35028 ITALY |
| LIEBMAN, BRENDA, | 1917 OVERLAND ST.,,FT WORTH, TX 76131 |
| LIECHTY DEPONTE, OLIVE E, | 1468 CASA GRANDE ST.,,PASADENA, CA 91104 |
| LIENEMANN, DEBRA, | 509 BAYGALL RD.,,HOLLY SPRINGS, NC 27540 |
| LIENEMANN, PETE, | 4405 GRACELAND CT.,,RALEIGH, NC 27606 |
| LIESEGANG, JASON S, | 663 S. RACE ST.,DENVER, CO 80209 |
| LIESER, HEIDI, | 42 NEWINGTON CRES.,,ETOBICOKE,  M9C5B8 CANADA |
| LIFE INVESTORS INSURANCE COMPANY, | KRISTEN SCHWERTNER,PETRA LAWS,4333 EDGEWOOD ROAD NE,CEDAR RAPIDS, IA 52499-0001 |
| LIFE INVESTORS INSURANCE COMPANY, | 4333 EDGEWOOD ROAD NE,,CEDAR RAPIDS, IA 52499-0001 |
| LIFE SKILLS, | 10176 CORPORATE SQUARE DR,,ST LOUIS, MO 63132 |
| LIFSHEY, REVA, | 3001 PORTOFINO ISLE,APT C1,,COCONUT CREEK, FL 33066 |
| LIGGETT GROUP INC, | 100 MAPLE LN,MEBANE, NC 27302-8160 |
| LIGHT READING INC, | 23 LEONARD STREET,,NEW YORK, NY 10013 |
| LIGHT READING INC, | 32 AVENUE OF THE AMERICAS,,NEW YORK, NY 10013 |
| LIGHT READING, | LIGHT READING INC,23 LEONARD STREET,,NEW YORK, NY 10013 |
| LIGHT READING, | LIGHT READING INC,32 AVENUE OF THE AMERICAS,,NEW YORK, NY 10013 |
| LIGHT READING/HEAVY READING, | 32 AVE. OF THE AMERICAS, 21ST FLOOR,,NEW YORK, NY 10013 |
| LIGHT TREE TECHNOLOGIES INC, | 1300 55TH AVENUE,,LACHINE, QC H8T 3J8 CANADA |
| LIGHTBRIDGE INC, | 67 SOUTH BEDFORD STREET,,BURLINGTON, MA 01803-5108 |
| LIGHTFOOT, THUY NGUYEN, | 3220 CEDAR RIDGE,,RICHARDSON, TX 75082 |
| LIGHTHALL, CHRISTINA, | 6301 BLAIRMORE CT.,,RALEIGH, NC 27612 |
| LIGHTNER, KEVIN, | 195 WEST HINES HILL,,HUDSON, OH 44236 |
| LIGHTOWER FIBER LLC, | GINNY WALTER,BECKY MACHALICEK,80 CENTRAL ST,BOXBOROUGH, MA 01719-1245 |
| LIGHTOWER FIBER LLC, | 80 CENTRAL ST.,,BOXBOROUGH, MA 01719-1245 |

| | |
|---|---|
| LIGHTSHIP HOLDINGS INC, | DBA ONE COMMUNICATIONS CORP,100 CHESTNUT ST.,ROCHESTER, NY 14604-2403 |
| LIGHTSHIP TELECOM LLC, | 1301 VIRGINIA DR STE 120,FORT WASHINGTON, PA 19034-3248 |
| LIGON, KEITH, | 1313 COVEY RISE LN.,FUQUAY VARINA, NC 27526 |
| LIKELY, JUDITH E, | 540 FARALLONE AVENUE,,MONTARA, CA 94037 |
| LIKERT, GARY P, | 1203 HIGHWAY 25,RED RIVER ROAD,GALLATIN, TN 37066 |
| LIKINS, CRISTINA, | 5527 MORNINGSIDE AVE.,DALLAS, TX 75206 |
| LILATASNINUKUL, SIRIPORN, | 6555 WILLIAMS WALK,,FALLS CHURCH, VA 22042 |
| LILES, GREGORY A, | 208 LANGSTON MILL CT.,RALEIGH, NC 27606 |
| LILIA LEE YEE, | 61 DEL MONTE ST.,SAN FRANCISCO, CA 94112 |
| LILIANNE PICHETTE, | 660 - 19TH AVENUE,LACHINE, QC H8S 3S7 CANADA |
| LILLARD, CARLA, | 2576 KANLOW DR.,ANTIOCH, TN 370133952 |
| LILLARD, CARLA, | 107 WOLVERINE COURT,,SMYRNA, TN 37167 |
| LILLEY JR, BASCOM L, | 146 BEALER RD.,BRISTOL, TN 37620 |
| LILLIAN KAMMEL, | 172 NICHOLSON CT.,BURLINGTON, ON L7N 3N5 CANADA |
| LILLIOS, CHRISTOS J, | 11 BIRCHDALE ROAD,,BOW, NH 03301 |
| LILLY, TONYA, | 305 49TH STREET,,CHARLESTON, WV 25304 |
| LIM, ALBERT C, | 3258 BAGLEY DR.,CHAMBLEE, GA 30341 |
| LIM, ALVIN, | 12 MALTBY COURT,,BRAMPTON, ON L6P 1A5 CANADA |
| LIM, JAMES K, | 1062 SUNDANCE DR.,FREMONT, CA 94539 |
| LIM, JONATHAN, | 50A EAST EDSALL AVE.,PALISADES PARK, NJ 07650 |
| LIMA, ROBERT S, | 3100 BRANT ST.,SAN DIEGO, CA 92103 |
| LIMAT GRAPHICS INC 99-2000, | 128 EAST LIBERTY STREET,,DANBURY, CT 06810-6773 |
| LIMERICK, CURTIS, | 508 SAGINAW COURT,,ALLEN, TX 75013-8521 |
| LIMITED INC, | 3 LIMITED PARKWAY,,COLUMBUS, OH 43230-1467 |
| LIMITED SERVICES CORPORATION, | 3 LIMITED PKWY,,COLUMBUS, OH 43230-1467 |
| LIMITED STORES INC THE, | 3 LIMITED PKWY.,COLUMBUS, OH 43230-5414 |
| LIN CHAO, | G27, LI JING ROAD, DYNASTY GARDEN,TIANZHU, SHUNYI,,BEIJING,  101312 CHINA |
| LIN, ALAN R, | 708 NEWPORT CIRCLE,,CARY, NC 27511 |
| LIN, BAI, | 2111 E. BELTLINE RD UNIT 116A,,RICHARDSON, TX 75081 |
| LIN, CHAO CHUN, | 503 CRESCENT HEIGHTS DRIVE,,CREEDMOOR, NC 27522 |
| LIN, CHARLES, | 4565 RIVER MANSIONS COVE,,DULUTH, GA 30096 |
| LIN, CHEN, | 2216 CIMMARON DRIVE,,PLANO, TX 75025 |
| LIN, CHUH YU, | 1198 NIKETTE WAY,,SAN JOSE, CA 95120 |
| LIN, GREGORY, | 5 SILVER FIR,,IRVINE, CA 92714 |
| LIN, GUANGYEU, | 23954 SE 10TH ST.,ISSAQUAH, WA 98029 |
| LIN, HAITAO, | 2007 KNIGHTS CT.,,ALLEN, TX 75013 |
| LIN, HARRIET, | 7 TARRA PLACE,,DURHAM, NC 27707 |
| LIN, HE, | 13328 ROSE ST.,CERRITOS, CA 90703 |
| LIN, HONG, | 5623 HORSESHOE FALLS,,MISSOURI CITY, TX 77459 |
| LIN, JUN JIE, | 315 FAIRWAY DR.,FARMINGDALE, NY 11735 |
| LIN, KANG YI, | 334 HARVARD ST,APT J3,,CAMBRIDGE, MA 02139 |
| LIN, MICHAEL, | 12725 MILLER AVE.,SARATOGA, CA 95070 |
| LIN, PETER P, | 20889 VERDE MOOR CT.,SARATOGA, CA 95070 |
| LIN, ROBERT, | 38290 STONE EDEN DRIVE,,HAMILTON, VA 20158 |
| LIN, WILLIAM W, | 3314 CASTLE ROCK LN.,GARLAND, TX 75044 |
| LIN, WILLIAM, | 3314 CASTLE ROCK LN.,GARLAND, TX 75044 |
| LIN, XIAOPING, | 170 MAYWOOD DR.,ROCHESTER, NY 14618 |
| LIN, YUAN-HAO, | 219 RINCONADA AVE.,PALO ALTO, CA 94301-3728 |
| LIN, ZUORONG, | 3113 PINE HILL ROAD,,NORMAN, OK 73072 |
| LINA GOULET, | 200 - 2230 LAPINIERE RUE,,BROSSARD, QC J4W 1M3 CANADA |
| LINAMAR CORPORATE SOCIAL CLUB, | 287 SPEEDVALE AVE WEST,,GUELPH, ON N1H 1C5 CANADA |
| LINCOLN COUNTY TELEPHONE SYSTEMS, | 25 MAIN ST,PO BOX 150,,PIOCHE, NV 89043-0150 |
| LINCOLN INTERNAL MEDICINE, | PO BOX 164,,ROCKLIN, CA 95765 |
| LINCOLN PARISH, | ,,, LA |
| LINCOLN PARISH, | SALES & USE TAX DIVISION,P.O. BOX 863,,RUSTON, LA 71273-0863 |
| LINCOLN, AGNES V, | 425 WALTON FERRY RD.,HENDERSONVILLE, TN 37075 |
| LIND, DAVID G, | 12365 WHITEFISH AVE,PO BOX 685,,CROSSLAKE, MN 56442 |
| LIND, DAVID, | 140 CALADO AVE.,CAMPBELL, CA 95008 |
| LINDA GORCHELS, | 2920 IVANHOE GLEN,,FITCHBURG, WI 53711 |
| LINDA L ARNOLD-BERRY, | 18 THE FAIRWAY,,WOODSTOCK, GA 30188 |
| LINDA SCHEIDLE, | 3000 TAYLOR MAKENZYE COURT,,HERNDON, VA 20171 |
| LINDA SHEA, | 3015 2ND STREET SOUTH WEST,,CALGARY, AB T2S 1T4 CANADA |
| LINDAMOOD, JOHN M, | 14526 OAKMERE DR.,CENTERVILLE, VA 22020 |
| LINDBERG, JANICE K, | ROUTE 3 BOX 152C,,BUFFALO, MN 55313 |
| LINDE CANADA, | LINDE CENTRAL CUSTOMER SVC CTR,,MISSISSAUGA, ON L5R 0A2 CANADA |
| LINDEMER, BERNADETTE, | 620 WAKEHURST DRIVE,,CARY, NC 27519 |
| LINDEMUTH, PHILIP R, | PO BOX 140,MARKTON RD.,KNOXDALE, PA 15847 |
| LINDEN, STEVE, | 1911 SANTA MONICA DR.,ROCKFORD, IL 61108 |
| LINDER, FREDERICK, | 336 EAST 87TH STREET,#2B,,NEW YORK, NY 10128 |
| LINDER, LEONARD R, | 1810 TIKI DR.,GALVESTON, TX 77554 |
| LINDGREN RF ENCLOSURES INC, | 400 HIGH GROVE BOULEVARD,,GLENDALE HEIGHTS, IL 60139-4019 |
| LINDHOLM II, JOHN W, | PO BOX 22537,,ROBBINSDALE, MN 55422 |
| LINDHOLM, KATHY, | 3812 SANDIA DR.,PLANO, TX 75023 |

| | |
|---|---|
| LINDLER, BETSY L, | 1429 KEITH CT,,CARY, NC 27511 |
| LINDO, PATRICK D, | 4 CHAMPLAIN CIRCLE,,DORCHESTER, MA 02124 |
| LINDOW, FRED, | 4821 CLYDELLE AVE,,SAN JOSE, CA 95124 |
| LINDSAY, DAVID, | 2025 DOVEFIELD DR,,PENSACOLA, FL 32534 |
| LINDSAY, JAMES, | 324 MAIN ST   P.O BOX 253,,WELLINGTON, ON K0K 3L0 CANADA |
| LINDSEY, JO ANN, | 11046 MCCREE RD,,DALLAS, TX 75238 |
| LINDT, JACK, | 103 DALRYMPLE LN,,CARY, NC 27511 |
| LINEAGE POWER CORPORATION, | TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR,,MESQUITE, TX 75149-1802 |
| LINEAGE POWER CORPORATION, | 3000 SKYLINE DR,,MESQUITE, TX 75149-1802 |
| LINEAGE POWER, | 3000 SKYLINE DRIVE,,MESQUITE, TX 75149 |
| LINEAR SYSTEMS LTD, | UNIT 1 1717 DUBLIN AVENUE,,WINNIPEG, MB R3H 0H2 CANADA |
| LINEBERRY, BRENT, | 1023 OAKCREST GREEN CT.,,MORRISVILLE, NC 27560 |
| LINEX CORPORATION, | 187 HIGHWAY 36,WEST LONG BRANCH,, |
| LINEX TECHNOLOGIES, INC., | CORBY VOWELL, EDWARD GOLDSTEIN,STEPHEN ABBOTT, GOLDSTEIN & FAUCETT, LLP,1177 W. LOOP SOUTH, STE 400,HOUSTON, TX 77027 |
| LINEX TECHNOLOGIES, INC., | JULIE BRAMAN KANE, MARC COOPER,COLSON HICKS EIDSON,255 ARAGON AVENUE, 2ND FL,CORAL GABLES, FL 33134-2351 |
| LINEX TECHNOLOGIES, INC., | WILLIE EDWARD GARY, MADISON B. MCCLELLAN,GARY WILLIAMS PARENTI FINNEY LEWIS,WATERSIDE PROFESSIONAL BLDG, 221 E. OSC,STUART, FL 34994 |
| LINEX TECHNOLOGIES, INC., | C/O C VOWELL, E GOLDSTEIN, S ABBOTT,GOLDSTEIN & FAUCETT, LLP,1177 W. LOOP SOUTH, STE 400,HOUSTON, TX 77027 |
| LINEX TECHNOLOGIES, INC., | ATTN: JULIE BRAMAN KANE, MARC COOPER,COLSON HICKS EIDSON,255 ARAGON AVENUE, 2ND FL,CORAL GABLES, FL 33134-2351 |
| LING, JOSEPH J, | 386-1 14TH FLOOR, SECTION 1,WENHUA 3RD ROAD,,  24448 TAIWAN |
| LINGAFELTER, DUANE P, | 1927 CONIFER LN,,SAN JOSE, CA 95132 |
| LINGEN, RICHARD A, | 473 HARRISON AVE,,MILLER PLACE, NY 11764 |
| LINGEN, RICHARD, | 473 HARRISON AVE,,MILLER PLACE, NY 11764 |
| LINGENS, BARBARA J, | 2577 CARPENTER ST,,THOUSAND OAKS, CA 91362 |
| LINGESSO, CARL L, | 9-67TH STREET SOUTH UNIT,PO BOX 682,,SEA ISLE CITY, NJ 08243 |
| LINGLE, BRENT, | 117 BEASLEY COURT,,CARY, NC 27513 |
| LINGLE, JANIE M, | PO BOX 402,,CLINTON, WA 98236 |
| LINGO, CAROLANE, | 520 W 25TH STREET,,RIVIERA BEACH, FL 33404 |
| LINH T NGUYEN, | 5240 KATHRYN DR,,GRAND PRARI, TX 75052 |
| LINK INSTRUMENTS, | 17A DANIEL ROAD EAST,,FAIRFIELD, NJ 07004-2527 |
| LINKBIT INC, | 3180 DE LA CRUZ BLVD,,SANTA CLARA, CA 95054-2434 |
| LINN, JOHN G, | 3840 GLASGOW DR,,PLANO, TX 75025 |
| LINN, PHILLIP D, | 3363 TIMBER RIDGESW,,POWDER SPRINGS, GA 30127 |
| LINNEY, SCOTT, | 1015 COVEVIEW LANE,,ST. PAUL, TX 75098 |
| LINNEY, SCOTT, | 615 W OAK ST,,WYLIE, TX 75098 |
| LINSKEY, RITA, | P.O. BOX 5015,,GREAT FALLS, MT 59403 |
| LINTELL, MARK, | 506 RIVERSIDE COURT,,ALLEN, TX 75013 |
| LINVILL, ELAINE N, | 1720 BURNT MILL RD,,CHERRY HILL, NJ 08003 |
| LINVILL, STEVEN A, | 13-D FRANKLIN RD,,MAPLE SHADE, NJ 08052 |
| LINVILLE, RUSSELL, | 19708 BOWER ROAD,,DADE CITY, FL 33523 |
| LINZAU, KEVIN J, | 20 R STREET NE,,WASHINGTON, DC 20002 |
| LINZY, ANTHONY J, | 441 BERKSHIRE DR,,BURLESON, TX 76028 |
| LINZY, ANTHONY, | 441 BERKSHIRE DR,,BURLESON, TX 76028 |
| LIO, HUAN, | 4421 VANDERPOOL DR,,PLANO, TX 75024 |
| LIOLIS, ERNEST P, | 132 SHERWOOD DRIVE,,TILTON, NH 03276 |
| LIONBRIDGE CANADA INC, | 1440 SAINTE CATHERINE OUEST,,MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE CANADA INC, | 1440 SAINTE CATHERINE OUEST,,MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC, | RM 909 TOWER C1 THE TOWERS,,BEIJING,  100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC, | 492 OLD CONNECTICUT PATH,,FRAMINGHAM, MA 01701 |
| LIONBRIDGE TECHNOLOGIES INC, | LIONBRIDGE US 2571,PO BOX 8550,,PHILADELPHIA, PA 19178-2571 |
| LIONBRIDGE, | LIONBRIDGE CANADA INC,1440 SAINTE CATHERINE OUEST,,MONTREAL,  H3G 1R8 CANADA |
| LIONBRIDGE, | LIONBRIDGE TECHNOLOGIES INC,RM 909 TOWER C1 THE TOWERS,,BEIJING,  100738 CHINA |
| LIONBRIDGE, | 1440 STE CATHERINE ST WEST,,MONTREAL, QC H3G 1R8 CANADA |
| LIONBRIDGE, | 1050 WINTER ST,,WALTHAM, MA 02451 |
| LIONBRIDGE, | 1440 STE CATHERINE ST WEST,,MONTREAL, QC H3G 1R8 CANADA |
| LIONS GOLF TOURNAMENT, | 1695 VALERO LANE,,FENTON, MO 63026 |
| LIONS' CLUB OF BELLEVILLE, | PO BOX 22120,,BELLEVILLE, ON K8N 5V7 CANADA |
| LIOSATOS, RIA, | 137 EAST CUNNINGHAM DRIVE,,PALATINE, IL 60015 |
| LIOU, DEREK C, | 1305 MANTER LANE,,APEX, NC 27502 |
| LIOU, KUANLIAN, | 1562 AMBERGROVE DR.,,SAN JOSE, CA 95131 |
| LIPA, | PO BOX 9039,,HICKSVILLE, NY 11802-9686 |
| LIPARI, FRANK J, | 4718 MENLO PARK DR,,SUGAR LAND, TX 77479 |
| LIPE, JAMES L, | 1504 AMBLESIDE LN,,RICHARDSON, TX 75082 |
| LIPE, JOHN W, | 2275 SANDHURST DR,,CASTLE ROCK, CO 80104 |
| LIPFERT, MARTIN, | 5305 WEST CARYL AVE,,LITTLETON, CO 80123 |
| LIPMAN, DENNIS, | 405 N NASH ST,,HILLSBOROUGH, NC 27278 |
| LIPPITT, JULIE L, | 16060 HENDERSON HTS.,DRIVE,,ALPHARETTA, GA 30004 |
| LIPSCHUTZ, JOYCE S, | 7209 MANOR OAKS DR,,RALEIGH, NC 27615 |
| LIPSITZ, ERIN M, | 32452 VIA DESTELLO,,TEMECULA, CA 92592 |
| LIPTACK, MARIA D, | 2640 CAMBRIDGE,APT #25,,CAMERON PARK, CA 95682 |
| LIPTAY, ALBERT MJ, | 1921 NE 27TH ST,,LIGHTHOUSE POINT, FL 33064 |
| LIQUIDITY SERVICES INC, | KRISTEN SCHWERTNER,PETRA LAWS,1920 L ST NW,WASHINGTON, DC 20036-5017 |

| | |
|---|---|
| LIQUIDITY SERVICES INC, | 1920 L ST NW,6TH FLLOOR,,WASHINGTON, DC 20036-5017 |
| LIRA, SUSANA, | 389 N 12TH ST,,SAN JOSE, CA 95112 |
| LISA D OVERCASH, | 5001 DEER LAKE TRL,,WAKE FOREST, NC 27587 |
| LISAKIS, JAMES, | 28 OKTMBREOU,# 28,,SAMOS ISLAND,   GRC |
| LISCH, GARY A, | 2921 BEVERLY DR,,PLANO, TX 75093 |
| LISOWSKI, LAWRENCE, | 11 SUNRIDGE RD,,WINDHAM, NH 03087 |
| LISS, THOMAS D, | 2904 ALPINE COURT,,MCKINNEY, TX 75071 |
| LISS, THOMAS, | 2904 ALPINE COURT,,MCKINNEY, TX 75071 |
| LISSIANOI, SERGEI, | 56 MOUNTAIN RD,,BURLINGTON, MA 01803 |
| LISTEN INC, | 450 HARRISON AVENUE,,BOSTON, MA 02118 |
| LISTEN INC, | 580 HARRISON AVE,SUITE 2A,,BOSTON, MA 02118 |
| LISTER, MICHAEL, | 8100 PARKVIEW DR,,PARKVILLE, MO 64152 |
| LISTON, TIMOTHY F, | 5550 TRIANGLE PKWY,,NORCROSS, GA 30092 |
| LITCHFIELD, MICHAEL D, | 2074 FORREST CT,,SNELLVILLE, GA 30278 |
| LITEPOINT CORPORATION, | 575 MAUDE COURT,,SUNNYVALE, CA 94085 |
| LITHO INDUSTRIES, | MOORE WALLACE-RR DONNELLEY CO,PO BOX 905046,,CHARLOTTE, NC 28290-5046 |
| LITHO INDUSTRIES, | ONE LITHO WAY,,DURHAM, NC 27703 |
| LITRA INC, | 6733 A JONES MILL COURT,,NORCROSS, GA 30092 |
| LITTELFUSE, | LITTELFUSE INC,PO BOX 70464,,CHICAGO, IL 60673-0464 |
| LITTLE, ALAN T, | 128 VILLA POINT DR,,NEWPORT BEACH, CA 92660 |
| LITTLE, CHARLES, | 31102 VIA CRISTAL,,SAN JUAN CAPISTRANO, CA 92675 |
| LITTLE, DONNA M, | 130 BLACKPATH DRIVE,,SPRINGFIELD, TN 37172 |
| LITTLE, JEFFREY P, | 1830 HABERSHAM,MARINA RD,,CUMMING, GA 30041 |
| LITTLE, JULIANN, | 1612 ALMORA COURT,,WILLOW SPRING, NC 27592 |
| LITTLE, KENNETH M, | 6 WHISPERING VINE COURT,,GRAPEVINE, TX 76051 |
| LITTLE, MARGARET H, | 1061 HARWELL ST NW,,ATLANTA, GA 30314 |
| LITTLE, MICHAEL G, | 4719 LAZYRIVER DR,,DURHAM, NC 27712 |
| LITTLE, MICHAEL J, | 6856 FIELDING CT,,FREDERICK, MD 21703 |
| LITTLE, PATRICIA A, | 13297 W. ROCHESTER STREET,,BOISE, ID 83713 |
| LITTLEJOHN, GLORIA A, | 458 SWAIN DRIVE,,HENDERSON, NC 27536 |
| LITTLEJOHN, LANCE A, | 3235 CAMBRIDGE AVE,APT 2B,,BRONX, NY 10463 |
| LITTLETON, JAMES, | 2227 GRUBB RD,,WILMINGTON, DE 19810 |
| LITTLEWOOD, PAUL, | 140 KETTON CROSSING,,JOHNS CREEK, GA 30097-7139 |
| LITVINOFF, SCOTT M, | 1500 LOCUST ST APT 4210,,PHILADELPHIA, PA 191024334 |
| LITWINS, ROBERT, | 2413 CAMDEN COURT,,PLANO, TX 75075 |
| LITZ, DAVID, | 5226 FLEETWOOD OAKS,APT 114,,DALLAS, TX 75235 |
| LITZAU, ISABEL J, | 1336 HACKAMORE,,MESQUITE, TX 75149 |
| LITZENBERGER, PAUL D, | 420 W. OAK ST.,,WYLIE, TX 75098 |
| LIU, ANNE, | 185 SW 96TH TERRACE,,PLANTATION, FL 33324 |
| LIU, ARTHUR H, | 4424 BELVEDERE DRIVE,,PLANO, TX 75093 |
| LIU, BINZHANG, | 5 LANARK RD,,CHAPEL HILL, NC 27514 |
| LIU, DAY-RUEY, | 3325 ANCHOR DR,,PLANO, TX 75023 |
| LIU, DENNIS W, | 1550 PLATEAU AVENUE,,LOS ALTOS, CA 94024 |
| LIU, DIANA, | 1608 HAYES STREET,,SAN FRANCISCO, CA 94117 |
| LIU, ERIC H, | 158 MAIN ST,,ACTON, MA 01720 |
| LIU, FENG, | 26471 WESTON DR,,LOS ALTOS HILLS, CA 94022 |
| LIU, GENEVIA K, | 4233 WHITE CHAPEL WA,,RALEIGH, NC 27615 |
| LIU, HELEN, | 6920 MESA GRANDE CT,,SACRAMENTO, CA 95828 |
| LIU, JAMES G, | 37 26 62ND STREET,,WOODSIDE, NY 11377 |
| LIU, JAN, | 1510 STONECREST DR,,RICHARDSON, TX 75081 |
| LIU, JENNIFER, | 2413 FROSTED GREEN LN,,PLANO, TX 75025 |
| LIU, JIANLI, | 3409 BLACK CANYON DR,,PLANO, TX 75025 |
| LIU, KAREN, | 33491 BARDOLPH CIRCLE,,FREMONT, CA 94555 |
| LIU, LIKE, | 4428 CUTTER SPRINGS,,PLANO, TX 75024 |
| LIU, PETER, | 13, INDUSTRIAL E. RD,2 SCIEN,,MILPITAS, CA 95035 |
| LIU, SHENG C, | 3056 WESTELY DR,,FRANKLIN, TN 37067 |
| LIU, SHIN T, | 12529 CLOUDESLY DR,,SAN DIEGO, CA 92128 |
| LIU, SHU O, | 248 WEST 36TH AVENUE,APT B,,SAN MATEO, CA 94403 |
| LIU, SOPHIA F, | 1550 PLATEAU AVENUE,,LOS ALTOS, CA 94024 |
| LIU, WEIHUA, | 26 CLARENDON STREET,APT 2L,,MALDEN, MA 02148 |
| LIU, WEIZU, | 3604 BONITA DRIVE,,PLANO, TX 75025 |
| LIU, WESLEY, | 34 RICHIE DRIVE,,PLEASANT HILL, CA 94523 |
| LIU, YIN, | 37466 STONEWOOD DR,,FREMONT, CA 94536 |
| LIU, YING, | 3 STONEHILL DR, APT. 4G,,STONEHAM, MA 02180 |
| LIVEK, JAMES E, | 903 RANSOM STREET,,RIPON, WI 54971 |
| LIVEK, KRISTIN, | 903 RANSOM STREET,,RIPON, WI 54971 |
| LIVINGS, HAROLD, | 280 WEST RENNER ROAD #2423,,RICHARDSON, TX 75080 |
| LIVINGSTON PARISH SCHOOL BOARD, | ,,, LA |
| LIVINGSTON PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030,,LIVINGSTON, LA 70754-1030 |
| LIVINGSTON TELEPHONE COMPANY THE, | 701 W CHURCH ST,,LIVINGSTON, TX 77351-3158 |
| LIVINGSTON, ANGELA, | 2934 RUSTIC COURT,,HILLSBOROUGH, NC 27278 |
| LIVINGSTON, DAVID M, | 1518 122ND CIR NW,,COON RAPIDS, MN 55448 |
| LIWANAG, LUCILA F, | 5211 ALDERBERRY WAY,,SACRAMENTO, CA 95835 |

| | |
|---|---|
| LIXIN MING, | 220 - 404 KING STREET,,KITCHENER, ON N2G 4Z9 CANADA |
| LIZ CLAIBORNE INC, | ONE CLAIBORNE AVE.,,NORTH BERGEN, NJ 07047 |
| LIZAK, EDWARD A, | 18311 MOSSY GLEN COURT,,FORT MYERS, FL 33908 |
| LIZAMA, JUAN M, | 179 KEHOE CT.,,SAN JOSE, CA 95136 |
| LIZOTTE, THOMAS, | 22 PEIRCE LANE,,WILTON, NH 03086 |
| LJ IRONWORKS, | ATTN: IRA ROSENBERG, P.O. BOX 1328,,MORTON GROVE, IL 60053 |
| LJUBICICH CHILDRENS TRUST FUND, | 605 THIRD AVENUE,,NEW YORK, NY 10158-0180 |
| LJUBICICH, ANTHONY, | 22 SNIFFEN ROAD,,ARMONK, NY 10504 |
| LL BEAN INC, | CASCO ST.,,FREEPORT, ME 04033-0001 |
| LLACUNA, MARK, | 103 SILCREEK DR.,,SAN JOSE, CA 95116 |
| LLANES, AMPARO, | 3561 BIRDSONG AVE.,,THOUSAND OAKS, CA 91360 |
| LLANES, RODOLFO, | 7961 NW 113 PLACE,ISLAND OF DORAL,,DORAL, FL 33178 |
| LLOYD, BARRY, | 39 CLOVER HILL CIRCL,,TYNGSBOROUGH, MA 01879 |
| LLOYD, BARRY, | 39 CLOVER HILL CIRCLE,,TYNGSBOROUGH, MA 01879 |
| LLOYD, GERALD, | 6568 LITTLE SATTERWHITE RD,,OXFORD, NC 27565 |
| LLOYD, JAMES F, | 7029 ROBBIE DR.,,RALEIGH, NC 27607 |
| LLOYD, JESSICA, | 48 BRINDLEY CIRCLE,,CLAYTON, NC 27520 |
| LLOYD, MARK W., | 4821 HERITAGE DR.,,DURHAM, NC 27712 |
| LLOYD, MARK, | 4821 HERITAGE DRIVE,,DURHAM, NC 27712 |
| LLOYD, MARY S, | 801 VERONA DR,,CLARKSTON, GA 30021 |
| LLOYD, SUSAN M, | 9421 DAWNSHIRE RD,,RALEIGH, NC 27615 |
| LLOYD, TERRELL, | 1955 BEACH PARK BLVD,,FOSTER CITY, CA 94404 |
| LLOYD, TERRY A, | 2029 TRAVIANNA CT.,,RALEIGH, NC 27609 |
| LLOYD, THOMAS B, | 1119 IREDELL ST #3,,DURHAM, NC 27705 |
| LO, CHI, | 4316 DENVER DR.,,PLANO, TX 75093 |
| LO, DANIEL M, | 10480 AINSWORTH DR.,,CUPERTINO, CA 95014 |
| LO, DIANA, | 1513 ADOLFO DRIVE,,SAN JOSE, CA 95131 |
| LO, PETER, | 2513 NATURE BEND LANE,,CARROLLTON, TX 75006 |
| LO, TRU F, | 7617 TWELVE OAKS CR.,,PLANO, TX 75025 |
| LO, TRU, | 7617 TWELVE OAKS CR.,,PLANO, TX 75025 |
| LOBASSO, JOSEPHINE, | 70 JUANA ST.,,YONKERS, NY 10707 |
| LOBATON, GILBERTO, | 5308 NW 122ND DRIVE,,CORAL SPRINGS, FL 33076 |
| LOBAUGH, DANIEL, | 1010 SUNDOWN CIR,,MCKINNEY, TX 75069 |
| LOBELLO, SALVATORE, | 11 WILDWOOD ROAD,,CROMWELL, CT 06416 |
| LOBIANCO, ANTHONY C, | 18555 S MACARTHUR DR.,,TRACY, CA 95304 |
| LOBRUTTO, ROSS, | 1164 EAGLES WATCH TRAIL,,WINTER SPRINGS, FL 32708 |
| LOBUE, ANDREW S, | 2002 HENNIKER ST.,,APEX, NC 27502 |
| LOCKARD, SUSAN, | 4504 STEEPLEWOOD TRA.,,ARLINGTON, TX 76016 |
| LOCKDOWN NETWORKS INC, | 100 WEST HARRISON ST,NORTH TOWER SUITE 300,,SEATTLE, WA 98119 |
| LOCKE, CLARENCE A, | 321 AVENUE 11,,LAKE ELSINORE, CA 92530 |
| LOCKE, PAMELA G, | 5201 QUAIL MEADOW DR.,,RALEIGH, NC 27609 |
| LOCKE, RONALD C, | PO BOX 1445,,WOLFRBORO, NH 03894-1445 |
| LOCKE, TERRY, | 2004 WHITNEY LANE,,MCKINNEY, TX 75070 |
| LOCKHART, LEWIS, | 1600 LIATRIS LANE,,RALEIGH, NC 27613 |
| LOCKHEED MARTIN CORPORATION EIS, | 132 HAMPSHIRE COURT,,PHOENIXVILLE, PA 19460-1050 |
| LOCKHEED MARTIN CORPORATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,6801 ROCKLEDGE DRIVE,BETHESDA, MD 20817-1877 |
| LOCKHEED MARTIN CORPORATION, | 6801 ROCKLEDGE DRIVE,,BETHESDA, MD 20817-1877 |
| LOCKLEAR, DANIEL, | 1020 BRIARDALE COURT,,FAIRVIEW, TX 75069 |
| LOCKMASTERS INC, | 5085 DANVILLE ROAD,,NICHOLASVILLE, KY 40356 |
| LOCKRIDGE, MARK A, | 3399 CORINTH POSEY,VILL RD,,BREMEN, GA 30110 |
| LOCKTON COMPANIES INTERNATIONAL LTD, | 6 BEVIS MARKS 7TH F VANTAGE,,BRIGHTON, BN1 4GW GREAT BRITAIN |
| LOCKTON COMPANIES INTERNATIONAL, | LIMITED,7TH FL VANTAGE POINT,,BRIGHTON, BN1 4GW GREAT BRITAIN |
| LOCKWOOD, FRANK E, | 917 VESTAVIA WOODS DR.,,RALEIGH, NC 27615 |
| LOCKWOOD, MICHAEL D., | 5501 STONEHENGE DR.,,RICHARDSON, TX 75082 |
| LOCKWOOD, MICHAEL, | 5501 STONEHENGE DR.,,RICHARDSON, TX 75082 |
| LOCORRIERE, DEBRA A, | 337 MARIA COURT,,WILMINGTON, NC 28412 |
| LOCORRIERE, DEBRA, | 337 MARIA COURT,,WILMINGTON, NC 28412 |
| LODER, KAREN T, | 183 LAGOON DR,,NORTHFIELD, IL 60093 |
| LODESTAR INSTITUTE, | 3308 MANOR RIDGE DRIVE,SUITE 300,,RALEIGH, NC 27603 |
| LODGE, DAVID W, | 10375 SW FIDDLERS WAY,,PALM CITY, FL 34990 |
| LODICO, ANTHONY G, | 14350 SAN FELICIANO,DR.,,LA MARADA, CA 90638 |
| LOE, ELLEN, | W234 S3169 SUNSET VIEW,,WAUKESHA, WI 53189 |
| LOEB & LOEB LLP, | 10100 SANTA MONICA BLVD,,LOS ANGELES, CA 90067-4164 |
| LOEFFLER, TRACY, | 2300 OKLAHOMA AVENUE,BOX C-4,,PLANO, TX 75094 |
| LOEN, ERIK, | 1105 273RD PLACE SE,,SAMMAMISH, WA 98075 |
| LOERA, GABRIEL, | 205 COBBLESTONE DRIVE,,WYLIE, TX 75098 |
| LOEWENSTEIN, II, TIMOTHY, | 18956 SMITH STREET NW,,ELK RIVER, MN 55330 |
| LOEWL, CHRIS, | 3524 WILLOW CREEK TR.,,MCKINNEY, TX 75071 |
| LOFGREN, WALTER J, | 6505 DEW DROP CT.,,RALEIGH, NC 27613 |
| LOFLIN, ANTHONY C, | 1702 DEVERS RD,,RICHMOND, VA 23226 |
| LOFTIN-HAYES, MARY GRACE, | 4309 HORSESHOE BEND,,MATTHEWS, NC 28104 |
| LOFTON, LINWOOD E, | 8313 MORRELL LANE,,DURHAM, NC 27713 |
| LOFTON, MARY V, | 9157 COTTAGE GROVE,APT#D,,CHICAGO, IL 60619 |

| | |
|---|---|
| LOGAN LOOMIS LLC, | 1203 RUE DEGAS,,MANDEVILLE, LA 70471-3059 |
| LOGAN TEL COOP, | GINNY WALTER,LINWOOD FOSTER,103 E MAIN ST,,AUBURN, KY 42206-0097 |
| LOGAN TEL COOP, | 103 E MAIN ST,PO BOX 97,,AUBURN, KY 42206-0097 |
| LOGAN, GLENN, | 809 ROCKEFELLER LANE,,ALLEN, TX 75002 |
| LOGAN, JOHN R, | 9416 BING CHERRY LN,,AUSTIN, TX 78750-3412 |
| LOGAN, KERRY, | 16449 NELSON PARK DR,APT 105,,CLERMONT, FL 34714 |
| LOGGINS, ESTELLE, | 2401 VAIL DRIVE,,MCKINNEY, TX 75070 |
| LOGGINS,ESTELLE, | 1602 N GRAVES,,MCKINNEY, TX 75069 |
| LOGHRY, RUCHEL L, | 5708 N.E. 124TH ST.,,VANCOUVER, WA 98686 |
| LOGICACMG INC, | KRISTEN SCHWERTNER,PETRA LAWS,32 HARTWELL AVE,LEXINGTON, MA 02421-3103 |
| LOGICACMG INC, | 32 HARTWELL AVE,,LEXINGTON, MA 02421-3103 |
| LOGICUBE CORPORATE, | 19755 NORDHOFF PLACE,,CHATSWORTH, CA 91311 |
| LOGICUBE CORPORATE, | 19755 NORDHOFF PLACE,,CHATSWORTH, CA 91311-6606 |
| LOGIGEAR CORPORATION, | 551 PILGRIM DRIVE SUITE A-1,,FOSTER CITY, CA 94404-1250 |
| LOGINSKY, ESTHER C, | 6057 NORTH LINCOLN AVE.,APT 217,,CHICAGO, IL 60659 |
| LOGISTECH SOLUTIONS INC, | 1800 QUALITY DRIVE NE,,WILSON, NC 27893 |
| LOGLISCI, NICHOLAS, | 11 MAPLE AVE.,,PLAINSBORO, NJ 08536 |
| LOGMEIN INC, | 500 UNICORN PARK DRIVE,,WOBURN, MA 01801-3377 |
| LOGMELN, | LOGMEIN INC,500 UNICORN PARK DRIVE,,WOBURN, MA 01801-3377 |
| LOGSDON, CHARLOTTE, | 1017 WYLAND DRIVE,,GARLAND, TX 75040 |
| LOGSDON, JAMES, | 4228 TALBOT LANE,,MCKINNEY, TX 75070 |
| LOGUE, JAMES, | 4714 GREENGLEN DR,,DURHAM, NC 27705 |
| LOGUE, JOSEPH, | 10224 BUSHVELD LN,,RALEIGH, NC 27613 |
| LOGUE, ROBERT, | 8708 WESTWOOD DR,,VIENNA, VA 22182 |
| LOH, KUNG, | 113 SEQUOIA CT,,CARY, NC 27513 |
| LOHIN, KENNETH S, | 503 HARTFORD LN,,FAIRLESS HILLS, PA 19030 |
| LOHMAN SR, WILLIAM H, | 5104 OLD ADAMS ROAD,,HOLLY SPRINGS, NC 27540 |
| LOHTIA, ANIT, | 8008 GREENWOOD DR,,PLANO, TX 75025 |
| LOI, SANH V, | 2807 GLEN DIXON CT.,SAN JOSE, CA 95148 |
| LOIS LEVINE, | 874 VERONA DRIVE,,MELVILLE, NY 11747 |
| LOIS PAUL & PARTNERS LLC A, | FLEISHMAN HILLARD COMPANY,150 PRESIDENTIAL WAY,,WOBURN, MA 01801 |
| LOJEWSKI, DOUGLAS J, | 2000 E RIVER RD,APT E-3,,TUCSON, AZ 85718 |
| LOJI HUI, SANDRA C, | 1812 NW 180TH WAY,,PEMBROKE PINES, FL 33029 |
| LOK, MARTY, | 191 LYMAN ROAD,,MILTON, MA 02186 |
| LOMBARD, ROBERT M, | RT 2 BOX 12,,IRON RIVER, WI 54847 |
| LOMBARDO, CAROL, | 36 NEW PRINCE LANE.,,ROCHESTER, NY 14626 |
| LONCE, FRANK M, | 18204 PARRECO FARM DR,,GERMANTOWN, MD 20874-4432 |
| LONDON LIFE, | C/O THE TOWER GROUP,300 1167 KENSINGTON CRES NW,,CALGARY, AB T2N 1X7 CANADA |
| LONDON LIFE, | 255 DUFFERIN AVE,,LONDON, ON N6A 4K1 CANADA |
| LONDON LIFE, | 1223 MICHAEL ST,SUITE 300,,OTTAWA, ON K1J 7T2 CANADA |
| LONDON, CRAIG J, | 1 VINTAGE COURT,,WOODSIDE, CA 94062 |
| LONE STAR RANCH & CATERING, | 32 COLONNADE RD UNIT 900,,NEPEAN, ON K2E 7J6 CANADA |
| LONE STAR TELEQUIP INC, | PO BOX 61181,,SAN ANGELO, TX 76906 |
| LONESTAR CARDIO SURG PA, | 6023 ARBORTEUM DR.,FRISCO, TX 75034 |
| LONG BEACH MEMORIAL MEDICAL CENTER, | 2801 ATLANTIC AV.,LONG BEACH, CA 90806 |
| LONG DISTANCE OF MICHIGAN INC, | 27777 FRANKLIN RD,,SOUTHFIELD, MI 48034-2337 |
| LONG ISLAND COLLEGE HOSPITAL INC, | KRISTEN SCHWERTNER,JAMIE GARNER,113 CONGRESS STREET,BROOKLYN, NY 11201-6044 |
| LONG ISLAND COLLEGE HOSPITAL INC, | 113 CONGRESS STREET,,BROOKLYN, NY 11201-6044 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA, | ELISA M PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD,,HICKSVILLE, NY 11801 |
| LONG ISLAND RAIL ROAD CO, | KRISTEN SCHWERTNER,JAMIE GARNER,ARCHER AVE & SUTPHIN BLVD,JAMAICA, NY 11435 |
| LONG ISLAND RAIL ROAD CO, | ARCHER AVE & SUTPHIN BLVD,,JAMAICA, NY 11435 |
| LONG LINES WIRELESS LLC, | GINNY WALTER,LINWOOD FOSTER,501 4TH ST,SERGEANT BLUFF, IA 51054 |
| LONG LINES WIRELESS LLC, | 501 4TH ST,,SERGEANT BLUFF, IA 51054 |
| LONG OLSON, LORRAINE J, | 75 MILICI CIRCLE,,MERIDEN, CT 06450 |
| LONG, ANDREW, | 1104 BAYFIELD DRIVE,,RALEIGH, NC 27606 |
| LONG, CHARLES, | 7200 BEVERLY ST,,OVERLAND PARK, KS 66204 |
| LONG, COLLEEN, | 223 MEADOW RUN CIRCLE,,COPPELL, TX 75019 |
| LONG, DALE, | 45 FRANKLIN WRIGHT BLVD,,ORION, MI 48362-1583 |
| LONG, GUY L, | 4614 JUDY RD,,N LITTLE ROCK, AR 72117 |
| LONG, HY D, | 661 BONITA AVE,#5,,SAN JOSE, CA 95116 |
| LONG, JAMES E, | 6505 WESTHEIMER RD.,APT. 240,,HOUSTON, TX 77057 |
| LONG, JAMES R, | 12484 COUNTY ROAD 32,,FAIRHOPE, AL 36532 |
| LONG, JEFFREY, | 824 DEERLAKE DRIVE,,ALLEN, TX 75002 |
| LONG, JENNIFER, | 9839 WALNUT ST,APT T205,,DALLAS, TX 75243 |
| LONG, JOAN E, | 1510 GUILDFORD ST,,GARLAND, TX 75044 |
| LONG, JOHN, | 1050 BISHOP STREET #544,,HONOLULU, HI 96813 |
| LONG, JOHN, | 8800 KLONDIKE CT.,,RALEIGH, NC 27615 |
| LONG, MARY R, | 825 ARDSLEY ROAD,,CHARLOTTE, NC 28207 |
| LONG, MIGUEL, | 44 FOURTH AVENUE,,GARDEN CITY PARK, NY 11040 |
| LONG, PATRICIA A, | 1744 BOUGAINVILLEA DR.,,MINDEN, NV 89423 |
| LONG, RACHEL T, | 12811 ELMFIELD LANE,,POWAY, CA 92064 |
| LONG, SHIRLEY J, | 2191 CLAY LONG RD,,TIMBERLAKE, NC 27583 |
| LONG, TAMMY, | 1622 E MCCRAY RD,,BURLINGTON, NC 27217 |

| | |
|---|---|
| LONG, THOMAS E, | 2918 O'BERRY STREET,,RALEIGH, NC 27607 |
| LONG, VERNON, | 4929 KELSO LN.,GARLAND, TX 75043-4188 |
| LONG, VICHEARA, | 3692 CAPE YORK TRACE,,ALPHARETTA, GA 30022 |
| LONG, WARREN, | 318 OLD MILL VILLAGE DR.,,APEX, NC 27502 |
| LONG, WENDY E, | 608 S PARKER ST,,MCKINNEY, TX 75069 |
| LONGAKER, DAVID J, | 1446 Q ST. NW,,WASHINGTON, DC 20009 |
| LONGAKER, DAVID, | 1446 Q ST. NW,,WASHINGTON, DC 20009 |
| LONGENECKER, JEFFREY M, | 13724 STALLION WAY,,MIDLOTHIAN, VA 23112 |
| LONGENECKER, LESLIE, | 13724 STALLION WAY,,MIDLOTHIAN, VA 23112 |
| LONGHENRY, PATRICIA L, | 605 BASSWOOD STREET,,GLENCOE, MN 55336 |
| LONGMIRE JR, THEODORE A, | 339 YOWLAND RD.,HENDERSON, NC 27536 |
| LONGO, WILLIAM J, | 66 SURREY LN,,GLASTONBURY, CT 06033 |
| LONGPRE, CELINE, | 425 GUILDHALL GROVE,,ALPHARETTA, GA 30022 |
| LONNIE SCHWARTZ DPM, | 5959 HARRY HINES BLVD # 1016,,DALLAS, TX 75235 |
| LONQUEST, KENNETH, | 3500 WILDWOOD CR.,PLANO, TX 75074 |
| LONSDALE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,126 MAIN ST S,LONSDALE, MN 55046-0358 |
| LONSDALE TELEPHONE COMPANY INC, | 126 MAIN ST S,PO BOX 358,,LONSDALE, MN 55046-0358 |
| LOOK, ALBERT E, | 742 GLENWOOD DR,,SILVER LAKE, WI 53170 |
| LOOKER, ANN, | 7826 EAGLE VIEW DRIVE,,CHESAPEAKE BEACH, MD 20732 |
| LOOMANS, MITCHELL, | 217 ROOSEVELT STREET,,FOND DU LAC, WI 54935 |
| LOOMIS FARGO & CO, | PO BOX 371243,,PITTSBURGH, PA 15251-7243 |
| LOOMIS FARGO & CO, | 125 NOVA DRIVE,,MORRISVILLE, NC 27560 |
| LOOMIS, ANN D, | 41 WOODLEDGE RD,,NEEDHAM, MA 02492 |
| LOOMIS, ANN, | 41 WOODLEDGE RD,,NEEDHAM, MA 02492 |
| LOOMIS, DAVID, | 3403 PEBBLE BAY DRIVE,,KATY, TX 77450 |
| LOOMIS, MICHAEL S, | 84 SENECA AVE,,ONEIDA, NY 13421 |
| LOONEY, ROBERT, | 3429 BENHAM  AVE,,NASHVILLE, TN 37215 |
| LOOP, MARK, | 305 PARK BRANCH LN,,CARY, NC 27519 |
| LOOSE, ROBERT A, | 114 FIELDBROOK CT,,MORRISVILLE, NC 27560 |
| LOOTS, PAUL, | 2245 SALERNO CIRCLE,,WESTON, FL 33327 |
| LOOYEN, MARLEEN K, | 13947 IRONSTONE TERRACE NW..,ANOKA, MN 55303 |
| LOPERENA, DAVID, | 243 54TH STREET,,BROOKLYN, NY 11220 |
| LOPES, EDWARD, | 5837 CHIMNEY SPRINGS ROAD,,BUFORD, GA 30518 |
| LOPES, RICHARD, | 160 VALLEYWOOD COURT,,CANTON, GA 30115 |
| LOPEZ RODEZNO & ASOCIADOS, | EDIFICIO PALMIRA 5TO PISO,AVE REPUBLICA DE CHILE NO 1701,,TEGUCIGALPA MDC,  HONDURAS |
| LOPEZ, ADOLFO, | 3750 GALT OCEAN DR.,APT. 1406,,FT. LAUDERDALE, FL 33308 |
| LOPEZ, ALBERT, | 622 PRAIRIE DELL ST.,,LEWISVILLE, TX 75067 |
| LOPEZ, ALMA, | 1203-T93 SEATON RD,,DURHAM, NC 27713 |
| LOPEZ, ANA, | 2925 NW 126TH AVE. APT. 311,APT. 311,,SUNRISE, FL 33323 |
| LOPEZ, BIENVENIDO, | 2852 NORTH KEDZIE 3R,D FL,,CHICAGO, IL 60639 |
| LOPEZ, CESAR A, | 5067 CITADEL AVE,,SAN BERNARDINO, CA 92407 |
| LOPEZ, CHRIS W, | 420 BOSWELL ST,,DURHAM, NC 27703 |
| LOPEZ, DANTE A, | 3517 HARLINGTON LN,,RICHARDSON, TX 75082 |
| LOPEZ, DANTE, | 3517 HARLINGTON LN,,RICHARDSON, TX 75082 |
| LOPEZ, ERNEST L, | 643 BOROUGH ROAD,,PEMBROKE, NH 03275 |
| LOPEZ, GILBERT, | 6 OCEAN RIDGE,,LAGUNA NIGUEL, CA 92677 |
| LOPEZ, JULIO I, | 1340 PALOMA AVE,,BURLINGAME, CA 94010 |
| LOPEZ, KAREN A, | 18 POSTBROOK RD NORT,H,,WEST MILFORD, NJ 07480 |
| LOPEZ, LYNNE M, | 12239 HARTSOOK ST,,VALLEY VILLAGE, CA 91607 |
| LOPEZ, MARK L, | 830 COLLIER DR,,SAN LEANDRO, CA 94577 |
| LOPEZ, MILTON J, | 5299 JAMBOREE PLACE,,MARGATE, FL 33063 |
| LOPEZ, RAMON, | 1000 HOT SPRINGS DRIVE,,ALLEN, TX 75013 |
| LOPEZ, RAMONA M, | 1116 BOYNTON AVE,,SAN JOSE, CA 95117 |
| LOPEZ, RICARDO, | 4738 N. W. 89TH AVE.,,SUNRISE, FL 33351 |
| LOPEZ, ROBERTO, | 919 CEDARVALE CT,,DALLAS, TX 75217 |
| LOPEZ, RUTH B, | 11543 WEST WINDROSE DRIVE,,EL MIRAGE, AZ 85335 |
| LOPEZ, SALVATORE, | 10 HILLSIDE RD,,STRATFORD, NJ 08084 |
| LOPEZ, SEGUNDO, | 12041 333RD AVE,,TWIN LAKES, WI 53181-9495 |
| LOPEZ, VERONICA, | 4021 EASTLEIGH DRIVE,,PLANO, TX 75024 |
| LOPIANO, MICHAEL, | 12036 DEER RUN,,RALEIGH, NC 27614-9700 |
| LOQUERCIO, LODOVICO, | 3113 FREEDOM LN,,PLANO, TX 75025 |
| LORAL SKYNET CORPORATION, | 500 HILLS DR,,BEDMINSTER, NJ 07921-1527 |
| LORCH MICROWAVE, | 1725 NORTH SALISBURY BLVD,,SALISBURY, MD 21802-2828 |
| LORD, DEBORAH, | 276 MASS AVE,,NORTH  ANDOVER, MA 01845 |
| LORD, EMANUEL A, | 234-24 129TH AVENUE,,LAURELTON, NY 11422 |
| LORD, GEORGE L, | 1325 DARROW,,EVANSTON, IL 60201 |
| LORD, JAMES, | 1307 QUEEN ELIZABETH CIRCLE,,VIDALIA, GA 30474 |
| LORD, MARY, | 815 N427,,PRYOR, OK 74361 |
| LORELI LEES, | 4 INUVIK CRESCENT,,KANATA, ON K2L 1A2 CANADA |
| LORENA JULIETA VARGAS, | TANANA 13 DEP 404 COL PIEDAD,,MEXICO CITY,  3000 MEXICO |
| LORENC, BRUCE, | 11813 FAIRLIE PLACE,,RALEIGH, NC 27613 |
| LORENZ, CAROL E, | 1812 RAM'S WAY,,HILLSBOROUGH, NC 27278 |
| LORENZ, STEFANIE, | 1408 SUNSET RIDGE RD,,GLENVIEW, IL 60025 |

| | |
|---|---|
| LORENZ-PAPPAS, DANIELA M, | 547 FOSTER AVE.,BARTLETT, IL 60103 |
| LORENZEN, ERIK, | 2975 N GERONIMO RD.,,APACHE JUNCTION, AZ 85219 |
| LORENZEN, SCOTT D, | 32386 GREEN ACRES LP.,COTTAGE GROVE, OR 97424 |
| LORENZO, CHRISTOPHE, | 3502 NORWOOD CIRCLE,,RICHARDSON, TX 75082 |
| LORETEL, | PO BOX 428,,HECTOR, MN 55342-0428 |
| LOREY, WILL E, | 1415 AIRPORT LOOP,,HOMER, LA 71040 |
| LORI MCLEAN, | 2045 LAKESHORE BLVD. WEST,APT 2003,,TORONTO, ON M8V 2Z6 CANADA |
| LORI MCLEAN, | 2045 LAKESHORE BLVD WEST,UNIT 2003,,TORONTO,  M8V2Z6 CANADA |
| LORICK, BETTY, | 381 W 20TH STREET,,RIVIERA BEACH, FL 33404 |
| LORIMER, DEBORAH, | 226 APPLEBY COURT,,SMYRNA, TN 37167 |
| LORLETHA A FELDER, | 1402 BARLOW,,DALLAS, TX 75224 |
| LORMAN BUSINESS CENTER INC, | 2510 ALPINE RD,,EAU CLAIRE, WI 54703 |
| LORNE C HINZ, | 7309 LOUGHEED PLAZA,,PLANO, TX 75025 |
| LORNE HINZ, | 7309 LOUGHEED PLAZA,,PLANO, TX 75025 |
| LORNE J WEINKAUF, | 3169 HUXLEY DRIVE,,MISSISSAUGA,  L5L4S8 CANADA |
| LORSUNG, TODD, | 17954 580TH AVE.,PARKERS PRAIRIE, MN 56361 |
| LOS ANGELES CITY OF, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,200 N MAIN STREET,LOS ANGELES, CA 90012-4110 |
| LOS ANGELES CITY OF, | 200 N MAIN STREET,,LOS ANGELES, CA 90012-4110 |
| LOS ANGELES COUNTY TAX COLLECTOR, | PO BOX 54027,,LOS ANGELES, CA 90054-0027 |
| LOS ANGELS COUNTY TAX COLLECTOR, | P. O. BOX 54027,,LOS ANGELES, CA 90054-0027 |
| LOS, EDWARD J, | 7 CHEYENNE DR,,NASHUA, NH 03063 |
| LOSAPIO, DAVID A, | 10912 BRIMFIELD CT.,RALEIGH, NC 27614 |
| LOSCHE, TERRI, | 12855 FLUCHING MEADOWS DR,,ST LOUIS, MO 63131 |
| LOSEY, DONALD, | 335 WOODED KNOLL LN,,CARY, IL 60013 |
| LOSIER, GREGORY J, | 8825 WANDERING WAY,,BALDWINSVILLE, NY 13027 |
| LOSIER, JOHN T, | 1825 THORNBURY DRIVE,,MAPLE GLEN, PA 19002 |
| LOSO, MICHAEL J, | 13790 89TH PLACE NO,,MAPLE GROVE, MN 55369 |
| LOSOYA, ESTEBAN, | 600 LEGACY DRIVE,APT # 311,,PLANO, TX 75023 |
| LOTAN, ZOHAR, | 2344 HANOVER ST.,PALO ALTO, CA 94306 |
| LOTOCHINSKI, EUGENE, | 879 CURTISWOOD LANE,,NASHVILLE, TN 37204 |
| LOTT JR, NOEL W, | 1996 HUDLOW ROAD,,, NC 28043 |
| LOTT, DONNA M, | 1301 E HILLSBORO BLVD.,,DEERFIELD BEACH, FL 33441 |
| LOU, JOHN S, | 6851 ROSWELL RD,I-12,,SANDY SPRINGS, GA 30328 |
| LOU, WEI, | 4420 LANSBURY LN,,PLANO, TX 75093 |
| LOUCEL, JOHN M, | 11781 WATERFORD LN,,FRISCO, TX 75035 |
| LOUCKS, CAM, | 48 VILLAGE DR,,BELLEVILLE, ON K8P 4K3 CANADA |
| LOUCRAFT, CAROLYN, | 101 HIGHLAND AVE,,LOWELL, MA 01851 |
| LOUCRAFT, ROBERT J, | 101 HIGHLAND AVE,,LOWELL, MA 01851 |
| LOUDENBACK, MICHAEL E, | 14 TAYLOR STREET,,NASHUA, NH 03060 |
| LOUDOUN COUNTY DEPT OF PLANNING, | 1 HARRISON ST SE F 3.,LEESBURG, VA 20175-3102 |
| LOUDOUN COUNTY PUBLIC SCHOOL DIST, | 102 NORTH ST NW,,LEESBURG, VA 20176-2203 |
| LOUDOUN COUNTY, | KRISTEN SCHWERTNER,JAMIE GARNER,1 HARRISON STREET SE,LEESBURG, VA 20175-3102 |
| LOUDOUN COUNTY, | 1 HARRISON STREET SE,FLOOR 4,,LEESBURG, VA 20175-3102 |
| LOUDOUN EDUCATION FOUNDATION, | 21000 EDUCATION COURT,,ASHBURN, VA 20148 |
| LOUGH, JYL, | 3601 GRAPEVINE MILLS PKWY,APT 1528,,GRAPEVINE, TX 76051 |
| LOUGHRY, ALEX, | 2034 SAN LUIS AVENUE,#5,,MOUNTAIN VIEW, CA 94043 |
| LOUIE, NORTON N, | 759 LIQUIDAMBER PL.,,DANVILLE, CA 94506 |
| LOUIE, RAYMOND, | 56 CHURCH STREET 2ND FLR,,RONKONKOMA, NY 11779 |
| LOUIE, RAYMOND, | 56 CHURCH STREET,2ND FLOOR,,RONKONKOMA, NY 11779 |
| LOUIS DREYFUS COMMUNICATION SA, | 1 SQUARE CHAPTAL,COMPTABILITE FOURNISSEURS,,LEVALLOIS PERRET CEDEX,  92309 FRANCE |
| LOUIS W CUREAU, | 5630 CANNONERO DR,,ALPHARETTA, GA 30005 |
| LOUIS, CATHERINE, | 310 RUSTIC RIDGE RD,,CARY, NC 27511 |
| LOUIS, JAMES W, | 803 JAMES DR.,,HAMPSHIRE, IL 60140-8292 |
| LOUIS, TODD, | 15712 LINDEN STREET,,OVERLAND PARK, KS 66224 |
| LOUISA COUNTY PUBLIC SCHOOLS, | 953 DAVIS HWY,PO BOX 7,,MINERAL, VA 23117-0007 |
| LOUISE GROTH, | 1127 LINCOLN COURT,,SAN JOSE, CA 95125 |
| LOUISIANA COMMUNITY & TECHNICAL, | 265 SOUTH FOSTER DR,,BATON ROUGE, LA 70806-4104 |
| LOUISIANA DEPARTMENT OF REVENUE, | P.O. BOX 91011,,BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY, | ATTN: BENJAMIN C. SPANN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,626 MAIN STREET,BATON ROUGE, LA 70801 |
| LOUISIANA DEPARTMENT OF TREASURY, | UNCLAIMED PROPERTY DIVISION,626 MAIN ST.,BATON ROUGE, LA 70801 |
| LOUISIANA DEPT OF REVENUE, | & TAXATION,PO BOX 91011,,BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPT OF REVENUE, | PO BOX 201,,BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE, | POST OFFICE BOX 201,,BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPT OF, | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312,BATON ROUGE, LA 70821-4312 |
| LOUISIANA SECRETARY OF STATE, | COMMERCIAL,PO BOX 94125,,BATON ROUGE, LA 70804-9125 |
| LOUISIANA SECRETARY OF STATE, | CORPORATIONS DIVISION,P O BOX 94125,,BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE LICENSING BOARD, | PO BOX 14419,,BATON ROUGE, LA 70898-4419 |
| LOUISIANA STATE OF, | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD,,BATON ROUGE, LA 70810 |
| LOUISIANA STATE SENATE, | STATE CAPITOL,,BATON ROUGE, LA 70804 |
| LOUISIANA TELECOMMUNICATIONS ASSOC, | 7266 TOM DR,,BATON ROUGE, LA 70806 |
| LOUISIANA UNWIRED, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| LOUISIANA UNWIRED, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| LOUISIANA WORKERS' COMPENSATION COR, | 2237 S ACADIAN THRUWAY,,BATON ROUGE, LA 70808-2371 |

| | |
|---|---|
| LOUISIANA WORKFORCE COMMISSION, | P.O. BOX 94094,,BATON ROUGE, LA 70804-9094 |
| LOUISIANA, | JOHN KENNEDY, STATE TREASURER,ATTN: UNCLAIMED PROPERTY DIVISION,626 MAIN STREET,BATON ROUGE, LA 70801 |
| LOUISSAINT, NICOLE, | 8005 LAGOS DE CAMPO BLVD,,TAMARAC, FL 33321 |
| LOUISVILLE METRO REVENUE COMMISSION, | 101 SOUTH 8TH STREET,,LOUISVILLE, KY 40202-2634 |
| LOUISVILLE METRO REVENUE COMMISSION, | PO BOX 35410,617 W JEFFERSON ST,,LOUISVILLE, KY 40232-5410 |
| LOUISVILLE/JEFFERSON COUNTY, | REVENUE COMMISSION,P.O. BOX 35410,,LOUISVILLE, KY 40232-5410 |
| LOUK, RANDY D, | 2710 KINGSBURY DR,,GARLAND, TX 75040 |
| LOUWERSE, WILLIAM, | 62 BROMLEY RD,,PITTSFORD, NY 145342938 |
| LOUX, KATHERINE P, | 101 AFFIRMED LANE,,MCKINNEY, TX 75069 |
| LOVAS, MARCIA, | 7810 - 34TH AVE,#5 - H,,JACKSON HEIGHTS, NY 11372 |
| LOVE, CALVIN J, | 3200 CLYMER DR,,PLANO, TX 75025 |
| LOVE, OSCAR E, | 3380 PECAN CIRCLE,,MCKINNEY, TX 75071 |
| LOVE, OSCAR, | 3380 PECAN CIRCLE,,MCKINNEY, TX 75071 |
| LOVE, ROBERT, | PO BOX 1114,,PINE LAKE, GA 30072 |
| LOVE, TAMI A, | 119 SOLSTICE CIRCLE,,CARY, NC 27513 |
| LOVEJOY, CRAIG A, | 311 SUNCREEK DR,,ALLEN, TX 75013 |
| LOVEJOY, CRAIG, | 311 SUNCREEK DR,,ALLEN, TX 75013 |
| LOVEJOY, FRANK E, | 104 MECHANIC,,BELLINGHAM, MA 02019 |
| LOVEL JR, RAYMOND R, | 2449 GETTYSBURG AVE,SO,,ST LOUIS PARK, MN 55426 |
| LOVELACE, CATHY, | 4514 FORK DRIVE,,ROUGEMONT, NC 27572 |
| LOVELACE, GLENN D, | 1030 E CREEK DR,,DRIPPING SPRINGS, TX 78620 |
| LOVELACE, KATHERINE S, | 204 TRAILS END CT,,RALEIGH, NC 27614 |
| LOVELACE, MICHAEL, | 4514 FORK DRIVE,,ROUGEMONT, NC 27572 |
| LOVELACE, SHIRLEY M, | 3320 BROWNLOW,,ST LOUIS PARK, MN 55426 |
| LOVELAND, RICHARD A, | 3105 FAIRHAVEN CT,,RALEIGH, NC 27612 |
| LOVELASS, SHERRY, | 2 LOWELL STREET,,BALLSTON SPA, NY 12020 |
| LOVELESS, JOHN, | 10280 QUAIL CREEK PL,,IJAMSVILLE, MD 21754 |
| LOVELESS, KERRY, | 1514 TORREY PINES ROAD,,NORMAL, IL 61761-5709 |
| LOVELL, HUGH H, | 338 LENOX AVENUE #7,,OAKLAND, CA 94610 |
| LOVELLS STUDIO LEGALE, | PIAZZA VENEZIA 11,ROME,ROME,  00187 ITALY |
| LOVELLS, | 590 MADISON AVE,16TH FLOOR,,NEW YORK, NY 10022 |
| LOVELLS, | 900 THIRD AVENUE, 16TH FLOOR,,NEW YORK, NY 10022 |
| LOVEN, | WEST CENTRAL,RUNCORN ROAD,,LINCOLN,  LN6 3QP GREAT BRITAIN |
| LOVGREN, ALEXANDER, | NUSSIN S. FOGEL,299 BROADWAY, SUITE 620,,NEW YORK, NY 10007 |
| LOVSHIN, DONNA H, | 3561 WAGON WHEEL RD,,ROCKY MOUNT, NC 27804 |
| LOW, BENJAMIN D, | 400 ADAWAY LN,,HENDERSON, TX 75652 |
| LOW, THOMAS, | 20 VIEJOVISTA,,ALAMO, CA 94507 |
| LOWDER JR, PHILLIP, | 330 ARTHUR CT.,,LUCAS, TX 75002 |
| LOWDER, MELANIE, | 4504 HARTFORD DR,,PLANO, TX 75093 |
| LOWDERMILK, ROGER I, | 6246 STATE ROUTE 97,,GALION, OH 44833 |
| LOWE JR, WILLIAM E, | 3360 HEATH DR,,HAYES, VA 23072 |
| LOWE MARTIN GROUP, | PO BOX 9702,,OTTAWA, ON K1G 4E9 CANADA |
| LOWE MARTIN, | LOWE MARTIN GROUP,PO BOX 9702,,OTTAWA,  K1G 4E9 CANADA |
| LOWE, MARTIN, | LOWE-MARTIN COMPANY INC,BOX 9702,,OTTAWA,  K1G 4E9 CANADA |
| LOWE'S COMPANIES INC, | 1000 LOWES BLVD,,MOORESVILLE, NC 28117-8520 |
| LOWE, CYNTHIA, | 9276 NW COUNTY ROAD 0150,,RICE, TX 75155 |
| LOWE, DAVID M, | 100 COUNTRY DOWNS CR,,FAIRPORT, NY 14450 |
| LOWE, DONALD, | 129 SELKIRK RD,,BELLE RIVER,  C0A1B0 CANADA |
| LOWE, ERNEST, | 7007 STAGHORN LANE,,RALEIGH, NC 27615 |
| LOWE, KEVIN A, | 1615 LARMON CT,,CINCINNATI, OH 45224 |
| LOWE, LLOYD, | 7403 OAKWOOD SOUTH DR.,,CEDAR HILL, MO 63016 |
| LOWE, N, | 3003 CAMBRIDGE HILL DRIVE,,DACULA, GA 30019 |
| LOWE, NEVILLE P, | 3003 CAMBRIDGE HILL DRIVE,,, GA 30019 |
| LOWE, PETER, | 101 ANDOVER ST,,GEORGETOWN, MA 01833 |
| LOWE, RICHARD, | 701 BANDERA DRIVE,,ALLEN, TX 75013 |
| LOWE, ROB A, | 1141 CROSS CREEK CIRCLE,,ALTAMONTE SPRINGS, FL 32714 |
| LOWE, TONYA, | 4905 SPRINGWOOD DR,,RALEIGH, NC 27613 |
| LOWE-MARTIN COMPANY INC, | BOX 9702,,OTTAWA, ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC, | 363 COVENTRY ROAD BOX 9702,,OTTAWA, ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC, | BOX 9702,,OTTAWA, ON K1G 4E9 CANADA |
| LOWENSTEIN SADLER PC, | 65 LIVINGSTON AVENUE,,ROSELAND, NJ 07068-1791 |
| LOWER, STEPHEN, | 2206 SHADY VISTA,,RICHARDSON, TX 75080 |
| LOWERY JR, THOMAS J, | 5436 SOUTHERN HILLS DRIVE,,FRISCO, TX 75034 |
| LOWERY, GARY, | 3805 CARMEL MOUNTAIN DR,,MCKINNEY, TX 75070 |
| LOWERY, RODNEY, | 10670 STARGAZER DR,,FRISCO, TX 75034 |
| LOWES ISLAND CLUB, | 20391 LOWES ISLAND BLVD,,STERLING, VA 20165 |
| LOWMAN JR, ROBERT, | 5050 CASTONA COURT,,SUWANEE, GA 30024 |
| LOWMAN, DANIEL, | 20210 WEST SYCAMORE DRIVE,,SPRING HILL, KS 66083 |
| LOWMAN, DAVID P, | 1294 BLUESTONE CK RD,,RED OAK, VA 23964 |
| LOWMAN, LISA A, | 1461 MONTCLAIR COURT,,SMYRNA, GA 30080 |
| LOWMAN, RUBIN, | P.O. BOX 10131,,MERRILLVILLE, IN 46411 |
| LOWMAN, TERESITA, | 2649 FAIRWAY RIDGE,,MCKINNEY, TX 75070 |
| LOWRIE, WILLIAM C, | 9801 CLINTON AVE,,LUBBOCK, TX 79424 |

| | |
|---|---|
| LOWRY DIGITAL, | 2777 NORTH ONTARIO STREET,,BURBANK, CA 91504-2517 |
| LOWRY, BRYAN, | 9808 LANSHIRE DRIVE,,DALLAS, TX 75238 |
| LOWRY, GAIL L, | 2562 PRIMROSE DR,,RICHARDSON, TX 75082 |
| LOWTHER, DAVID G, | 66 KINGS LANDING,,OTTAWA,  K1S 5P8 CANADA |
| LOXLEY PUBLIC COMPANY LIMITED, | 2 SOI PHAHOLYOTHIN 19,PHAHOLYOTHIN ROAD,,LADYAO, CHATUCHAK,  10110 THAILAND |
| LOXTON, GORDON, | 119 CROSSWOOD DRIVE,,DURHAM, NC 27703 |
| LOY, JOHN, | 14505 W. ETCHINGHAM DRIVE,,LOCKPORT, IL 60441 |
| LOY, TODD, | 7837 HARPS MILL WOODS RUN,,RALEIGH, NC 27615 |
| LOYAL, RICHARD A, | 3875 CARRIAGE GATE D,,DULUTH, GA 30096 |
| LOYAL, RICHARD, | 3875 CARRIAGE GATE D,,DULUTH, GA 30096 |
| LOYD, BARRY W, | 2205 FIELDMOUNT COURT,,RALEIGH, NC 27614 |
| LOZA, JESSE J, | PO BOX 4843,,SANTA CLARA, CA 95056 |
| LOZA, KAMAL, | 6708 JEAN DR.,,RALEIGH, NC 27612 |
| LOZADA, DARWIN, | 4437 LAUREL PLACE,,WESTON, FL 33332 |
| LOZANO JR, OSCAR, | 7508 ARCHER WAY,,MCKINNEY, TX 750705506 |
| LOZANO, JOHN, | 118 BENDER AVE,,ISELIN, NJ 08830 |
| LPL FINANCIAL CORP., | ATTN: ROSANN TANNER,9785 TOWNE CTR DRIVE,,SAN DIEGO, CA 92121-1968 |
| LR TRAILER, | L & R TRAILER INC,12124 HARRY HINES,,DALLAS, TX 75234 |
| LRN CORPORATION, | 1100 GLENDON AVE SUITE 700,,LOS ANGELES, CA 90024 |
| LSI CORPORATION, | 1551 MCCARTHY BOULEVARD,,MILPITAS, CA 95035-7424 |
| LSI LOGIC, | 1551 MCCARTHY AVENUE,,MILPITAS, CA 95035 |
| LSI LOGIC, | C/O BANK OF AMERICA,FILE 71237,,SAN FRANCISCO, CA 94160-1237 |
| LSOFT INTERNATIONAL INC, | PO BOX 91885,,WASHINGTON, DC 20090-1885 |
| LSP CORPORATION, | 17592 METZLER LANE,,HUNTINGTON BEACH, CA 92647-6241 |
| LST, | 299 SOUTH MAIN STREET,SUITE 1300,,SALT LAKE CITY, UT 84111-2241 |
| LTC INTERNATIONAL INC, | 800 EAST CAMPBELL ROAD,,RICHARDSON, TX 75081-1872 |
| LTC, | LTC INTERNATIONAL INC,800 EAST CAMPBELL ROAD,,RICHARDSON, TX 75081-1872 |
| LTS MANAGED TECHNICAL SERVICES LLC, | (FKA LEDCOR TECHNICAL SERVICES INC.),ATTN: TOM LOFARO,6405 MIRA MESA BLVD., SUITE 100,SAN DIEGO, CA 92121 |
| LU, CHANG J, | 2708 NORTHRIDGE DR,,RICHARDSON, TX 75082 |
| LU, HONGFENG, | 3429 DANBURY LN,,PLANO, TX 75074 |
| LU, JAMES, | 3508 SAGE BRUSH TR.,,PLANO, TX 75023 |
| LU, JIANJUN, | 104 MONTELENA CT.,,MOUNTAIN VIEW, CA 94040 |
| LU, JOHN, | 309 HIGHLAND FAIRWAY LN.,WYLIE, TX 75098 |
| LU, MIN, | 103 PARTHENI COURT,,CARY, NC 27519 |
| LU, REBEKAH, | 121 IVY TREE PLACE,,CARY, NC 27519 |
| LU, SHANGLI, | 3100 VERBENA DR,,PLANO, TX 75075 |
| LU, SHANGLI, | 27 BERRY GLEN STREET,,NEPEAN, ON K2G 7A5 CANADA |
| LU, WENLAN, | 106 HIGHCREST RD,,ROSLINDALE, MA 02131 |
| LU, YIYUAN, | 2009 FALLS FARM XING,,RALEIGH, NC 276147895 |
| LUBBERS, THOMAS F, | 5607 GREEN CIRCLE DR,APT 1,,MINNETONKA, MN 55343 |
| LUBIC, STEVE, | 190 FAYETTE CITY ROAD,,PERRYOPOLIS, PA 15473 |
| LUBIN, ELLEN M, | 8312 SPRUCE MEADOWS,AVE,,LAS VEGAS, NV 89131 |
| LUBIN, MICHAEL H, | 1412 BEAR RIDGE CT,,KENNESAW, GA 30144 |
| LUBIN, PETER, | 649 PERIMETER DRIVE,,DOWNINGTOWN, PA 19335 |
| LUBIS, AFTAB, | 2046 NOTTINGHAM PLACE,,ALLEN, TX 75013 |
| LUBITZ, WAYNE E, | 15 NORMAN DRIVE,,GLASTONBURY, CT 06033 |
| LUBKE, JERRI, | 12509 TAPPERSFIELD COURT,,RALEIGH, NC 27613 |
| LUBNA AHMED, | 918 WHITE PINE PLACE,,POTOMAC, MD 20854 |
| LUBY, ELOUISE Y, | 1126 W 26TH CT,,RIVIERA BEACH, FL 33404 |
| LUC PAUL SICOTTE, | 1933 PEMBROOKE LANE,,MCKINNEY, TX 75070 |
| LUCARELLI, TATIANA, | 102 BAY VIEW DRIVE,,CHAPEL HILL, NC 27516 |
| LUCAS, ANDON, | 7 SEQUOIA ROAD,,WESTFORD, MA 01886 |
| LUCAS, GERALD E, | 207 REGENCY DRIVE,APT 545,,BLOOMINGDALE, IL 60108 |
| LUCAS, JAMES L, | 2111 AMHERST TR.,,CONYERS, GA 30208 |
| LUCAS, JAMES T, | 1121 WEST 23RD STREET,,UPLAND, CA 91784 |
| LUCAS, JOHN J, | 379 MIDDLE ST.,WEST NEWBURY, MA 01985 |
| LUCAS, JOHN, | 379 MIDDLE ST.,WEST NEWBURY, MA 01985 |
| LUCCIO, MARK, | 31 EVERBREEZE DR.,ERWINNA, PA 18920 |
| LUCE, GORDON D, | 3396 TRAVIS AVE.,,SIMI VALLEY, CA 93063 |
| LUCENT TECHNOLOGIES INC, | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE,NEW PROVIDENCE, NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC, | 600 MOUNTAIN AVE.,,NEW PROVIDENCE, NJ 07974-2008 |
| LUCENTE RAYMOND, CAREN, | 1777 CRYSTAL,UNIT# 603,,MT PROSPECT, IL 60056 |
| LUCERO, BENJAMIN L, | 1356 THISTLEWOOD CT,,SAN JOSE, CA 95121 |
| LUCERO, MARTIN, | 90 SHAWSHEEN RD.,,BILLERICA, MA 01821 |
| LUCES, MARLENE, | 13735 S.W. 27TH STREET,,MIRAMAR, FL 33027 |
| LUCEY, LINDA P, | 14307 GERONA CT.,,SAN DIEGO, CA 92129 |
| LUCEY, WILLIAM, | 10 FARVIEW AVE.,,SHREWSBURY, MA 01545 |
| LUCHINI ORTHOPEDIC SURGEONS INC, | 1481 CHAPEL ST.,,NEW HAVEN, CT 06511-4355 |
| LUCIA, JOE, | 19 EMERAL ST.,,TYNGSBOROUGH, MA 01879 |
| LUCIA, MICHAEL, | 450 BOLLINGER CANYON LANE APT 189,,SAN RAMON, CA 94582 |
| LUCILLE BRUNET, | 59 - 2 RUE COLVILLE,,HOWICK, QC J0S 1J0 CANADA |
| LUCILLE HARENDZA, | 1206 SWINGING GATE,,SAN JOSE, CA 95120 |
| LUCK JR, CARLETON M, | 6817 TAVERNIER CT,,APEX, NC 27502 |

| | |
|---|---|
| LUCKIE, DORIS, | 951 BRUCE CR.,ATLANTA, GA 30316 |
| LUCKINBILL, CHARLES R, | 25371 SOUTH 676 RD.,GROVE, OK 74344 |
| LUCKY NUMBER ONE DESIGN, | 499 GILMOUR STREET,,OTTAWA, ON K1R 5L3 CANADA |
| LUCOVSKY, STEVEN B, | 12435 W RED HAWK DRIVE,,PEORIA, AZ 85383 |
| LUDCHEN, DEBORAH, | 30 DUNBLAINE CR.,BRAMPTON, ON L6T 3H2 CANADA |
| LUDD, JERRELL, | 1510 FOLSOM LN.,MORRISVILLE, NC 275607459 |
| LUDD, JERRELL, | 634 FOLSOM LANE.,MORRISVILLE, NC 27560 |
| LUDFORD, JAMES, | 1965 STARLIGHT DR.,WACONIA, MN 55387 |
| LUDLOW, MICHAEL P, | 1344 SW 9TH STREET,,BOCA RATON, FL 33486 |
| LUDOVICO, ANTHONY, | 105 ALAMEDA CT.,LANCASTER, OH 43130 |
| LUDVIKSEN, JACK R, | 10616 LESLIE DRIVE,,RALEIGH, NC 27615 |
| LUDWIG, ERICH, | 5122 BELMONT AVENUE,,DALLAS, TX 75206 |
| LUDWIG, MARGI A, | 4701 SHADOW RIDGE CT.,HOLLY SPRINGS, NC 275409163 |
| LUDWIG, MELODIE A, | 825 NE 11TH AVE.,,PONPANO BEACH, FL 33060 |
| LUDWIG, ROBERT, | 7212 AVENUE RD.,WALBRIDGE, OH 43465 |
| LUE, JOHN A, | 1108-190 CLARK BLVD.,,BRAMPTON,  L6E4A8 CANADA |
| LUEG, WILLIAM, | 8200 SOUTHWESTERN BLVD,APT 1709,,DALLAS, TX 75206 |
| LUGAR, BRENDA W., | 2105 LITTLE ROGERS ROAD,,DURHAM, NC 27704 |
| LUGAR, BRENDA, | 2105 LITTLE ROGERS RD.,DURHAM, NC 27704 |
| LUGAR, JASON, | 4109 MAYNARD CIRCLE,,FRANKLINTON, NC 27525 |
| LUGINSKI, JOSEPH, | 985 E TIENKEN ROAD,,ROCHESTER HILLS, MI 48306 |
| LUGO, ANTHONY, | 6230 AUTRY MILL RD,,CUMMING, GA 30028 |
| LUI, WAI Y, | 113 ASHWYN COURT  D,,CARY, NC 27511 |
| LUIN, THOMAS J, | 2904 BARTON POINT DR.,AUSTIN, TX 78733 |
| LUIS-CASTILLO, MAYRA, | 6891 WINGED FOOT DR,,MIAMI, FL 33015 |
| LUKAS, YVONNE, | 6909 SHORECREST DR,,ROWLETT, TX 75089 |
| LUKASZEWSKI, PATRICIA, | 6009 BRASS LANTERN CT.,RALEIGH, NC 27606 |
| LUKE OSHAUGHNESSY, | 1503 ARVADA DR.,RICHARDSON, TX 75081-1923 |
| LUKE, LISA K, | 128 N HUMBOLDT ST,APT 19,,SAN MATEO, CA 94401 |
| LUKOMSKI, EDWARD F, | 1914 SANDI LANE,,SACHSE, TX 75048 |
| LUKOMSKI, EDWARD, | 1914 SANDI LANE,,SACHSE, TX 75048 |
| LUM, GERARD, | 1107 ELBURY DRIVE,,APEX, NC 27502 |
| LUMINENT, | 20550 NORDHOFF ST.,CHATSWORTH, CA 91311 |
| LUMINENTOIC, | 20550 NORDHOFF STREET,,CHATSWORTH, CA 91311-6113 |
| LUMSDEN, MARION, | 3141 MERRIANNE DRIVE,,RALEIGH, NC 27607 |
| LUNA, CATHY L, | 6556 REDMOND LANE,,NASHVILLE, TN 37211 |
| LUNA, ESTRELLITA, | 15944CAMINO CODORNIZ,,, CA 92127 |
| LUNA, IRMA, | 1718 ZAVALA DR.,,ALLEN, TX 75002 |
| LUNA, KATHLEEN, | 1004 HILLSDALE DR.,RICHARDSON, TX 75081 |
| LUNA, MILLIE, | 2613 HEADS AND TAILS LN,,MCKINNEY, TX 75071-3193 |
| LUNA, PEDRO C, | 3310 MADELEINE,,MCKINNEY, TX 75070-4741 |
| LUNA, THOMAS M, | 3031 MONTCLARE ST.,SACRAMENTO, CA 95821 |
| LUND, ARNOLD N, | 12956 WESTROCKSPRING,S LN,,HUNTLEY, IL 60142 |
| LUND, FRANK F, | 1133 RIVER RIDGE RD.,BOONE, NC 28607 |
| LUNDAHL, KRISTA, | 997 E GEDDES AVE,,CENTENNIAL, CO 80122 |
| LUNDBERG, ARTHUR P, | 50 TOAD RIDGE RD,,MIDDLEFIELD, CT 06455 |
| LUNDHILD, CLAUS, | 1619 WITHMERE WAY,,DUNWOODY, GA 30338 |
| LUNDY, BRENDA G, | 3349 LAWRENCE ST,,SCOTTDALE, GA 30079 |
| LUNDY, MAMIE, | 2220 N AUSTRALIAN AVE,APT 422,,WEST PALM BEACH, FL 33407 |
| LUNNISS, LEROY G, | 919 WEBSTER LN,,DESPLAINES, IL 60016 |
| LUNSFORD, JEFFREY, | 7013 TRAILS END ROAD,,MANASSAS, VA 20112 |
| LUNSFORD, LUDIE P, | 2712 SHENANDOAH AVE.,DURHAM, NC 27704 |
| LUNT, BARRY, | 1102 GRIMSWORTH LANE,,ALLEN, TX 75002 |
| LUNTER, MICHAEL S, | 2121 JAMIESON AVE,NUM 1702,,ALEXANDRIA, VA 22314-5715 |
| LUNZ, JOSEPH M, | 948 WALNUTWOOD RD,,COCKEYSVILLE, MD 21030 |
| LUO, BIN, | 1925 DOVE LANE,APT 100,,CARLSBAD, CA 92009 |
| LUO, CAROLYNE, | 322 LITTLETON ROAD,,HARVARD, MA 01451 |
| LUO, JIANJUN, | 2813 LAKEFIELD DR.,,WYLIE, TX 75098 |
| LUONG, GIAMMINH, | 1283 VICENTE DRIVE #210,,SUNNYVALE, CA 94086 |
| LUONG, TIMOTHY V, | 1634 RALENE CT.,SAN JOSE, CA 95131 |
| LUONG, TRI T, | 101 LANTANA CR.,CARY, NC 27513 |
| LUPATIN, MIKE A, | 2008 GOLF MANOR BLVD.,,VALRICO, FL 33594 |
| LUPO, JOSEPH J, | 643 WILSON AVE,,STATEN ISLAND, NY 10312 |
| LUQUIRE, DAVID H, | PO BOX 1177,,BURGAW, NC 28425 |
| LUSCOMBE, DAVID L, | 13506 CLARTON LN.,CYPRESS, TX 77429 |
| LUSIGNAN, LOUIS W, | 744 GOODWIN DRIVE,,PARK RIDGE, IL 60068 |
| LUSK, KENNETH, | 3917 JEWEL,,SACHSE, TX 75048 |
| LUSK, MICHAEL, | 1657 LUIKA PLACE,,CAMPBELL, CA 95008 |
| LUSTER, JANNIE M, | 6658 S OAKLEY,,CHICAGO, IL 60636 |
| LUSTO, WILLIAM J, | 21 CEDAR ST,,CHELMSFORD ST, MA 01824 |
| LUTHER, DAVID, | 924 FALCON DR.,,ALLEN, TX 75013 |
| LUTHER, GWEN, | 1508 FAIR OAKS DR.,RICHARDSON, TX 75081 |
| LUTHER, ROBERT, | 256 COX ST.,HUDSON, MA 01749 |

| | |
|---|---|
| LUTHI & CO LAW OFFICES, | AMERICA HOUSE PO BOX 33113,,TEL AVIV,  64927 ISRAEL |
| LUTHI AND COMPANY, | AMERICA HOUSE,35 SHAUL HAMELECH BLVD.,PO BOX 33113,TEL AVIV,  ISRAEL |
| LUTNER, RICHARD A., | 505 BETTY AVE.,,WORTHINGTON, MN 561871233 |
| LUTRON ELECTRONICS CO INC, | 7200 SUTER ROAD,,COOPERSBURG, PA 18036-1299 |
| LUTZ, ALAN G, | 511 RIVER BLUFFS,,WILLIAMSBURG, VA 23185 |
| LUTZ, KERRY, | 9629 COVEMEADOW DRIVE,,DALLAS, TX 75238 |
| LUTZ, MARCUS L, | 17357 SO OLD HWY 88,,CLAREMORE, OK 74017-1398 |
| LUTZ, MARY, | 8715 STANWOOD DR.,DALLAS, TX 75228 |
| LUTZ, PAUL M., | 4738 JOBE TRAIL,,NOLENSVILLE, TN 37135 |
| LUTZ, PAUL, | 4738 JOBE TRAIL,,NOLENSVILLE, TN 37135 |
| LUTZ, REGINA, | 1801 MARKET STREET, 9TH FLOOR,,PHILADELPHIA, PA 19103-1675 |
| LUU, CATHERINE T, | 10428 GLENCOE DR,,CUPERTINO, CA 95014 |
| LUU, LONG, | 647 ROYALWOOD COURT,,GRANDPRAIRIE, TX 75052 |
| LUVATA GRENADA LLC, | 3984 HWY 51 S,,GRENADA, MS 38901 |
| LUWEMBA, KASIFA K, | 5180 ROCKBOROUGH TRL,,NORCROSS, GA 30071 |
| LUX, JOHN, | 102 CUMULUS CT.,CARY, NC 27513 |
| LUXTON, MIKE, | 1365 MISSOURI AVE.,,ST. CLAIR, MO 63077 |
| LUZARRAGA, RAUL, | 3006 W AUTUMN RUN CR,,SUGARLAND, TX 77479 |
| LUZIUS, RONALD, | 5408 STAYSAIL CT.,RALEIGH, NC 27613 |
| LVL STUDIO INC, | 4200 BOUL ST-LAURENT,SUITE 1111,,MONTREAL, QC H2W 2R2 CANADA |
| LVL STUDIO INC, | 428 ST-PIERRE,BUREAU 101,,MONTREAL, QC H2Y 2M5 CANADA |
| LXE INC, | PO BOX 102129,,ATLANTA, GA 30368-0129 |
| LY, DAN T, | 6343 BLUE HERON LANE,,WARRENTON, VA 20187 |
| LY, DAVID, | 1552 CORTE REINA COMMON,,LIVERMORE, CA 94551 |
| LY, DO D, | 1120 SOUTH 22ND CT.,,WA 98055-4353 |
| LY, JAMES, | 10 TJ MULLANEY DR.,,RANDOLPH, MA 02368 |
| LY, PHUONG, | 2809 BARON DRIVE,,GARLAND, TX 75040 |
| LY, VICTOR C, | 1329 NEWBURY LN.,PLANO, TX 75025 |
| LY, VICTOR, | 1329 NEWBURY LN.,PLANO, TX 75025 |
| LY, XUONG C, | 2757 GLAUSER DR.,SAN JOSE, CA 95133 |
| LYDE, BRYAN, | 1221 RIVERWAY LN.,WYLIE, TX 75098 |
| LYDEN, JOSEPH, | 75-23 194TH ST.,FRESH MEADOWS, NY 11366 |
| LYELL, MIKE, | 2034 GLENWICK LN.,GARLAND, TX 75040 |
| LYLE, JAMES C, | 1611 MINUTEMAN,,COCO BEACH, FL 32931 |
| LYMAN, KEITH H, | 210 KAWATUSKA LANE,,LOUDON, TN 37774 |
| LYMAN, RONALD, | 19 CARDOZA AVENUE,,MOHEGAN LAKE, NY 10547 |
| LYMAN, WENDY L, | 404 GOOSEBERRY DRIVE,,HOLLY SPRINGS, NC 27540 |
| LYNA, MICHEL, | 1273 RUE FRANQUELIN,,LONUGUEUIL, PQ J4K1N9 CANADA |
| LYNCH JR, WILLIAM J, | 101 HILLSIDE DR,,HARMONY, PA 16037 |
| LYNCH, CLIFTON, | 5512 NORTH HILLS DRIVE,,RALEIGH, NC 27612 |
| LYNCH, DARLENE, | 5108 JEKINS COVE,,AUSTIN, TX 78730 |
| LYNCH, FRANKLIN A, | 2528 OAKES PLANTATION DR,,RALEIGH, NC 27610-9328 |
| LYNCH, FRANKLIN, | 2528 OAKES PLANTATION DR,,RALEIGH, NC 27610-9328 |
| LYNCH, JEFFREY, | 204 CROSSWAY LN,,HOLLY SPRINGS, NC 27540 |
| LYNCH, KATHLEEN P, | 11 MARLIN RD,,WEST ROXBURY, MA 02132 |
| LYNCH, LINDA A, | 1328B STRATFORD AVE.,NASHVILLE, TN 37216 |
| LYNCH, MARK, | 503 LITTLE CREEK ROAD,,LYNCHBURG, VA 24502 |
| LYNCH, MICHAEL, | 108 BRENTWOOD CT.,ALLEN, TX 75013 |
| LYNCH, PAMELA, | 2900 SAINT THERESA,,BRONX, NY 10461 |
| LYNCH, SCOTTIE, | 4 BAY RIDGE CT.,DURHAM, NC 27713 |
| LYNCH, WARREN P, | 1515 24TH AVENUE,,SAN FRANCISCO, CA 94122 |
| LYNCH-GALVIN, ROBERT, | 38 NORTH AVE.,MELROSE, MA 02176 |
| LYNHAM, SUSAN L, | 163 BUCKINGHAM DRIVE,,REHOBOTH BEACH, DE 19971 |
| LYNHAM, SUSAN, | 163 BUCKINGHAM DRIVE,,REHOBOTH BEACH, DE 19971 |
| LYNN GARRICK, | 13330 RAVENS CAW,,CYPRESS, TX 77429 |
| LYNN LINCOLN SARKO ESQ., | DAVID COPLEY ESQ.,KELLER ROHRBACK LLP,1201 THIRD AVENUE, SUITE 3200,SEATTLE, WA 98101-3052 |
| LYNN M RABON, | 1226 MELISSA DRIVE,,ROANOKE, TX 76262 |
| LYNN MARPLE, | 2409 LAWNMEADOW DR.,RICHARDSON, TX 75080 |
| LYNN, DAVID A, | 7811 PENCROSS LN,,DALLAS, TX 75248 |
| LYNN, REBECCA, | 2707 SHADY GROVE RD,,DURHAM, NC 27703 |
| LYNTON, DALE W, | 152 STILLWATER CIRCL,E,,JUPITER, FL 33458 |
| LYNX PHOTO NETWORKS, | 13 HAMELAHA STREET,,ROSH-HAAYIN,  48091 ISRAEL |
| LYNX PHOTONIC NETWORKS, | 6303 OWENSMOUTH AVENUE,10TH FLOOR,,WOODLAND HILLS, CA 91367 |
| LYNX UK LTD, | UNIT 4 TOWERGATE INDUSTRIAL PK,,ANDOVER,  SP10 3BB GREAT BRITAIN |
| LYON, BENNESA, | 21 STONE MARSHELL ROAD,,VAN ALSTYNE, TX 75495 |
| LYON, JOYCE, | 2 REDEAR PL,,DURHAM, NC 27703 |
| LYON, LINDA F, | 1401 S. KINGS HWY.,APT. #5,,MYRTLE BEACH, SC 29577 |
| LYON, MARY, | 5758 WILDLIFE ROAD,,CASTALIA, NC 27816 |
| LYON, ROBERT, | 3704 BRIDGETON PARK DRIVE,,RALEIGH, NC 27612 |
| LYONS, CYNTHIA J, | 100 BART ST.,RALEIGH, NC 27610 |
| LYONS, JEFFERY, | 113 WESTCOTT CT.,HOLLY SPRINGS, NC 27540 |
| LYONS, KEVIN, | 112 WEST DR.,NORTH MASSAPEQUA, NY 11758 |
| LYRECO OFFICE PRODUCTS, | 875 MIDDLEFIELD RD,,SCARBOROUGH, ON M1V 4Z5 CANADA |

| | |
|---|---|
| LYRETTE, MARIE EVE, | 35 RUE PERRON,,LA PRAIRIE, PQ J5R 5Z5 CANADA |
| LYSE TOUSIGNANT INC, | 8050 BOUL DU ST LAURENT #1205,,BROSSARD, QC J4X 2P1 CANADA |
| LYTLE, ALAN, | 1471 FAIRMILE COURT,,MISSISSAUGA, ON L5J 3E9 CANADA |
| LYTLE, EDITH M, | PO BOX 281852,,NASHVILLE, TN 37228 |
| LYTLE, JOHN, | 8341 DOMINICA PL,,WELLINGTON, FL 33414 |
| LYTLE, JOHN, | 8341 DOMINICA PL,,WELLINGTON, FL 334146457 |
| LYTLE, MICHAEL F, | 7901 PINECREST ROAD,,RALEIGH, NC 27613 |
| LYTLE, MICHAEL, | 7901 PINECREST ROAD,,RALEIGH, NC 27613 |
| LYTTLE, LANCE, | 115 48 131 ST,,SO OZONE PARK, NY 11420 |
| LYUBARSKIY, ALEXANDER, | 4413 PEARL CT,,PLANO, TX 75024 |
| M & T MACHINING LTD, | 50 SLACK ROAD,,OTTAWA, ON K2G 3N3 CANADA |
| M ANN ANDERSON, | 101 EAST MAIN STREET,,PILOT MOUNTAIN, NC 27041-0093 |
| M B FOSTER ASSOCIATES LIMITED, | PO BOX 34960,,SEATTLE, WA 98124 |
| M G MAND, | 618 BERWICK ROAD,,WILMINGTON, DE 19803-2204 |
| M JUDY WONG, | 1410 SUMMERPLACE DR,,ALLEN, TX 75002 |
| M WAVE INC, | 11533 FRANKLIN AVE,,FRANKLIN PARK, IL 60131-1107 |
| M WELLES & ASSOCIATES INC, | 318 W. GRAND AVE,SUITE 301,,CHICAGO, IL 60610-4121 |
| M&C ASSOCIATES LLC, | KRISTEN SCHWERTNER,JOHN WISE,3920 VETERANS MEMORIAL HIGHWAY,BOHEMIA, NY 11716-1074 |
| M&C ASSOCIATES LLC, | 4250 VETERANS MEMORIAL HWY,,HOLBROOK, NY 11741-4021 |
| M&C ASSOCIATES LLC, | 3920 VETERANS MEMORIAL HIGHWAY,SUITE 7,,BOHEMIA, NY 11716-1074 |
| M&I MARSHALL & ILSLEY BANK, | C/O ADP PROXY SERVICES,51 MERCEDES WAY,,EDGEWOOD, NY 11717 |
| M-R CHEFS LLC, | 526 MAIN ST,,AVON BY THE SEA, NJ 07717-1060 |
| M-SYSTEMS INC, | 601 MCCARTHY BLVD,,MILPITAS, CA 95035 |
| M-SYSTEMS INC, | 555 N. MATHILDA AVENUE,,SUNNYVALE, CA 94085-3503 |
| M1 COMMUNICATIONS, | 4 INGLENOOK COURT,,CALEDON, ON L7C 1G7 CANADA |
| M1 PROFESSIONAL SERVICES INC, | PO BOX 1032,,COOKSTOWN, ON L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC, | PO BOX 1032,,COOKSTOWN, ON L0L 1L0 CANADA |
| M1 PROFESSIONAL, | M1 PROFESSIONAL SERVICES INC,PO BOX 1032,,COOKSTOWN,  L0L 1L0 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM, | 4229 GARLOCK ST,,SHERBROOKE, QC J1L 2C8 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM, | 4283 GARLOCK STREET,,SHERBROOKE, QC J1L 2C8 CANADA |
| MA, ALAN, | 42037 VIA SAN GABRIEL,,FREMONT, CA 94539 |
| MA, CHEN-CHEN, | 7921 CONSTITUTION DR,,PLANO, TX 75025 |
| MA, DICK, | 1438-104 STREET,,, AB T6J 5R6 CANADA |
| MA, HUEY SHENG, | 10556 MERRIMAN RD,,CUPERTINO, CA 95014 |
| MA, JIAYIN, | 33 FOX HOLLOW,,RENSSELAER, NY 12144 |
| MA, JUNHUI, | 102 GREYGATE PL,,CARY, NC 27511 |
| MA, MY T, | 750 N KING RD,APT #1113,,SAN JOSE, CA 95133 |
| MA, PATRICK S, | 7921 CONSTITUTION DR,,PLANO, TX 75025 |
| MA, PATRICK, | 7921 CONSTITUTION DR,,PLANO, TX 75025 |
| MA, STEPHEN H, | 1097 CLEMATIS DRIVE,,SUNNYVALE, CA 94086 |
| MA, WEI M, | 758 CLARA VISTA AVE,,SANTA CLARA, CA 95050 |
| MA, YUE, | 4513 BURNHILL DR,,PLANO, TX 75024 |
| MAAS, KENNETH A, | 601 N FULTON ST,,OJAI, CA 93023 |
| MABC - MID-ATLANTIC BUSINESS, | 701 PORT CENTRE PARKWAY,,PORTSMOUTH, VA 23704 |
| MABE, GLENDA K, | 1106 COUNTRYSIDE DR,,HIGH POINT, NC 27265 |
| MABE, GLENDA, | 1106 COUNTRYSIDE DR,,HIGH POINT, NC 27265 |
| MABEE, KENT, | 3945 41ST AVE SOUTH,,MINNEAPOLIS, MN 55406 |
| MABEL COOPERATIVE TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,214 N MAIN,MABEL, MN 55954-0368 |
| MABEL COOPERATIVE TELEPHONE COMPANY, | 214 N MAIN,PO BOX 368,,MABEL, MN 55954-0368 |
| MABEY, CYNTHIA, | 3 SUNRISE TERR,,PLAISTOW, NH 03865 |
| MAC PRO SYSTEMS & SOFTWARE INC, | 1160 A BLOSSOM HILL ROAD,,SAN JOSE, CA 95118 |
| MACADAMIAN TECHNOLOGIES INC., | 700 INDUSTRIAL AVENUE, SUITE 220,,OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES, | 700 INDUSTRIAL AVENUE,,OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES, | 700 INDUSTRIAL AVENUE,,OTTAWA, ON K1G 0Y9 CANADA |
| MACADAMIAN, | MACADAMIAN TECHNOLOGIES,700 INDUSTRIAL AVENUE,,OTTAWA,  K1G 0Y9 CANADA |
| MACADAMS, GENE, | 110 SOUTH UPHAM COURT,,LAKEWOOD, CO 80226 |
| MACALLISTER, SIDNEY, | 8108 PURPLE MARTIN WAY,,MCKINNEY, TX 75070 |
| MACALUSO, PETER, | 3709 GARDENIA LANE,,MCKINNEY, TX 75070 |
| MACAPULAY, SALLY Y, | P.O. BOX 360303,,MILPITAS, CA 95036 |
| MACAPULAY, SALLY, | P.O. BOX 360303,,MILPITAS, CA 95036 |
| MACARTHUR, DAVID, | 3317 SE 57TH,,OKLAHOMA CITY, OK 73135 |
| MACASKILL, NORMAN, | 16583 FERRIS AVE.,,LOS GATOS, CA 95032 |
| MACDADE, MICHAEL, | 1020 STEELHORSE DRIVE,,FUQUAY-VARINA, NC 27526 |
| MACDONALD & COMPANY, | 204 LAMBERTY ST.,WHITEHORSE, YT Y1A 3T2 CANADA |
| MACDONALD JR, JOHN D, | 325 N RALEIGH FARMS,RD,,YOUNGSVILLE, NC 27596 |
| MACDONALD, BRIAN, | 6480 OAK VALLEY DR,,CUMMING, GA 30040 |
| MACDONALD, BRIAN, | 376-33C SUMMERLAND,,WORCESTER, MA 01607 |
| MACDONALD, BRUCE H, | 5920 MAGNOLIA MILL COURT,,NORCROSS, GA 30092 |
| MACDONALD, GEORGE W, | 8 FEAD ST,APT 904,,ORANGEVILLE,  L9W3X4 CANADA |
| MACDONALD, JASON, | 20 TANGLEWOOD PARK DR,,HAVERHILL, MA 01830 |
| MACDONALD, JAY W, | 102 ABORFIELD CT,,CARY, NC 27513 |
| MACDONALD, JOHN D, | 132 JACKS DR,,YOUNGSVILLE, NC 27596 |
| MACDONALD, JOHN R, | 1000 LANTANA UNIT 609,,PORT ARANSAS, TX 78373 |

| | |
|---|---|
| MACDONALD, KENNETH, | 376 N ELMS ST.,WEST BRIDGEWATER, MA 02379 |
| MACDONALD, MARK, | 43 WHITE PLAINS AVE.,LONDONDERRY, NH 03053 |
| MACDONALD, TARA, | 966 TERRACE TRACE,,LAWRENCEVILLE, GA 30044 |
| MACDOUGALL, ALAN R, | 208 MOCCASIN TR NO.,JUPITER, FL 33458 |
| MACDOWALL, TIMOTHY B, | 1055 HAMPSHIRE LANE,,ELGIN, IL 60120 |
| MACE, JOHN, | 52 ESOPUS DRIVE,,CLIFTON PARK, NY 12065 |
| MACGREGOR, STEVEN, | 695 O'HARA DRIVE,,LUCAS, TX 75002 |
| MACH, MICHELLE, | 316 SUNCREEK DRIVE,,ALLEN, TX 75013 |
| MACHADO MEYER SENDACZ E OPICE, | RUA DA CONSOLACAO 247,,SAO PAULO,  01301-903 BRAZIL |
| MACHADO, STEPHANIE, | 13070 RHO PENSAQUITO,BLVD #2,,SAN DIEGO, CA 92129 |
| MACHALICEK, REBECCA, | 4708 RUSTIC RIDGE,,SACHSE, TX 75048 |
| MACHBUB, SHMUEL, | 5739 MAPLESHADE LANE,,, TX 75252 |
| MACHCINSKI, ANTHONY C, | 68 S MIDLAND AVE.,KEARNY, NJ 07032 |
| MACHO, JOSE R, | 7210 N BLOSSOM AVE.,,TAMPA, FL 33614 |
| MACIAS, ALBERT, | 547 POPLAR LN.,IRVING, TX 75063 |
| MACIAS, MICHAEL, | 125 SILCREEK DR.,SAN JOSE, CA 95116 |
| MACIAS, SCOTT, | 2635 NW 26 CIRCLE,,BOCA RATON, FL 33431 |
| MACIAS, THOMAS J, | 1467 CALLE MARBELLA,,OCEANSIDE, CA 92056 |
| MACIK, KEITH, | 230 LAKE WICHITA DR.,,WYLIE, TX 75098 |
| MACINA, JOHN L, | 1350 GLACIER PKWY.,ALGONQUIN, IL 60102 |
| MACINNIS, PETER R, | 15 HARDY RAOD,,LONDONDERRY, NH 03053 |
| MACIVER, RALPH, | 116 HONEYCOMB LANE,,MORRISVILLE, NC 27560 |
| MACIVOR, ANGELINE T, | 1502-50 PRINCE ARTHUR AVENUE,,TORONTO,  M5R1B5 CANADA |
| MACK, DAVID J, | 27 QUAKER MTG HOUSE,RD,,HONEOYE FALLS, NY 14472 |
| MACK, DELORES, | 2508 KINGDOM WAY,,DURHAM, NC 27704 |
| MACK, EDWARD B, | 591 S 1ST PLACE,,SHOW LOW, AZ 85901 |
| MACK, TYRELL, | 14811 WEST ROAD,NUMBER 2203,,HOUSTON, TX 77095 |
| MACKALL, THOMAS E, | 6448 MARGUERITE,,NEWARK, CA 94560 |
| MACKAY, ANTHONY G, | 1301 EDGEWOOD PL.,NASHVILLE, TN 37026 |
| MACKAY, E JOHN, | 13938 180TH AVE NE,,REDMOND, WA 98052 |
| MACKAY, EDWARD JOHN, | 13938 180TH AVE NE,,REDMOND, WA 98052 |
| MACKAY, EVA, | 181 BERKELEY ROAD,,NORTH ANDOVER, MA 01845 |
| MACKAY, JOHN, | 141 242ND AVENUE,,SAMMAMISH, WA 98074 |
| MACKEAN, GORDON C, | 6138 CASTELLO DR.,SAN JOSE, CA 95120 |
| MACKENZIE FINANCIAL CORP, | 150 BLOOR STREET WEST,,TORONTO, ON M5S 3B5 CANADA |
| MACKENZIE FINANCIAL, | 180 QUEEN STREET WEST,,TORONTO, ON M5V 3K1 CANADA |
| MACKENZIE, MARK, | 5404 CRYSTAL CT.,MCKINNEY, TX 75070 |
| MACKEY, DANIEL, | 41 TRUMAN DRIVE,,RANDOLPH, MA 02368 |
| MACKEY, ERIC B, | 625 RIDGEMONT DR.,ALLEN, TX 75002 |
| MACKEY, NANCY L, | 625 RIDGEMONT DR.,ALLEN, TX 75002 |
| MACKEY, SUSAN, | 565 FREESTONE DRIVE,,ALLEN, TX 75002-4119 |
| MACKEY, WILLIAM C, | 11811 DEBBIE LN.,GARDEN GROVE, CA 92840 |
| MACKIE MOVING SYSTEMS CORPORATION, | 933 BLOOR STREET WEST,,OSHAWA, ON L1J 5Y7 CANADA |
| MACKIEL, JOAN, | 44 BOSTON AVENUE,,NORTH ARLINGTON, NJ 07031 |
| MACKIN, GARY T, | 1 BARRETT DRIVE,,SWANSEA, IL 62229 |
| MACKINNON, PETER, | 706 BANDERA DRIVE,,ALLEN, TX 75013 |
| MACKLENAR, SCOTT A, | 5719 BEARS PAW CT.,WESTERVILLE, OH 43081 |
| MACKLENAR, TIM, | 3012 PALMTREE DR.,MCKINNEY, TX 75070 |
| MACKO, TREVOR, | 39 TADMUCK RD.,WESTFORD, MA 01886 |
| MACLAREN, PETER J, | 1496 WEST HILL RD.,WARREN, VT 05674 |
| MACLEAN, ALINA R, | 6912 APRIL WAY CIRCL,E.,PLANO, TX 75023 |
| MACLEAN, TERRY W, | P.O. BOX 1759,,TUALATIN, OR 97062 |
| MACLEAN, THOMAS J, | 37953 PALMER DRIVE,,FREMONT, CA 94536 |
| MACLEOD, PAULA S, | 5511 NEWHALL RD.,DURHAM, NC 27713 |
| MACLIN, MILDRED D, | 7835 S MUSKEGON,,CHICAGO, IL 60649 |
| MACMILLAN, PHILIP, | 65 OLD YANKEE RD.,HAVERHILL, MA 01832 |
| MACMULLEN, SCOTT D, | 504 ANDALUSIAN RD.,SCHWENKSVILLE, PA 19473 |
| MACMULLEN, W JOHN, | PO BOX 13721,,RTP, NC 27709 |
| MACNAIR, DAVID J, | 788 MAYTEN TREE CT.,,SUNNYVALE, CA 94086 |
| MACNAUGHT III, HAROLD, | 12508 SILVERBIRCH LN.,LAUREL, MD 20708 |
| MACNAUGHTON, CAROL D, | 2212 CAMINO ALTO,,AUSTIN, TX 78746 |
| MACNEIL, F, | 1903 BARCLAY PL.,,RICHARDSON, TX 75081 |
| MACNEIL, F, | 1611 AURORA DR.,RICHARDSON, TX 75081 |
| MACNEIL, F. BRUCE, | 1903 BARCLAY PL.,,RICHARDSON, TX 75081 |
| MACNEIL, LEONARD, | 71 SQUIRE SHALER LANE,,LANCASTER, MA 01523 |
| MACPHEE, DAVID M, | 13 LONGACRE DR.,COLLEGEVILLE, PA 19426 |
| MACPHERSON LESLIE & TYERMAN, | 1500 1874 SCARTH ST.,,REGINA, SK S4P 4E9 CANADA |
| MACQUARIE EQUIPMENT FINANCE LLC, | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2285 FRANKLIN RD,BLOOMFIELD HILLS, MI 48302-0364 |
| MACQUARIE EQUIPMENT FINANCE LLC, | 2285 FRANKLIN RD,,BLOOMFIELD HILLS, MI 48302-0364 |
| MACRAIGOR SYSTEMS LLC, | PO BOX 471008,,BROOKLINE VILLAGE, MA 02445 |
| MACRES, GEORGIA, | 5814 KEENEY,,MORTON GROVE, IL 60053 |
| MACRO4 INC, | PO BOX 19157,,NEWARK, NJ 07195-0157 |
| MACRONIX AMERICA INC, | 680 NORTH MCCARTHY BLVD,,MILPITAS, CA 95131-2313 |

| | |
|---|---|
| MACROSOFT INC, | 2 SYLVAN WAY 3RD FLOOR,,PARSIPPANY, NJ 07054 |
| MACROVISION CORPORATION, | 6047 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| MACROVISION CORPORATION, | DEPT 05240,PO BOX 39000,,SAN FRANCISCO, CA 94139-5240 |
| MACROVISION CORPORATION, | 2830 DE LA CRUZ BOULEVARD,,SANTA CLARA, CA 95050 |
| MACTEL COMMUNICATIONS INC, | 32 KERN ROAD,,TORONTO, ON M3B 1T1 CANADA |
| MAD CITY BROADBAND, | KRISTEN SCHWERTNER,PETRA LAWS,10 EAST DOTY STREET,MADISON, WI 53703-3354 |
| MAD CITY BROADBAND, | 10 EAST DOTY STREET,SUITE 201,,MADISON, WI 53703-3354 |
| MADAN, SANDEEP, | 18926 3RD DRIVE SE,,BOTHELL, WA 98012 |
| MADAN, VINAY, | 445 WEST MAGNOLIA CI,,ALPHARETTA, GA 30005 |
| MADANI, SHOJAEDDIN, | 15554 MOUNTAIN VIEW LANE,,FRISCO, TX 75035 |
| MADDEN, DAVID H, | 8308 46TH AVE N,,NEW HOPE, MN 55428 |
| MADDIN, WILLIAM R, | 10721 TRAPPERS CREEK,DRIVE,,RALEIGH, NC 27614 |
| MADDIN, WILLIAM, | 10721 TRAPPERS CREEK DR,,RALEIGH, NC 27614 |
| MADDIREDDI, SATHEESH, | 1800 E. SPRING CREEK PKWY.  APT # 1522,,PLANO, TX 75074 |
| MADDIX, INA M, | 815 N 6TH ST,,NASHVILLE, TN 37207 |
| MADDIX, INA, | 815 N 6TH ST,,NASHVILLE, TN 37207 |
| MADDOX, HELEN R, | 436 SHERRON ROAD,,DURHAM, NC 27703 |
| MADDOX, R.LAWRENCE H, | 10912 HILLSIDE OAK,LN,,AUSTIN, TX 78750 |
| MADDOX, RANDY, | 3260 RIVERHILL COURT,,CUMMING, GA 30041 |
| MADDRY, SHIRLEY, | 2519 RIDDLE RD,,DURHAM, NC 27703 |
| MADEIROS, COLLETTE K, | 21071 FOOTHILL BLVD,,HAYWARD, CA 94541 |
| MADEKA, RAJESH, | 3204 DEEP SPRINGS DR.,,PLANO, TX 75025 |
| MADELEINE CANTIN, | NOTAIRE FRANCOIS COMEAU,422 RUE GERMAIN,,ST LEONARD D' ASTON, QC J0C 1M0 CANADA |
| MADELEINE COURTEMANCHE, | 101-148 JOS CHARLES COALLIER,,ST JEAN SUR RICHELIEU, QC J2W 2Y1 CANADA |
| MADELEINE MONETTE, | 2 CHARLTON STREET,,NEW YORK, NY 10014 |
| MADELEINE MONETTE, | MADELEINE MONETTE,2 CHARLTON STREET,,NEW YORK, NY 10014 |
| MADER JR, JACQUES D, | 822 BONNIE CT.,,MURPHY, TX 75094 |
| MADER JR, JACQUES, | 822 BONNIE CT.,,MURPHY, TX 75094 |
| MADER, JOE, | 958 FISHER AVE,,OTTAWA,  K1Z6P4 CANADA |
| MADER, THOMAS E, | 6617 SHOAL FOREST COURT,,PLANO, TX 75024 |
| MADI, HAMID, | 8145 RHIANNON ROAD,,RALEIGH, NC 27613 |
| MADIGAN, ELIZABETH, | 7903 SCHUYLER CT.,,ANNANDALE, VA 22003 |
| MADILL, WILLIAM, | 3908 STERLING RIDGE LN,,DURHAM, NC 27707 |
| MADISON COUNTY BOARD OF EDUCATION, | 550 S KEENELAND DR,,RICHMOND, KY 40475-3232 |
| MADISON COUNTY OF, | 538 S MAIN STREET,,MADISON, VA 22727-3084 |
| MADISON COUNTY SALES TAX DEPARTMENT, | ,,, AL |
| MADISON COUNTY SALES TAX DEPARTMENT, | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE,,HUNTSVILLE, AL 35801-4820 |
| MADISON COUNTY TELEPHONE COMPANY, | 113 COURT ST,DRAWER D,,HUNTSVILLE, AR 72740 |
| MADISON RIVER TELEPHONE CO LLC, | 103 S 5TH ST,,MEBANE, NC 27302-2701 |
| MADISON TELEPHONE COMPANY, | PO BOX 29,,STAUNTON, IL 620880029 |
| MADISON TELEPHONE COMPANY, | 118 EAST STATE,PO BOX 158,,HAMEL, IL 62046-0158 |
| MADISON, MARK D, | 348 DOERSCH TRL.,,SEYMOUR, WI 54165 |
| MADISON, ROBERT T, | 913 WALKERTOWN DRIVE,,RALEIGH, NC 27614 |
| MADISON, SUZANNE, | 158 POST HILL ROAD,,BRANDON, MS 39042 |
| MADISON, WESLEY S, | 1307 SIPPIHAW DR,,FUQUAY-VARINA, NC 27526 |
| MADONIA, LENA C, | 835 E KINGSPOINT DR,,ADDISON, IL 60101 |
| MADOR, LORRAIN, | 601 PINE BEACH,,DORVAL, PQ H9P 2J9 CANADA |
| MADRIAGA, AMADOR M, | 1031 N ROSE STREET,,ESCONDIDO, CA 92027 |
| MADRIGAL, RICHARD M, | 863 GATEVIEW DR,,SAN JOSE, CA 95133 |
| MADSEN, CLINT, | 2212 MAUMELLE DR.,,PLANO, TX 75023 |
| MADSEN, KENNETH P, | 1030 WILD DUNES CIRCLE,,WILMINGTON, NC 28411 |
| MAENPAA, TIMOTHY E, | 1705 CARLINGTON CT.,,GRAYSON, GA 30017 |
| MAENPAA, TIMOTHY, | 1705 CARLINGTON CT.,,GRAYSON, GA 30017 |
| MAGADI, DIWAKAR, | 2757 BLAINE COURT,,SAN JOSE, CA 95125 |
| MAGAZINE TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,40 S WOOD ST,MAGAZINE, AR 72943-0596 |
| MAGAZINE TELEPHONE COMPANY, | 40 S WOOD ST,PO BOX 596,,MAGAZINE, AR 72943-0596 |
| MAGBEE II, G FLETCHER, | 7101 CHASE OAKS BLVD,,PLANO, TX 75025 |
| MAGDALENA GOMEZ, | 22 - 406 AVE DES PINS OUEST,,MONTREAL, QC H2W 1S2 CANADA |
| MAGDALENO, FLORENCE M, | 2138 PRENTISS DR,,DOWNERS GROVE, IL 60516 |
| MAGEE III, EDWIN W, | 40 ALISON AVE.,,NAUGATUCK, CT 06770 |
| MAGEE JR, WARREN F, | 75 FONTAINE ST,,MARLBOROUGH, MA 01752 |
| MAGEE, BRIAN, | 107 DUNHAGAN PL.,,CARY, NC 27511 |
| MAGEE, JOHN C, | 88 WARRIOR RD,,DREXEL HILL, PA 19026 |
| MAGERS, DEBORAH L, | 142 WESTCHESTER WAY,,BATTLE CREEK, MI 49015 |
| MAGGANMANE, HARISH, | 5404 LEAN AVE, APT # 202,,SAN JOSE, CA 95123 |
| MAGGIOLO, SCOTT, | 4913 ROYAL TROON DR,,RALEIGH, NC 27604 |
| MAGGS, WILLIAM B, | 6148 COUNTY RD 76,,MT GILEAD, OH 43338 |
| MAGINLEY, RONALD J, | 621 JOHN CLOSE,,MURPHY, TX 75094 |
| MAGINN, LEONARD J, | 2501 BARTON AVENUE,,NASHVILLE, TN 37212 |
| MAGIRUS - SPAIN, | VIA DE LOS POBLADOS 1,PARQUE EMPR ALVENTO EDIF D 6FLOOR,,MADRID,  28033 SPAIN |
| MAGIRUS INTERNATIONAL GMBH, | EICHWIESENRING 9,,STUTTGART,  70567 GERMANY |
| MAGIRUS INTERNATIONAL GMBH, | EICHWIESENRING 9,,STUTTGART,  70567 GERMANY |
| MAGNA INTERNATIONAL INC, | 337 MAGNA DR,,AURORA, ON L4G 7K1 CANADA |

| | |
|---|---|
| MAGNA PRODUCTS CORPORATION, | 777 MT READ BLVD.,ROCHESTER, NY 14606-2129 |
| MAGNANTE, MICHAEL M, | 24 BISHOP STREET,,STATEN ISLAND, NY 10306 |
| MAGNETEK INC, | MAGNETEK INDUSTRIAL CONTROLS,21790 NETWORK PLACE,,CHICAGO, IL 60673-1217 |
| MAGNETEK INC, | PO BOX 730048,,DALLAS, TX 75373-0048 |
| MAGNETEK INCORPORATED, | 2025 ROYAL LANE,,DALLAS, TX 75229-7200 |
| MAGNITUDE ELECTRONICS LLC, | 926 BRANSTEN ROAD,,SAN CARLOS, CA 94070 |
| MAGNO, DOUGLAS J, | 3762 ALDER CT.,,HOFFMAN ESTATES, IL 60195 |
| MAGNO, GREGORY, | 53-44 69TH ST.,,MASPETH, NY 11378 |
| MAGOS, SILVESTRE, | 1959 NOTRE DAME COURT,,TRACY, CA 95377 |
| MAGRI, JEFFREY J, | 54 WILDEY ST,UNIT 5,,TARRYTOWN, NY 10591 |
| MAGUIRE, THOMAS, | 9 CANDLEWOOD ROAD,,NEW FAIRFIELD, CT 06812 |
| MAGYAR TELEKOM NYRT., | HUNGARY 1013 BUDAPEST,KRISZTINA KRT. 55.,, |
| MAH, CHARLES C, | PO BOX261554,,PLANO, TX 75026-9066 |
| MAHAJAN, MOHIT, | 26601 W. AGOURA ROAD,,CALABASAS, CA 91302 |
| MAHALE, PRITI, | 2821 LUKENBACH DR.,PLANO, TX 75074 |
| MAHALINGAM, SUDHIR, | C-302 ADARSH NIVAS APARTMENTS,70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6,,BANGALORE,  560078 IND |
| MAHAN, TIMOTHY J, | 400 MEADOWRUE,,BATAVIA, IL 60510 |
| MAHANTY, SURESH D, | 1265 LAKESIDE DRIVE,APT 1168,,SUNNYVALE, CA 94085 |
| MAHAREDDY, AJIT, | 450 OAK GROVE DRIVE, #106,,SANTA CLARA, CA 95054 |
| MAHASOOM, RISHAD, | 4242 N CAPISTRANO #143,,DALLAS, TX 75287 |
| MAHDI, MASUD A, | 245 E 44TH STREET,APT 22A,,NEW YORK, NY 10017 |
| MAHENDRA, MANISHA, | 6512 MIMMS DRIVE,,DALLAS, TX 75252 |
| MAHER, RICHARD C, | 2008 EAST 29 ST,,BROOKLYN, NY 11229 |
| MAHESH, AL, | 3055 NW 84TH AVENUE,,MIAMI, FL 33122 |
| MAHIN, DUANE I, | 10355 DOVER ST,APT 1425,,WESTMINSTER, CO 80021 |
| MAHN, JEFFREY, | 38 BUNKER HILL LANE,,QUINCY, MA 02169 |
| MAHN, JOSEPH H, | 12225 WINDING OAK TR.,,ALPHARETTA, GA 30202 |
| MAHONE, MARY, | 2560 B PICARDY CR N,,COLLEGE PARK, GA 30349 |
| MAHONEY, ADRIENNE, | 7714 SWARTHMORE ROAD,,WOODSTOCK, IL 60098 |
| MAHONEY, CHERYL J, | 336 BALL ST.,NORTHBORO, MA 01532 |
| MAHONEY, CHRISTOPHE, | 5305 MARDJETKO DR.,HOFFMAN ESTATES, IL 60192 |
| MAHONEY, JEROME J, | 539 CARRIAGE HOUSE LN,,HARLEYSVILLE, PA 19438 |
| MAHONEY, JEROME, | 539 CARRIAGE HOUSE LN,,HARLEYSVILLE, PA 19438 |
| MAHONEY, JOHN A, | 822 LAKE EVALYN DR,PO BOX 470218,,CELEBRATION, FL 34747-0218 |
| MAHONEY, JOHN, | 7000 LONE OAK PLACE,,RALEIGH, NC 27615 |
| MAHONEY, SUZANNE C, | 62 CRYSTAL STREET,,HAVERHILL, MA 01832 |
| MAHRER, JAMES, | 1711 QUIMBY,,SAN JOSE, CA 95122 |
| MAHYAR RAHMATIAN, | 62 CLUB DR.,SAN CARLOS, CA 94070 |
| MAI, ANNETTE, | 3267 LAC BLEU CT.,SAN JOSE, CA 95148 |
| MAI, CHAD, | 8343 DEL RIO RD,,FALCON, CO 80831 |
| MAI, KELVIN, | 9725 STRIPLING DR.,KELLER, TX 76248 |
| MAI, PHAN, | 3267 LAC BLEU CT.,SAN JOSE, CA 95148 |
| MAI, PHUONG L, | 2744 ENSIGN AVENUE N,,NEW HOPE, MN 55427 |
| MAI, UY V, | 1028 GLITHERO CT,,, CA 95112 |
| MAIER, JOHN H, | 103 ANNISTON COURT,,HUBERT, NC 28539 |
| MAIER, LONNIE, | 3041 NE 46TH STREET,,FT. LAUDERDALE, FL 33308 |
| MAIFERT, ROGER C, | 6 RIPLEY WAY,,BOYNTON BEACH, FL 33426 |
| MAIGHNATH, DOMINIC A, | 125 WESTBROOK DRIVE,,RALEIGH, NC 27615 |
| MAILFALD, SANDRA A, | 850 FOREST AVE.,DEERFIELD, IL 60015 |
| MAILLOT, FRANCK, | 9-3635 RUE DROLET,,MONTREAL, PQ H2X3H7 CANADA |
| MAIMONIDES MEDICAL CENTER INC, | KRISTEN SCHWERTNER,JAMIE GARNER,4802 10TH AVENUE,BROOKLYN, NY 11219-2916 |
| MAIMONIDES MEDICAL CENTER INC, | 4802 10TH AVENUE,,BROOKLYN, NY 11219-2916 |
| MAIN LINE HEALTH INC, | 130 SOUTH BRYN MAWR AVE,,BRYN MAWR, PA 19010-3121 |
| MAINE DEPARTMENT OF LABOR, | 45 COMMERCE STREET,,AUGUSTA, ME 04330 |
| MAINE DEPT OF, | ENVIRONMENTAL PROTECTION,17 STATE HOUSE STATION,,AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES, | ,, ME |
| MAINE REVENUE SERVICES, | INCOME/ ESTATE TAX DIVISION,P O BOX 1062,,AUGUSTA, ME 04332-1062 |
| MAINE REVENUE SERVICES, | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065,,AUGUSTA, ME 04332-1065 |
| MAINE REVENUE SERVICES, | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065,,AUGUSTA, ME 4332-1065 |
| MAINE SECRETARY OF STATE, | REPORTING SECTION, BUREAU OF CORP.,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE, | 101 STATE HOUSE STATION,,AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE, | CORPORATION DIVISION,STATE HOUSE STATION 101,,AUGUSTA, ME 04333 |
| MAINE SECRETARY OF STATE, | REPORTING SECTION, BUREAU OF,CORPORATIONS, ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,AUGUSTA, ME 04333-0101 |
| MAINE SECRETARY OF STATE, | REPORTING SECTION,BUR. OF CORP., ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,AUGUSTA, ME 04333-0101 |
| MAINE STATE TREASURER'S OFFICE, | ATTN: DENISE DUCHARME, ADMINISTRATOR,ABANDONED PROPERTY DIVISION,39 STATE HOUSE STATION,AUGUSTA, ME 04333-0039 |
| MAINE STATE TREASURER, | ,, ME |
| MAINE STATE TREASURERS OFFICE, | 39 STATE HOUSE STATION,,AUGUSTA, ME 04333-0039 |
| MAINE TELECOMMUNICATIONS, | USERS GROUP,PO BOX 8549,,PORTLAND, ME 04104 |
| MAINE, | OFFICE OF THE STATE TREASURER,ATTN: UNCLAIMED PROPERTY,39 STATE HOUSE STATION,AUGUSTA, ME 04333-0039 |
| MAINS, MARK, | 116 PRAIRIE VIEW,,MURPHY, TX 75094 |
| MAINSTAY COMMUNICATIONS INC, | 1000 N MAIN,,HENDERSON, NE 68371-9798 |
| MAINT CIA LTDA, | AV 6 DE DICIEMBRE 26169 Y,,QUITO,  ECUADOR |

| | |
|---|---|
| MAINWARING, JOHN G., | 6601 GRAYMONT PL.,,RALEIGH, NC 27615 |
| MAINWARING, JOHN, | 6601 GRAYMONT PL.,,RALEIGH, NC 27615 |
| MAIS, DAVID, | 797 LONGMEADOW DRIVE,,CAROL STREAM, IL 60188 |
| MAJEAU, CHRIS, | 4748 FM 1553,,LEONARD, TX 75452 |
| MAJEAU, MARK, | 12012 RIDGE KNOLL DRIVE,#9,,FAIRFAX, VA 22033 |
| MAJESKE, MICHAEL F, | 302 PORTER DRIVE,,SMITHVILLE, MO 64089 |
| MAJESKE, MICHAEL, | 302 PORTER DRIVE,,SMITHVILLE, MO 64089 |
| MAJEUR, SUZANNE, | 48 DAVID KENNEDY,,BAIE D'URFE, PQ H9X3P3 CANADA |
| MAJUMDAR, ABHIJIT, | 2600 E RENNER RD,APT 149,,RICHARDSON, TX 75082 |
| MAK, BILL, | 2341 SEACREST CT,,SAN LEANDRO, CA 94579 |
| MAK, LILY, | 17604 IVY HILL DRIVE,,DALLAS, TX 75287 |
| MAKE A WISH FOUNDATION, | OF GEORGIA AND ALABAMA INC,1230 JOHNSON FERRY RD,,MARIETTA, GA 30068-2055 |
| MAKER, CHRISTOPHER L, | 2924 HIGHPOINTE BLVD,,MCKINNEY, TX 75070 |
| MAKI, BRUCE W, | 1131 SAN MARINO CT,103,,CORONA, CA 91719 |
| MAKKAR, BIPNINDER, | 1551 NW 125TH AVE,APT # 207,,SUNRISE, FL 33323 |
| MAKKI, EHSSAN, | 1909 COBBLESTONE LN,,GARLAND, TX 75042 |
| MAKOID, LOIS A, | 8125 WINDSOR RIDGE D,,RALEIGH, NC 27615 |
| MAKOSKI JR, LEO A, | 1550 US HIGHWAY 178,,SWANSEA, SC 29160 |
| MAKRIS, ELIAS, | 3133 MILL RIDGE DR,,PLANO, TX 75025 |
| MAKSIMOVA, SVETLANA, | 1265 WHALENRD TER,,PENFILED, NY 14526 |
| MAKSUTA, RUSSELL, | 1412 PLACER DR,,ALLEN, TX 75013 |
| MAKVANA, KISHOR A, | 76 COLUMBUS AVE,,BELLEVILLE, NJ 07109 |
| MALA CHANDRA, | 1 STIRLING PLACE,,PITTSTOWN, NJ 08867-4258 |
| MALACARNE, ANTHONY P, | 42869 PIMLICO WAY,,ASHBURN, VA 22011 |
| MALAGO, SCOTT R, | 5221 W. MOUNTAINVIEW RD.,,GLENDALE, AZ 85302 |
| MALAHY, MICHAEL R, | N 58 W 33395 ROAD M,,NASHOTAH, WI 53058 |
| MALAHY, MICHAEL, | N 58 W 33395 ROAD M,,NASHOTAH, WI 53058 |
| MALCOLM MCGEE, | 1440 WEST BITTERS,APT. 1317,,SAN ANTONIO, TX 78248 |
| MALCOLM, BARRY L, | 1140 LONE OAK LANE SW,,ORONOCO, MN 55960 |
| MALCZYK, MATTHEW, | 2575 IMGRUND RD,,NORTH AURORA, IL 60542 |
| MALDEN ELECTRONICS LTD, | 2 HIGH STREET,,EWELL,  KT17 1SJ GREAT BRITAIN |
| MALDONADO, AMBER, | 316 CINDER CROSS WAY,,GARNER, NC 27529 |
| MALDONADO, CARMELO, | 76-25 COMMONWEALTH BLVD,,BELLROSE, NY 11426 |
| MALDONADO, NEIL, | 103 BROKEN BOW CT,,CARY, NC 27513 |
| MALE, COLIN, | 482 FORREST PARK CIRCLE,,FRANLIN, TN 37064 |
| MALEK, LILLA T, | 34355 EUCALYPTUS TER,,FREMONT, CA 94555 |
| MALEK, RICHARD, | PO BOX 866322,,PLANO, TX 75086 |
| MALETTA, JOHN, | 105 SPRUCE VALLEY DR,,PITTSBURGH, PA 15229 |
| MALHI, SUKHWANT K, | 3654 TUMBLE WAY,,SAN JOSE, CA 95132 |
| MALHOTRA, RASHMI, | 5252 SENTINEL LANE,,, TX 75287 |
| MALHOTRA, SANDEEP, | 3 MAKAYLA LN,,CHELMSFORD, MA 01824 |
| MALIK, AHMAD, | 1217 DE ALTURA COMMONS,,SAN JOSE, CA 95126 |
| MALIK, ALKA, | 40 FREDERICK ST,,BELMONT, MA 02478 |
| MALIK, IMAD, | 7039 VALLEY BROOK DRIVE,,FRISCO, TX 75035 |
| MALIN, BILLY L, | 2600 CHAMBERLAIN DRI,VE,,PLANO, TX 75023 |
| MALINGER, ALAN J, | 6029 SPRING FLOWER,TRAIL,,DALLAS, TX 75248 |
| MALINGER, ALAN, | 6029 SPRING FLOWER TRL,,DALLAS, TX 75248 |
| MALISKI, FRANCIS L, | 19 BLUE HILLS DR,,ROCHESTER, NH 03839 |
| MALKIEWICZ, DOROTA, | 525 WASHINGTON BLVD,NEW PORT TOWERS,,JERSEY CITY, NJ 07302 |
| MALKIEWICZ, DOROTA, | 525 WASHINGTON BLVD,NEW PORT TOWERS,, NJ 07302 |
| MALKIEWICZ, STAN, | 2256 KENBARB RD.,,MISSISSAUGA,  L5B2E8 CANADA |
| MALKOWSKI, BERNARD J, | 2830 SOUTH TOWNLINE RD,,HOUGHTON LAKE, MI 48629 |
| MALLA, ANJLICA, | 4223 NASHWOOD LANE,,DALLAS, TX 75244 |
| MALLET, CLAUDE, | 2420 MARIETTE,,MONTREAL, PQ H4B 2E6 CANADA |
| MALLINSON, STEPHEN, | 604-D NORTH BLOUNT STREET,,RALEIGH, NC 27604 |
| MALLO, RAYMOND, | 722 NORTON,,MUNDELEIN, IL 60060 |
| MALLOCH, DOUGLAS R, | 7 SHELDON DRIVE,,BALLSTON LAKE, NY 12019 |
| MALLOCH, DOUGLAS, | 7 SHELDON DRIVE,,BALLSTON LAKE, NY 12019 |
| MALLOL, ANGELO, | 1956 5TH ST.,,LIVERMORE, CA 94550 |
| MALLORY, ALAN, | 11 COULTON COURT,,WHITBY,  L1N7A9 CANADA |
| MALLORY, SCOTT, | 410 NORTH MIDWAY RD.,,TRACY, CA 95391 |
| MALLOY, JOHN, | 480 WASHINGTON BLVD,,JERSEY CITY, NJ 07310 |
| MALONE, JACK M, | 3111 CACTUS DR,,MCKINNEY, TX 75070 |
| MALONE, KIMBERLY, | 1210 CLIFTON STREET,,, NC 27604 |
| MALONE, TRENT D, | 1915 RAVENSWOOD CT,,CUMMING, GA 30040 |
| MALONE-WILLIAMS, CONNIE, | 1206 WOODSEY COURT,,SOUTHLAKE, TX 76092 |
| MALONE-WILLIAMSON, CONNIE C, | 1206 WOODSEY CT,,SOUTHLAKE, TX 76092 |
| MALONE-WILLIAMSON, CONNIE, | 1206 WOODSEY COURT,,SOUTHLAKE, TX 76092 |
| MALONEY, CHRISTINE, | 4290 WOODHILL DR,,INDEPENDENCE, MN 55357 |
| MALONEY, JOHN T, | 302 SPRINGBROOK COUR,,HOCKESSIN, DE 19707 |
| MALOOF, STEPHEN, | 7 BALSAM COURT,,ANNANDALE, NJ 08801 |
| MALOTT, JOHN, | 72 TELFORD COURT,,TROY, MI 48085 |
| MALVASI, PETER, | 8 JOSHUA DR,,RAMSEY, NJ 07446 |

| | |
|---|---|
| MALYSHEV, IGOR A, | 1609 VIA RANCHO PKWY.,ESCONDIDO, CA 92029 |
| MALZAHN, MARK J, | 1013 TIMBERLINE LN.,ALLEN, TX 75002 |
| MALZAHN, MARK, | 1013 TIMBERLINE LN.,ALLEN, TX 75002 |
| MAMIDIPUDI, PRABHAKAR, | 4415 BURGESS HILL LN.,ALPHARETTA, GA 30022 |
| MAMON, EDWARD, | 5320 VELVET BENT CT.,,NAPERVILLE, IL 60564 |
| MAMOULIDES II, JAMES, | 2320 HEARTLEY DRIVE,,RALEIGH, NC 27615 |
| MAN-FAI NG, | 3713 MOUNT PLEASANT LN.,PLANO, TX 75025 |
| MANAGAN, DANA J, | 217 OKAMATO ST.,,RALEIGH, NC 27603 |
| MANAGER OF REVENUE, | ,,, CO |
| MANAGER OF REVENUE, | 144 WEST COLFAX AVE.,DENVER, CO 80202-5391 |
| MANARY, SHELDON, | 312  2 CRANDALL ST.,PEMBROKE,  K8A8G5 CANADA |
| MANAWA TELEPHONE COMPANY INC, | 131 SECOND ST,PO BOX 130,,MANAWA, WI 54949-0130 |
| MANCE, LAWRENCE, | 731 WHITTIER RD.,SPENCERPORT, NY 14559-9741 |
| MANCHENAHALLY, SHANTALA, | 1416 GRAPEVINE CREEK DR.,COPPELL, TX 75019 |
| MANCHESTER HARTLAND TELEPHONE CO, | 204 RAILROAD ST,PO BOX 57,,MANCHESTER, MN 56007 |
| MANCOUR, TIMOTHY, | 35 WARREN DRIVE,,WRENTHAM, MA 02093 |
| MANCUSO, ROBERT P, | PO BOX 7102,,PROSPECT HEIGHTS, IL 60070 |
| MANCUSO, WENDY, | 28 MAGOUN ROAD,,WEST ISLIP, NY 11795 |
| MAND, M G, | 618 BERWICK ROAD,,WILMINGTON, DE 19803-2204 |
| MANDEL COMMUNICATIONS INC, | 610 CAPITOLA AVENUE,,CAPITOLA, CA 95010-2760 |
| MANDEL COMMUNICATIONS INC, | 820 BAY AVENUE STE 113,,CAPITOLA, CA 95010-2131 |
| MANDRUSOV, ELENA, | 321 LOWELL DR.,SANTA CLARA, CA 95051 |
| MANDRUSOV, VAL, | 321 LOWELL DR.,SANTA CLARA, CA 95051 |
| MANDUKU, KENNEDY, | PO BOX 1136,,BELLAIRE, TX 77402 |
| MANEY, KIMBERLY, | 2737 W ABERDEEN,,MONTGOMERY, AL 36116 |
| MANFRA, JOSEPH, | 184 MAPLE ST UNIT 2,,DANVERS, MA 01923 |
| MANFRED SOHNI, | 2981 H STREET ROAD,,BLAINE, WA 98230 |
| MANG, LEE, | 4544 MACKINAW ST,,UNION CITY, CA 94587 |
| MANGAROLIA, KIRAN, | 1405 EDGEMONT DR.,SACHSE, TX 75048 |
| MANGAT, INDERJIT, | 48 SIOUX LN.,SAN RAMON, CA 94583 |
| MANGER, THOMAS J, | 210 CHASON WOODWAY.,ROSWELL, GA 30076 |
| MANGIAMELE, TRACY, | 76 VINCENT DR.,BURLINGTON, NJ 08016 |
| MANGINI, EDWARD, | 24 JACKSON CIRCLE,,FRANKLIN, MA 02038 |
| MANGONE, MARY L, | 75 HAWTHORN WAY,,SAN JOSE, CA 95110 |
| MANGUM, BETTY L, | 4320 JEAN ST.,DURHAM, NC 27707 |
| MANGUM, CHARLES W, | 347 BETHANY CHUCH RD.,ROUGEMONT, NC 27572 |
| MANGUM, ELLEN J, | 344 BEAVERDAM RD.,CREEDMOOR, NC 27522 |
| MANGUM, NANCY W, | PO BOX 8,,BAHAMA, NC 27503 |
| MANGUM, ROBERT A, | 120 MISTY ROSE LN.,TIMBERLAKE, NC 27583 |
| MANI, MARK, | 3174 BONN DRIVE,,LAGUNA BEACH, CA 92651 |
| MANICAVASAGAM, BABU, | 236 SADDLEBROOK DR.,MOORE, SC 29369 |
| MANIKUMAR, VASANTH, | 6 MYSTIC WAY,,BURLINGTON, NJ 08016 |
| MANINGDING, RHODORA, | 564 ALTINO BLVD,,SAN JOSE, CA 95136 |
| MANIO, ROMEL, | 1212 DOVE BROOK DR.,ALLEN, TX 75002 |
| MANION, SCOTT C, | 10619 COOMBS RD.,HOLLAND PATENT, NY 13354 |
| MANION, SCOTT, | 10619 COOMBS RD.,HOLLAND PATENT, NY 13354 |
| MANITIUS, JERZY K, | 12412 SHALLOWFORD DR.,RALEIGH, NC 27614 |
| MANITIUS, JERZY, | 12412 SHALLOWFORD DR.,RALEIGH, NC 27614 |
| MANITOBA FINANCE, | CORPORATE CAPITAL TAX BRANCH,RM 101 401 YORK AVE.,WINNIPEG, MB R3C 0P8 CANADA |
| MANITZ FINSTERWALD & PARTNER, | POSTFACH 31 02 20,,MUNCHEN,  80102 GERMANY |
| MANKATO CITIZENS TELEPHONE COMPANY, | 221 E HICKORY ST,PO BOX 3248,,MANKATO, MN 56002-3248 |
| MANKU, GEETHA, | 8301 SUTHERLAND LN.,PLANO, TX 75025 |
| MANKU, GEETHA, | 8301 SUTHERLAND DRIVE,,PLANO, TX 75025 |
| MANLEY II, JOHN R, | 508 DAVIE RD.,CARRBORO, NC 27510 |
| MANLEY, DEBRA L, | 119 DEER CREEK,,ALEDO, TX 76008 |
| MANLEY, JAMES P., | 1204 EDGEFIELD,,PLANO, TX 75075 |
| MANLEY, JAMES, | 1204 EDGEFIELD,,PLANO, TX 75075 |
| MANLEY, PORTIA, | 124 GRANDE MEADOW WAY,,CARY, NC 27513 |
| MANLEY, PRESTON, | 2100 DORCHESTER DRIVE,,MOBILE, AL 36695-2919 |
| MANLEY, STEVEN T, | 7607 KILMICHAEL LANE,,DALLAS, TX 75248 |
| MANLEY, TOM, | 16 CRESCENT RD.,,OTTAWA,  K1M0N3 CANADA |
| MANMOHAN CHIMA, | 4041 LASER LANE,,PLANO, TX 75023 |
| MANN & PARTNERS LLP, | 612 - 1600 SCOTT ST,,OTTAWA, ON K1Y 4N7 CANADA |
| MANN JR, REX, | 1210 NOTTINGHAM DRIVE,,CARY, NC 27511 |
| MANN, BOBBY T, | 5060 POINTER RIDGE,,FLOWERY BRANCH, GA 30542 |
| MANN, BRIAN, | 37392 OLD OAK TERR.,MURRIETA, CA 92562 |
| MANN, CHARLES R, | 329 KYFIELDS,,WEAVERVILLE, NC 28787 |
| MANN, CYNTHIA F, | 4524 CROWLEY DRIVE,,PLANO, TX 75075 |
| MANN, FANNIE A, | RT 1 BOX 31,,KITTRELL, NC 27544 |
| MANN, HERBERT E, | 4201 BELINDA ST.,SIMI VALLEY, CA 93063 |
| MANN, MUKHTIAR, | 17  CHERRYTREE DR.,BRAMPTON,  L6Y3B5 CANADA |
| MANN, RAJVINDER, | 21745 NE 181ST PLACE,,WOODINVILLE, WA 98077 |
| MANN, ROSA L, | PO BOX 344,,KITTRELL, NC 27544 |

| | |
|---|---|
| MANN, STEPHEN P, | 5065 S LAKE DRIVE,,ALPHARETTA, GA 30005 |
| MANN, WENDY, | 3116 GRANDE VALLEY CIRCLE,,CARY, NC 27513 |
| MANNAN, YAMIN, | 103 W DUTTON CT.,CARY, NC 27513 |
| MANNESMANN MOBILFUNK / VODAFONE D2, | ,,, GERMANY |
| MANNING GLOBAL GMBH, | HOHENZOLLERNSTRASSE 60,,MUENCHEN,  80801 GERMANY |
| MANNING GLOBAL INC, | 1230 AVENUE OF THE AMERICAS,,NEW YORK, NY 10020-1513 |
| MANNING, BRIAN, | 500 KINGS COUNTY CT.,ALPHARETTA, GA 30004 |
| MANNING, DENNIS, | 2761 LIVINGSTON LOOP,,VA BEACH, VA 23456 |
| MANNING, DOLORES F, | 416 NORFOLK DR.,#7,,PACIFICA, CA 94044 |
| MANNING, EFFIE D, | 311 W 18TH ST,,RIVIERA BEACH, FL 33404 |
| MANNING, MICHAEL, | 296 WHITNEY ST,,NORTHBORO, MA 01532 |
| MANNING, SANDRA M, | 4115  ILLINOIS AVE NW,,WASHINGTON, DC 20011 |
| MANNING, SERGE, | 13845 BRADSHAW ST,,OVERLAND PARK, KS 66221 |
| MANNING, STEPHEN A, | 21 W SQUIRE DR APT 6,,ROCHESTER, NY 14623 |
| MANNING, STEVEN, | 2324 LAFAYETTE RD,,WAYZATA, MN 55391 |
| MANNING, THOMAS, | 108 DOWELL DRIVE,,CARY, NC 27511 |
| MANNINO-CHENOWE, PHOEBE, | 5112 FAIRGLEN DR,,PLANO, TX 75093 |
| MANNION, DAVID, | 298 DAVIS STREET,,NORTHBOROUGH, MA 01532 |
| MANNION, LISA, | 3519 THORNDIKE DR.,,WAKE FOREST, NC 27587 |
| MANNO, MICHAEL A, | 325 CHICORY LN,,BUFFALO GROVE, IL 60089 |
| MANNO, MICHAEL A., | 325 CHICORY LN,,BUFFALO GROVE, IL 60089-1836 |
| MANNO, MICHAEL, | 325 CHICORY LN,,BUFFALO GROVE, IL 60089 |
| MANNS, GLENALICE, | 5726 SUBURBAN DRIVE,,INDIANAPOLIS, IN 46224-1355 |
| MANNS, RONALD A, | 8418 CIRCLEVIEW ST,,ROWLETT, TX 75088 |
| MANOHARAN, DEEPAK, | 3650 BUCKLEY ST, APT 206,,SANTA CLARA, CA 95051 |
| MANOKAS, CHRISOULA, | 8607 N OSCEOLA,,NILES, IL 60714 |
| MANOR, MONI, | 431 LOTUS LANE,,MOUNTAIN VIEW, CA 94043 |
| MANPOWER & STANDARD HUMAN RESOURCES, | ROOM2808, SHANGHAI INFORMATION,,SHANGHAI,  200120 CHINA |
| MANPOWER CANADIAN HEAD OFFICE, | MANPOWER INC,PO BOX 6100,,TORONTO, ON M4Y 2Z2 CANADA |
| MANPOWER GUATEMALA, | 14 CALLE 3 51 ZONA 10 EDIFICIO,MURANO TERCER NIVEL OFICINA 12,,CIUDAD DE GUATEMALA,  1010 GUATEMALA |
| MANPOWER INC, | 21271 NETWORK PLACE,,CHICAGO, IL 60673-1212 |
| MANPOWER INCORPORATED, | PO BOX 88573,,MILWAUKEE, WI 53288-0573 |
| MANPOWER SA DE CV, | INSURGENTES SUR NO 688 PISO 3,,MEXICO,  3100 MEXICO |
| MANPOWER TECHNICAL, | 1122 OBERLIN ROAD,,RALEIGH, NC 27605 |
| MANPOWER TECHNICAL, | PO BOX 0060293,,CHARLOTTE, NC 28260 |
| MANPOWER TECHNICAL, | PO BOX 7247-0208,,PHILADELPHIA, PA 19170-0208 |
| MANPOWER, | 9, AVENUE KHEIREDDINE,,TUNIS,  TUNISIA |
| MANS, JOSEPH A, | 4728 28TH AVE S,,MINNEAPOLIS, MN 55406 |
| MANSELL, MARY J, | 1109 N FIG ST.,ESCONDIDO, CA 92027 |
| MANSELL, TERESA C, | 2941 IMPERIAL OAKS DR.,RALEIGH, NC 27614-9150 |
| MANSFIELD, THOMAS R, | 25 BRADFORD LANE,,BETHPAGE, NY 11714 |
| MANSFIELD, TODD H, | 11 LOWELL STREET PLACE,,ARLINGTON, MA 02474 |
| MANSILLA, HERBERT, | 8929 BENCHMARK LANE,,BRISTOW, VA 20136 |
| MANSOLF, ARTHUR, | 320 PARK ST.,CLYDE, CA 94520 |
| MANSOOR, MOHAMMED, | 705 BRAY CENTRAL DRIVE APT 4207,,ALLEN, TX 75013 |
| MANSUETO, NORMA, | 14614 HERITAGE DR,,SUN CITY WEST, AZ 85375 |
| MANTECH INTERNATIONAL CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,12015 LEE JACKSON HWY,FAIRFAX, VA 22033-3300 |
| MANTECH INTERNATIONAL CORPORATION, | 12015 LEE JACKSON HWY,,FAIRFAX, VA 22033-3300 |
| MANTHE, LOUISA K, | PO BOX 566303,,ATLANTA, GA 31156 |
| MANTI TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,40 WEST UNION,,MANTI, UT 84642-1356 |
| MANTI TELEPHONE COMPANY, | 40 WEST UNION,,MANTI, UT 84642-1356 |
| MANTON, PAM, | 2509 BELHAVEN DR.,MESQUITE, TX 75150 |
| MANTOOTH, MARK, | 4410 GLENHAVEN DR..,GARLAND, TX 75042 |
| MANTOOTH, ROBERT E, | 2722 RIVIERA DR,,GARLAND, TX 75040 |
| MANTOOTH, ROBERT, | 2722 RIVIERA DR,,GARLAND, TX 75040 |
| MANUEL TERRERO, | 13166 NW 7TH ST,,MIAMI, FL 33182 |
| MANUFACTURERS AND TRADERS TRUST COMP, | ATTN: SHAREN NYITRAI,P.O. BOX 1377,,BUFFALO, NY 14240 |
| MANULIFE BANK, | 101 - 340 PINNACLE ST,,BELLEVILLE, ON K8N 3B4 CANADA |
| MANULIFE FINANCIAL, | 500 KING STREET NORTH,,WATERLOO, ON N2J 4C6 CANADA |
| MANULIFE SECURITIES INTERNATIONAL, | 160 - 4445 CALGARY TRAIL,,EDMONTON, AB T6H 5R7 CANADA |
| MANULIFE SECURITIES, | 3208 PARKDALE BLVD NW,,CALGARY, AB T2N 3T3 CANADA |
| MANULIFE SECURITIES, | 125 BARONESS DR,,NEPEAN, ON K2G 6Z2 CANADA |
| MANULIFE SECURITIES, | 4195 DUNDAS ST WEST,,TORONTO, ON M8X 1Y4 CANADA |
| MANULIFE, | C/O SPIELMAN FINANCIAL,1209 - 59 AVENUE SE,,CALGARY, AB T2H 2P6 CANADA |
| MANWARING, JAMES, | 1100 ORMOND RD,,HURDLE MILLS, NC 27541 |
| MANZANITA SYSTEMS INC, | 14269 DANIELSON ST,,SAN DIEGO, CA 92064-8818 |
| MANZANO, LUIS, | 7200 CLOVERLEAF DR,,PLANO, TX 75074 |
| MANZARUL KASVI, | 7 - 350 ERBSVILLR RD,,WATERLOO, ON N2T 2P7 CANADA |
| MAO, ROBERT, | DEPT. ADM1, BEIJING, CHINA,P.O. BOX 13955,,RTP, NC 27709 |
| MAO, YIPING, | 7417 HIDDENCREEK DR.,DALLAS, TX 75252 |
| MAO, YUN, | 34186 SOTO DRIVE,,UNION CITY, CA 94587 |
| MAPES JR, LEON S, | 1514 SHINNECOCK HILLS DRIVE,,GEORGETOWN, TX 78628 |
| MAPINFO CORP, | 1 GLOBAL VIEW,,TROY, NY 12180 |

| | |
|---|---|
| MAPINFO, | PO BOX 911304,,DALLAS, TX 75391-1304 |
| MAPLE LEAF SPORTS & ENTERTAINMENT, | 40 BAY STREET,SUITE 400,,TORONTO, ON M5J 2X2 CANADA |
| MAPLESOFT, | 615 KUMPF DRIVE,,WATERLOO, ON N2V 1K8 CANADA |
| MAR, JUNG, | 355 ALDENSHIRE PL.,,ATLANTA, GA 30350 |
| MARA FOULOIS, | 10910 BELMONT BLVD,,LORTON, VA 22079 |
| MARA, ROBERT, | 23 VILLAGE WEST TRAIL,,PLYMOUTH, MA 02360 |
| MARAGOUDAKIS, MICHAEL, | 1307 CALDWELL CREEK,,CALDWELL CREEK, TX 76034 |
| MARAVEDIS INC, | 665 GUY STREET,SUITE 6,,MONTREAL, QC H3J 2V5 CANADA |
| MARAVILLA, MAURICE, | 2210 WINSTED DR,APT 5126,,DALLAS, TX 75214 |
| MARBEN PRODUCTS, | TOUR LES MIROIRS C,18 AVENUE D ALSACE,,PARIS LA DEFENSE,  92926 FRANCE |
| MARBEN PRODUCTS, | TOUR LES MIROIRS C,,PARIS LA DEFENSE,  92926 FRANCE |
| MARBLE, KATHLEEN, | 4 GOVERNORS DRIVE,,ANDOVER, MA 01810 |
| MARC LAZAROU, | 19 PUGSLEY AVENUE,,RICHMOND HILL,  L4C 8B6 CANADA |
| MARCANO, PEDRO, | 51 MASSACHUSSETTS AV,,WALPOLE, MA 02081 |
| MARCANTI, LARRY, | 16 MONROE CT.,ALLEN, TX 75002 |
| MARCELA NORIEGA, | 790 WEST 49TH STREET,,HIALEAH, FL 33012 |
| MARCELA NORIEGA, | OCEAN BANK,CENTRAL DEPOSIT PROCESSING CTR,,MIAMI, FL 33131-3013 |
| MARCELLUS, KEVIN, | 1907 SAN JACINTO DRIVE,,ALLEN, TX 75013 |
| MARCELLUS, KEVIN, | 1014 CROSS PLAINS DR,,ALLEN, TX 75013 |
| MARCEY, KAREN M, | 10628 ASHBY PLACE,,FAIRFAX, VA 22030 |
| MARCH NETWORKS CORPORATION, | 555 LEGGET DRIVE,,OTTAWA, ON K2K 2X3 CANADA |
| MARCH OF DIMES, | 2600 CAMINO RAMON,ROOM 1S502,,SAN RAMON, CA 94583-5000 |
| MARCH, JOHNNIE, | 520 WEST 29TH STREET,,RIVIERA BEACH, FL 33404 |
| MARCH, PATRICIA A, | 520 W 29TH ST,,RIVIERA BEACH, FL 33404 |
| MARCH, ROBERT K, | 945 HAMPSWOOD WAY,,SAN JOSE, CA 95120 |
| MARCH, SEAN, | 8804 JENNIFER CT,,PLANO, TX 75025 |
| MARCHANT, MARY A, | 59 HILLSIDE TERRACE,,BELMONT, MA 02178 |
| MARCHECK, WILLIAM, | 1520 KENT ST.,DURHAM, NC 27707 |
| MARCHEL, DONALD W, | 19135 SW MOBILE PL,,TUALATIN, OR 97062 |
| MARCHETTI, MARCO, | 4213 MCALICE DR,,PLANO, TX 75093 |
| MARCHETTI, MARCO, | ,,, ON  CANADA |
| MARCHIN, NEAL, | 1221 SERENADE CR,,PLANO, TX 75075 |
| MARCHMAN, HORACE, | 1014 M OAK CHASE DR,,TUCKER, GA 30084 |
| MARCIANO, GERARD, | 28 WALTER DR,,JACKSON, NJ 08527 |
| MARCINOWSKI, BERTHA H, | 1199 E MIDDLETON DR,,CREEDMOOR, NC 27522 |
| MARCO4, | MACRO4 INC,PO BOX 19157,,NEWARK, NJ 07195-0157 |
| MARCOCCIA, DAVID M, | 408 KINGS HWY,,NOORESTOWN, NJ 08057 |
| MARCONI, DAVID A, | 4512 WESTCHASE CR,,GRAPEVINE, TX 76051 |
| MARCONI, DEBRA M, | 3218 COUNTRY HOLLOW DR,,ST LOUIS, MO 63129 |
| MARCOTTE, DAVID M, | 96 UPLAND RD,,MARLBORO, MA 01752 |
| MARCOTTE, PHILIP E, | 21 FLINT ROAD,,CANDIA, NH 03034 |
| MARCOTTE, ROGER G, | 108 CAMBRIDGE E,,WEST PALM BEACH, FL 33417 |
| MARCUCCI, DONNA, | 181 LITTLETON RD, B110,,CHELMSFORD, MA 01824 |
| MARCUM, GRANT, | 25 FONTANA DRIVE,,CLAYTON, NC 27527 |
| MARCUS SCHLOSS & COMPANY INC, | 1 WHITEHALL ST,SUITE 1700,,NEW YORK, NY 10004-2109 |
| MARCUS, SUSAN, | 22524 MIDDLETOWN DR,,BOCA RATON, FL 33428 |
| MARCY, JON, | 109 BULL RUN COURT,,STEPHENS CITY, VA 22655 |
| MARDIROSIAN, PAUL, | 23 S OXFORD RD,,MILLBURY, MA 01527 |
| MARE, JOSEPH, | 321 COVENANT ROCK LANE,,HOLLY SPRINGS, NC 27540 |
| MARECHEAU, BASIL A, | P O BOX 1577,,CARROL CITY, FL 33055 |
| MAREK, KIMBERLY, | 13200 BOLD RUN HILL ROAD,,WAKE FOREST, NC 27587 |
| MARGARET FLESCH, | 1003 - 330 MILLS ST SOUTH,,BRAMPTON, ON L6Y 3V3 CANADA |
| MARGARET TURNER, | 2306 MARCHURST ROAD,,KANATA, ON K2K 1X7 CANADA |
| MARGHOOB, SHAMARUKH, | 1201 WALNUT AVENUE,APT # 59,,TUSTIN, CA 92780 |
| MARGOZZI, MICHAEL A., | 230 LA VIA AZUL COURT,,MORGAN HILL,, CA 95037 |
| MARGOZZI, MICHAEL, | 230 LA VIA AZUL CT,,MORGAN HILL, CA 95037 |
| MARGUERITE DIORIO, | 1800 BERCY ST,APT 403D,,MONTREAL, QC H2K 4K5 CANADA |
| MARGUERITE GREENE, | 116 5TH AVENUE NW,,AIRDRIE, AB T4B 1C8 CANADA |
| MARGUERITE RAJOTTE, | 190 ANN STREET APT 507,,BELLEVILLE, ON K8N 5G2 CANADA |
| MARIA LUZ DE LOURDES JAIME DIAZ, | UXMAL 548 DEP 1,,MEXICO CITY, DF 3600 MEXICO |
| MARIANNE SCHEUBER, | ATTN: SCHEUBER JEANN PETEL,91 RUE SAINT-LAZARE,,PARIS,  75009 FRANCE |
| MARIANNE SCHEUBER, | C/O SCHEUBER JEANN PETEL,91 RUE SAINT-LAZARE 750009,,PARIS,   FRANCE |
| MARIANO, DIEGO D, | 13470 SW 22ND STREET,,, OR 97008 |
| MARIE JURASEVICH, | 29210 GIMPL HILL RD,,EUGENE, OR 97402 |
| MARIETTE DUCAT, | 138 - 800 RUE GAGNE,,LASALLE, QC H8P 3W3 CANADA |
| MARILYN DENMAN, | 126 - 131 MAPLE BLVD,,CHATEAUGUAY, QC J6J 5J2 CANADA |
| MARIN CONSULTANTS CORPORATION, | 57 WEST 38TH ST,10TH FLOOR,,NEW YORK, NY 10018-5500 |
| MARINO F GARBIS, | 18295 CANFIELD PL,,SAN DIEGO, CA 92128 |
| MARINO, JAMES M, | 469 WOODSTOCK AVENUE,,STRATFORD, CT 06497 |
| MARINO, JOHN A, | 929 TIMBER LANE DRIVE,,DAHLONEGA, GA 30533 |
| MARINO, LEO, | 2 PRESIDENTIAL DRIVE,,BERLIN, MA 08009 |
| MARINO, LINDA, | 113 BLOSSOM ST,,NASHUA, NH 03060 |
| MARIO R ALVAREZ SR CANCER, | 8105 IRVINE CENTER DR,,IRVINE, CA 92618 |

| | |
|---|---|
| MARION, JOANNE M, | 435 CENTER ST.,REDWOOD CITY, CA 94061 |
| MARION, MARTHA, | 1001 GREENPINE BLVD,H-2,,WEST PALM BEA, FL 33409 |
| MARIONA, NELSON, | 11 LEONARD DR.,SOUTHBORO, MA 01772 |
| MARIOTTI, WILLIAM, | P.O. BOX 1142,,CARY, NC 27512 |
| MARISIA LAURE, | 304 EAST 20TH STREET,APT LG,,NEW YORK, NY 10003 |
| MARISOL HERNANDEZ, | 1611 SOUTH COOPER ST,,ARLINGTON, TX 76010-4281 |
| MARITZ CANADA INC, | 6900 MARITZ DRIVE,,MISSISSAUGA, ON L5W 1L8 CANADA |
| MARITZ CANADA INC, | 6900 MARITZ DRIVE,,MISSISSAUGA, ONTARIO,  L5W 1L8 CANADA |
| MARITZ CANADA INC, | 6900 MARITZ DRIVE,,MISSISSAUGA, ON L5W 1L8 CANADA |
| MARITZ RESEARCH, | 425 BLOOR ST EAST,SUITE 500,,TORONTO, ON M4W 3R5 CANADA |
| MARK A BESSE, | 2210 MORNING GLORY DR,,RICHARDSON, TX 75082-2308 |
| MARK A STARKEBAUM, | 38 GROSVENOR STREET N,P.O. BOX 779,,SOUTHHAMPTON,  N0H 2L0 CANADA |
| MARK B ASTOR, | 1318 YOUNG AVE.,,MARYVILLE, TN 37801 |
| MARK BEVERLY, | 28 WOODLAND COURT,,CALEDON, ON L7K 0G2 CANADA |
| MARK BURCHBY, | 79 ROLLING ACRES DRIVE,,CALGARY,  T3R1B8 CANADA |
| MARK C BERGESON, | 59 CENTER ST.,,ANDOVER, MA 01810 |
| MARK COPE, | 4513 QUEEN CR,,THE COLONY, TX 75056 |
| MARK D TIERNEY, | 2300 CROCKETT CT.,MCKINNEY, TX 75070 |
| MARK D'ANGIO, | 8 JEAN COURT,,EAST SETAUKET, NY 11733 |
| MARK DE LA VEGA, | 3427 WOODSTOCK LN,,MOUNTAIN VIEW, CA 94040 |
| MARK J LINAUGH, | 370 N. MOUNTAIN AVE,,UPPER MONTCLAIR, NJ 07043 |
| MARK J THARBY, | 500 WOOD DUCK LN,,MCKINNEY, TX 75070 |
| MARK JENSEN, | 317 PINE TOP DR,,MURPHY, TX 75094-3537 |
| MARK MELCHER, | 2082 PEPPER RD,,MOUNT JACKSON, VA 22842 |
| MARK MINICHIELLO, | 455 MT. ELAM RD,,FITCHBURG, MA 01420 |
| MARK R ROYAL, | 5610 EXETER DR,,RICHARDSON, TX 75082 |
| MARK R SELISKER, | 4620 WHITE CHAPEL WAY,,RALEIGH, NC 27615 |
| MARK SHEDD, | 3704 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| MARK TWAIN RURAL TELEPHONE COMPANY, | HWY 6 E,PO BOX 68,,HURDLAND, MO 63547-0068 |
| MARK TWAIN RURAL TELEPHONE COMPANY, | HWY 6 E.,,HURDLAND, MO 63547 |
| MARK VANDERHEYDEN, | 492 RAVINEVIEW WAY,,OAKVILLE,  L6H6S9 CANADA |
| MARK W ELLIOTT, | 294 ROUTE 100,,SOMERS, NY 10589 |
| MARK W MC CLURE MD, | 4505 FAIRMEADOW LN #111,,RALEIGH, NC 27607 |
| MARK W RAU, | 5408 ESTATE LANE,,PLANO, TX 75094 |
| MARK WHITFILL, | 3822 RAINTREE DRIVER,,FLOWER MOUND, TX 75022 |
| MARK WHITTON, | 19206 MILL SITE PLACE,,LEESBURG, VA 20176 |
| MARK, DUN S, | 925 SPRING STREET,,PHILADELPHIA, PA 19107 |
| MARK, LOUISE F, | PO BOX 163,28 TETON DR,,JEFFERSON, CO 80456 |
| MARK, RAYMOND M, | HOLIDAY INN BEIJING-LIDO,JICHANG RD. -- JIANG TAI RD.,APT. 6143,BEIJING,  100004 CHINA |
| MARK, RAYMOND, | 1336 S. FINLEY ROAD, APT 1C,,LOMBARD, IL 60148 |
| MARK, WILLIAM, | 11308 JEFFERSON WAY,,ALPHARETTA, GA 30005 |
| MARK-IT, | P.O. BOX 15814, STATION F,,OTTAWA, ON K2C 3S7 CANADA |
| MARKERTEK VIDEO SUPPLY, | 812 KINGS HIGHWAY,,SAUGERTIES, NY 12477 |
| MARKERTEK, | MARKERTEK VIDEO SUPPLY,812 KINGS HIGHWAY,,SAUGERTIES, NY 12477 |
| MARKESICH, JOANNE B, | 78 TUNXIS ST.,WINDSOR, CT 06095 |
| MARKET DATA SERVICES LTD, | 381 5TH AVE,FLOOR  5,,NEW YORK, NY 10016-3322 |
| MARKET PROBE, | 2655 NORTH MAYFAIR ROAD,,MILWAUKEE, WI 53226 |
| MARKET PROBE, | MARKET PROBE,2655 NORTH MAYFAIR ROAD,,MILWAUKEE, WI 53226 |
| MARKETBRIDGE CORPORATION, | 4550 MONTGOMERY AVENUE,,BETHESDA, MD 20814 |
| MARKETBRIDGE, | MARKETBRIDGE CORPORATION,4550 MONTGOMERY AVENUE,,BETHESDA, MD 20814 |
| MARKETING ARCHITECTS INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,110 CHESHIRE LANE STE 200,MINNETONKA, MN 55305-1041 |
| MARKETING ARCHITECTS INC, | 110 CHESHIRE LANE STE 200,,MINNETONKA, MN 55305-1041 |
| MARKETING TECHNOLOGY CONCEPTS INC, | 1827 WALDEN OFFICE SQUARE,,SCHAUMBURG, IL 60173-4275 |
| MARKETING TRANSFORMATION SERVICES, | 350 BAY ST.,SAN FRANCISCO, CA 94133-1998 |
| MARKETSOURCE INC, | 11700 GREAT OAKS WAY,,ALPHARETTA, GA 30022 |
| MARKETSOURCE INC, | PO BOX 102348,,ATLANTA, GA 30368-2348 |
| MARKETSOURCE, | MARKETSOURCE INC,11700 GREAT OAKS WAY,,ALPHARETTA, GA 30022 |
| MARKETSOURCE, INC., | ATTN: JESSICA SEARS,11700 GREAT OAKS WAY,,ALPHARETTA, GA 30041 |
| MARKETWATCH COM, | 123 NORTH 3RD STREET,,MINNEAPOLIS, MN 55401 |
| MARKETWATCH COM, | PO BOX 6368,,NEW YORK, NY 10261-6368 |
| MARKETWIRE L P, | 48 YONGE ST 8TH FLOOR,,TORONTO, ON M5E 1G6 CANADA |
| MARKLE, LOREN, | 6605 NORWOOD LN,,PLANO, TX 75074-8905 |
| MARKOVIC, MILAN, | 980 HOUSTON MILL ROAD,,ATLANTA, GA 30329 |
| MARKOVICH, JOHN M, | 5713 COUNTRY FOREST,,RALEIGH, NC 27606 |
| MARKOVICH, JOHN, | 5713 COUNTRY FOREST,,RALEIGH, NC 27606 |
| MARKOWSKI, PHYLLIS, | 33 IVY HILL RD.,OAKDALE, NY 11769 |
| MARKS & CLERK, | 45 GROSVENOR ROAD,,ST ALBANS,  AL1 3AW GREAT BRITAIN |
| MARKS MACHINERY, | 111 GREYSTONE DRIVE,,CARP, ON K0A 1L0 CANADA |
| MARKS, ANDREW C, | 4223 SEA PINES CT.,CAPITOLA, CA 95010 |
| MARKS, ROBERT J, | 7015 DOVE CROSS LOOP,,LAKELAND, FL 33810-8813 |
| MARKS, STEVEN, | 4204 HELEN DR.,FUQUAY VARINA, NC 27526 |
| MARKSON CHIROPRACTER, INC., | 10078 N W 1ST CT.,,PLANTATION, FL 33324 |
| MARKWELL, ROBBIE L, | 3380 SPRING CREEK DR,,CONYERS, GA 30013 |

| | |
|---|---|
| MARLENE CAMERON & STANLEY HODGE, | CLIENT TRUST ACCOUNT,15490 CIVIC DR SUITE 204,,VICTORVILLE, CA 92392-2382 |
| MARLIN OFFICE SYSTEMS, | PO BOX 50579,,DUBAI,  UAE |
| MARLIN, PEGGY M, | 2610 MARYWOOD DR,,INDIANAPOLIS, IN 46227 |
| MARLOW, DANIEL, | 9715 BLACKWELL DR,,RALEIGH, NC 27617 |
| MARLOW, JOHN, | 10617 TIMBERKNOLL DR,,RALEIGH, NC 27617 |
| MARLOWE, EMMA J, | 6407 AMHURST DR,,DURHAM, NC 27713 |
| MARNE & ELK HORN TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,4242 MAIN ST,ELK HORN, IA 51531 |
| MARNE & ELK HORN TELEPHONE COMPANY, | 4242 MAIN ST,BOX 120,,ELK HORN, IA 51531 |
| MARNERIS, MICHAEL J, | 2488 MCVOID ROAD,,SPRINGTOWN, TX 76082 |
| MAROUF, MARWAN, | PO BOX 831162,,RICHARDSON, TX 750831162 |
| MAROUF, MARWAN, | 310 CANDLEWOOD PLACE,,RICHARDSON, TX 75081 |
| MAROULIS, EFSTATHIOS, | 9686 AVALON DRIVE,,FRISCO, TX 75035 |
| MARPLE, LYNN, | 2409 LAWNMEADOW DR,,RICHARDSON, TX 75080 |
| MARQUEZ JR, PAT R, | 406 S.LAMBERT DR,,FULLERTON, CA 92633 |
| MARQUEZ, ARNOLD, | 620 MONTEREY DRIVE,,KELLER, TX 76248 |
| MARQUEZ, ARNOLD, | 6430 PLANTATION LANE,,FRISCO, TX 75035 |
| MARR, FRANCIS K, | 3324 SANDY TRAIL,,PLANO, TX 75023 |
| MARR, JUDITH, | 5621 FAIRHAVEN DR,,NASHVILLE, TN 37211 |
| MARRA, NICHOLAS A, | 15 SPRING MEADOWS,,SOUTH HADLEY, MA 01075 |
| MARRAPESE, JAMES, | 12603 TABLEROCK LN.,,VICTORVILLE, CA 92392 |
| MARRAZZO, DAVID, | 4 DURANGO COURT,,ALISO VIEJO, CA 92656 |
| MARREN, JAMES M, | 3101 TOWNBLUFF,#323,,PLANO, TX 75075 |
| MARRERO, RODOLFO, | 3010 ROBERTS AVE,,BRONX, NY 10461 |
| MARRIETTE L MERCIER, | 708 - 6700 BLVD GOUIN EST.,MONTREAL NORD, QC H1G 6N6 CANADA |
| MARRIOTT CATERING SERVICES, | SODEXHO MARRIOTT SERVICES,PO BOX 70060,,CHICAGO, IL 60673-0060 |
| MARRIOTT HOTEL SERVICES INC, | 401 S NEW YORK ROAD,,GALLOWAY, NJ 08205-9753 |
| MARRIOTT HOTEL, | DITTON ROAD,LANGLEY,,SLOUGH,  SL3 8PT GREAT BRITAIN |
| MARRIOTT JR, WILLIAM, | 1114 LONG GATE WAY,,APEX, NC 27502 |
| MARRIOTT NAPA VALLEY HOTEL & SPA, | 3425 SOLANO AVE.,NAPA, CA 94559 |
| MARRONE, JOSEPH, | 168 FORD ST,,HOLBROOK, NY 11741 |
| MARROW, GREG, | 19 RUNNING BROOK,CT,,DURHAM, NC 27713 |
| MARROW, MABEL A, | 420 SOLAR DRIVE,,RALEIGH, NC 27610 |
| MARROW, MATTIE F, | 1130 MCCOIN AVE,,HENDERSON, NC 27536 |
| MARROW, NANNIE M, | P O BOX 785,,OXFORD, NC 27565 |
| MARROW, RUBY A, | 106 WILLOW OAKS PL.,HENDERSON, NC 27537 |
| MARRS, DENISE C, | 2 COLUMBIA DR.,NEW FAIRFIELD, CT 06812 |
| MARRS, LISA A, | 5014 ELMCREST LN.,CINCINNATI, OH 45242 |
| MARS ANTENNAS AND RF SYSTEMS LTD, | 3 HAMANOR ST,,HOLON,  58861 ISRAEL |
| MARSAN, ALFRED, | 75 HORSESHOE RD,,DRACUT, MA 01826 |
| MARSAN, LAURIE, | 75 HORSESHOE ROAD,,DRACUT, MA 01826 |
| MARSCHEWSKI, ROBERT P, | 5120 WESTMINSTER LN,,FUQUAY VARINA, NC 27526 |
| MARSCHEWSKI, ROBERT, | 5120 WESTMINSTER LN,,FUQUAY VARINA, NC 27526 |
| MARSDEN, JAMES, | 5804 BAYBERRY LANE,,RALEIGH, NC 27612 |
| MARSDEN, MARGUERITE M, | 5804 BAYBERRY LANE,,RALEIGH, NC 27612 |
| MARSEILLES TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,244 LINCOLN STREET,MARSEILLES, IL 61341-0247 |
| MARSEILLES TELEPHONE COMPANY, | 244 LINCOLN STREET,PO BOX 247,,MARSEILLES, IL 61341-0247 |
| MARSEY, JOSEPH H., | 157 NORTH BAY DRIVE,,BULLARD, TX 75757 |
| MARSH CANADA LTD, | PO BOX 9741,POSTAL STATION A,,TORONTO, ON M5W 1R6 CANADA |
| MARSH UK LIMITED, | CASH CONTROL GRO 2 E,GROVE HOUSE NEWLAND STREET,,WITHAM,  CM8 2UP GREAT BRITAIN |
| MARSH USA INC, | PO BOX 100357,,ATLANTA, GA 30384-0357 |
| MARSH, EMMANUEL, | 5680 SHADOW ROCK DRIVE,,LITHONIA, GA 30058 |
| MARSH, JAMES W, | 11 LONESOME PINE RD,,CUMBERLAND, RI 02864 |
| MARSH, JON M, | 951 TIMBERVALE LN,,LITHONIA, GA 30058 |
| MARSH, PAULA J, | P O BOX 132,,WEARE, NH 03281 |
| MARSHALL & ILSLEY CORPORATION, | 770 N WATER ST,,MILWAUKEE, WI 53202-3509 |
| MARSHALL COUNTY REVENUE COMMISSIONER, | 424 BLOUNT AVE., STE. 124,GUNTERSVILLE, AL 35976 |
| MARSHALL COUNTY REVENUE, | 424 BLOUNT AVE,,GUNTERSVILLE, AL 35976 |
| MARSHALL ISLANDS NATIONAL TELECOM, | NORTH HQ BLDG,10 MAIN ST,,MAJURO,  96960 REPUBLIC OF THE MARSHALL ISLANDS |
| MARSHALL M. STERN ESQ., | 17 CARDIFF COURT,,HUNTINGTON STATION, NY 11746 |
| MARSHALL, DAVID, | 615 CARPENTER WAY,,ROSEVILLE, CA 95678 |
| MARSHALL, JAMES G, | 2896 E KEELING RD,,HEREFORD, AZ 85615 |
| MARSHALL, KEITH, | 1350 OLD LYSTRA RD,,CHAPEL HILL, NC 27517 |
| MARSHALL, KEITH, | 1350 OLD LYSTRA RD,,CHAPEL HILL, NC 27517-9170 |
| MARSHALL, LAWRENCE A, | 11655 NE RIVER RD,,RICE, MN 56367-9673 |
| MARSHALL, MARDEN, | 38 CROSS ROAD,,EXETER, NH 03833 |
| MARSHALL, MICHAEL, | 2700 CANTON #214,,DALLAS, TX 75226 |
| MARSHALL, P, | 845 MILFORD DR. STE 101,,KINGSTON,  K7P 1A7 CANADA |
| MARSHALL, RAYMOND E, | 712 SHADY LAWN RD.,,CHAPEL HILL, NC 27514 |
| MARSHALL, RICH, | P O BOX 655,,COLLEYVILLE, TX 76034 |
| MARSHALL, W D, | 2489 EDGEVALE ROAD,,UPPER ARLINGTON, OH 43221 |
| MARSHALL, WILLIAM, | 230 RUSHBROOK DRIVE,,,  L3X2E3 CANADA |
| MARSHMAN, GRAHAM E, | 320 LAKE TAHOE CT.,,ENGLEWOOD, FL 34223 |
| MARSHMAN, GRAHAM, | 320 LAKE TAHOE CT.,,ENGLEWOOD, FL 34223 |

| | |
|---|---|
| MARSHMAN, STEWART, | 885 EAST COLLINS BLVD,,, TX |
| MARSICO, DAVID, | 2948 TILLINGHAST TRAIL,,RALEIGH, NC 27613 |
| MARSON, JOHN N, | 1500 HATCH ROAD,,CHAPEL HILL, NC 27516 |
| MARSONIA, RAJPRIYA, | 400 CAPELLAN ST.,,WAKE FOREST, NC 27587 |
| MARSTELLER, JULIA, | 338 BASHFORD RD,,RALEIGH, NC 27606 |
| MARTEL, ROBERT, | 200 LGHTHOUSE LANE B3,,CEDAR POINT, NC 28584 |
| MARTELL, WILLIAM H, | 8910 W PEPPERTREE CT,,HOMOSASSA, FL 34448 |
| MARTELLE COOPERATIVE TELEPHONE, | GINNY WALTER,LINWOOD FOSTER,204 SOUTH ST,MARTELLE, IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE, | 204 SOUTH ST.,MARTELLE, IA 52305-7707 |
| MARTEN, GARY L, | 21522 REGNART RD,,CUPERTINO, CA 95014 |
| MARTENS, JOSEPH A, | 20-19 169 ST.,WHITESTONE, NY 11357 |
| MARTENS, RAY E, | 13451 GREENTREE AVE,,GARDEN GROVE, CA 92640 |
| MARTENSON SR, MICHAEL, | 1621 ARLINGTON DR,,HANOVER PARK, IL 60133 |
| MARTENSON, STEVEN J, | 7671 BELMAR DR,,BELVIDERE, IL 61008 |
| MARTENSON, STEVEN, | 7671 BELMAR DR,,BELVIDERE, IL 61008 |
| MARTEY, CYNTHIA, | 7120  LAHINCH DR.,,GILROY, CA 95020 |
| MARTHA BEJAR, | 2500 EVERGREEN POINT ROAD,,MEDINA, WA 98039 |
| MARTI JR, LUIS G, | 157 MARTIN CIRCLE,,ROYAL PALM BEACH, FL 33411 |
| MARTI, DAVID, | 1603 N HILLS DR,,ROCKWALL, TX 75087 |
| MARTIN A BALL, | 5713 CLOVERWOOD DR,,BRENTWOOD, TN 37027 |
| MARTIN A COZYN, | 2363 BUCKINGHAM LANE,,LOS ANGELES, CA 90077 |
| MARTIN COMPANIA, | 11877 WHITE RAIN WAY,,RANCHO CORDOVA, CA 95742-8003 |
| MARTIN COZYN, | 2363 BUCKINGHAM LANE,,LOS ANGELES, CA 90077 |
| MARTIN E KELLY, | 26 WHIPPOORWILL DR,,SHREWSBURY, MA 01545 |
| MARTIN FRANCIS PARKER, | 9745 RIM ROCK CIRCLE,,LOOMIS, CA 95650-7117 |
| MARTIN GROUP, | 1515 NORTH SANBORN BLVD,,MITCHELL, SD 57301-1021 |
| MARTIN J HEAVEY, | 65 TOMMI ANN TERR,,BRIDGEWATER, MA 02324 |
| MARTIN JR, JAMES R, | 195 KINGS RIVER RD,,PAWLEYS ISLAND, SC 29585 |
| MARTIN ORTHODONTICS OF LAKE CI, | 701 SW STATE RD 47,,LAKE CITY, FL 32025 |
| MARTIN, ALBERT, | 301 CEDAR WYND DR.,APEX, NC 27502 |
| MARTIN, AMALIA, | 324 WINGED FOOT RD,,PALM SPRINGS, FL 33461 |
| MARTIN, ANGELA K, | 114 SOUTH WELCH ST,APT 1,,WAYNESVILLE, NC 28786 |
| MARTIN, ANITA J, | 1909 E 20TH ST,,RUSSELLVILLE, AR 72802 |
| MARTIN, BARRY, | 807 GREENE WAY,,WYLIE, TX 75098 |
| MARTIN, BONITA M, | 3071 HERSCU WAY,,LITHONIA, GA 30058 |
| MARTIN, CARL P, | RTE 1 BOX 50 DR,,EFLAND, NC 27243 |
| MARTIN, CHARLES, | 3515 EVONVALE GLENN,,CUMMING, GA 30041 |
| MARTIN, CHRISTOPHER D, | 1220 HUNTSMAN DR,,DURHAM, NC 27713 |
| MARTIN, CHRISTOPHER, | 1220 HUNTSMAN DR,,DURHAM, NC 27713 |
| MARTIN, CYNTHIA A, | 3760 OLD TOWERY LN,,VALE, NC 28168 |
| MARTIN, DANIEL S, | 9424 BUCKTHORN AVE,,HESPERIA, CA 92345 |
| MARTIN, DANIEL, | 725 BLUEBONNET DRIVE,,ALLEN, TX 75002 |
| MARTIN, DAVID L, | 182 ROYCE DRIVE,,BLOOMINGDALE, IL 60108 |
| MARTIN, DAVID W, | 6808 TRUXTON,,DALLAS, TX 75231 |
| MARTIN, DAVID, | 3902 BUXMONT RD.,,MARLTON, NJ 08053 |
| MARTIN, DAVID, | 1308 APACHE CT,,OLATHE, KS 66062 |
| MARTIN, DEBRA, | 420 FINCASTLE DR,,RALEIGH, NC 27607 |
| MARTIN, DENISE, | 182 ROYCE DR,,BLOOMINGDALE, IL 60108-1927 |
| MARTIN, DONALD L, | 1012 BARRENGER DR,,DANVILLE, CA 94506 |
| MARTIN, DOUGLAS, | 7450 BLACKMAN RD,,JACKSON, MI 49201 |
| MARTIN, DOUGLAS, | 480 SILVER SPRING RD,,RIDGEFIELD, CT 06877 |
| MARTIN, EDLENE PASS, | 8005 CHADBOURNE CT,,RALEIGH, NC 27613 |
| MARTIN, EDLENE, | 8005 CHADBOURNE CT,,RALEIGH, NC 27613 |
| MARTIN, FRED A, | 223 CIRCLE DR,,PIKEVILLE, NC 27863 |
| MARTIN, GARY W, | RR 3 BOX 46 MIRES RD,,MT JULIET, TN 37122 |
| MARTIN, GEORGE M, | 11 HORSESHOE COURT,,ATCO, NJ 08004 |
| MARTIN, JACINTHE, | 2600 PIERRE DUPUY APT 247,,MONTREAL, PQ H3C 3R6 CANADA |
| MARTIN, JACQUELINE, | 15737 STONEBRIDGE DRIVE,,FRISCO, TX 75035 |
| MARTIN, JENNIFER L, | 455 HEMLOCK LN,,WILLIAMSBURG, KY 40769 |
| MARTIN, JIM F, | 4109 ANITA,,FORT WORTH, TX 76109 |
| MARTIN, JIMMIE SUE, | 27 CHERRY TREE LN,,POTTSBORO, TX 75076 |
| MARTIN, JO, | 3944 STONYRUN DR.,,LOUISVILLE, KY 40220 |
| MARTIN, JOHN, | 12 HARDENBERGH ST.,,SOMERSET, NJ 08873 |
| MARTIN, KEITH J, | 106 GODEFFROY ROAD,,HUGUENOT, NY 12746 |
| MARTIN, KELLY J, | 1411 N. SALEM BLVD,,ARLINGTON HEIGHTS, IL 60004 |
| MARTIN, KENNETH E, | 111 DE KOVEN DR,UNIT 303,,MIDDLETOWN, CT 06457 |
| MARTIN, KERRY W, | 4404 BECTON CT,,APEX, NC 27502 |
| MARTIN, LORI J, | 6408 WEXLEY LN,,THE COLONY, TX 75056 |
| MARTIN, LOUIS S, | 1024 TWIN CREEK RD,,APEX, NC 27523 |
| MARTIN, LOUIS, | 1024 TWIN CREEK RD,,APEX, NC 27523 |
| MARTIN, LYNN M, | 1351 EVERETT ST,,SYCAMORE, IL 60178 |
| MARTIN, MICHAEL B, | 821 ASHBURN PL,,PLANO, TX 75075 |
| MARTIN, PAUL R, | 3624 RACQUET COURT,,PLANO, TX 75023 |

| | |
|---|---|
| MARTIN, RICHARD, | 70 AFFIRMED LN,,MCKINNEY, TX 75069 |
| MARTIN, RICHARD, | 310 BOLTSTONE CT,,CARY, NC 27513 |
| MARTIN, ROBERT G, | 5801 WILLOW BROOK DR,,RALEIGH, NC 27609 |
| MARTIN, ROBERT H, | 6301 WESTWIND DRIVE,,GREENSBORO, NC 27410 |
| MARTIN, ROBERT K, | 825 BRISTLECONE WAY,,MODESTO, CA 95351 |
| MARTIN, RUTH B, | 637 E. RIVER RD. APT. 314,,ANOKA, MN 55303 |
| MARTIN, SANDRA R, | P O BOX 501,,HENDERSON, NC 27537 |
| MARTIN, SCOTT C, | 18240 MIDWAY #803,,DALLAS, TX 75287 |
| MARTIN, SCOTT, | 3609 MALCOLM MNR NW,,KENNESAW, GA 30144-4216 |
| MARTIN, STANLEY, | 4753 OLD BENT TREE LANE, #1206,,DALLAS, TX 75287 |
| MARTIN, STEPHANY, | 4300 BLOSSOM HILL COURT,,RALEIGH, NC 27613 |
| MARTIN, STEPHEN, | 301 EARLY AVENUE,,SANDSTON, VA 23150 |
| MARTIN, STEPHEN, | 11838 N 144TH WAY,,SCOTTSDALE, AZ 85259 |
| MARTIN, STEVIE LEE, | 1325 COMANCHE DRIVE,,ALLEN, TX 75013 |
| MARTIN, SUSAN, | PO BOX 2048,943 HODGINS ROAD,,VAN ALSTYNE, TX 75495 |
| MARTIN, SUSAN, | PO BOX 2048,,VAN ALSTYNE, TX 75495 |
| MARTIN, THEODORE, | 714 S MAIN ST,,FREDERICKTOWN, MO 63645 |
| MARTIN, THOMAS E, | 2510 CLAIRVIEW ST,,ALPHARETTA, GA 30004 |
| MARTIN, THOMAS N, | 2817 MATTLYN CT,,RALEIGH, NC 27613 |
| MARTIN, THOMAS, | 2817 MATTLYN CT,,RALEIGH, NC 27613 |
| MARTIN, THOMAS, | 908 LAUREL LANE,,FINDLAY, OH 45840 |
| MARTIN, WADE, | 4058 BARBER MILL RD,,CLAYTON, NC 27520 |
| MARTIN, WANNELL, | 219 KILLDEER DRIVE,,GOLDBORO, NC 27530 |
| MARTIN, WESLEY, | 3131-A PROGRESSIVE CH RD,,PRINCETON, NC 27569 |
| MARTIN, WILLIAM, | 2024 WHIPPOORWILL TRAIL,,HARTWELL, GA 30643 |
| MARTIN, WILLIAM, | 2024 WHIPPOORWILL TRL,,HARTWELL, GA 30643-5628 |
| MARTINCELLO, MICHAEL F, | 9587 DAVONA DR,,SAN RAMON, CA 94583 |
| MARTINE, MINDA M, | 4539 ALTADENA,,SAN DIEGO, CA 92115 |
| MARTINEAU, ALLEN D, | 916 E OTERO AVE,,LITTLETON, CO 80122 |
| MARTINEAU, JEAN, | 1208-1396 OGILVIE RD.,,GLOUCESTER, ON K1J8V8 CANADA |
| MARTINEZ BAUTISTA MARIO EZEQUIEL, | HACIENDA HUAYAPAN 1,,NAUCALPAN,  53520 MEXICO |
| MARTINEZ MUNOZ, ALEJANDRO, | 5710 MAIDSTONE DR,,RICHARDSON, TX 75082 |
| MARTINEZ, ANN E MAYFIELD, | 554 SUNNYBROOK DR,,CAMPELL, CA 95008 |
| MARTINEZ, AUDREY L, | 11512 ALGONQUIN RD,UNIT A,,HUNTLEY, IL 60142 |
| MARTINEZ, DANIEL, | 10011 SW 145TH PLACE,,MIAMI, FL 33186 |
| MARTINEZ, DIANA T, | 3189 GLENEEDEN,,SAN JOSE, CA 95117 |
| MARTINEZ, DINA L, | 3800 HEATH CIRCLE NO,RTH,, FL 33407 |
| MARTINEZ, EDECIO, | 416 BURROUGHS TERRACE,,UNION, NJ 07083 |
| MARTINEZ, HERIBERTO, | 12147 STONEY SUMMIT,,SAN ANTONIO, TX 78247 |
| MARTINEZ, LUCIANO R, | 16127 OLD STABLE RD,,SAN ANTONIO, TX 78247 |
| MARTINEZ, MANUEL, | 3004 BOARDWALK ST,,PLEASANTON, CA 94588 |
| MARTINEZ, MARIA E, | 7712 CAP ROCK DR,,PLANO, TX 75025 |
| MARTINEZ, MARTA, | 2595 W CARANDIS ROAD,,WEST PALM BEA, FL 33406 |
| MARTINEZ, NORMA, | 2 GREENS CT,,FRISCO, TX 75034 |
| MARTINEZ, ORLANDO, | 3927 GEORGIA AVE,APT 3,, FL 33405 |
| MARTINEZ, RAMSES, | 10340 BUENOS AIRES STREET,,COOLER CITY, FL 33026 |
| MARTINEZ, RICARDO E, | 3800 HEATH CIRCLE N,,, FL 33407 |
| MARTINEZ, ROBERT, | 16201 RED RIVER LN,,JUSTIN, TX 76247 |
| MARTINEZ, ROBERTO, | 49 LAKE ARBOR DRIVE,,PALM SPRINGS, FL 33461 |
| MARTINEZ, SOCORRO, | 5534 N CAMPBELL ST.,,CHICAGO, IL 60625 |
| MARTINEZ, SUSAN L, | 1409 BEN JOHNSON RD,,EFLAND, NC 27243 |
| MARTINEZ, WILLIAM, | 576 H SWANTON RD,,DAVENPORT, CA 95017 |
| MARTINI, JANE, | 1627 COUNTRY LANE,,CREEDMOOR, NC 27522 |
| MARTINKA, RAYMOND, | 3237 MAYHEW DR,,DALLAS, TX 75228 |
| MARTINKO, JEANMARIE, | 9618 WILKINS RD,,BAHAMA, NC 27503 |
| MARTINO, DREW, | 7103 114TH AVE SE,,NEWCASTLE, WA 98056 |
| MARTINO, STEPHEN D, | 2006 BUOY DR,,STAFFORD, VA 22554 |
| MARTINO, THOMAS, | 2405 MAPLE ST,,SEAFORD, NY 11783 |
| MARTINS, JOSE' A, | 5049 NW 112 DR,,CORAL SPRINGS, FL 33076 |
| MARTINS, JOSE', | 5049 NW 112 DR,,CORAL SPRINGS, FL 33076 |
| MARTINSON, EUGENE, | 8317 REDROCK ROAD,,EDEN PRAIRIE, MN 55347 |
| MARTINSON, GARY L, | PO BOX 142,,ALEXANDRIA, MN 56308 |
| MARTINSON, STEVE, | 57240 CO RD 40,,PARKERS PRAIRIE, MN 56361 |
| MARTIR, GERARD, | 5006 SANDESTIN CT,,GARLAND, TX 75044 |
| MARTIR, SALLY, | 5006 SANDESTIN CT,,GARLAND, TX 75044 |
| MARTON, RICHARD A, | 605 OLD DUNSTABLE RD,,GROTON, MA 01450 |
| MARTON, RICHARD, | 605 OLD DUNSTABLE RD,,GROTON, MA 01450 |
| MARTONE, DON, | 35 E MADISON AVE,,CLIFTON, NJ 07011 |
| MARTONE, MICHAEL, | 6001 OLD HICKORY BLVD,#332,,HERMITAGE, TN 37076 |
| MARTTINEN, KENNETH D, | 15765 LA MAR CT,,MORGAN HILL, CA 95037 |
| MARTURANO, ROSS P, | 18006 KAIREZ DR.,,EDMONDS, WA 98026 |
| MARTY, STEVEN L, | 4525 S PLAINS DR,,SIOUX FALLS, SD 57106 |
| MARTZ, STANLEY, | 5 BUNKER HILL,,RICHARDSON, TX 75080 |

| | |
|---|---|
| MARUBENI SOLUTIONS USA CORPORATION, | 790 LUCERNE DR.,SUNNYVALE, CA 94085-3844 |
| MARVAL & OFARRELL, | AV LEANDRO N ALEM 928,1001 BUENOS AIRES,,BUENOS AIRES,   ARGENTINA |
| MARVEL & OFARRELL, | AV LEANDRO N ALEM 928,1001 BUENOS AIRES,,BUENOS AIRES,   ARGENTINA |
| MARVELL ASIA PTE LTD, | 151 LORONG CHUAN 02-05,,SINGAPORE,  556741 SINGAPORE |
| MARVELL SEMICONDUCTOR INC, | FILE 30769,PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| MARVELL SEMICONDUCTOR INC, | 5488 MARVELL LANE,,SANTA CLARA, CA 95054 |
| MARVICH, PAUL M, | 1705 E VINE AVE #6,,W COVINA, CA 91791 |
| MARVIN DIAZ LACAYO MD, | 21150 BISCAYNE BLVD # 101,,MIAMI, FL 33180 |
| MARVIN, WILLIAM F, | 1142 GLENDALE,,ADRIAN, MI 49221 |
| MARVOSA, MARIANNE, | 7 FREDRICK COURT,,BELLEMEAD, NJ 08502 |
| MARWAH, RAMESH C, | 2034 15TH AVE,SW,,OLYMPIA, WA 98502 |
| MARWAN ABDEEN, | 1459 MAIN ST WEST,,HAMILTON, ON L8S 1C9 CANADA |
| MARWAN SHISHAKLY, | 9506 SHELLY KRASNOW LANE,,FAIRFAX, VA 22031 |
| MARY CROSS, | P.O. BOX 24871,,NASHVILLE, TN 37202-4871 |
| MARY ELLEN COLONTONIO, | PO BOX 603,FAIRY ISLAND,,MAHOPAC, NY 10541 |
| MARY GRACE LOFTIN-HAYES, | 4309 HORSESHOE BEND,,MATTHEWS, NC 28104 |
| MARY STEUBING, | 41 JEWETT ST.,,PEPPERELL, MA 01463 |
| MARYAK, JENIFER, | 10720 DUNHILL TER.,RALEIGH, NC 27615 |
| MARYLAND COMPTROLLER OF THE TREASURY, | ATTN: LYNN E. HALL, MANAGER,UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET,BALTIMORE, MD 21201-2385 |
| MARYLAND DEPARTMENT OF LABOR, | AND INDUSTRY,500 N. CALVERT STREET, SUITE 401,,BALTIMORE, MD 21202 |
| MARYLAND DEPT OF ASSESSMENTS &, | TAXATION,301 WEST PRESTON STREET,,BALTIMORE, MD 21201 |
| MARYLAND DEPT OF THE ENVIRONMENT, | 1800 WASHINGTON BLVD,,BALTIMORE, MD 21230 |
| MARYLAND STATE COMPTROLLER, | UNCLAIMED PROPERTY SECTION,301 WEST PRESTON STREET,,BALTIMORE, MD 21201-2385 |
| MARYLAND STATE, | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801,,BALTIMORE, MD 21201-2395 |
| MARYLAND, | COMPTROLLER OF MARYLAND,UNCLAIMED PROPERTY,301 W PRESTON ST # 310,BALTIMORE, MD 21201 |
| MARYSCUK, THOMAS, | PO BOX 2535,,BLAIRSVILLE, GA 30512 |
| MARZELLA, VINCENT, | ONE METROTECH CENTER NORTH,4TH FLOOR,,BROOKLYN, NY 11201-3862 |
| MARZOT, GIOVANNI S, | 267 NASHOBA RD.,,CONCORD, MA 01742 |
| MARZULLO, GREGORY D, | 9890 TOWNE CENTRE DR,,SAN DIEGO, CA 92121 |
| MARZULLO, VINCENT J, | 1036 LOYOLA AVE,,CHICAGO, IL 60626 |
| MASEK, DANIEL, | 11286 SHADYRIDGE,,MOORPARK, CA 93021 |
| MASEK, TODD, | 2901 CABOT LANE,,MCKINNEY, TX 75070 |
| MASERGY COMMUNICATIONS INC, | PO BOX 671454,,DALLAS, TX 75267-1454 |
| MASERGY COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,2740 NORTH DALLAS PARKWAY,PLANO, TX 75093-4834 |
| MASERGY COMMUNICATIONS INC, | 2740 NORTH DALLAS PARKWAY,SUITE 260,,PLANO, TX 75093-4834 |
| MASERGY, | MASERGY COMMUNICATIONS INC,PO BOX 671454,,DALLAS, TX 75267-1454 |
| MASHANTUCKET PEQUOT TRIBAL NATION, | KRISTEN SCHWERTNER,JAMIE GARNER,RR BOX 3777,LEDYARD, CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION, | RR BOX 3777,,LEDYARD, CT 06339 |
| MASHBURN, RONALD A, | PO BOX 20622,,BULLHEAD CITY, AZ 86439 |
| MASINI, ROBERT L, | 7916 OLD DEER TRL,,RALEIGH, NC 27615 |
| MASIONGALE, NANNIE K, | 120 ASHELY RD.,,JAMESTOWN, TN 38556 |
| MASK, LONNIE, | 1564 ENGLEWOOD DRIVE,,ROCKWALL, TX 75032 |
| MASKATIYA, FLORENCIA, | 552 EVERETT AVE,APT 4,,PALO ALTO, CA 94301 |
| MASKE, ROSE, | 7057 REGALVIEW CIR.,,DALLAS, TX 75248 |
| MASKE, RUDOLPH, | 6770 OLIVE BRANCH CT.,,SAN JOSE, CA 95120 |
| MASKELL, MAXINE, | 6979 SE CONGRESS ST.,,HOBESOUND, FL 33455 |
| MASKERY & ASSOCIATES, | 39 ROBERTSON RD,SUITE 502,,OTTAWA, ON K2H 8R2 CANADA |
| MASOCK, RONALD L, | 15811 DUNDALK LANE,,HUNTINGTON BEACH, CA 92647 |
| MASON JR, GLENN T, | 8081 HOLLAND DRIVE,APT.3C,,HUNTINGTON BEACH, CA 92647 |
| MASON YOUNG, | 2984 FRANKLIN OAKS DRIVE,,OAK HILL, VA 20171 |
| MASON, ANDREA L, | 1112 EMERSON AVE,,TEANECK, NJ 07666 |
| MASON, ANN, | 3705 CABANA LANE,,PLANO, TX 75023 |
| MASON, DENNIS A, | 6209 H NORTH HILLS DR.,,RALEIGH, NC 27609 |
| MASON, JOHN R, | ROUTE 1, BOX 395-8,,SMITHFIELD, NC 27577 |
| MASON, KAREN, | 3000 CUSTER RD,STE 270-175,,PLANO, TX 75075 |
| MASON, KENNETH M, | 109-42 142ND ST.,,JAMIACA QUEENS, NY 11433 |
| MASON, ROBERT L, | 2029MILLIKAN ROAD BO,X 1,,CHAPEL HILL, NC 27516 |
| MASON, RONALD, | 338 WREN DRIVE,,TRINITY, NC 75862 |
| MASON, SCOTT D, | 1105 OAKGROVE DR.,,KNIGHTDALE, NC 27545 |
| MASON, SCOTT, | 1105 OAKGROVE DR.,,KNIGHTDALE, NC 27545 |
| MASON, TIINA, | 2 CAROL ANN LANE,,AMHERST, NH 03031 |
| MASON, WILLIAM A, | 818WESLEY PLANTATION,,DULUTH, GA 30096 |
| MASON, WILLIAM H, | 417 TIMBERLANE CIRCLE,,HINESVILLE, GA 31313 |
| MASOOD TARIQ, | 12325 RICHMOND RUN DRIVE,,RALEIGH, NC 27614 |
| MASOOD TARIQ, | 12325 RICHMOND RUN DRIVE,,RALEIGH, NC 27614-6413 |
| MASOOD, NADEEM, | 7328 PARKRIDGE BLVD,APT 53,,IRVING, TX 75063 |
| MASOUD IZADKHAH, | 4701 14TH ST APT 14304,,PLANO, TX 75074 |
| MASOUD, LUAY A, | 5007 HELGA CT.,,WOODSTOCK, GA 30188 |
| MASSACHUSETTS DEPARTMENT OF REVENUE, | P.O. BOX 7025,,BOSTON, MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE, | P.O. BOX 7005,,BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE, | PO BOX 7072,BOSTON, MA 02204-7072 |
| MASSACHUSETTS DEPT OF REVENUE, | PO BOX 7010,BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF THE TREASURER, | ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE 12TH FLOOR,,BOSTON, MA 02108-1608 |

| | |
|---|---|
| MASSACHUSETTS DEPT OF, | ENVIRONMENTAL PROTECTION,ONE WINTER STREET,,BOSTON, MA 02108 |
| MASSACHUSETTS DEPT. OF LABOR &, | WORK FORCE DEV.,ONE ASHBURTON PLACE, RM 2112,,BOSTON, MA 02108 |
| MASSACHUSETTS INST OF TECHNOLOGY, | 77 MASSACHUSETTS AVENUE,,CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF, | TECHNOLOGY,77 MASSACHUSETTS AVE,,CAMBRIDGE, MA 02139 |
| MASSACHUSETTS MATERIALS RESEARCH, | 1500 CENTURY DRIVE,,WEST BOYLSTON, MA 01583-2115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE, | 1295 STATE ST.,SPRINGFIELD, MA 01111-0001 |
| MASSACHUSETTS, | DEPARTMENT OF THE STATE TREASURER,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR,BOSTON, MA 02108-1608 |
| MASSAGE ON THE GO INC, | 9 KOCSIS STREET,,HOLBROOK, NY 11741 |
| MASSAH, NASRIN, | PO BOX 1254,,BROOKLINE, MA 02446 |
| MASSANI, MIGDALIA, | 7651 NW 165 TER,,MIAMI, FL 33015 |
| MASSARRI, HUGO, | 11 QUINCY ROAD,,EAST BRUNSWICK, NJ 08816 |
| MASSENA TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,211 MAIN ST,MASSENA, IA 50853-0036 |
| MASSENA TELEPHONE COMPANY, | 211 MAIN ST,PO BOX 36,,MASSENA, IA 50853-0036 |
| MASSENGILL, DONNA B, | 4713 WYNDCHASE CT.,FUQUAY VARINA, NC 27526 |
| MASSENGILL, TERRY, | 126 KERRI DR.,GARNER, NC 27529 |
| MASSEY & BOWERS LLC, | 30 ALLEN PLAZA SUITE 700,,ATLANTA, GA 30308 |
| MASSEY & BOWERS LLC, | 30 ALLEN PLAZA,,ATLANTA, GA 30308-3003 |
| MASSEY BOWERS, | MASSEY & BOWERS LLC,30 ALLEN PLAZA SUITE 700,,ATLANTA, GA 30308 |
| MASSEY, ANSON D, | 5565 PRESTON OAK RD,APT 172,,DALLAS, TX 75240 |
| MASSEY, BRYAN, | 768 EMORY STEPHENS RD,,MURRAYVILLE, GA 30564 |
| MASSEY, LOIS A, | 718 SEMINOLE TR.,ALLEN, TX 75002 |
| MASSEY, MILDRED D, | 17 DEER CREST DRIVE,,MARS HILL, NC 28754 |
| MASSEY, WILLIAM, | 1017 SOUTH KNOLL CT.,RALEIGH, NC 27603 |
| MASSMUTUAL, | 1295 STATE STREET,,SPRINGFIELD, MA 01111 |
| MASSON, DIANE, | 524 PELHAM MANOR RD,,PELHAM, NY 10803 |
| MASSOUDIAN, FRANK, | 6643 MIMMS DR.,DALLAS, TX 75252 |
| MASTEN, THOMAS H, | 175 ANN DR.,TIMBERLAKE, NC 27583 |
| MASTER DATA CENTER, | 300 FRANKLIN CENTER,,SOUTHFIELD, MI 48034-1095 |
| MASTER DATA CENTRE, | PO BOX 673451,,DETROIT, MI 48267-3451 |
| MASTER DISTRIBUTORS, | PO BOX 512639,,LOS ANGELES, CA 90051-0639 |
| MASTERS, PAUL W, | 304 PLAYA BLVD,APT NO# 1,,LA SELVA BEACH, CA 95076 |
| MASTERS, SANDRA, | 1480 FARNHAM PT #206,,COLORADO SPRINGS, CO 80904 |
| MASTERSON, JAMES E, | 3017 S DOWNING AVE,,WESTCHESTER, IL 60154 |
| MASTIN, JEAN M, | 1304 KERMIT DRIVE,,NASHVILLE, TN 37217 |
| MASYGA, RICHARD C, | 5923 S NEPAL CT.,AURORA, CO 80015 |
| MATA, AYDA S, | 2580 BOUNDBROOK B LVD,APT 103,,WEST PALM BEA, FL 33406 |
| MATA, MIREYA V, | 1891 CHEANEY RD.,VALLEY VIEW, TX 76272 |
| MATAMOROS, JOHNNY J, | 2013 FLAT CREEK PL.,RICHARDSON, TX 75080 |
| MATANUSKA KENAI INC, | GINNY WALTER,LORI ZAVALA,701 E PARKS HWY STE 100,WASILLA, AK 99654-8164 |
| MATANUSKA KENAI INC, | 701 E PARKS HWY STE 100,,WASILLA, AK 99654-8164 |
| MATANUSKA TELEPHONE ASSOCIATION, | 1740 S CHUGACH STREET,,PALMER, AK 99645-6796 |
| MATAYA, MICHAEL, | 5381 DAVIDSON RD,,HILLIARD, OH 43026 |
| MATCHWARE INC, | 605 W AZEELE ST.,TAMPA, FL 33606 |
| MATETI, VIKRAM, | 2600 CLEARSPRINGS DRIVE,APT. 806,,RICHARDSON, TX 75082 |
| MATHAI, JIMMY, | 9112 FALDO COURT,,PLANO, TX 75025 |
| MATHEMATICA POLICY RESEARCH INC, | 600 ALEXANDER PARK,,PRINCETON, NJ 08540-6346 |
| MATHENY, SCOTT A, | 155 BAY DR.,HENDERSONVILLE, TN 37075 |
| MATHENY, SCOTT, | 155 BAY DR.,HENDERSONVILLE, TN 37075 |
| MATHERNE, JR., YANCY, | 8801 SOUTHWESTERN BLVD,APT 2192,,DALLAS, TX 75206 |
| MATHERS, LORRIE, | 1705 EDINBURG COURT,,ALLEN, TX 75013 |
| MATHERS, LORRIE, | 2731 SYLVAN WAY,,MCKINNEY, TX 75070 |
| MATHERS, SHANNON, | 1106 HALL DR.,WYLIE, TX 75098 |
| MATHESON, DENNIS W, | 512 FORTRESS CR SE.,LEESBURG, VA 22075 |
| MATHESON, MICHELE P, | 2020 LOST LAKE PL.,MARTINEZ, CA 94553 |
| MATHEW BURNS, | 4873 MOHR AVE,,PLEASANTON, CA 94566-4538 |
| MATHEW, ALEX, | 4632 ANACONDA DR.,NEW PORT RICHEY, FL 34655 |
| MATHEW, MONI R, | 610 MASSAPOAG AVENUE,,SHARON, MA 02067 |
| MATHEW, MONI, | 610 MASSAPOAG AVENUE,,SHARON, MA 02067 |
| MATHEWS, JAMES M, | 2117 RUFFIN ST.,DURHAM, NC 27704 |
| MATHEWS, WILLIAM C, | 1125 MEADOW LAKE LANE,,ORTONVILLE, MI 48462 |
| MATHEWS, WILLIAM, | 1125 MEADOW LAKE LANE,,ORTONVILLE, MI 48462 |
| MATHIAS, RICHARD, | 2406 SPARGER RD.,DURHAM, NC 27705 |
| MATHIEU, FRANCOIS KESTA, | 8920 ROUYN,BROSSARD,  J4X2T9 CANADA |
| MATHIEU, RUDY, | 1074 W 20TH AVENUE,,APACHE JUNCTION, AZ 85220 |
| MATHIS, HELEN J, | 583 EAST BROOKS ST.,GALISBURY, IL 61401 |
| MATHIS, KEVIN, | 4141 W POINTE DRIVE,,KENNESAW, GA 30152 |
| MATHIS, LILLIAN F, | PO BOX 831,,MATTHIS, GA 30074 |
| MATHIS, MARK, | 5619 PRESTON OAKS RD # 304,,DALLAS, TX 75254 |
| MATHIS, NEAL B, | RURAL ROUTE BOX 47,,LETCHER, SD 57359 |
| MATHIS, ROBERT L, | 192 PINE BARK CIR,5042 WDRUN ONTILLERY,,MT GILEAD, NC 27306 |
| MATHSON, LES J, | 3333 CIRCLEWOOD COUR,T,,GRAPEVINE, TX 76051 |
| MATHUR, RITESH, | 9610 CLIFFSIDE DRIVE,,IRVING, TX 75063 |

| | |
|---|---|
| MATHUR, SANDEEP, | 1 PALM BLVD.,MISSOURI CITY, TX 77459 |
| MATIBAG, JULIE W, | 202 SO 14TH ST.,SAN JOSE, CA 95112 |
| MATICMIND S.P.A. ATTN: ACCOUNTS PAYABLE, | VIA BENEDETTO CROCE 1,VIMODRONE,,MILANO (MI),  20090 ITALY |
| MATICMIND S.P.A., | VIA B. CROCE N.1,VIMODRONE (MI),  20090 ITALY |
| MATLOCK, JACKEY, | 2830 KENT LANE,,CONWAY, AR 72034 |
| MATNEY, STEVE G, | 193 SOUTH 400 WEST,,PIMA, AZ 85543 |
| MATNI, DEEDEE, | 2109 BEL AIR AVENUE,,SAN JOSE, CA 95128 |
| MATONTI, THERESA, | 335 SW 191 AVE,,PEMBROKE PINES, FL 33029 |
| MATOS, DIGNA I, | 780 SPINNAKER CT.,SECAUCUS, NJ 07094 |
| MATOS, DIGNA, | 780 SPINNAKER CT.,SECAUCUS, NJ 07094 |
| MATOS, JOSE A, | 904 KIM AVENUE,,COPPERAS COVE, TX 76522 |
| MATRASKO, CHERYL A, | 3751 N NEW ENGLAND,,CHICAGO, IL 60634 |
| MATRIX ONE, | 14041 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| MATRIX ONE, | 210 LITTLETON ROAD,,WESTFORD, MA 01886 |
| MATRUNDOLA, CESARE, | 8157 PLEASANT HILL,,LITHONIA, GA 30058 |
| MATSS, | 4848 SW 21ST STREET SUITE 201,,TOPEKA, KS 66604-4415 |
| MATSUBARA MURAKI & ASSOC, | 22-1 ICHIBAN CHO,,CHIYODA KU,  102-0082 JAPAN |
| MATT JONES, | 401 BERRYHILL DRIVE,,CARRBORO, NC 27510-2430 |
| MATTA, ENRIQUE, | PMB 211 P.O. BOX 6004,,, PR 00766-6004 |
| MATTEAU, MICHEL, | 1059 CROFTMOORE LANDING,,SUWANEE, GA 30024 |
| MATTERS, THOMAS, | 19184 YOUNG CLIFFS RD.,POTOMAC FALLS, VA 20165 |
| MATTES, JAMES, | 39 CHANEY DRIVE,,GARNER, NC 27529 |
| MATTESON, BETTY, | 6506 A SAYLE ST.,GREENVILLE, TX 75402 |
| MATTEUCCI, LICENA, | 6228 N KEDVALE,,CHICAGO, IL 60646 |
| MATTHEW ANDERSON, | 8508 DELAVAN CIRCLE,,RALEIGH, NC 27613 |
| MATTHEW FUMENTO, | 1277 NELSON ST.,#401,,VANCOUVER, BC V6E 4M8 CANADA |
| MATTHEW JENKINS, | 3935 E ROUGH RIDER RD #1354,,PHOENIX, AZ 85050-7346 |
| MATTHEW KOCHAN, | 5505 WILTS COVES,,PLANO, TX 75093-7637 |
| MATTHEWS, BRIAN L, | 2248 CALLE BIENVENIDA,,CHINO HILLS, CA 91709 |
| MATTHEWS, BRIAN, | 2248 CALLE BIENVENIDA,,CHINO HILLS, CA 91709 |
| MATTHEWS, COLLEEN, | 1722 N. CLEVELAND APT. #3,,CHICAGO, IL 60614 |
| MATTHEWS, DANIEL W, | 5781 RAWLS CHURCH RD.,,FUQUAY VARINA, NC 27526 |
| MATTHEWS, DARLENE P, | 7625 DAWN VIEW CT.,COLORADO SPRINGS, CO 80920 |
| MATTHEWS, GLENN B, | 6527 HIGHWAY 15N,,OXFORD, NC 27565 |
| MATTHEWS, HAROLD D, | 740 CR 4615,,WOLF CITY, TX 75496 |
| MATTHEWS, HAROLD, | 740 CR 4615,,WOLF CITY, TX 75496 |
| MATTHEWS, JACQUELINE, | 704 W KNOX ST.,DURHAM, NC 27701 |
| MATTHEWS, JEREMY P, | 6909 CUSTER ROAD #1308,,PLANO, TX 75023 |
| MATTHEWS, JEREMY, | 6909 CUSTER ROAD #1308,,PLANO, TX 75023 |
| MATTHEWS, JILL MARIE, | 102 JACOBSTOWN-NEW EGYPT RD,,NORTH HANOVER, NJ 08562 |
| MATTHEWS, KYLE C, | 2540 IROQUOIS RD.,OWENSBORO, KY 42301 |
| MATTHEWS, LAURA, | 2409 FARTHING ST.,DURHAM, NC 27704 |
| MATTHEWS, LENA, | 1591 14TH STREET,,RIVIERA BEACH, FL 33404 |
| MATTHEWS, MICHAEL, | 413 KAYWOODY CT.,RALEIGH, NC 27615 |
| MATTHEWS, MICHAEL, | 1909 COUNTRY BROOK LANE,,ALLEN, TX 75002 |
| MATTHEWS, RICHARD, | 1013 15TH PL #241,,PLANO, TX 75074 |
| MATTHEWS, ROBERT R, | 420 LOCHMERE CT.,ALPHARETTA, GA 30004 |
| MATTHEWS, THOMAS B, | 2513 ENON RD.,OXFORD, NC 27565 |
| MATTHEWS, THOMAS P, | 109 MACWOOD DR.,,DURHAM, NC 27712-2219 |
| MATTHIAS, MARCUS, | 24615 SE 1ST STREET,,SAMMAMISH, WA 98074 |
| MATTICE, GALEN D, | 5020 SUNSHINE DR.,ANTIOCH, TN 37013 |
| MATTINGLY, LOREAL T, | 1602 CHERRYHILL RD.,,CONYERS, GA 30207 |
| MATTINGLY, THOMAS J, | 1602 CHERRYHILL RD.,,CONYERS, GA 30207 |
| MATTIS, ANDREW S, | 15381 TOWNSHIP ROAD  403,,THORNVILLE, OH 43076 |
| MATTISON II, EDWARD, | 5400 CARDINAL GROVE BLVD.,RALEIGH, NC 27616 |
| MATTISON JR, GEORGE F, | 2406 ASHEBY WOODS CT.,KERNERSVILLE, NC 27284 |
| MATTIUSSI, THOMAS D, | 1295 MARY DRIVE,,MACEDON, NY 14502 |
| MATTIUZ, EDWARD J, | 2345 PAR VIEW LANE,,, CA 93420 |
| MATTIUZ, TODD A, | 3540 PARK MEADOW DR.,,LAKE ORION, MI 48362 |
| MATTIUZ, TODD, | 3540 PARK MEADOW DRIVE,,LAKE ORION, MI 48362 |
| MATTOX, MATTIE J, | 5358 TASMAN,,LITHONIA, GA 30038 |
| MATTSON, GEOFFREY A, | 530 MANSION CT.,#309,,SANTA CLARA, CA 95054 |
| MATULEVICH, JAMES, | 605 DEER HOLLOW DR,,MT AIRY, MD 21771 |
| MATURINO, HECTOR, | 12480 NW 15TH ST.,APT 7202,,SUNRISE, FL 33323 |
| MATURO, ANTHONY, | 60 CLUBHOUSE TER.,,ROTONDA WEST, FL 33947 |
| MATUSIK, MATTHEW, | P.O. BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| MATUSZEK III, JOHN, | 1907 TULANE DRIVE,,RICHARDSON, TX 75081 |
| MATUTE, SHARON E, | 4800 E CHEYNNE 203,,LAS VEGAS, NV 89115 |
| MATWIN AND ASSOCIATES INC, | 185 CAMERON AVE,,OTTAWA, ON K1S 0X4 CANADA |
| MAU, GARY, | 12905 MERIDIAN CT,,ALPHARETTA, GA 30005 |
| MAU, PATRICK, | 94-413 HOKULEWA PLACE,,MILILANI, HI 96789 |
| MAUDE, CATHERINE, | 503 LYONS BAY ROAD,,NOKOMIS, FL 34275 |
| MAUDE, LANNY, | 18362 HILLCREST AVEN,UE,,VILLA PARK, CA 92861 |

| | |
|---|---|
| MAUDE, ROGER F, | 1332 SUNDOWN GLEN,,ESCONDIDO, CA 92026-2358 |
| MAUDRIE, STEVE L, | 8440 CROFOOT RD,,FOWLERVILLE, MI 48836 |
| MAULDIN, ALLISON C, | 7933 CASSAM RD,,BAHAMA, NC 27503 |
| MAULDIN, RICHARD T, | 3054 ELITE LANE,,ALPHARETTA, GA 30005 |
| MAULTSBY, CRYSTAL, | 5425 DALEVIEW DR,,RALEIGH, NC 27610 |
| MAULTSBY, MAXIE, | 463 BERGEN STREET,APT 2,,BROOKLYN, NY 11217 |
| MAUND, NIGEL, | #206-110 HEPBOURNE ST,,TORONTO,  M6H1K5 CANADA |
| MAUNEY, DAVID K, | 1416 OPAL CT,,RALEIGH, NC 27615 |
| MAUNG, ZAW, | 4012 DUCLAIR DRIVE,,MCKINNEY, TX 75070 |
| MAUPIN TAYLOR PA, | ATTORNEYS AT LAW,3200 BEECHLEAF COURT,,RALEIGH, NC 27604-1064 |
| MAURA, ARMANDO, | 1283 EDGEHILL RD,,WEST PALM BEACH, FL 33417 |
| MAUREEN CROZIER, | 1247 MALLARD COURT,,BOULDER, CO 80303 |
| MAUREEN T PATTERSON, | 111 ISLE OF VENICE DR,,UNIT 6,,FT LAUDERDALE, FL 33301 |
| MAURER JR, ARTHUR M, | P O BOX 151,,CONCAN, TX 78838 |
| MAURER, DONNA M, | 906 HYLAND AVE,,LARCHWOOD, IA 51241 |
| MAURER, LESLIE L, | 5537 36TH AVE S,,MINNEAPOLIS, MN 55417 |
| MAURER, MICHAEL, | 600 SONDRA CIRCLE,,PROSPER, TX 75078 |
| MAURER, THOMAS, | 288 BLUE POINT COURT,,SUWANEE, GA 30024 |
| MAURICE FRADETTE, | 36 GLENWOOD RD,,WEST HARTFORD, CT 06107 |
| MAURICE J FRADETTE, | 36 GLENWOOD RD,,WEST HARTFORD, CT 06107 |
| MAURO, ROBERT J, | 25872 MILANO LANE,,VALENCIA, CA 91355 |
| MAVANKAL, JAYSHREE, | 8433 FINSBURY DRIVE,,PLANO, TX 75025-4197 |
| MAVERICK TRANSPORTATION INC, | 13301 VALENTINE RD,PO BOX 15428,,LITTLE ROCK, AR 72231-5428 |
| MAWHINNEY, ROBERT, | 3731 RAMSEY DR,,EDGEWATER, MD 21037 |
| MAWST, KYLE, | 7413 NEW HAMPSHIRE CT,,RALEIGH, NC 27615 |
| MAXIM DIRECT DISTRIBUTION, | 4401 S BELTWOOD PKWY,,DALLAS, TX 75244-3292 |
| MAXIM HEALTHCARE SERVICES INC, | 7221 LEE DEFOREST DR,,COLUMBIA, MD 21046 |
| MAXIM INTEGRATED PRODUCTS, | MAXIM DALLAS DIRECT,FILE 73803,,SAN FRANCISCO, CA 94160-3803 |
| MAXIMOVICH, CARL, | 106 CRICKET HILL LN,,CARY, NC 27513 |
| MAXIS BROADBAND SDN BHD, | (BINA SAT-COM NETWORK S/B),LEVEL 13 MAXIS TOWER,,KUALA LUMPUR CITY CENTRE,  50088 MALAYSIA |
| MAXWELL, CAROL L, | 113 PALANI CIRCLE,,LEBANON, TN 37087 |
| MAXWELL, ESTELLE, | 3315 SE TATER PEELER,,LEBANON, TN 37087 |
| MAXWELL, RICHARD, | 113 PALANI CIRCLE,,LEBANON, TN 37087 |
| MAY SMITH, | 200 ALLAN ST,,PHILIPSBURG, QC J0J 1N0 CANADA |
| MAY, DAVID C, | 601 STARBOARD AVE,,EDGEWATER, FL 32141 |
| MAY, LAVANA E, | 4448 JUNCTION DR,,PLANO, TX 75093 |
| MAY, STANLEY, | 5828 RUSSELL RD,,DURHAM, NC 27712 |
| MAY, SUSAN, | 3030 BROWN AVENUE #,26,,MANCHESTER, NH 03103 |
| MAY, THOMAS O, | 14034 CROSSTOWN BLVD NW,,ANDOVER, MN 55304 |
| MAYA GROUP LTD, | 484 CENTRAL AVENUE,,HIGHLAND PARK, IL 60035-2648 |
| MAYA GROUP LTD, | 595 ELM PLACE,SUITE 208,,HIGHLAND PARK, IL 60035-2529 |
| MAYBERRY, DEREK, | 5116 VINEYARD LN,,MCKINNEY, TX 75070 |
| MAYCOCK, PATRICIA, | PH10 - 201 PALMER ROAD,,BELLEVILLE, ON K8P 4T8 CANADA |
| MAYE, CLEVON J, | 1106 MAPLE AVE,,APEX, NC 27502 |
| MAYER, CATHERINE, | 530 MC DONALD RD,,APTOS, CA 95003 |
| MAYER, EVANGELIA, | 2014 COLTS NECK RD,UNIT 1B,,RESTON, VA 20191 |
| MAYER, THOMAS M, | 2809 CAMINO DEL MAR,#45,,DEL MAR, CA 92014 |
| MAYES, JOE, | 8805 MERLIN CT,,MCKINNEY, TX 75070 |
| MAYFIELD, JAMES R, | 6215 PEACHTREE PL NE,,ALBUQUERQUE, NM 87111 |
| MAYHEW, LEE, | 3006 BLAIR OAK DR,,ROWLETT, TX 75089 |
| MAYHUGH, EDWARD M, | 2748 S CYPRESS CIRCL,E,,PLANO, TX 75075 |
| MAYNARD JR, ROBERT E., | 34781 CAMINO CAPISTRANO,,CAPISTRANO BEACH, CA 92672 |
| MAYNARD, ANNA B, | 503 WEST F ST,,BUTNER, NC 27509 |
| MAYNARD, W FAYE, | 483 COUNTY RD 527,,ETOWAH, TN 37331 |
| MAYNE, LOWELL H, | 3170 HEMBRY CT,,MARIETTA, GA 30062 |
| MAYNE, PAMELA, | 107 SWANSON RD,UNIT 102,,BOXBORO, MA 01719 |
| MAYNES, ROSEMARY, | 201 MOKEMA AVE,,WALTHAM, MA 02451 |
| MAYNOR, PAUL, | 1421 HATHERLEIGH CT,,RALEIGH, NC 27612 |
| MAYO FOUNDATION, | 200 FIRST STR SW,,ROCHESTER, MN 55905-0001 |
| MAYO, EUGENE J, | 2001 LANYARD POINTE CIR,,LEAGUE CITY, TX 77573 |
| MAYO, GRETCHEN P, | 720 WESTOVER,,RICHARDSON, TX 75080 |
| MAYO, JOANNE, | 102 PINEHILL WAY,,CARY, NC 27513 |
| MAYO, RICHARD, | 4 BLUEBERRY LANE,,N CHELMSFORD, MA 01863 |
| MAYOR, PATRICIA, | PASEO DEL PINAR 33,BLQ 15 2 IZQ,,MADRID,  28230 ESP |
| MAYORISTAS DE PARTES Y SERVICIOS SA, | DE CV,URBINA NO 5 FRACC,,NAUCALPAN,  53489 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA, | URBINA 5 PARQUE INDUSTRIAL,,NAUCALPAN,  3100 MEXICO |
| MAYRA LUIS-CASTILLO, | 6891 WINGED FOOT DR,,MIAMI, FL 33015 |
| MAYS, WILLIAM J, | 4951 CAPE CORAL DR,,DALLAS, TX 75287-7234 |
| MAYSE, JULIUS, | 4651 HWY 96,,OXFORD, NC 27565 |
| MAYTON SR, RONALD W, | 1182 WOODLAND CHURCH RD,,WAKE FOREST, NC 27587 |
| MAYTON, KAY, | 820 CRESCENT DR,,CREEDMOOR, NC 27522 |
| MAZARIEGOS, JOSE, | 108 CAMERON DR,,WESTON, FL 33326 |
| MAZARIO, OSCAR, | 125 BROAD STREET, 15TH FLOOR,,NEW YORK, NY 10004 |

| | |
|---|---|
| MAZIARZ, THOMAS, | 7 EARLE DRIVE,,LEE, NH 03861-6234 |
| MAZOTAS, CHRISTINE, | 11462 W. CLOVER WAY,,AVONDALE, AZ 85323 |
| MAZUK, CHRISTOPHER, | 10009 BELFORT DR,,FRISCO, TX 75035 |
| MAZUR, ANTHONY, | 2427 MICHELE JEAN WAY,,SANTA CLARA, CA 95050 |
| MAZUREK, DAVID, | 1304 PLUNKET DRIVE,,WAKE FOREST, NC 27587 |
| MAZUREK, KAREN R, | 618 S BURTON,,ARLINGTON HTS, IL 60005-2602 |
| MAZZA, KRYSTIE, | 130 DESCANSO DRIVE,UNIT # 105,,SAN JOSE, CA 95134 |
| MAZZEO, BLAS, | 4032 WEEPING WILLOW DRIVE,,MOORPARK, CA 93021 |
| MAZZOLA, JACK, | 7917 18TH AVE,,BROOKLYN, NY 11214 |
| MAZZUCCO, STEPHAN A, | 3113 CANDLEBROOKE DRIVE,,PLANO, TX 75098 |
| MBG EXPENSE MANAGEMENT LLC, | 370 LEXINGTON AVENUE,,NEW YORK, NY 10017 |
| MBK ELECTRICAL CONTRACTOR, | 10400 NW 27TH DRIVE,,WILDWOOD, FL 34785 |
| MC COY, MARY L, | 3158 W ROOSEVELT ROAD,#902,,CHICAGO, IL 60612 |
| MC NUTT, MYRTLE J, | 2345 N. LEAVITT,,CHICAGO, IL 60647 |
| MCADAMS, KENNETH, | 289 STEPPINGSTONE RD,,LEE, NH 03824 |
| MCADOO II, JOHN, | 1551 GUNTER RD,,WHITESBORO, TX 76273 |
| MCADOO, JONATHAN L, | 4619 U.S. #70,,MEBANE, NC 27302 |
| MCAFEE INC, | 3965 FREEDOM CIR,,SANTA CLARA, CA 95054-1203 |
| MCAFEE, SHIRLEY L, | 315 SPRING CREEK DR,,MT VERNON, TX 75457 |
| MCALEB, GORDON, | 1001 ASHLAND CT,,ALLEN, TX 75013 |
| MCALISTER, STEPHEN, | 94 GREEN LEVEL DR,,ANGIER, NC 27501 |
| MCALLISTER, ARLENE Y, | 618 WEST BUTTONBUSH DR,,BEVERLY HILLS, FL 34465 |
| MCALLISTER, BERNARD F, | 5671 CHESAPEAKE WAY,,FAIRFIELD, OH 45014 |
| MCALLISTER, BERNICE, | 117 ARGONNE DRIVE,,DURHAM, NC 27704 |
| MCALLISTER, FLORINE J, | 7704 TRUDY LN,,GARNER, NC 27529 |
| MCALLISTER, RALPH, | 1922 PUTMAN WAY,,GARLAND, TX 75040 |
| MCARTHUR, BRANT, | 11500 AUTUMN OAKES LANE,,RALEIGH, NC 27614 |
| MCATEER, JOSEPH E, | 1013 HEMLOCK,,COPPELL, TX 75019 |
| MCBANE, ELLEN W, | 3658 SNADY CREEK RD,,FRANKLINTON, NC 27525 |
| MCBRIDE, DAVID, | 129 ELMHAVEN WAY,,MORRISVILLE, NC 27560 |
| MCBRIDE, FELICIA J, | 3705 PIN OAK LN,,RICHARDSON, TX 75082 |
| MCBRIDE, JOHN A, | 2085 AMHERST HEIGHTS DR,SUITE 410,,BURLINGTON,  L7P5C2 CANADA |
| MCBRIDE, MARK D, | 106 SUGAR HILL PL,,APEX, NC 27502 |
| MCBRIDE, MONTE C, | 1035 SPANISH RIVER,APT 202,,BOCA RATON, FL 33432-7647 |
| MCBRIDE, OTIS L, | 2993 BLUE GRASS LN,,DECATUR, GA 30034 |
| MCBRIDE, RONALD CLAY, | 14414 BUENA VISTA DRIVE,,URBANDALE, IA 50323 |
| MCBROOM, LINDA I, | 2409 GREEN STREET,,DURHAM, NC 27705 |
| MCBRYDE, WENDY J, | 7260 HIGHBROOK CIR,,CUMMING, GA 30041 |
| MCC, | PO BOX 275,17 MODEL AVENUE,,HOPEWELL, NJ 08525 |
| MCCABE SOFTWARE INC, | PO BOX 847220,,BOSTON, MA 02284-7220 |
| MCCABE, GEORGE, | 51 HAMPSTEAD ST,,LOWELL, MA 01821 |
| MCCABE, JAMES B, | 3605 DEWBERRY CT,,PLANO, TX 75025 |
| MCCABE, KATHLEEN D, | 2868 COUNTRY LN,,ELLICOTT CITY, MD 21042 |
| MCCABE, KENNETH, | 80 SHAWSMILL RD,,STANDISH, ME 04084 |
| MCCABE, ROBERT A., | 2009 MISSION RD,,EDMOND, OK 73034 |
| MCCABE, ROBERT, | 2009 MISSION RD,,EDMOND, OK 73034 |
| MCCAFFREY, LEAH, | 7139 DEBBE DR,,DALLAS, TX 75252 |
| MCCAFFREY, ROBERT, | 2958 HAZELWOOD WAY,,LODI, CA 95242 |
| MCCAIN, DONALD V, | 6544 CLOVERBROOK DR,,BRENTWOOD, TN 37027 |
| MCCAIN, JOSEPH, | 448 BERKSHIRE ROAD,,RIDGEWOOD, NJ 07450 |
| MCCAIN, MARIE A, | PO BOX 025723,,MIAMI, FL 33102 |
| MCCALL JR, JOHN, | PO BOX 222022,,DALLAS, TX 75222 |
| MCCALL, SCOTT, | 7508 LOS PADRES TRL,,FORT WORTH, TX 76137 |
| MCCALLISTER, THOMAS E, | RT 4 BOX 194,,HURRICANE, WV 25526 |
| MCCALLUM, MARION R, | 1210 BUICE DRIVE,,LILBURN, GA 30047 |
| MCCALLUM, RUSSELL L., | 103 CEDARPOST DRIVE,,CARY, NC 27513 |
| MCCALLUM, RUSSELL, | 103 CEDARPOST DRIVE,,CARY, NC 27513 |
| MCCAMPBELL, ROSEANNE C, | 2311 WEST MAIN ST,ALIQUIPPA, PA 15001 |
| MCCANDLESS, JAMES, | 7 HIGHFIELD DR,,LANCASTER, MA 01523 |
| MCCANN ERICKSON CORP, | PO BOX 9023389,,GUAYNABO,  00968 PUERTO RICO |
| MCCANN ERICKSON SAN FRANCISCO, | 600 BATTERY STREET,,SAN FRANCISCO, CA 94111 |
| MCCANN ERICKSON SAN FRANCISCO, | PO BOX 44377,,SAN FRANCISCO, CA 94144 |
| MCCANN,, | MCCANN ERICKSON SAN FRANCISCO,600 BATTERY STREET,,SAN FRANCISCO, CA 94111 |
| MCCANN, ELIZABETH, | 553 TAWNY DR,,PLEASANTON, CA 94566 |
| MCCANN, JAMES R, | 24533 SUNDIAL WAY,,MORENO VALLEY, CA 92557 |
| MCCANN, ROBERT M, | 18 RIVERDALE ROAD,,ENFIELD, CT 06082 |
| MCCARRON, BRENDAN, | BOX 150 VERBANK RD,,MILLBROOK, NY 12545 |
| MCCARTHY TETRAULT LLP, | BOX 48 SUITE 4700,,TORONTO, ON M5K 1E6 CANADA |
| MCCARTHY, AUDREY, | 10400 ASHLAND GATE DR #208,,RALEIGH, NC 27617 |
| MCCARTHY, MARINA A, | 6541 PLANTATION PINE,BLVD,,FT MYERS, FL 33912 |
| MCCARTHY, MASOUMEH, | 4414 NORMANDY AVE,,DALLAS, TX 75205 |
| MCCARTHY, MAUREEN, | 1001 PENNINGTON WAY,,APEX, NC 27502 |
| MCCARTHY, MICHAEL J, | 3424 PURDUE ST.,,DALLAS, TX 75225 |

| | |
|---|---|
| MCCARTHY, MICHAEL, | 69 AUCKLAND ST.,DORCHESTER, MA 02125 |
| MCCARTIN, MICHAEL P, | 12514 GODDARD,,OVERLAND PARK, KS 66213 |
| MCCARTY, JEFFERY, | PO BOX 247,142 LAKEVIEW DRIVE,,CHILLICOTHE, OH 45601 |
| MCCARTY, LANCE, | 4224 PIKE COURT,,PLANO, TX 75093 |
| MCCARTY, MONTY, | 43 N ASHLYN DR.,CLAYTON, NC 27527 |
| MCCARTY, ZACK K. | 22856 BRIARCLIFF,, CA 92692 |
| MCCATHERN, SARA, | 421 SHADY BROOK DR.,RICHARDSON, TX 75080 |
| MCCAULEY SR, JOEL, | 12 ST ANDREWS CT.,DURHAM, NC 27707 |
| MCCAULEY, HELEN, | 66 NORTH POLE STREET,,COATS, NC 27521 |
| MCCAULEY, JERRY L, | 401 NO COMSTOCK,SP42,,SUTHERLIN, OR 97479 |
| MCCAULEY, KATHLEEN F, | 1266 LIBERTY LANE,,GALLATIN, TN 37075 |
| MCCAW, RICHARD, | 1522 ILIKAI AVE.,SAN JOSE, CA 95118 |
| MCCAWLEY, MARK, | 1896 BURLEY DRIVE,,MILPITAS, CA 95035 |
| MCCHESNEY, DARRELL, | 525 ROSES MILL RD.,MILFORD, CT 06460 |
| MCCLAIN, ADELL W. | 1009 ANCROFT AVE.,DURHAM, NC 27713 |
| MCCLAIN, EUGENE, | 1722 SOUTHWIND DR.,NASHVILLE, TN 37217-3116 |
| MCCLAIN, JEANNE H, | 8 WILHELMINA DR.,HOLLAND, PA 18966 |
| MCCLAIN, JENNIFER, | 3105 FOXBORO DR.,RICHARDSON, TX 75082 |
| MCCLAIN, LOUIS, | 144-36 WELLER LANE,,ROSEDALE-QUEENS, NY 11422 |
| MCCLAIN, PAUL E. | 5308 COUNTRY TRAIL,,RALEIGH, NC 27613 |
| MCCLAIN, STERLIN, | 12713 SOFT BREEZE LN,,WAKE FOREST, NC 27587 |
| MCCLANAHAN, JAMES, | 300 RELAIS TRACE.,ALPHARETTA, GA 30004 |
| MCCLARY, DAN J, | 5310 RUSSELL RD,,DURHAM, NC 27712 |
| MCCLARY, SALLIE, | 1024 COVE BRIDGERD,APT 106,,RALEIGH, NC 27604 |
| MCCLAY, FRANCIS D, | 5610 OAK MEADOWS LN,APT 1414,,RALEIGH, NC 27612 |
| MCCLEARY, SUSAN T, | 2608 STEWART PINES DR.,RALEIGH, NC 276158094 |
| MCCLELLAN, DEBORAH, | 5950 FM 920,,WEATHERFORD, TX 76088 |
| MCCLELLAN, RUBY J, | 6619 S. STAR RIDGE PLACE,,TUCSON, AZ 85746 |
| MCCLELLAN, SHARON K. | 124 FORSYTH DR.,CHAPEL HILL, NC 27517 |
| MCCLELLAND, BRUCE, | 3 WESTCHESTER RD.,WINDHAM, NH 03087 |
| MCCLELLAND, KENNETH A. | 7100 GREENMILL RD.,JOHNSTOWN, OH 43031 |
| MCCLENDON, GREGORY, | 3856 WALNUT RIDGE LANE,,PLANO, TX 75074 |
| MCCLENDON, JOHN H, | 3448 HARPER RD SW,,MCDONOUGH, GA 30253 |
| MCCLENDON, MARVIN K, | 441 W 25TH STREET,,RIVIERA BEACH, FL 33404 |
| MCCLENDON, MARY G, | 441 W 25TH STREET,,RIVIERA BEACH, FL 33404 |
| MCCLENDON, SHANTEL, | 5516 MARY'S WAY,,ROUGEMONT, NC 27572 |
| MCCLIMANS, CHRIS, | PO BOX 1332,,BOULDER, CO 803061332 |
| MCCLIMANS, CHRIS, | 1209 PEARL ST.,# 10,,BOULDER, CO 80302 |
| MCCLINTOCK, MARY, | 5319 FORTUNES RIDGE,,DURHAM, NC 27713 |
| MCCLINTOCK, MICHAEL K. | 6906 BLALOCK RD.,BAHAMA, NC 27503 |
| MCCLOSKEY, GERALD, | 5613 HYDES RD.,HYDES, MD 21082 |
| MCCLOSKEY, SUSAN, | 10 PINE STREET,,BUDD LAKE, NJ 07828 |
| MCCLOUD, CHARLES M, | 8101 VADEN DRIVE,,BRENTWOOD, TN 37027 |
| MCCLOUD, JAMES D, | 5501 BAYSHORE DR.,BAKERSFIELD, CA 93312 |
| MCCLOUGHAN, PATRICIA L, | 67 WILDWOOD RD.,ELK GROVE, IL 60007 |
| MCCLUNEY, FRANCINE, | 1006 STONES LANDING,,KNIGHTDALE, NC 27545 |
| MCCLURE, A THOMAS, | 200 THORNBUSH RD.,WETHERSFIELD, CT 06109 |
| MCCLURE, ALAN L, | 605 ORIOLE LANE,,MT PROSPECT, IL 60056 |
| MCCLURE, EDE, | 425 HARRINGTON COURT,,LOS ALTOS, CA 94022 |
| MCCLURE, GARY C, | 9213 HUNTERBORO DR.,BRENTWOOD, TN 37027 |
| MCCLURE, RUSSELL W, | 144 HENRY M CHANDLER DR.,ROCKWALL, TX 75032 |
| MCCLURE, STEVEN, | 114 SOUTH RUSTIC TRAIL,,WYLIE, TX 75098 |
| MCCOLERY, GARY R, | 1059 GEN GEORGE PATT,ON RD,,NASHVILLE, TN 37221 |
| MCCOLGAN, GILLIAN, | 2 BIRCH RD.,WILMINGTON, MA 01887 |
| MCCOLLISTER'S MOVING & STORAGE, | 1800 RT. 130 NORTH,,BURLINGTON, NJ 08016 |
| MCCOLLISTER'S MOVING, | P.O. BOX 48106,,NEWARK, NJ 07101 |
| MCCOLLOM, MOLLY, | 19 PARK PLACE,,RICHARDSON, TX 75081 |
| MCCOLLUM, GARY, | 11915 GREEN TEE TURN,,UPPER MARLBORO, MD 20772 |
| MCCOLLUM, VONTELLA, | 1193 EASTERN PARKWAY,APT 1C,,BROOKLYN, NY 11234 |
| MCCOMSEY, COREY, | 14740 LYDIA AVE.,EASTPOINTE, MI 48021 |
| MCCOMSEY, COREY, | 14740 LYDIA,,EASTPOINTE, MI 48021 |
| MCCONNELL, COLIN J, | 105 DOLSHIRE DR.,NORTH SYRACUSE, NY 13212 |
| MCCONNELL, GLENN, | 1408 SPARROW LN.,AUBREY, TX 76227 |
| MCCONNELL, JAMES, | 319 E CHATHAM ST.,APEX, NC 27502 |
| MCCONNELL, KELLY L, | 1109 CLUB TRACE,,ATLANTA, GA 30319 |
| MCCONNELL, LISA K. | 1020 NINA DR.,SPRINGFIELD, TN 37172-6089 |
| MCCONNEY, ERIC, | 3717 WOOD RAIL DR.,PLANO, TX 75074 |
| MCCOOK COOPERATIVE TELEPHONE, | 330 S NEBRASKA ST,BOX 630,,SALEM, SD 57058-8957 |
| MCCORKLE, DOUGLAS R, | 100 GREENOCK CT.,CARY, NC 27511 |
| MCCORKLE, MICHAEL, | DEPT 7575/MOP,PO BOX 13955,,RTP, NC 27709 |
| MCCORMACK, BRIAN M, | 26 AERIAL ST.,ARLINGTON, MA 02174 |
| MCCORMACK, BRIAN T, | 2585 THE FIFTH FAIRWAY,,ROSWELL, GA 30076 |
| MCCORMACK, ROBERT F, | 43949 RELIANCE CRT.,ASHBURN, VA 20147 |

| | |
|---|---|
| MCCORMICK JR, ALBERT, | 8343 TANYA DRIVE,,GREENWOOD, LA 71033 |
| MCCORMICK, AUDREY DIANE, | 310 S MINERAL SPRING,RD,,DURHAM, NC 27703 |
| MCCORMICK, DANIEL, | 2446 PINE FOREST RD,,CANTONMENT, FL 32533 |
| MCCORMICK, GAIL S, | 1608 WARD STREET,,DURHAM, NC 27707 |
| MCCORMICK, MICHAEL S, | 723 UPLAND PL.,,ALEXANDRIA, VA 22314 |
| MCCORMICK, STANFORD, | 2413 POOL ROCK ROAD,,HENDERSON, NC 27537 |
| MCCOY CAGE, RANEA M, | PO BOX 786,,DOWNERS GROVE, IL 605150786 |
| MCCOY JR, LARRY, | 304 HANBERRY COURT,,LEESBURG, VA 20176 |
| MCCOY, ALTON, | 144 ROAN DRIVE,,GARNER, NC 27529 |
| MCCOY, CRAIG, | 504 S CATALPA,,SAVANNAH, MO 64485 |
| MCCOY, DONNA C, | 1645 HAZEL,,CARTHAGE, MO 64836 |
| MCCOY, GEORGE, | 1977 SLEEPYHOLLOW,,OLATHE, KS 66062 |
| MCCOY, KENNETH, | 4055 BRECKENRIDGE CT,,ALPHARETTA, GA 30005 |
| MCCOY, LAWRENCE W., | 321 CHAPARRAL DRIVE,,RICHARDSON, TX 75080 |
| MCCOY, LAWRENCE, | 321 CHAPARRAL DR,,RICHARDSON, TX 75080 |
| MCCOY, LEONARD D, | 4218 HIGH STAR LANE,,DALLAS, TX 75287 |
| MCCOY, MARK A, | 66 S SCHLUETER,,DELWOOD, MO 63135 |
| MCCOY, MARY A, | 12325 TIMBERCROFT CT,,RALEIGH, NC 27613 |
| MCCOY, MARY L, | 103 BUSHBERRY CT,,GARNER, NC 27610 |
| MCCOY, STACY E., | 104 OLD TREE DRIVE,,CARY, NC 27518 |
| MCCOY, STACY ELAINE, | 213 PINEYWOODS LN,,APEX, NC 27502 |
| MCCRACKEN, CHARLOTTE, | 2140 WINDY MEADOW CT,,SCHERTZ, TX 78154 |
| MCCRACKEN, CHRISTINE, | 206 LUDELL DR,,WALNUT CREEK, CA 94597 |
| MCCRACKEN, DOUGLAS C, | 3971 CEDARBRUSH,,DALLAS, TX 75229 |
| MCCRACKEN, ROSANNA A, | 1220 QUAIL WAY,,RIDGE CREST, CA 93555-5607 |
| MCCRAIN, TIMOTHY L, | 641 KINGS FORK RD,,CARY, NC 27511 |
| MCCRARY, JOSHUA, | 300 OAKMERE DR,,ALPHARETTA, GA 30004 |
| MCCREADY, JOHN, | 561 CONCORD RD,,SUDBURY, MA 01776 |
| MCCREARY, RORY D, | 1800 E OCEANVIEW AVE,APT 3,,NORFOLK, VA 23503 |
| MCCREEDY, CATHERINE, | 3900 PENZANCE DRIVE,,PLANO, TX 75093 |
| MCCRORY, DEBORAH, | 33 HASTING ROAD,#208,,DOLLARD DES ORMEAUX,  H9G2W3 CANADA |
| MCCRORY, EILEEN, | 216 CONCORD RD,,LINCOLN, MA 01773 |
| MCCROSSIN, MICHAEL, | 208 BROWNTOWN RD,,WYLIE, TX 75098 |
| MCCUE, PATRICIA E, | PO BOX 69,,MENLO PARK, CA 94026 |
| MCCUE, THOMAS, | 269 NICHOLES ST,,CARMEL, NY 10512 |
| MCCUISTION, MICHAEL K, | 4905 BILL SIMMONS LN,,COLLEYVILLE, TX 76034 |
| MCCUISTON, J ELIZABETH, | 404 RAMSEY HILL DRIVE,,CARY, NC 27519 |
| MCCULLEN, HUGH, | 2005 NEUSE COLONY DRIVE,,CLAYTON, NC 27527-8709 |
| MCCULLERS, SHIRLEY D, | 714 NEWCOMBE RD,,RALEIGH, NC 27610 |
| MCCULLOCH, ALAN E, | 43896 LOGANWOOD CT,,ASHBURN, VA 20147 |
| MCCULLOUGH, BYRON K, | 17550 SHARON VALLEY RD,,,, MI 48158 |
| MCCULLOUGH, JEFFREY D., | 2904 WHITEHART LANE,,RALEIGH, NC 27606 |
| MCCULLOUGH, JOHN C, | 401 GRASSENDALE PRIVATE RR,#1,,  K0A-2Z0 CANADA |
| MCCULLOUGH, NORA M, | 18800 SUNNYBROOK,,LATHRUP VILLAGE, MI 48076 |
| MCCULLOUGH, PERRY, | 11441 RANGE ROAD,,ROUGEMONT, NC 27572-7497 |
| MCCULLOUGH, THOMAS, | 609 CHIVALRY DR,,DURHAM, NC 27703 |
| MCCURRACH, SCOTT, | 3303 JACOBS DRIVE,,MCKINNEY, TX 75070 |
| MCCURRY, TIMOTHY P, | 32 EAST END AVENUE,,AVON BY THE SEA, NJ 07717 |
| MCCUSKER, MICHAEL J, | FORSYTH RD RD#4,,SALEM, CT 06420 |
| MCCUTCHEON, JAMES W, | 625 EF COTTRAL,,LOUISBURG, NC 27549 |
| MCCUTCHEON, LISA, | PO BOX 450891,,GARLAND, TX 75045 |
| MCDADE, LEE J., | 3823 COLE MILL RD.,,DURHAM, NC 27712 |
| MCDADE, LEE, | 3823 COLE MILL RD,,DURHAM, NC 27712 |
| MCDANAL, JOHN, | 3512 NAPOLEON CT,,PLANO, TX 75023 |
| MCDANIEL JR, WILLIAM H, | 3801-201 AVENIDA DEL,SOL,,RALEIGH, NC 27604 |
| MCDANIEL, CLINTON, | 7465 CRAIGLEITH DRIVE,,DULUTH, GA 30097 |
| MCDANIEL, GLORETTA A, | 11211 PATTERSON DR,,, CA 95422 |
| MCDANIEL, JAMES S, | 17206 EAGLE CANYON WAY,,SAN DIEGO, CA 92127 |
| MCDANIEL, JOSEPH, | 15510 NORTH NEMO CT,,MITCHELLVILLE, MD 20716 |
| MCDANIEL, STEVE, | 1139 EAST OCEAN BLVD,APT 210,,LONG BEACH, CA 90802 |
| MCDAVID, KRISTINE, | 83 OLD HARBOR ST.,APARTMENT 3,,SOUTH BOSTON, MA 02127-2924 |
| MCDERMITT, SALLEE, | 1001 TIMBERCREEK DR,,ALLEN, TX 75002 |
| MCDERMOTT, CRAIG S, | 2821 PATRIE PLACE,,RALEIGH, NC 27613 |
| MCDERMOTT, EDWIN A, | 1553 NARVA RD,,MISSISSAUGA,  L5H 3H4 CANADA |
| MCDERMOTT, JEANINE, | 3950 SOUTHVIEW TER,,MEDFORD, OR 97504-9367 |
| MCDERMOTT, KEVIN C, | 4830 LAKEBIRD PL,,SAN JOSE, CA 95124 |
| MCDERMOTT, PHILLIP, | 2844 MIRA BELLA CR,,MORGAN HILL, CA 95037 |
| MCDERMOTT, RODNEY S, | 17937 538TH AVE,,AUSTIN, MN 55912 |
| MCDERMOTT, SHANNON, | 4209 LASSITER MILL ROAD #475,,RALEIGH, NC 27609 |
| MCDILDA, STEPHANIE, | 5512 KEOWEE WAY,,RALEIGH, NC 27616 |
| MCDOLE, TODD, | 6607 FALL RIVER DR,,SAN JOSE, CA 95120 |
| MCDONALD COUNTY TELEPHONE CO, | PO BOX 207,,PINEVILLE, MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,W HIGHWAY,PINEVILLE, MO 64856-0207 |

| | |
|---|---|
| MCDONALD COUNTY TELEPHONE COMPANY, | W HIGHWAY,PO BOX 207,,PINEVILLE, MO 64856-0207 |
| MCDONALD, ANNIE L, | 173 SUNFLOWER CIRCLE,,ROYAL PLM BEA, FL 33411 |
| MCDONALD, ANTHONY, | PO BOX 218,209 NORTH SUNSET DRIVE,,PLEASANTVILLE, IA 50225 |
| MCDONALD, ELEACE, | 716 DARLA LANE,,FALL BROOK, CA 92028 |
| MCDONALD, GWENDA J, | 9220 FLICKERING,SHADOW DRIVE,,DALLAS, TX 75243 |
| MCDONALD, GWENDOLYN, | P O BOX 549,7516 JAMES LEE,,WYLIE, TX 75098 |
| MCDONALD, JOHN J, | 6423 WICKERWOOD DR.,,DALLAS, TX 75248 |
| MCDONALD, JUDY A, | 3709 PIN OAK LANE,,RICHARDSON, TX 75082 |
| MCDONALD, KEVIN E, | 160 JUNALUSKA DR,,WOODSTOCK, GA 30188 |
| MCDONALD, KIM, | 6918 CHARADE DR,,DALLAS, TX 75214 |
| MCDONALD, LESLIE D, | 9520 FM1388,,SCURRY, TX 75158 |
| MCDONALD, MARK D, | 1824 APACHE AVE,,TAHOE PARADISE, CA 96150 |
| MCDONALD, MICHAEL F, | 118 AUBURN AVE,,SANTA CRUZ, CA 95060 |
| MCDONALD, NORA, | 2318 CRESTVIEW LN,,ROWLETT, TX 75088 |
| MCDONALD, PATRICIA A, | 8608 35TH AVE,,COLLEGE PARK, MD 20740 |
| MCDONALD, RODNEY, | 8690 NW 56TH ST,,CORAL SPRINGS, FL 33067 |
| MCDONALD, SHELIA D, | P O BOX 3713,,CARY, NC 27519-3713 |
| MCDONALD, THOMAS R, | 19 VISTA DR,,CHESTER, NY 10918 |
| MCDONALD, TIM S, | 55 CRAIG CRES,,GEORGETOWN,  L7G5K3 CANADA |
| MCDONALD, TIM, | 26802 SE 9 WAY,,, WA 98075 |
| MCDONALD, WILLIAM, | 1009 SPANISH MOSS LN,,GARNER, NC 27529 |
| MCDONNELL, CRAIG, | 3584 MILBRIDGE COURT,,DUBLIN, CA 94568 |
| MCDONNOUGH, OLIVER A, | 1271 EAST 224TH ST.,,BRONX, NY 10466 |
| MCDONOUGH TEL COOP INC, | 210 N COAL ST,PO BOX 359,,COLCHESTER, IL 62326-0359 |
| MCDONOUGH, MICHAEL J., III, | 31 OLDE YORKE RD,,RANDOLPH, NJ 07869 |
| MCDONOUGH, MICHAEL, | 31 OLDE YORK RD,,RANDOLPH, NJ 07869-2720 |
| MCDONOUGH, WILLIAM, | 981 GREENVILLE ROAD,,GREENVILLE, NH 03048 |
| MCDOUGAL, KEVIN R, | 928 COMSTOCK ST NW,,WARREN, OH 444833108 |
| MCDOUGAL, PATRICIA, | 3322 FAIRHILL DRIVE,,RALEIGH, NC 27612 |
| MCDOUGAL, PATRICIA, | 3322 FAIRHILL DRIVE,,RALEIGH, NC 27612-0000 |
| MCDOUGAL, WILLIE M, | 205 BERRY STREET,,NASHVILLE, TN 37207 |
| MCDOUGAL-NICOL, DONNA, | 1119 JOHNSON DRIVE,,MELISSA, TX 75454 |
| MCDOUGALL GAULEY, | BARRISTERS AND SOLICITORS,1500 - 1881 SCARTH ST,,REGINA, SK S4P 4K9 CANADA |
| MCDOUGALL, CHARLES, | ROUTE 1,,ROCKWOOD,  N0B 2K0 CANADA |
| MCDOUGALL, RON, | 11 ROYAL TROON CRES.,,MARKHAM, ONT.,  L6C 2A6 CANADA |
| MCDOUGALL, RONALD, | 4150 19TH AVENUE,,MARKHAM,  L6C1M2 CANADA |
| MCDOWELL II, JEROLD K, | 45166 WATERPOINTE TERRACE, #101,,ASHBURN, VA 22011 |
| MCDOWELL, FRED S, | 3927 STILLWOOD AVE.,,MYRTLE BEACH, SC 29575 |
| MCDOWELL, LARRY R, | 27 NOTTINGHAM DR.,,ORMOND BEACH, FL 32174 |
| MCDUFFIE, CAROLYN F, | 1703 STEPHENS ST,,GOLDSBORO, NC 27530 |
| MCDUFFIE, JAMES A, | 8 WETHERBURN PLACE,,DURHAM, NC 27703 |
| MCDUFFIE, WILLIAM I., | 825 JEROME RD.,,DURHAM, NC 27713 |
| MCDUFFIE, WILLIAM, | 825 JEROME RD,,DURHAM, NC 27713-1244 |
| MCDUFFIE, WILLIAM, | 825 JEROME ROAD,,DURHAM, NC 27713 |
| MCDUNN, WARREN I, | 1482 HUGO LN,,SAN JOSE, CA 95118 |
| MCEACHERN, JULIUS N, | 1312 LOGAN ST,,DURHAM, NC 27704 |
| MCEACHRON, DAVID, | 18966 SARATOGA GLEN PL.,,SARATOGA, CA 95070 |
| MCELDERRY, STEVEN M, | 12546 MILLER AVE,,SARATOGA, CA 95070 |
| MCELFRESH, FORREST, | 703 CLARA DRIVE,,PALO ALTO, CA 94303 |
| MCELHONE, JOSEPH, | 4460 STILL PINES DR,,RALEIGH, NC 27613 |
| MCELLIGOTT, JOHN G, | 1177 BLUE BIRD LANE,,WAKE FOREST, NC 27587 |
| MCELROY JR, ROBERT J, | 8611 LAKE RD,,LEROY, NY 14482 |
| MCELROY, CARLA, | 206 FAIR HAVEN ST.,,APEX, NC 27539 |
| MCELROY, GERALDINE A, | 920 GEDDY WAY,,ALPHARETTA, GA 30022 |
| MCELROY, KEITH, | 1925 ROBIN LANE,,FLOWER MOUND, TX 75028 |
| MCELROY, PATRICK A, | 7563 LAKE RD,,SODUS, NY 14551 |
| MCENANEY, ROBERT B, | 904 PIN OAK LN,,ALLEN, TX 75002 |
| MCENTIRE, CINDY, | 5603 PEMBROKE COURT,,ALLEN, TX 75002 |
| MCERLEAN, JOHN, | 43 SCHULTZ RD,,MANORVILLE, NY 11949 |
| MCEVILLA, KATIE, | 3019 MONROE,,BELLWOOD, IL 60104 |
| MCEVOY, SEAN, | 120 PEACEABLE STREET,,RIDGEFIELD, CT 06877 |
| MCEWEN, JAMES, | 105 PARKBROOK CIRCLE,,CARY, NC 27519-7535 |
| MCEWEN, KATHY C, | 7809 LA GUARDIA DR,,PLANO, TX 75025 |
| MCFADDEN, DEMETRE W, | 3407 RIVER RIDGE SW,,STOCKBRIDGE, GA 30281 |
| MCFADDEN, MICHAEL E, | 369 E PITTSFIELD ST,,PENNSVILLE, NJ 08070 |
| MCFADDEN, TAB T, | 29506 SR 507 S,,ROY, WA 98580 |
| MCFADYEN, JEANNE S, | 1723 E SAN TAN ST,,CHANDLER, AZ 85225 |
| MCFALLS, BETSY H, | 4794 ALLENSVILLE RD,,ROXBORO, NC 27573 |
| MCFALLS, GAYLA K, | 3177 E THOLLIE GREEN,RD.,,STEM, NC 27581 |
| MCFALLS, TONY M, | 4794 ALLENSVILLE RD,,ROXBORO, NC 27574 |
| MCFARLAND JR, HAROLD L, | PO BOX 1133,,ROSWELL, GA 30077 |
| MCFARLAND, CHARISSA, | 202 TIMELESS CIRCLE,,ROLESVILLE, NC 27571 |
| MCFARLAND, DANA, | 7026 APEX BARBEQUE RD,,APEX, NC 27502 |

| | |
|---|---|
| MCFARLAND, DANA, | 7026 APEX BARBECUE ROAD,,APEX, NC 27502 |
| MCFARLAND, DENNIS, | 3110 12TH ST SW,,CANTON, OH 447102073 |
| MCFARLAND, DENNIS, | 2332 MCDONALD CR SE,,MASSILLON, OH 44646 |
| MCFARLAND, HUENE D, | 545 BATES ROAD,,LEBENON, TN 37087 |
| MCFARLAND, JOHN R, | 414 VALLEY WAY,,NICEVILLE, FL 32578 |
| MCFARLAND, KENNETH D, | 266 ALMA DRIVE,,HARDY, AR 72542 |
| MCFARLAND, KENNETH, | PO BOX 487,,WOODLAND, GA 31836 |
| MCFARLAND, LISA, | 21 SUNNY OAKS PLACE,,DURHAM, NC 27712 |
| MCFARLANE, JOHN S, | 13546 TONI ANN PLACE,,SARATOGA, CA 95070 |
| MCFARLANE, WILLIAM, | 7704 KENCOT COURT,,RALEIGH, NC 27615 |
| MCFEELY, SCOTT A, | 29 LEXINGTON DRIVE,,ACTON, MA 01720 |
| MCFEELY, SCOTT, | 29 LEXINGTON DRIVE,,ACTON, MA 01720 |
| MCGALLIARD, JEFFRY, | 1833 MOUNTAIN TRAIL DR,,CHARLOTTE, NC 28214 |
| MCGANN, MICHAEL, | 5300 HIGHCROFT DRIVE,,CARY, NC 27519 |
| MCGANN, PETER, | 1229 CALEDONIA CT,,ALLEN, TX 75013 |
| MCGAUVRAN, SHELLEY, | 1012 WHETSTONE CT,,RALEIGH, NC 27615 |
| MCGEE SMITH ANALYTICS LLC, | 87 HORACE GREELEY RD,,AMHERST, NH 030311612 |
| MCGEE SMITH ANALYTICS LLC, | 15 BEL LAGO DRIVE,,PUTNAM VALLEY, NY 10579-3259 |
| MCGEE SMITH, | MCGEE SMITH ANALYTICS LLC,15 BEL LAGO DRIVE,,PUTNAM VALLEY, NY 10579-3259 |
| MCGEE, ASHLEY, | 820 COLLIN DR.,,EULESS, TX 76039 |
| MCGEE, BLAKE E, | 141 TIMBER VALLEY LN,,LAWRENCEVILLE, GA 30043 |
| MCGEE, GERALDINE, | 124 BURT STREET,#25,,TECUMSEH, MI 49286 |
| MCGEE-SMITH ANALYTICS, | 15 BEL LAGO DRIVE,,PUTNAM VALLEY, NY 10579 |
| MCGETCHIE, ROGER, | 5440 FERNBANK RD--RR1,,STITTSVILLE, ON K2S1B6 CANADA |
| MCGETTIGAN, PETER, | 8005 KNEBWORTH CT,,RALEIGH, NC 27613 |
| MCGHEE, LESLEY, | 9861 LAUREL LANE,,FRISCO, TX 75035 |
| MCGHEE, SYLVIA J, | 122 PLANTATION DR,,DURHAM, NC 27712 |
| MCGHEE, TONI S, | 3067 STERL CARRINGTON RD,,OXFORD, NC 27565 |
| MCGILL ENGINEERING CAREER CENTER, | FRANK DAWSON ADAMS BLDG ROOM,,MONTREAL, QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY, | 3450 UNIVERSITY ST ROOM 22,ADAMS BLDG,,MONTREAL, QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY, | AGILE ALL-PHOTONIC NETWORKS,3480 UNIVERSITY,,MONTREAL, QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY, | RESEARCH & RESTRICTED FUNDS,3465 DUROCHER STREET,,MONTREAL, QC H2X 2C6 CANADA |
| MCGILL, MICHAEL A, | 478 VAN HOUTEN AVE,APT 49,,EL CAJON, CA 92020 |
| MCGILL, STARLET, | 2259 CARMELITA DR,,SAN CARLOS, CA 94070 |
| MCGINLEY, ELIZABETH N, | 10828 WILMORE DR,,RALEIGH, NC 27614 |
| MCGINN, JEAN A, | 5013 AVENIDA,DELAPLATA,,OCEANSIDE, CA 92057 |
| MCGINNIS, GARY M, | 2 BAY WAY,,SAN RAFAEL, CA 94901 |
| MCGINNIS, NANCY H, | 2805 KINNETT DR,,LILBURN, GA 30047 |
| MCGLASHAN, WILLIAM B, | 1005 WEST,STIRLING COURT,,HENDERSONVILLE, TN 37075 |
| MCGLYNN, BRIAN W, | 15 OREGON TRAIL,,WATERFORD, NY 12188 |
| MCGLYNN, BRIAN, | 15 OREGON TRAIL,,WATERFORD, NY 12188 |
| MCGONAGLE, NANCY S, | 35 LIP LIP LANE,,NORDLAND, WA 98358 |
| MCGORMAN, ROBERT, | 2102-570 LAURIER AVE. W,,OTTAWA, ON K1R 1C8 CANADA |
| MCGOVERN, DAVID, | 8739 ECHOING OAKS,,SAN ANTONIO, TX 78255 |
| MCGOVERN, JAMES, | 3505 MAPLELEAF LANE,,RICHARDSON, TX 75082 |
| MCGOVERN, MICHAEL A, | 26 CURTIS AVE.,,SOMERVILLE, MA 02144 |
| MCGOVERN, RICHARD, | 12 CELTIC AVE.,,BILLERICA, MA 01821 |
| MCGOWAN, MAUREEN, | 625 OAKNECK RD,,WEST ISLIP, NY 11795 |
| MCGOWAN, PATTI L, | 1613 N. YALE,,RICHARDSON, TX 75081 |
| MCGOWAN, ROSEMARY, | 1850 HAMMERLY DR.,,FAIRVIEW, TX 75069 |
| MCGOWEN, GARY M, | 82 STAGE RD,,NOTTINGHAM, NH 03290 |
| MCGRANAHAN, CARRIE, | 157 E 72ND ST,APT 8D,,NEW YORK, NY 10021 |
| MCGRATH, DAVID, | 20 PARKER STREET,,ROCHDALE, MA 01542 |
| MCGRATH, EDWARD, | 22 REVERE DR,,SAYVILLE, NY 11762-1350 |
| MCGRATH, JOHN J, | 197 FRUIT ST,,MANSFIELD, MA 02048 |
| MCGRATH, KEVIN J, | 3308 ALPINE DR,,ANN ARBOR, MI 48108 |
| MCGRATH, ROBERT W, | 2713 FOXBORO DR,,GARLAND, TX 75044 |
| MCGRATH, TIMOTHY, | 1906 COLGATE DRIVE,,RICHARDSON, TX 75081 |
| MCGRAW, THEODORE J, | 5781 NEW MEADOW DRIVE,,YPSILANTI, MI 48197 |
| MCGRAW-HILL COMPANIES INC, | 1221 AVENUE OF THE AMERICA,,NEW YORK, NY 10020-1095 |
| MCGRAY, JULIE, | 210 CHICKERING ROAD,UNIT 207A,,NORTH ANDOVER, MA 01845 |
| MCGREGOR, ALASDAIR E, | 150 SHAD LN,,APEX, NC 27502 |
| MCGREGOR, DOUGLAS, | P.O. BOX 20017,,PICTON, ON K0K 3V0 CANADA |
| MCGREGOR, DOUGLAS, | 2083 COUNTY ROAD 13,,PICTON, K0K 2T0 CANADA |
| MCGREGOR, JENNIFER, | 4075 W DARTMOUTH AVE,,DENVER, CO 80236 |
| MCGREW, GREGORY D, | 1412 WILLOWLEAF WAY,,APEX     A, NC 27502 |
| MCGREW, GREGORY, | 1412 WILLOWLEAF WAY,,APEX A, NC 27502 |
| MCGREW, JAMESS, | 2159 VIZCAYA CR.,,CAMPBELL, CA 95008 |
| MCGRIFF, TERRENCE S, | 39897 VERONO CORTE,,MURRIETA, CA 92562 |
| MCGRUDER, SHELDON L, | 3112 ANTRIM COURT,,KENNESAW, GA 30144 |
| MCGUFF, IAN, | 3 PARK GARDNER,,MUSSELBURGH,  EH217JY GREAT BRITIAN |
| MCGUGAN, SANDRA S, | 51 ARCELLIA DR,,MANCHESTER, CT 06040 |
| MCGUIGAN, LYNNE, | 15 BALL POND RD,,DANBURY, CT 06811 |

| | |
|---|---|
| MCGUIGAN, MARK F, | 15 BALL POND ROAD,,DANBURY, CT 06811 |
| MCGUINNESS & MANARAS LLP, | ATTORNEYS AT LAW,125 NAGOG PARK,,ACTON, MA 01720-3451 |
| MCGUINNESS, PETER, | 114 SO APPLETREE RD,,HOWELL, NJ 07731 |
| MCGUIRE JR, JAMES A, | 18 MT. VERNON CIR.,,LAWRENCE, MA 01843 |
| MCGUIRE WOODS LLP, | ATTN: JAMES E. VAN HORN, ESQ.,COUNSEL TO GE FANUC,625 LIBERTY AVENUE, 23RD FLOOR,PITTSBURGH, PA 15222-3142 |
| MCGUIRE, ALICE B, | 85 ROBERT ST.,W WARWICK, RI 02893 |
| MCGUIRE, GARRY K, | 5455 CEDAR CREEK DR.,HOUSTON, TX 77056 |
| MCGUIRE, JAMES, | 4 HILLCREST,,BLOOMFIELD, NY 14469 |
| MCGUIRE, JERRY, | 1005 BENTON HARBOR BLVD,,MOUNT JULIET, TN 37122 |
| MCGUIRK, EDWIN, | 35 MANCHESTER CT.,WAYNE, NJ 07470 |
| MCGUIRK, JOHN, | 4343 RADNOR AVE.,LAKEWOOD, CA 90713 |
| MCHALE, PATRICK F, | 811 PONTIAC LANE,,CHANHASSEN, MN 55317 |
| MCHAN, BARRY, | 10 EAST 29TH STREET,APT 35C,,NEW YORK, NY 10016 |
| MCHARRY, JOHN D, | 138 LULLWATER DR#B,,WILMINGTON, NC 28403-0674 |
| MCHENRY, LEE, | 1002 E 7TH ST.,HOUSTON, TX 77009 |
| MCHENRY, SHAWN, | 1417 FLEMMING HOUSE STREET,,WAKE FOREST, NC 27587 |
| MCHONE, JENNIFER L, | 430 W. 24TH ST.,APT 4A,,NEW YORK, NY 10011 |
| MCHUGH, JOHN, | 8055 SANTINI LANE,,NEW CASTLE, CA 95658 |
| MCI COMM SERVICE, | 27732 NETWORK PL,,CHICAGO, IL 60673-1277 |
| MCI INTERNATIONAL INC, | PO BOX 382077,,PITTSBURGH, PA 15251-8077 |
| MCI INTERNATIONAL INC, | W 41729,PO BOX 7777,,PHILADELPHIA, PA 19175-1729 |
| MCI PURCHASING, LLC, | 22001 LOUDOUN COUNTY PARKWAY,PO BOX 770,,ASHBURN, VA 20146-0770 |
| MCI TELECOMMUNICATIONS, | PO BOX 371322,,PITTSBURGH, PA 15250-7322 |
| MCI TELECOMMUNICATIONS, MA, | P.O. BOX 371355,,PITTSBURGH, PA 15250-7355 |
| MCI WORLDCOM, | PO BOX 73468,,CHICAGO, IL 60673-7468 |
| MCI, | MCI INTERNATIONAL INC,PO BOX 382077,,PITTSBURGH, PA 15251-8077 |
| MCI, | PO BOX 905236,,CHARLOTTE, NC 28290-5236 |
| MCI, | PO BOX 730296,,DALLAS, TX 75373-0296 |
| MCI, | PO BOX 96022,,CHARLOTTE, NC 28296-0022 |
| MCI, | 27117 NETWORK PLACE,,CHICAGO, IL 60673-1271 |
| MCI, | 27732 NETWORK PLACE,,CHICAGO, IL 60673-1277 |
| MCI, | PO BOX 13771,,NEWARK, NJ 07188-0771 |
| MCI, | PO BOX 371355,,PITTSBURGH, PA 15250-7355 |
| MCI, | PO BOX 371392,,PITTSBURGH, PA 15250 |
| MCI, | PO BOX 371873,,PITTSBURGH, PA 15250-7873 |
| MCIHAELS, TESA J, | 2333 WELSH TAVERN WY,,WAKE FOREST, NC 27587 |
| MCILHENNY COMPANY, | HWY 329,AVERY ISLAND RD,,AVERY ISLAND, LA 70513 |
| MCILVAIN, MICHAEL, | 10400 SOUTH CAMPBELL AVE.,CHICAGO, IL 60655 |
| MCINTEE, MARK, | 519 CASWELL RD.,CHAPEL HILL, NC 27514 |
| MCINTIRE, PAUL, | 15 EILEEN ROAD,,MILTON, MA 02186 |
| MCINTIRE, RICHARD B, | 13205 GLENHILL ROAD,,SILVER SPRING, MD 20904 |
| MCINTIRE, WENDY, | 104 OAK PINE DR.,APEX, NC 27502 |
| MCINTYRE, GEORGE C, | PO BOX 13010,,RTP, NC 27709 |
| MCINTYRE, MARK J, | 1185 N MERIDIAN,,KALISPELL, MT 59901 |
| MCINTYRE, PETER, | 641 VARESE COURT,,PLEASANTON, CA 94566 |
| MCISAAC-COLORES, JOAN, | 2517 WILDHORSE DR.,SAN RAMON, CA 94583 |
| MCIVER, JUAN C, | 3113 KENDALE DR.,SANFORD, NC 27330 |
| MCIVER, PATRICE M, | 613 RAYNOR STREET,APT J,,DURHAM, NC 27703 |
| MCIVER, TONY O, | 4102 BROKEN BOW LN,,GARLAND, TX 75044 |
| MCIVER, WILLIE J, | 2508 LITTLE ROGERS,RD,,DURHAM, NC 27704 |
| MCKAIG, DUANE, | 4719 CORY CORNERS RD,,MARION, NY 14505 |
| MCKAY, CHARLES E, | 3805 CAMINO DR,,PLANO, TX 75074 |
| MCKAY, KELLIE-JEAN, | 2000 CRYSTAL SPRINGS RD APT 1124,,SAN BRUNO, CA 94066 |
| MCKAY, MICHAEL E, | 2184 VENTANA LANE,,RALEIGH, NC 27604 |
| MCKAY, WILLIE, | 102 ALEXANDER LANE,,SPRING LAKE, NC 28390 |
| MCKEARNEY, THOMAS A, | 4804 MILAN CT.,RALEIGH, NC 27613 |
| MCKEE FOODS CORPORATION, | 10260 MCKEE ROAD,,COLLEGEDALE, TN 37315 |
| MCKEITHAN, CYNTHIA O, | 481 STONEY MTN RD,,ROUGEMONT, NC 27572 |
| MCKEITHAN, KYLE R, | 1002 DENNY'S STORE,RD,,ROXBORO, NC 27573 |
| MCKEITHAN, PENNY W, | 1002 DENNY'S STORE,RD,,ROXBORO, NC 27573 |
| MCKELLAR, H ANDERSON, | 9350 SKILLMAN ST APT 2704,,DALLAS, TX 752437372 |
| MCKENNA JR, JAMES T, | 27 PEACH ST,,NANUET, NY 10954 |
| MCKENNA LONG AND ALDRIDGE, | PO BOX 116573,,ATLANTA, GA 30368-6573 |
| MCKENNA LONG, | MCKENNA LONG AND ALDRIDGE,,PO BOX 116573,,ATLANTA, GA 30368-6573 |
| MCKENNA, CASEY, | 186 PEARSALL AVE,,JERSEY CITY, NJ 07305 |
| MCKENNA, CHARLES, | 134 ALAN LANE,,CLAYTON, NC 27520 |
| MCKENNA, DON, | 65 PEMBROKE ROAD,,DARIEN, CT 06820 |
| MCKENNA, DOROTHY S, | 115 KALMIA CR.,AIKEN, SC 29801 |
| MCKENNA, GREGORY, | 9272 CO RD 150,,KENTON, OH 43326 |
| MCKENNA, KENNETH B, | 45 BONNIE LANE,,STONY BROOK, NY 11790 |
| MCKENNA, KENNETH, | 45 BONNIE LANE,,STONY BROOK, NY 11790 |
| MCKENNA, STEPHEN, | B10 M4 #102,400 NW 87 ROAD,,PLANTATION, FL 33324 |
| MCKENNA, WILLIAM, | 8009 SHADY LANE,,PLANO, TX 75024 |

| | |
|---|---|
| MCKENNEY, GREGORY A, | 13970 PEYTON DR #114,,DALLAS, TX 75240 |
| MCKENNEY, WILLIAM W, | 4403 EMERALD FOREST,DR APT G,,DURHAM, NC 27713 |
| MCKENZIE, CLAYTON C, | 503 WEEPING ELM,,MT JULIET, TN 37122 |
| MCKENZIE, GORDON, | 1392 DAPPLE DAWN LN,,LINCOLN, CA 95648 |
| MCKENZIE, JERRY D, | 3188 VIGAL RD,,SPRINGFIELD, IL 62712 |
| MCKENZIE, LENWORTH R, | 3613 AVENUE "D",APT 2A,,BROOKLYN, NY 11203 |
| MCKENZIE, LISA LYNNE, | 519 LEEANNE DR,,NASHVILLE, TN 37211 |
| MCKENZIE, NOEL, | 1443 BERKLEY RD,,ALLEN, TX 75002 |
| MCKENZIE, ROBERT, | PO BOX 3906,1496 BRUCE CREEK ROAD,,EAGLE, CO 81631-3906 |
| MCKENZIE, TIMEKIE L, | 5500 FORTUNES RIDGE DR,#64A,,DURHAM, NC 27713 |
| MCKENZY, STEVEN, | 414 SO SEMINOLE AVE,,FORT MEADE, FL 33841 |
| MCKEON, TERRENCE, | 675 ANN PLACE,,MILPITAS, CA 95035 |
| MCKEOWN, CARSON, | 3601 NANDINA DR,,WYLIE, TX 75098 |
| MCKEOWN, MARILYN, | 2940 MEMORIAL DR SE,,ATLANTA, GA 30317 |
| MCKERLIE, ROBERT, | 16308 MALIBU DRIVE,,WESTON, FL 33326 |
| MCKESSON CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,1 POST ST,SAN FRANCISCO, CA 94104-5292 |
| MCKESSON CORPORATION, | 1 POST ST,SUITE 3275,,SAN FRANCISCO, CA 94104-5292 |
| MCKESSON INFORMATION SOLUTIONS LLC, | 5995 WINDWARD PKWY,,ALPHARETTA, GA 30005-4184 |
| MCKEVITT JR, THOMAS, | 2222 HIGHSTONE ROAD,,CARY, NC 27519 |
| MCKEVITT, TOM, JR., | 11104 E CAROL AVE,,SCOTTSDALE, AZ 85259 |
| MCKIBBIN, FREDERICK, | 143 HAMPTON RIDGE ROAD,,MACON, GA 31220 |
| MCKIBBIN, KEITH R, | 6112 VALE CT,,SAN JOSE, CA 95123 |
| MCKIBBIN, MICHAEL J, | 28176  446TH AVENUE,,MARION, SD 57043 |
| MCKIE, ALAN, | 11985 LEEWARD WALK CIR,,, GA 30005 |
| MCKIE, ALAN, | 11985 LEEWARD WALK CIRCLE,,ALPHAETTA, GA 30005 |
| MCKIENZIE, DAVID, | 2012 ST ANNE DRIVE,,ALLEN, TX 75013 |
| MCKINLAY, RON, | 2808 WALKABOUT DRIVE,,ACWORTH, GA 30101 |
| MCKINLEY, ANGELA K, | 8102 DREAMY WAY,,RALEIGH, NC 27613 |
| MCKINLEY, ERNEST, | 16 JOHN STREET,,WOBURN, MA 01801 |
| MCKINLEY, JANICE K, | HC44 BOX 4,,WYOLA, MT 59089 |
| MCKINLEY, KATHERINE, | 1017 DOTSON WAY,,APEX, NC 27523 |
| MCKINLEY, PATRICIA A, | 4404 OLD COLONY RD,,RALEIGH, NC 27613 |
| MCKINLEY, PATRICK, | 8102 DREAMY WAY,,RALEIGH, NC 27613 |
| MCKINLEY, WILLIAM, | 4404 OLD COLONY RD,,, NC 27612 |
| MCKINNEY III, DAVIS R, | 3159 WALNUT HILL LAN,E,,DALLAS, TX 75229 |
| MCKINNEY, CATHERINE, | 1919 WANDERING WAY TRL,,DESOTO, TX 75115 |
| MCKINNEY, CHAD, | 2681 EGANRIDGE LANE,,ROCKWALL, TX 75087 |
| MCKINNEY, DONALD, | 2300 BODESWELL LN,,APEX, NC 27502 |
| MCKINNEY, JONATHAN, | 5722 SOUTH NETHERLAND STREET,,CENTENNIAL, CO 80015 |
| MCKINNEY, KIMBERLY, | 639 W. 110TH STREET,,LOS ANGELES, CA 90044 |
| MCKINNEY, LUTHER P, | 11 EAST HARMON DR,,CARLISLE, PA 17013 |
| MCKINNEY, MICHAEL C, | 1935 EMERSON ST,,PALO ALTO, CA 94301 |
| MCKINNEY, MICHAEL D, | 1710 FAIRBURN DR,,CUMMING, GA 30040 |
| MCKINNEY, SCOTT, | 12128 WARWICKSHIRE PK,,RALEIGH, NC 27613 |
| MCKINNIS, ANGELA B, | 3240 FORETTE LN,,LITHONIA, GA 30038 |
| MCKINNON JR, JAMES H, | 7439 HWY 70 S #260,,NASHVILLE, TN 37221 |
| MCKINNON, BRIAN L, | 12907 EAST FLORIDA,AVENUE,,AURORA, CO 80012 |
| MCKINNON, JAMES C, | 1213 ALEXANDRIA LN.,,MEDINA, OH 44256 |
| MCKINNON, REBECCA, | 321 DALTON DRIVE,,RALEIGH, NC 27615-1655 |
| MCKINNON, STEVE J, | 115 MONARCH WAY,,CARY, NC 27511 |
| MCKINNON, STEVE, | 115 MONARCH WAY,,CARY, NC 27518 |
| MCKINNON, THEODORE, | 141 29TH AVENUE,,SAN MATEO, CA 94403 |
| MCKINSEY & COMPANY INC, | 21 SOUTH CLARK STREET,,CHICAGO, IL 60603-2900 |
| MCKINSEY & COMPANY, | PO BOX 7247 7255,,PHILADELPHIA, PA 19170-7255 |
| MCKINSEY & COMPAY INC, | PO BOX 7247-7255,,PHILADELPHIA, PA 19170-7255 |
| MCKINZIE, ALAN, | 2306 HONEYSUCKLE DR,,RICHARDSON, TX 75082 |
| MCKINZIE, PATRICIA, | 5 WILDWOOD DR  1A,,WAPPINGERS FALLS, NY 12590 |
| MCKINZIE, PHYLLIS, | 2306 HONEYSUCKLE DR,,RICHARDSON, TX 75082-4399 |
| MCKISSACK, ROCHELLE, | 1205 ROSEBANK AVE,,NASHVILLE, TN 37206 |
| MCKITTRICK, MARY L, | 13111 W MARKHAM ST,APT 114,,LITTLE ROCK, AR 72211 |
| MCKLUSKY GROUP INC, | PO BOX 11394 STATION H,,OTTAWA, ON K2H 7V1 CANADA |
| MCKNELLY, CHARLES D, | P.O. BOX 643,,CAMPBELL, CA 95009 |
| MCKNIGHT, BEATRIZ, | 2101 WHITNEY LANE,,MCKINNEY, TX 75070 |
| MCKNIGHT, DAVID, | 7001 WOODSPRINGS DR,,GARLAND, TX 75044 |
| MCKNIGHT, ERNIE, | 521 TOMAHAWK TRAIL,,WOODSTOCK, GA 30188 |
| MCKOOL SMITH, | 300 CRESCENT CT,SUITE 1500,,DALLAS, TX 75201-7856 |
| MCKOOL SMITH, | 300 CRESCENT COURT, SUITE 1500,,DALLAS, TX 75201 |
| MCLAMB, JUDY L, | 4214 N NC HWY 49,,BURLINGTON, NC 27217 |
| MCLANE, ANN M, | 5940 COVE LANDING RD,#202-B,,BURKE, VA 22015 |
| MCLAREN, BRIAN, | 711 WILHAVEN COURT,,LOGANVILLE, GA 30052 |
| MCLARENS CANADA IN TRUST, | 600 ALDEN RD,,MARKHAM, ON L3R 0E7 CANADA |
| MCLARENS CANADA, | 5915 AIRPORT RD,,MISSISSAUGA, ON L4V 1T1 CANADA |
| MCLARENS CANADA, | 235 YORKLAND BLVD,SUITE 401,,TORONTO, ON M2J 4Y8 CANADA |

| | |
|---|---|
| MCLARNON, JEFF, | 6493 COBBHAM ROAD,,APPLING, GA 30802 |
| MCLARREN CONSULTING GROUP INC, | 995 LOHBRUNNER RD W.,VICTORIA, ON V8X 4K4 CANADA |
| MCLARTY, DERRICK, | 3032 RUSTICWOOD COURT,,SNELLVILLE, GA 30078 |
| MCLAUGHLIN JR, NATHANIEL, | 507 NASH ST.,DURHAM, NC 27707 |
| MCLAUGHLIN, DAVID M, | 949 BEGONIA ST.,ESCONDIDO, CA 92027 |
| MCLAUGHLIN, DENISE D, | 3068 E WASHINGTON AVE,,GILBERT, AZ 85234 |
| MCLAUGHLIN, DIANA, | 126 FOREST PARK ROAD,,DRACUT, MA 01826 |
| MCLAUGHLIN, FRANK R, | RR 1 BOX 1049A,,BRODBECKS, PA 17329 |
| MCLAUGHLIN, JAMES, | 7815 MCCALLUM BLVD APT 18104,,DALLAS, TX 75252 |
| MCLAUGHLIN, JAMES, | 1480 US HIGHWAY 46 APT 7B,,PARSIPPANY, NJ 07054 |
| MCLAUGHLIN, MICHAEL B, | 15960 PINE STRAND CT.,WELLINGTON, FL 33414 |
| MCLAUGHLIN, RAYMOND R, | 3068 E WASHINGTON AVE,,GILBERT, AZ 85234 |
| MCLAUGHLIN, RICHARD T, | 358 PROSPECT AVE.,DUMONT, NJ 07628 |
| MCLAUGHLIN, ROBERT C., | 602 WILMES DR.,AUSTIN, TX 78752 |
| MCLAUGHLIN, SHARON, | 4917 REDWOOD DR.,MCKINNEY, TX 75070 |
| MCLAUGHLIN, STEPHEN M, | 600 J BROOKSIDE DR.,ANDOVER, MA 01810 |
| MCLAUGHLIN, THOMAS J, | 13562 FOXGLOVE WAY,,SAN DIEGO, CA 92130 |
| MCLAUGHLIN, THOMAS, | 1905 LAKE FOREST DRIVE,,YORKTOWN, IN 47396 |
| MCLAURIN, MARVA, | 2607 DEARBORN DR,,DURHAM, NC 27704 |
| MCLAWHORN JR, LARRY, | 4568 BEAVER CREEK RD,,NEW HILL, NC 27562 |
| MCLEAN MIDWEST, | DEPT CH 14197,,PALATINE, IL 60055-4197 |
| MCLEAN, DAVID, | 200 TUSCANY CT.,ALLEN, TX 75013 |
| MCLEAN, JAMES M, | 1121 NOTTINGHAM CR.,CARY, NC 27511 |
| MCLEAN, JOSHA, | 204 DENVER AVE.,DURHAM, NC 277045403 |
| MCLEAN, JOSHA, | 300 MAHONE ST APT 2,,DURHAM, NC 27713 |
| MCLEAN, LORI, | 2045 LAKESHORE BLVD WEST,UNIT 2003,,TORONTO,  M8V2Z6 CANADA |
| MCLEAN, MARK, | 2419 SHEPHERD VALLEY ST.,,RALEIGH, NC 27610-1976 |
| MCLEMORE, DONALD W, | 1106 TANGLEWOOD DR,,CARY, NC 27511 |
| MCLEMORE, THOMAS R, | 9081 DEWSBURY AVE.,SAN DIEGO, CA 92126 |
| MCLENAGHAN, THOMAS M, | 15044 PHILOMENE,,ALLEN PARK, MI 48101 |
| MCLENDON, KAREN G, | 7605 BUD MORRIS RD,,WAKE FOREST, NC 27587 |
| MCLENDON, MICHAEL J, | PO BOX 965,,CREEDMOOR, NC 27522 |
| MCLENDON, ROBERT E, | 2130 PRIMROSE PLACE LANE,,LAWRENCEVILLE, GA 30044 |
| MCLENDON, ROBERT, | 2130 PRIMROSE PLACE LANE,,LAWRENCEVILLE, GA 30044 |
| MCLENNAN, PAMELA, | 13-122 WOODRIDGE CRES,,NEPEAN, ON K2B7S9 CANADA |
| MCLENNON, LLOYD H, | 121-40 MILBURN STREE,,SPRINGFIELD GDNS, NY 11413 |
| MCLEOD USA INCORPORATED, | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW,CEDAR RAPIDS, IA 52406-3177 |
| MCLEOD USA INCORPORATED, | 6400 C ST SW,PO BOX 3177,,CEDAR RAPIDS, IA 52406-3177 |
| MCLEOD, DONALD W, | 6160  BROOKSIDE LANE,,WILLOWBROOK, IL 60527 |
| MCLEODUSA PURCHASING LLC, | GINNY WALTER,BECKY MACHALICEK,6400 C ST SW,CEDAR RAPIDS, IA 52406-3177 |
| MCLEODUSA PURCHASING LLC, | 6400 C ST SW,PO BOX 3177,,CEDAR RAPIDS, IA 52406-3177 |
| MCLESKEY, CARL, | 8666 ROLLING ROCK LN,,DALLAS, TX 75238 |
| MCLURE, LETICIA, | 2300 GREENVIEW DR,,CARROLLTON, TX 75010 |
| MCMAHAN, KEVIN, | 931 KINGWOOD CIRCLE,,HIGHLAND VILLAGE, TX 75077 |
| MCMAHAN, WILMOT, | 5500 HAMSTEAD CROSSING,,RALEIGH, NC 27612 |
| MCMAHON, DAVID D, | 26101 CABANA RD,,BONITA SPRINGS, FL 34135 |
| MCMAHON, ELIZABETH, | 117 N 3RD ST,,NEW HYDE PARK, NY 11040 |
| MCMAHON, JAMES, | 903 SYCAMORE CREEK,,ALLEN, TX 75002 |
| MCMAHON, LAURIE, | 281 STONEWOOD AVE,,GREECE, NY 14616 |
| MCMAHON, SHAWN P, | 9 WATERFORD PLACE,,CHELMSFORD, MA 01863 |
| MCMAHON, STEPHANIE, | 29 DANBURY RD,,NASHUA, NH 03064 |
| MCMAHON, SUZANNE M, | 9 WATERFORD PLACE,,N CHELMSFORD, MA 01863 |
| MCMAHON, THOMAS, | 43-09 40TH STREET, APT 5M,,SUNNYSIDE, NY 11104 |
| MCMANIS FAULKNER & MORGAN, | 50 WEST SAN FERNANDO ST,,SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER, | MCMANIS FAULKNER & MORGAN,50 WEST SAN FERNANDO ST,,SAN JOSE, CA 95113-2415 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP., | 50 W. SAN FERNANDO STREET, 10TH FLOOR,,SAN JOSE, CA 95113 |
| MCMANNEN, TIMOTHY I, | 3221 SPARGER RD,,DURHAM, NC 27705 |
| MCMANUS, BRAD B, | 12837 REEDER STREET,,OVERLAND PARK, KS 66213 |
| MCMANUS, DAVID, | 1411 LEEWARD LN,,WYLIE, TX 75098 |
| MCMANUS, THOMAS K, | 710 ASH CREEK CT,,ROSWELL, GA 30075 |
| MCMANUS, THOMAS, | 710 ASH CREEK CT,,ROSWELL, GA 30075 |
| MCMASTER ADVANCED IP SOLUTIONS INC, | 27 SHADYGLEN DRIVE,,STONEY CREEK, ON L8J 3W7 CANADA |
| MCMASTER CARR SUPPLY CO, | PO BOX 740100,,ATLANTA, GA 30374-0100 |
| MCMASTER CARR SUPPLY CO, | PO BOX 7690,,CHICAGO, IL 60680-7690 |
| MCMASTER CARR, | MCMASTER CARR SUPPLY CO,PO BOX 740100,,ATLANTA, GA 30374-0100 |
| MCMASTER UNIVERSITY, | 1280 MAIN STREET WEST,,HAMILTON, ON L8S 4K1 CANADA |
| MCMASTER UNIVERSITY, | GILMOUR HALL RM 208,,HAMILTON, ON L8S 4L8 CANADA |
| MCMEEN, C W, | 10 MCMEEN  LANE,,FAYETTEVILLE, TN 37334 |
| MCMENAMIN, PAUL G, | 36 SCARBOROUGH HEAD RD,PORT ROYAL PLANTATION,,HILTON HEAD ISLAND, SC 29928 |
| MCMICHAEL, FRANCINE, | 422 HARVARD DR,,PRINCETON, TX 75407 |
| MCMICHAEL, LAURA, | 10540 SWERLING WAY,,RALEIGH, NC 27614 |
| MCMICHAEL, REBECCA L, | 1440 BEACH BLVD  # 408,,BILOXI, MS 39530 |
| MCMILLAN BINCH MENDELSOHN, | BCE PLACE, SUITE 4400,BAY WELLINGTON TOWER, 181 BAY ST.,,TORONTO, ON M5J 2T3 CANADA |

| | |
|---|---|
| MCMILLAN BINCH, | BCE PLACE SUITE 4400,181 BAY ST BAY WELLINGTON TWR,,TORONTO, ON M5J 2T3 CANADA |
| MCMILLAN BINCH, | SUITE 3500 SOUTH TOWER,ROYAL BANK PLAZA,,TORONTO, ON M5J 2J7 CANADA |
| MCMILLAN, JOHN D, | 143 HUCKLEBERRY TRAI,10762,,BIG CANOE, GA 30143 |
| MCMILLAN, LAURA, | UNIT 30403 BOX 269,,APO, AE 09131 |
| MCMILLAN, MIKE, | 1009 AVENT HILL,APT B-8,,RALEIGH, NC 27606 |
| MCMILLAN, RONALD K, | 105 BENTPINE DR,,RALEIGH, NC 27603 |
| MCMILLAN, VADI, | 115 BUCKEYE RIDGE RD,,BEAR CREEK, NC 27207 |
| MCMILLIAN, WILLIAM T, | 10 BROCKBANK PL,,SIERRA VISTA, AZ 85635 |
| MCMILLIN, BARBARA A, | 680 MISSION STREET,APARTMENT 8H,,SAN FRANCISCO, CA 94105-4023 |
| MCMINN, BONNIE, | 432 S. WASHINGTON,UNIT 904,,ROYAL OAK, MI 48067 |
| MCMORRIS III, CLARK, | 4904 HEARDS FOREST,,ACWORTH, GA 30102 |
| MCMULLAN, DENNIS, | 673 BROOKCREST COURT,,WAXAHACHIE, TX 75165 |
| MCMULLEN, ALLEN V, | 7708 HYACINTH CT,,LAUREL, MD 20707 |
| MCMULLEN, MARTIN M, | 3328 PINE HILL TRAIL,,PALM BCH GARD, FL 33418 |
| MCMULLIN, KIM, | 7503 ELK CREEK LN,,GIG HARBOR, WA 98335 |
| MCMUNN, RYAN, | 9104 ISLAMORADA LANE,,RALEIGH, NC 27603 |
| MCMURRAY, THOMAS, | 1030 FAWN LANE,,NATHALIE, VA 24577 |
| MCMURTREY, SHANNON, | 602 DOE TRAIL,,LEBANON, TN 37087 |
| MCNABB TELEPHONE COMPANY, | 302 W MAIN ST,PO BOX 158,,MCNABB, IL 61335-0158 |
| MCNABB, SUZANNE, | 1808 BACHMAN CT,,PLANO, TX 75075 |
| MCNALLY, SUSAN, | 201 QUISISANA ROAD,,APEX, NC 27502 |
| MCNAMARA, BRUCE D, | 850 CONNELL LN,,LAWRENCEVILLE, GA 30244 |
| MCNAMARA, CAROL A, | 78 LAKEVIEW AVE,,SCARSDALE, NY 10583 |
| MCNAMARA, KEVIN P, | 224 NEW MILFORD AVE,,DUMONT, NJ 07628 |
| MCNAMARA, KRISTI, | 3633 COMET LANE,,MINNETONKA, MN 55345 |
| MCNAMEE, VIVIAN, | 251 HAYPATH ROAD,,OLD BETHPAGE, NY 11804 |
| MCNAUGHT, BYRON, | 6649 WATERBURY DRIVE,,FRISCO, TX 75035 |
| MCNEAL, ERIC, | 3191 ROYAL CREEK WAY,,LILBURN, GA 30047 |
| MCNEALY, INDIANA, | 4254 LEO LANE,APT. 116,,WEST PALM BEACH, FL 33410 |
| MCNEEL, MATTHEW, | 2405 ASKER COURT,,RICHMOND, VA 23233 |
| MCNEEL, TAMARA, | 287 KENWOOD PLACE,,WALKERSVILLE, MD 21793 |
| MCNEELY, THOMAS W, | 8845 KNOLL DR,,GAINESVILLE, GA 30506 |
| MCNEESE, TAMI, | 1303 BUCKINGHAM PLACE,,RICHARDSON, TX 75081 |
| MCNEIL, ELIZABETH, | 685 N LACUMBRE RD,,SANTA BARBARA, CA 93110 |
| MCNEIL, PAMELA K, | 620 WILDARO CT,,HILLSBOROUGH, NC 27278 |
| MCNEIL, PATRICK, | 6324 DRY FORK LANE,,RALEIGH, NC 27617 |
| MCNEILL, DONALD J, | 4028 BREANNA WAY,,PLANO, TX 75024 |
| MCNEILL, KIRK, | 3678 TIFFANI COURT,,SANTA CRUZ, CA 95065 |
| MCNEILL, RICHARD, | 4305 CONSTITUTION DR,,ROWLETT, TX 75089 |
| MCNEILL, THEODORE H, | 317 D STREET,,SAN RAFAEL, CA 94901 |
| MCNELIS, JOSEPH G, | P O BOX 37244,,RALEIGH, NC 27627 |
| MCNEMAR, LAURIE E, | 12726 BRADWELL RD,,OAK HILL, VA 20171 |
| MCNICHOLAS, MONICA M, | 43 EMERALD,,IRVINE, CA 92614 |
| MCNITT, STEVE, | 3441 SUNDANCE DR,,GAINESVILLE, GA 30506 |
| MCNITT, STEVEN, | 3441 SUNDANCE DR,,GAINESVILLE, GA 30506 |
| MCNULTY, KEITH, | 793 BEDFORD OAKS DRIVE,,MARIETTA, GA 30068 |
| MCNUTT, DAVID, | 7309 SHIPP RD,,ROWLETT, TX 75088 |
| MCPEEK, MARK, | 5427 MYSTIC LAKE,,BRIGHTON, MI 48116 |
| MCPHAIL JR, JAMES D, | P O BOX 1635,,PITTSBORO, NC 27312 |
| MCPHAIL, ANGIE L, | 8570 SE 80TH STREET,,MERCER ISLAND, WA 98040 |
| MCPHERRAN, GREG, | 7 BURNT BRIDGE ROAD,,SHARON, MA 02067 |
| MCPHERSON, ELENOR, | 1723 WAYLAND CR,,ATLANTA, GA 30319 |
| MCPHERSON, GAIL, | 6609 SPRINGMEADOW LN,,ROWLETT, TX 75089 |
| MCPHERSON, GEOFFREY L, | 541 CAROLYN LANE,,GALLATIN, TN 37066 |
| MCPHERSON, GEOFFREY, | 541 CAROLYN LANE,,GALLATIN, TN 37066 |
| MCPHERSON, LAVONN, | 712 LAKEFAIR PLACE N,,KEIZER, OR 97303 |
| MCPHERSON, LOREN, | 528 BIRCH VALLEY  COURT,,FRISCO, TX 75034 |
| MCPHERSON, MICHAEL D., | 7601 CHURCHILL WAY, #1626,,DALLAS, TX 75251 |
| MCPHERSON, MICHAEL, | 7601 CHURCHILL WAY APT 1626,,DALLAS, TX 75251 |
| MCQUAID, CHRISTINE R, | 1106 WAVERLY HEIGHTS,,THOUSAND OAKS, CA 91360 |
| MCQUEEN, JOHN H, | 14719 ZINNIA CT,,CANYON COUNTRY, CA 91351 |
| MCQUEEN, LINDA C, | 3000 CHARWOOD PL,,RALEIGH, NC 27612 |
| MCQUERRY, ANDREW, | 3502 EVELYNE DRIVE,,WYLIE, TX 75098 |
| MCQUILLAN, JOHN D, | 461 BLUFF MEADOW DR,,ELLISVILLE, MO 63021 |
| MCQUILLAN, PAUL W, | 256 BEDFORD PL,,THOUSAND OAKS, CA 91360 |
| MCQUIN, PATRICK B, | 422 FIVE FARMS DR,,STEVENSVILLE, MD 21666 |
| MCQUOID, JAMES M, | 988 GARSON AVE,,ROCHESTER, NY 14609 |
| MCQUOID-AMIREH, LAINE, | 8800 BRACERIDGE RD.,,RALEIGH, NC 27613 |
| MCRAE, DANIEL G, | 2306 LAWNDALE DRIVE,,DALLAS, TX 75211 |
| MCRITCHIE, MICHAEL J, | 109 FALCON CREEK DR,,MCKINNEY, TX 75070 |
| MCRITCHIE, MICHAEL, | 109 FALCON CREEK DR,,MCKINNEY, TX 75070 |
| MCROBERTS, CHRISTOPHER, | 3501 N JUPITER RD #47B,,RICHARDSON, TX 75082 |
| MCTEAGUE, JEAN M, | 249 THREE MILE RD,,GLASTONBURY, CT 06033 |

| | |
|---|---|
| MCTEE, DAVID L, | 512 CLAYMORE DR.,EULESS, TX 76040 |
| MCTERNAN, FRANCES, | 135 N. MARTINE AVE.,FANWOOD, NJ 07023-1345 |
| MCVAY, JUNE, | P.O. BOX 5002,,ANTIOCH, TN 37011-5002 |
| MCVEY, EDWARD W, | 121 HARRIS ST.,WENDELL, NC 27591 |
| MCVICAR, SCOTT A, | 14555 BLANCO ROAD,APT. 1005,,SAN ANTONIO, TX 78216 |
| MCWALTERS, MICHAEL, | PO BOX 0338,,ALVISO, CA 95002-0338 |
| MCWATERS, TRAVIS, | 6312 BLACKSTONE DR.,MCKINNEY, TX 75070 |
| MCWEENEY, KEVIN, | 68 BIRKDALE ROAD,,BEDFORD, NH 03110 |
| MCWHERTER, DAVID F, | 220 LAKE BREEZE DRIVE,,, MS 39042 |
| MCWHIRT III, SAMUEL E, | 413 STOKES RD.,MEDFORD, NJ 08055 |
| MCWHORTER, GAIL, | 15710 SEATTLE ST.,HOUSTON, TX 77040 |
| MCWHORTER, ROSA M, | 5108 WALDEN BROOK DR.,LITHONIA, GA 30038 |
| MCWILTON, ARCHIBALD, | 6300 VALLEY ESTATES DR.,RALEIGH, NC 27612 |
| MD MANAGEMENT, | 200 - 1565 CARLING AVE.,OTTAWA, ON K1Z 8R1 CANADA |
| MDR, | 1 FOREST PARKWAY,,SHELTON, CT 06484-6147 |
| MEACHUM, CHARLES E, | 2601 CONCORD CT.,MCKINNEY, TX 75070 |
| MEACHUM, CHARLES, | 2601 CONCORD CT.,MCKINNEY, TX 75070 |
| MEAD, DALE C, | 1702 MCRAE PLACE.,HILLSBOROUGH, NC 27278 |
| MEAD, DALE, | 1702 MCRAE PLACE.,HILLSBOROUGH, NC 27278 |
| MEAD, GREGORY, | 815 FOREST OAK DRIVE,,LAWRENCEVILLE, GA 30044 |
| MEAD, JEFFREY A, | PO BOX 833682,,RICHARDSON, TX 75083 |
| MEAD, JOHN M, | 349 BAYBERRY COMMONS,,FREMONT, CA 94539 |
| MEAD, JOHN, | 349 BAYBERRY COMMONS,,FREMONT, CA 94539 |
| MEADE, ALAN, | 1904 HARPERS FERRY DRIVE,,VIRGINIA BEACH, VA 23464 |
| MEADE, THOMAS G, | 67-133 DARTMOUTH ST.,FOREST HILLS, NY 11375 |
| MEADOR, DAVID K, | 5425 PAGEFORD DRIVE,,DURHAM, NC 27703 |
| MEADOW BROOK OFFICE LLC, | PO BOX 601626,,CHARLOTTE, NC 28260-1626 |
| MEADOW BROOK OFFICE LLC, | 1200 CORPORATE DRIVE,SUITE 220,,BIRMINGHAM, AL 35242-2942 |
| MEADOW BROOK OFFICE LLC, | 2975 N GERONIMO ROAD,,APACHE JUNCTION, AZ 85219 |
| MEADOWS COLLIER REED COUSINS & BLAU LLP, | 3700 NATIONSBANK PLAZA, 901 MAIN STREET,,DALLAS, TX 75202 |
| MEADOWS COLLIER REED COUSINS, | 901 MAIN STREET,,DALLAS, TX 75202-3742 |
| MEADOWS PT HAND CLINIC, | 10700 MEDLOCK BRIDGE RD.,DULUTH, GA 30097 |
| MEADOWS, ANDREW C, | 7907 MONONA AVE.,,AUSTIN, TX 78717 |
| MEADOWS, BARBARA L, | 1436 NORWOOD CREST CT.,,RALEIGH, NC 27614 |
| MEADOWS, JONETTA M, | 3712 DENVILLE TRACE,SW,,ATLANTA, GA 30331-2240 |
| MEADOWS, PATRICIA, | 11680 CARRIAGE PARK LANE,,DULUTH, GA 30097 |
| MEADVILL GROUP, | 4 DAI SHUN STREET,TAI PO INDUSTRIAL ESTATE,,TAI PO,   CHINA |
| MEADWESTVACO CORPORATION, | 1 HIGH RIDGE PARK,,STAMFORD, CT 06905-1322 |
| MEAGHER, MICHAEL, | 1803 MARCHMONT DR.,LUCAS, TX 75002 |
| MEAKER, ROBERTA H, | 297 DIMMOCK HILL ROAD,,BINGHAMTON, NY 13905 |
| MEALY, MARTIN, | 1012 CROSS BEND RD.,PLANO, TX 75023 |
| MEANY, MICHAEL J, | 39 OUT OF BOUNDS DR.,SOUTH YARMOUTH, MA 02664 |
| MEANY, MICHAEL, | 11 MILLER DR.,STONY POINT, NY 10980 |
| MEARNS, JOHN G, | 638 PRINCETON DR.,SUNNYVALE, CA 94087 |
| MEARS, BRYAN, | 23 COOPERS DRIVE,,STUART, VA 24477 |
| MEARS, MORGAN, | 5016 BIG CREEK ROAD,,RALEIGH, NC 27613 |
| MEATON, MIHAELA, | 7413 BAYHILL DRIVE,,ROWLETT, TX 75088 |
| MECHATRONICS INC, | 8152 - 304TH AVE. SE,,PRESTON, WA 98050-5012 |
| MECHE, PAUL S, | 101 GRASSY LANE,,CARENCRO, LA 70520 |
| MECHETTI, WILLIAM D, | 7814 CITADEL DR.,SEVERN, MD 21144 |
| MECKLENBURG COUNTY OF, | 350 WASHINGTON ST,PO BOX 307,,BOYDTON, VA 23917-0307 |
| MECKLENBURG COUNTY TAX COLLECTOR, | PO BOX 71063,,CHARLOTTE, NC 28272-1063 |
| MECKLENBURG COUNTY TAX COLLECTOR, | PO BOX 32247,,CHARLOTTE, NC 28232 |
| MECKLENBURG COUNTY, | ,, NC |
| MED ASC, | #380,770 WELCH RD.,PALO ALTO, CA 94304 |
| MED GROUP OF SWEDISH AMERI, | PO BOX 1567,,ROCKFORD, IL 61110 |
| MEDAVIE HEALTH FOUNDATION INC, | PO BOX 220,,MONCTON, NB E1C 8L3 CANADA |
| MEDECISION INC, | 724 W LANCASTER AVE,SUITE 200,,WAYNE, PA 19087-2542 |
| MEDECK, STEVEN M, | 17595 SANTA CRITOBAL ST.,FOUNTIAN VALLEY, CA 92708 |
| MEDECK, STEVEN M, | 17595 SANTA,CRISTOBAL ST.,FOUNTIAN VALLEY, CA 92708 |
| MEDEFESSER, KIRK, | 4004 MUSCOVY DRIVE,,MCKINNEY, TX 75070 |
| MEDEFESSER, RHONDA, | 4004 MUSCOVY DRIVE,,MCKINNEY, TX 75070 |
| MEDEIROS JR ARTHUR P, | 1600 MORGANTON ROAD,L-10,,PINEHURST, NC 28374 |
| MEDEIROS, MARIA A, | 9 LARCH ST.,EA PROV, RI 02914 |
| MEDEIROS, STEVEN, | 1304 WOODGATE MANOR,,RALEIGH, NC 27614 |
| MEDEX MEDICAL, INC., | #405B,7100 W. CAMINO REAL,,BOCA RATON, FL 33433 |
| MEDIA ENGINEERING COMPANY, | 403 COLONELS NEST,,BANGALORE, KA 560025 INDIA |
| MEDIA5 CORPORATION, | 4229 GARLOCK STREET,,SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION, | 4229 GARLOCK,,SHERBROOKE, QC J1L2C8 CANADA |
| MEDIA5 CORPORATION, | 4229 GARLOCK STREET,,SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP, | GINNY WALTER,DONNA COLON,100 CRYSTAL RUN RD,MIDDLETOWN, NY 10941-4041 |
| MEDIACOM COMMUNICATIONS CORP, | 100 CRYSTAL RUN RD.,MIDDLETOWN, NY 10941-4041 |
| MEDIAMOUNTS LTD, | 400 COLLIER MACMILLAN DRIVE,,CAMBRIDGE, ON N1R 7P3 CANADA |

| | |
|---|---|
| MEDIASERV SARL, | PLACE DE LA RENOVATION,6 ET TOUR SECID,,POINT A PITRE, 97110 GUADELOUPE |
| MEDIATEC PUBLISHING INC, | 111 EAST WACKER DRIVE SUITE 1,,CHICAGO, IL 60601-4220 |
| MEDIATEC PUBLISHING, INC., | ATTN: VINCE CZARNOWSKI,111 E. WACKER DRIVE, SUITE 1290,,CHICAGO, IL 60601 |
| MEDIATEC, | MEDIATEC PUBLISHING INC,111 EAST WACKER DRIVE SUITE 1,,CHICAGO, IL 60601-4220 |
| MEDIATEK INCORPORATION, | NO 1 DUSING RD 1,,HSINCHU CITY, TAIWAN |
| MEDIATRIX TELECOM A DIVISION O, | MEDIA5 CORPORATION,4229 GARLOCK STREET,,SHERBROOKE, QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC, | 4229 GARLOCK STREET,,SHERBROOKE, QC J1L 2C8 CANADA |
| MEDICAL ASSOCIATES, | N88 W16554 MAIN ST,STE 100,,MENOMONEE FALLS, WI 53051 |
| MEDICAL PLUS, | 6622 PHELAN BLVD,,BEAUMONT, TX 77706 |
| MEDICAL SERVICES PLAN OF BC, | GROUP OPERATIONS,PO BOX 9140 STN PRO GOVT,,VICTORIA, BC V8W 9E5 CANADA |
| MEDICAL SERVICES PLAN OF BC, | PO BOX 4200,,VICTORIA, BC V8X 4S3 CANADA |
| MEDICION Y ELECTRONICA S.A. DE C.V., | AMERICAS NO 43,COLONIA MODERNA,,MEXICO CITY, 3510 MEXICO |
| MEDIKONDA, MURALIDHAR, | 5329 GRANADA HILLS DRIVE,,RALEIGH, NC 27613 |
| MEDINA, DEIRDREANN, | 324 INWOOD LN,,HAYWARD, CA 94544 |
| MEDINA, JAVIER, | 82 ROUNDTREE COURT,,BEACON, NY 12508 |
| MEDINA, JOE E, | 104 PENNY LN,,CARY, NC 27511 |
| MEDLEY, DANNY R, | 1008 EDGEFIELD,,PLANO, TX 75075 |
| MEDLEY, JAMES L, | 503 OLD DOMINION ST,,O'FALLON, MO 63368 |
| MEDLIN, ALFRED W, | 6307 CHEEK ROAD,,DURHAM, NC 27704 |
| MEDLIN, ERIC, | 9301 OLD STORE RD,,WILLOW SPRINGS, NC 27592 |
| MEDLIN, GEORGE B, | 6517 ROOSONDALL CT,,APEX, NC 27502 |
| MEDLIN, JULIA A, | 310 CASH DRIVE,,CREEDMOOR, NC 27522 |
| MEDLIN, JULIA, | 310 CASH DRIVE,,CREEDMOOR, NC 27522 |
| MEDLIN, RANDY W, | 4406 BRACADA DRIVE,,DURHAM, NC 27705 |
| MEDLIN, SHARON L, | 6517 ROOSONDALL CT,,APEX, NC 27502 |
| MEDLOCK, JUSTIN, | PO BOX 7611,,RUIDOSO, NM 88355-7611 |
| MEDNANSKY, MARTY, | 16908 88TH AVE E,,PUYALLUP, WA 98375 |
| MEDVENTIVE INC, | ONE KENDALL SQUARE,BUILDING 200 3RD FLOOR,,CAMBRIDGE, MA 02139-1500 |
| MEDVIC, DAVID E, | 655 DICK AVENUE,,WARMINSTER, PA 18974 |
| MEED INC, | 3840 YORK STREET,SUITE 230-B,,DENVER, CO 80205 |
| MEEHAN, BRIAN, | 8841 BRAEBURN LOOP,,YAKIMA, WA 98903 |
| MEEHAN, ERIC F, | 2323 ROUTE 22,,ANDOVER, NY 14806 |
| MEEK, GARY D, | 11420 ESPLANADE DR,APT 108,,RESTON, VA 22094 |
| MEEKER, CHRISTOPHER PHILIP, | 9240 SHOREVIEW ROAD,,DALLAS, TX 75238 |
| MEEKS, BARTON T, | 209 SNOWDEN PLACE,,RALEIGH, NC 27615 |
| MEERS, MARTIN, | 2301 ELDGER DRIVE,,PLANO, TX 75025 |
| MEGA ELECTRONICS INC, | 4B JULES LANE,,NEW BRUNSWICK, NJ 08901-3636 |
| MEGA LIFE & HEALTH INSURANCE CO THE, | 9151 GRAPEVINE HIGHWAY,,NORTH RICHLAND HILLS, TX 76180-5699 |
| MEGASON, SAMUEL, | 7700 WESTWIND DR,,FT WORTH, TX 76179 |
| MEGATEL INDUSTRIES CORP, | 6 CRIMSON DRIVE,,NORRISTOWN, PA 19401-1834 |
| MEGGITT SAFETY SYSTEMS INC, | 1915 VOYAGER AVE,,SIMI VALLEY, CA 93063 |
| MEGHANI, AMIN S, | 8228 NOVARO DR,,PLANO, TX 75025 |
| MEGHANI, AMIN, | 8228 NOVARO DR,,PLANO, TX 75025 |
| MEHBOOB KASSAM, | 6 CITRON CT,,SAN RAMON, CA 94583 |
| MEHDI, SYED, | 5313 ST. CROIX CT,,RICHARDSON, TX 75082 |
| MEHRINGER, DAVID, | 2714 HAWTHORNE,,GLENN HEIGHTS, TX 75154 |
| MEHROTRA, ASHISH, | 4316 CUTTER SPRINGS CT.,,PLANO, TX 75024 |
| MEHTA, ANURAG V, | 21736 BLOSSOM DR.,,STERLING, VA 20166 |
| MEHTA, HETAL, | 1121 LAMPLIGHT WAY,,ALLEN, TX 75013 |
| MEHTA, MAHENDRA C, | 290 SNELL CT.,,SAN JOSE, CA 95123 |
| MEHTA, PARESH S, | 204 FERN RIDGE DR.,,CARY, NC 27518 |
| MEHTA, PARESH, | 204 FERN RIDGE DR.,,CARY, NC 27518 |
| MEHTA, RAHUL A, | 200 BEDFORD ROAD,APT. 16E,,WOBURN, MA 01801 |
| MEHTA, SANDEEP, | 1224 TARTARIAN TRL.,,APEX, NC 27502 |
| MEHTA, SANJAY, | 44649 PARKMEADON DRIVE,,FREMONT, CA 94539 |
| MEHTA, SANJAY, | 12721 CAMARINA ROAD,,SAN DIEGO, CA 92130 |
| MEHTA, SANJAY, | 12721 CAMARENA RD.,,SAN DIEGO, CA 92130 |
| MEHTA, SHIKHA, | 744 PRINCETON BLVD, APT 15,,LOWELL, MA 01851 |
| MEI, HUA, | 4462 TERRA BRAVA PL.,,SAN JOSE, CA 95121 |
| MEIBAN INNOVATION SHANGHAI CO LTD, | FACTORY BLDG 3,NO 655 LONGPAN RD,,MALU JIADING, 201801 CHINA |
| MEIER, DAVID, | 7B CHARITY COURT,,HUDSON, NH 03051 |
| MEIER, JEFFREY J, | 4804 ARBOR GLEN DR,,MCKINNEY, TX 75070 |
| MEIER, JEFFREY T, | 783 SWIGLE MOUNTAIN,ROAD,,MINERAL POINT, PA 15942 |
| MEIER, JOHN E, | 326 E BANCROFT DRIVE,,GARLAND, TX 75040 |
| MEIER, KAREN, | 6027 NORTHEAST MOONSTONE DRIVE,,LEE'S SUMMIT, MO 64064 |
| MEIERS, WILLIAM A, | 3 WOODSIDE DR,,RICHBORO, PA 18954 |
| MEIKLEJOHN, DAVID W, | 999-C EDGEWATER BLVD,BOX 270,,FOSTER CITY, CA 94404 |
| MEIKLEJOHN, JEFFREY, | 6734 FIRE OPAL LANE,,CASTLE ROCK, CO 80108 |
| MEINERS, KEN, | 101 COUNTY RD. 23,R.R.3,,MERRICKVILLE, ON K0G 1N0 CANADA |
| MEISER, MICHAEL R, | 356 RICHARDSON COURT,,ORADELL, NJ 07649 |
| MEISTER, EDWARD J, | 2479 STURLA DRIVE,,SAN JOSE, CA 95148 |
| MEJDAL, SVEND A, | 116 VASONA OAKS DR,,LOS GATOS, CA 95032 |
| MEJIA, ELEANOR, | 1004 HEMINGWAY DR.,,RALEIGH, NC 27609 |

| | |
|---|---|
| MELANSON, LEO E, | 53 ADAMS ST.,WESTBORO, MA 01581 |
| MELANSON, LEO, | 53 ADAMS ST.,WESTBORO, MA 01581 |
| MELARAGNI, WILLIAM, | 30 RUSSET RD.,BILLERICA, MA 01821 |
| MELARKEY, ROCCO, | 568 CEDAR LANE,,LOMBARD, IL 60148 |
| MELCHER, MARK, | 120 SOUTHWOLD DRIVE,,CARY, NC 27519 |
| MELCRUM PUBLISHING INC, | THE GLASSMILLS,322 B KING STREET,,LONDON,  W6 0AX GREAT BRITAIN |
| MELDRUM, PETER J, | 5408 SOUTHERN HILLS DR.,FRISCO, TX 75034 |
| MELEDO, GWENDAL, | 104 RUE PRES,,SECAMP,  76400 FRA |
| MELENDEZ RAMIRE, ANGEL, | ANGLIA 246 ROUND HILL,,TRUJILLO ALTO, PR 00976 |
| MELENDEZ RAMIREZ, ANGEL, | ANGLIA 246 ROUND HILL,,TRUJILLO ALTO, PR 00976 |
| MELENDEZ, CARLOS E, | 19118 STROH AVE,,CORONA, CA 91719 |
| MELENDEZ, FREDERICK, | 1803 MARLYS LARSON,,EL PASO, TX 79936 |
| MELENDEZ, ROBERT, | 320 KANSAS TRAIL,,MURPHY, TX 75094 |
| MELENDEZ, RONALD, | 1222 VAN VIBBER,,ORANGE, CA 92666 |
| MELENDREZ, MARTIN, | 1528 WIMBLEDON CT.,,WEST COVINA, CA 91791 |
| MELETIOS, IAN, | 3590 GREY ABBEY,,ALPHARETTA, GA 30022 |
| MELIA, MARY FRANCES, | 111 FALLSWORTH DR.,CARY, NC 27513 |
| MELISSA RAMIREZ, | 1520 PRESTON RD APT 321,,PLANO, TX 75093 |
| MELKILD, KEITH, | 1609 TARRYTOWN LANE,,ALLEN, TX 75013 |
| MELKOTE, KEERTI G, | 3305 POMERADO WAY,,SAN JOSE, CA 95135 |
| MELLENCAMP, ROB, | 140 BELLFLOWER LANE,,UNION CITY, CA 94587 |
| MELLON TRUST OF NEW ENGLAND, NAT'L ASSN., | ATTN: MELISSA TARASOVICH - OFFICER,525 WILLIAM PENN PLACE,SUITE 3418,PITTSBURGH, PA 15259 |
| MELNOR INC, | 3085 SHAWNEE DR.,WINCHESTER, VA 22601-4205 |
| MELO, MICHELLE, | 12 RAINBOW LANE,,BILLERICA, MA 01821 |
| MELO, SILVESTRE, | 6251 WINDLASS CIR.,BOYNTON BEACH, FL 334725120 |
| MELO, SILVESTRE, | 5436 ROAN MOUNTAIN PLACE,,RALEIGH, NC 27613 |
| MELONE, GARY W, | 113 MINETTE CR.,LOUISVILLE, KY 40258 |
| MELQUIOND, RICHARD, | 9601 FOREST LANE,# 1223,,DALLAS, TX 75243 |
| MELQUIST, SARAH T, | 6 HEBRON ROAD,,BOLTON, CT 06043 |
| MELSON, KEVIN, | 713 BROOKWATER DRIVE,,MCKINNEY, TX 75071 |
| MELTON, CHARLES W, | 10434 SUNRISE LAKES BLVD,UNIT 308,,SUNRISE, FL 33322 |
| MELTON, CHARLES, | 10434 SUNRISE LAKES BLVD,UNIT 308,,SUNRISE, FL 33322 |
| MELTON, DENNIS, | 1800 CYNTHIANA LANE,,FRANKLIN, TN 37067 |
| MELTON, JOHNNY HAROLD, | P O BOX 471,,TRENTON, TX 75490 |
| MELTON, JUDY, | 2125 WEST CAMPBELL ROAD, #1018,,GARLAND, TX 75044 |
| MELVIN J CRAIN JR, | 3525 PRINCETON CRN L,,MARIETTA, GA 30062 |
| MEMC ELECTRONIC MATERIALS INC, | 501 PEARL DRIVE,,SAINT PETERS, MO 63376-1071 |
| MEMOFIX HITECH SERVICES, | 330 MILLWAY AVENUE,,CONCORD, ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES, | 330 MILLWAY AVENUE,,CONCORD, ON L4K 3W2 CANADA |
| MEMOFIX, | MEMOFIX HITECH SERVICES,330 MILLWAY AVENUE,,CONCORD,  L4K 3W2 CANADA |
| MEMON, SHEERAZ, | 1085 TASMAN DR #224,,SUNNYVALE, CA 94089 |
| MEMORIAL HOSPITAL AT GULFPORT, | PO BOX 1810,,GULFPORT, MS 39502-1810 |
| MEMORIAL HOSPITAL AT GULFPORT, | 4500 13TH STREET,,GULFPORT, MS 39501-2569 |
| MEMORIAL SLOAN-KETTERING CANCER CTR, | 633 THIRD AVENUE,,NEW YORK, NY 10017-6706 |
| MEMORY EXPRESS COMPUTER PRODUCTS INC, | MEMORY EXPRESS -ACCOUNTING DEP,3333 - 34 AVENUE NE,,CALGARY, AB T1Y 6H2 CANADA |
| MEMORY EXPRESS COMPUTER PRODUCTS, | 2020 32ND AVENUE NE,,CALGARY, AB T2E 6T4 CANADA |
| MEMPHIS LIGHT GAS AND WATER, | GINNY WALTER,LINWOOD FOSTER,220 S MAIN ST,MEMPHIS, TN 38103-3917 |
| MEMPHIS LIGHT GAS AND WATER, | 220 S MAIN ST,,MEMPHIS, TN 38103-3917 |
| MENARD, CHRIS, | 61 LONGLEY ROAD,,GROTON, MA 01450 |
| MENARD, INC., | ATTN: THERON BERG - CORP. COUNSEL,5101 MENARD DRIVE,,EAU CLAIRE, WI 54703 |
| MENDEL L PETERSON, | P.O. BOX 901627,,SANDY, UT 84090 |
| MENDELSOHN, STEPHEN, | 10541 COUNTESS DRIVE,,DALLAS, TX 75229 |
| MENDENHALL, DANIEL, | 14808 80TH AVE SE,,SNOHOMISH, WA 98296 |
| MENDEZ, GERARDO, | 6687 NW 98 DRIVE,,, FL 33067 |
| MENDEZ, GUSTAVO, | 20 HAMPTON DRIVE,,JACKSON, NJ 08527 |
| MENDEZ, JEFFREY, | 2437 MESA OAK TRL.,,PLANO, TX 75025 |
| MENDEZ, JOSE A, | 16353 WILTSHIRE DR,EAST,,LOXHAPCHEE, FL 33470 |
| MENDEZ, RENEE, | 2437 MESA OAK TRL.,,PLANO, TX 75025 |
| MENDEZ, ROSITA, | 30479 EXPLORER'S TRAIL,,DESOTO, KS 66018 |
| MENDILLO, PAUL A, | 22 CLEVELAND ST.,,CORTLAND, NY 13045 |
| MENDON, CHANDARANI, | 6790 NORCOTT COURT,,SAN JOSE, CA 95120 |
| MENDONCA, ADELAIDE, | 180 MARTIN ST.,,EA PROV, RI 02914 |
| MENDONCA, TIMOTHY, | 490 FOREST PARK RD.,,OLDSMAR, FL 34677 |
| MENDORF, DONALD R, | 1397 MURRELLS INLET LOOP,,THE VILLAGES, FL 32162 |
| MENDOZA ROSALES, ROCIO, | 160, EAST 205TH ST.,,EUCLID, OH 44123 |
| MENDOZA, JOSE, | 3205 HIGH PLATEAU,,GARLAND, TX 75044 |
| MENEGON, ARALDO, | 40 WEST 13TH STREET, R2,,NEW YORK, NY 10011 |
| MENESES, CARLOS, | 741 OWL CREEK DRIVE,,MURPHY, TX 75094 |
| MENESES, KAREN, | 11931 ROYAL PALM BLVD APT 102,,CORAL SPRINGS, FL 33065 |
| MENESES, KAREN, | 10850 FOX GLEND DRIVE,,BOCA RATON, FL 33428 |
| MENEXIS, NANCY, | 9220 N NATIONAL,,MORTON GROVE, IL 60053 |
| MENG YEE, | 1506 SOMERSET PL.,,RICHARDSON, TX 75081 |
| MENG, ELIZABETH, | 578 ELKWOOD CT.,,BREA, CA 92821 |

| | |
|---|---|
| MENG, EVA Y, | 114 WAXWOOD LN,,CARY, NC 27511 |
| MENHENETT, ARIANA, | 2635 SWANSON WAY,,MOUNTAIN VIEW, CA 94040 |
| MENKES SCHOONER DAGENAIS, | 1134 STE CATHERINE QUEST,,MONTREAL, QC H3B 1H4 CANADA |
| MENKES SCHOONER DAGENAIS, | ARCHITECTS,1134 RUE STE CATHERINE QUEST,,MONTREAL, QC H3B 1H4 CANADA |
| MENLO LOGISTICS INC, | ONE LAGOON DRIVE SUITE 300,,REDWOOD CITY, CA 94065 |
| MENLO WORLDWIDE, | 2055 NW SAVIER STREET,,PORTLAND, OR 97209 |
| MENLO WORLDWIDE, | PO BOX 3980,,PORTLAND, OR 97208-3980 |
| MENLO, | MENLO WORLDWIDE,2055 NW SAVIER STREET,,PORTLAND, OR 97209 |
| MENNEN, PAMELA D, | 908 EDMONTON LN,,MODESTO, CA 95356 |
| MENON, MALLIKA, | 602 BARRET MANOR CT,,CARY, NC 27513 |
| MENON, SUNIL, | 18815 TILSON AVE,,CUPERTINO, CA 95014 |
| MENON, VIJAY M, | 17490 MEANDERING WAY,#403,,DALLAS, TX 75252 |
| MENOVA ENGINEERING INC, | 1 TERENCE MATTHEWS CRESCENT,SUITE 200,,KANATA, ON K2M 2G3 CANADA |
| MENTAL HEALTH FOUNDATION OF, | 300 PLEASANT ST ROOM 1120,,DARTMOUTH, NS B2Y 3Z9 CANADA |
| MENTOR 4 INC, | AEROTEK PROFESSIONAL SERVICES,3689 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| MENTOR 4, | AEROTEK INC,3689 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| MENTOR GRAPHICS CANADA LIMITED, | PO BOX 261,MALTON POSTAL STATION,,MISSISSAUGA, ON L4T 3B6 CANADA |
| MENTOR GRAPHICS CORP, | PO BOX 75471,,CHICAGO, IL 60675-5471 |
| MENTORA GROUP, | 14924 HONEY LOCUST COURT,,WOODBRIDGE, VA 22193-6030 |
| MENTTIUM CORP, | 6625 LYNDALE AVENUE SOUTH,SUITE 300,,MINNEAPOLIS, MN 55423 |
| MENTUM WIRELESS US INC, | 71 JEAN PROULX,,GATINEAU, QC J8Z 1W2 CANADA |
| MERA NETWORKS INC, | 15 WERTHEIM COURT,,RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NETWORKS INC, | 15 WERTHEIM COURT,SUITE 306,,RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NETWORKS INC, | 15 WERTHEIM COURT,,RICHMOND HILL, ON L4C 8K4 CANADA |
| MERA NETWORKS INC., | 15 WERTHEIM CRT SUITE 303,,RICHMOND HILL, ON L4B 3H7 CANADA |
| MERA NETWORKS, | MERA NETWORKS INC,15 WERTHEIM COURT,,RICHMOND HILL,  L4B 3H7 CANADA |
| MERA NETWORKS, | MERA NN,12 SOVETSKY STREET,,NIZHNY NOVGOROD,  603086 RUSSIA |
| MERA NN, | 12 SOVETSKY STREET,,NIZHNY NOVGOROD,  603086 RUSSIA |
| MERCADO, ALEXIS, | 1901 N.E. 206 TERRACE,,MIAMI, FL 33179 |
| MERCADO, JULIO C, | P O BOX 4795,,NEW YORK, NY 10185-4795 |
| MERCED JR, ALEXANDER, | 532 LINE RD,,HAZLET, NJ 07730 |
| MERCED, ANGELO, | 14 LILLIAN PLACE,,NEW WINDSOR, NY 12553 |
| MERCED, GEORGE, | 109 PIKEVIEW LN,,WOODBRIDGE, NJ 07095 |
| MERCENARY GEEKS, | 1731 ELMWOOD BLVD,,DALLAS, TX 75224 |
| MERCER HR, | MERCER HUMAN RESOURCES CO,BCE PLACE 161 BAY STREET,,TORONTO,  M5J 2S5 CANADA |
| MERCER HR, | MERCER HUMAN RESOURCES CONSULTING,10 SOUTH WACKER DRIVE,,CHICAGO, IL 60606 |
| MERCER HR, | MERCER HUMAN RESOURCES CONSULTING,601 MERRITT 7,,NORWALK, CT 06851-1091 |
| MERCER HUMAN RESOURCE CONSULTI, | PO BOX 730182,,DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTI, | PO BOX 730212,,DALLAS, TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTI, | PO BOX 57483,STATION A,,TORONTO, ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCE CONSULTING, | 462 SOUTH FORTH STREET,,LOUISVILLE, KY 40202-3415 |
| MERCER HUMAN RESOURCES CONSULTING, | 10 SOUTH WAKER DRIVE,,CHICAGO, IL 60606-7500 |
| MERCER HUMAN RESOURCES CO, | PO BOX 730182,,DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCES CO, | PO BOX 57483,STATION A,,TORONTO, ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCES CONSULT, | PO BOX 730182,,DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULTING, | 10 SOUTH WACKER DRIVE,,CHICAGO, IL 60606 |
| MERCER HUMAN RESOURCES CONSULTING, | 601 MERRITT 7,,NORWALK, CT 06851-1091 |
| MERCER, BRYAN A, | 3224 BRUNCHBERRY LN,,PLANO, TX 75023 |
| MERCER, DIANNE M, | 3617 W ROSEWALK CR,,HIGHLANDS RANCH, CO 80126 |
| MERCER, JEREMY, | 5144 BARTONS ENCLAVE LANE,,RALEIGH, NC 27613 |
| MERCER, JOHN, | 403 WEST CHURCH STREET,,ELMIRA, NY 14901 |
| MERCER, JONATHAN, | 1618 MINERAL SPRINGS,,ALLEN, TX 75002 |
| MERCHANT, DAVID L, | 18 BURNHAM ROAD,,WINDHAM, NH 03087 |
| MERCHANT, DAVID, | 18 BURNHAM ROAD,,WINDHAM, NH 03087 |
| MERCHUT, JEAN M, | 207 GONDOLA PARK DR.,,VENICE, FL 34292 |
| MERCHUT, JOSEPH, | 207 GONDOLA PARK DR.,,VENICE, FL 34292 |
| MERCIER, TANIA C, | 6325 WOODBIND,,FORT WORTH, TX 76112 |
| MERCK & CO, INC, | 1MERCK DRVIE,,WHITEHOUSE STATION, NJ 08889-3400 |
| MERCURE, JIM, | 1614 WOODSTOCK LANE,,RESTON, VA 20194 |
| MERCURY AMERICA USA CORP, | 21225 ESCONDIDO WAY N,,BOCA RATON, FL 33433 |
| MERCURY COMMUNICATIONS SA, | LEANDRO N ALEM 584,,BUENOS AIRES,  1001 ARGENTINA |
| MERCURY COMPUTER SYSTEMS INC, | 199 RIVERNECK ROAD,,CHELMSFORD, MA 01824 |
| MERCURY COMPUTER SYSTEMS, INC., | ATTN: FINANCE DEPT., CHERYL WILLETT,201 RIVERNECK ROAD,,CHELMSFORD, MA 01824 |
| MERCURY INTERACTIVE CORP, | PO BOX 200876,,DALLAS, TX 75320-0876 |
| MERCURY INTERACTIVE CORP, | %ROYAL BANK OF CANADA,PO BOX 8969 STATION A,,TORONTO, ON M5W 2C5 CANADA |
| MERCURY, | MERCURY COMPUTER SYSTEMS INC,199 RIVERNECK ROAD,,CHELMSFORD, MA 01824 |
| MEREDITH FRASER OHMAN, | 27 CORONET AVENUE,,OTTAWA, ON K2G 6R8 CANADA |
| MEREDITH P LAFFERTY, | 914 HILLS CREEK DRIVE,,MCKINNEY, TX 75070 |
| MEREDITH, JAMES, | 4 HEARTHSTONE RD,,WESTFORD, MA 01886 |
| MERGEOPTICS C C NORCOMP, | AM BORSIGTRUM 17,,BERLIN,  13507 GERMANY |
| MERICA, CHRISTOPHE, | 9714 HIGHWAY C,,ANNAPOLIS, MO 63620 |
| MERIDEW, JEFFREY ALLAN, | 1316 RIVER OAKS,,BENTON, AR 720191841 |
| MERIDEW, JEFFREY ALLAN, | 4008 SENDERO TRAIL,,PLANO, TX 75024 |

| | |
|---|---|
| MERIDIAN CHARTER TOWNSHIP, | TREASURER,5151 MARSH RD,,OKEMOS, MI 48864-1198 |
| MERIDIAN HEALTH FOUNDATION, | 4900 ROUTE 33,SUITE 100,,NEPTUNE, NJ 07753 |
| MERIDIAN HEALTH SYSTEM INC, | 1350 CAMPUS PKWY,,NEPTUNE, NJ 07753 |
| MERIDIAN KIOSKS LLC, | 312 SOUTH PINE STREET,,ABERDEEN, NC 28315-2608 |
| MERITCARE HOSPITAL INC, | 720 4TH STREET NORTH,,FARGO, ND 58122-4520 |
| MERIWETHER, LARRY, | 112 SHANNON DR,,ALLEN, TX 75002 |
| MERIX CORPORATION, | 14479 COLLECTIONS CENTER DR,BANK OF AMERICA LOCKBOX SVCS,,CHICAGO, IL 60693 |
| MERIX CORPORATION, | 1521 POPLAR LANE,,FOREST GROVE, OR 97116-0300 |
| MERIX SAN JOSE, | 14479 COLLECTIONS CENTER DR,LOCKBOX 14479,,CHICAGO, IL 60693 |
| MERIX SAN JOSE, | 355-C TURTLE CREEK COURT,,SAN JOSE, CA 95125 |
| MERK, TODD R, | 82 CORD LANE,,LEVITTOWN, NY 11756 |
| MERKEL, ERIK, | 2005 SMOKE RISE CHASE,,CUMMING, GA 300405164 |
| MERKEL, ERIK, | 6730 BENTLEY TRAIL,,CUMMING, GA 30040 |
| MERKH, JAMES, | 36 FOX ST,,DRACUT, MA 01826 |
| MERKLE, DRUE, | 106 RATTLE SNAP CT,,CARY, NC 27519 |
| MERKLE, ERIK, | 2103 PORTSMOUTH DRIVE,,RICHARDSON, TX 75082 |
| MERLAUD, JEAN PAUL, | 36242 MAGELLAN DR,,FREMONT, CA 94536 |
| MERRETT, MARIAN, | 1448 MONTROSE,,BELLEVILLE, ON K8R 1B1 CANADA |
| MERRILL COMMUNICATIONS LLC, | ONE MERRILL CIRCLE,,ST PAUL, MN 55108 |
| MERRILL CORPORATION CANADA INC, | BCE PLACE 161 BAY ST,,TORONTO, ON M5J 2S1 CANADA |
| MERRILL CORPORATON CANADA, | BROOKFIELD PLACE, 161 BAY STREET,24TH FLOOR, P.O. BOX 506,,TORONTO, ON M5J 2S1 CANADA |
| MERRILL LYNCH & CO INC, | 4 WORLD FINANCIAL CTR # 4,,NEW YORK, NY 10080-0002 |
| MERRILL LYNCH PIERCE FENNER & SMITH, | ATTN: VERONICA E. O'NEILL,101 HUDSON ST.,8TH FL.,,JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH, | ATTN: SAFEKEEPING: LEO CUKIER,LITIGATION UNIT, 9TH FLOOR,101 HUDSON ST,JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH, | EXPIRING PLANS UNIT,,JERSEY CITY, NJ 07303-2665 |
| MERRILL LYNCH PIERCE FENNER & SMITH, | INC,101 HUDSON ST,,JERSEY CITY, NJ 07302-3997 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT, | ATTN: VERONICA E. O'NEILL,101 HUDSON ST 9TH FL,,JERSEY CITY, NJ 07302 |
| MERRILL, DANA, | 11421 PACESFERRY DR,,RALEIGH, NC 27614 |
| MERRILL, DAVID, | 42 KITTY HAWK DR,,PITTSFORD, NY 14534 |
| MERRILLS, DAVID, | 103 BURLINGAME WAY,,CARY, NC 27513 |
| MERRILLS, ROY, | 10401 MANLY,,CHAPEL HILL, NC 27517 |
| MERRIMACK SERVICES CORPORATION, | 730 MILFORD RD,,MERRIMACK, NH 03054-4612 |
| MERRITT JR, WILLIAM C, | 1506 SPRINGLAKE WAY NORTH,,SYKESVILLE, MD 21784 |
| MERRITT, CLARENCE, | 3551 WYNTERSET DR.,,SNELLVILLE, GA 30039 |
| MERRITT, DAVID P, | 2102-33 HARGRAVE STREET,,WINNIPEG,  R3C 3T9 CANADA |
| MERRITT, DOUGLAS, | 12117 THARRINGTON ROAD,,WAKE FOREST, NC 27587 |
| MERRITT, ERIC, | 3112 MONARCH DR,,PLANO, TX 75074 |
| MERRITT, GREGORY S., | 2711 CREEK RUN COURT,,CHAPEL HILL, NC 27514 |
| MERRITT, JONAH, | 7001 BRENTDALE LANE,,PLANO, TX 75025 |
| MERRITT, MARVIN, | 2400 DAHLGREEN RD.,,RALEIGH, NC 27615 |
| MERRIWEATHER, ERIC, | 6199 CAROLOT LN,,BARTLETT, TN 38135 |
| MERROW, JR., RAYMOND, | 21 STALLMAN DR,,ROCHESTER, NY 14623 |
| MERRY, ELIZABETH, | P.O. BOX 251,232 TOWER HILL ROAD,,SANBORNTON, NH 03269 |
| MERRY, ELIZABETH, | POB 251,232 TOWER HILL RD,,SANBORNTON, NH 03269 |
| MERRY, PAT E, | 1105 MERRIBROOK LN,,ALLEN, TX 75002 |
| MERRYWEATHER, GEORGE H, | 536 BUFFALO BEND COURT,,, TX 75094 |
| MERSCH, WILLIAM, | 1344 COMANCHE DR,,ALLEN, TX 75013 |
| MERTEK, | NO 222 3267 BEE CAVE ROAD,SUITE 107,,AUSTIN, TX 78746 |
| MERTELY, MELISSA, | 1110 GLENMONT CT,,ALLEN, TX 75013 |
| MERTZ, MICHAEL, | 5101 LAKE BEND DRIVE,,MCKINNEY, TX 75071-6477 |
| MERTZ, ROBERT, | 1618 OAK FORESTDR,,HILLSBOROUGH, NC 27278 |
| MERWIN, PATRICK, | 7608 FILGATE CT,,RALEIGH, NC 276155112 |
| MERWIN, PATRICK, | 206 AMBERGLOW PL,,CARY, NC 27513 |
| MERWIN, PAUL, | 1621 S E DALTON DR.,,LEE'S SUMMIT, MO 64081 |
| MERWORTH, SUSAN A, | P O BOX 1044,,ALLEN, TX 75013-0017 |
| MESA, PILAR, | 8740 NW 150 TERRACE,,MIAMI LAKES, FL 33018 |
| MESCHLER, PATRICIA M, | 515 W CEDAR STREET,,ARLINGTON HEIGHTS, IL 60005 |
| MESEBERG, KEITH L, | 39 DEER TRAIL DR,,DYER, IN 46311 |
| MESEBERG, KEITH, | 39 DEER TRAIL DR,,DYER, IN 46311 |
| MESH, JUSTIN K, | 1635 WILLIAMS ST.,,DENVER, CO 80218 |
| MESHACK, BRENDA E, | 14911 CHASERIDGE,,MISSOURI CITY, TX 77489 |
| MESIA, RONALD, | 651 SW 101 AVE,,PLANTATION, FL 33324 |
| MESKO, PAUL L, | 3122 FAIRWOOD DR,,GARLAND, TX 75040 |
| MESSA COMPUTING INC, | 2650 QUEENSVIEW DR,SUITE 208,,OTTAWA, ON K2B 8H6 CANADA |
| MESSER, GERRY, | 2352 HAVARD OAK DR,,PLANO, TX 75074 |
| MESSER, KRYSTN, | 80 DOE COURT,,APEX, NC 27523-8400 |
| MESSICK JR, ALFORD C, | 4505 MYERS PK DR,,DURHAM, NC 27705 |
| MESSICK, CHUCK, | 1912 TRUDIE DRIVE,,RANCHO PALOS VERDE, CA 90275 |
| MESSICK, JONAS D, | 2287 COUNTY RD 364,,ELBA, AL 36323 |
| MESSICK, THOMAS G, | 27138 LANGSIDE AVE,,SANTA CLARITA, CA 91351 |
| MESSIER, MARY E, | 73 HILLCREST DR,,HOPKINTON, MA 01748 |
| MESSINEO, GARY T, | 288 LYCOMING ROAD,,ROCHESTER, NY 14623 |
| MESSMER, DAVID A, | 440 HIGHMEADOWS VILLAGE DRIVE,,POWELL, OH 43065 |

| | |
|---|---|
| MESZAROS, CHERYL A, | 7287 PINE VISTA DR,,BRIGHTON, MI 48116 |
| MET LABORATORIES INC, | 914 WEST PATAPSCO AVENUE,,BALTIMORE, MD 21230-3432 |
| METAL SERVICE CENTER INC, | 2301 INDUSTRIAL PARKWAY WEST,,HAYWARD, CA 94545-5029 |
| METAMORA TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,220 N MENARD ST,METAMORA, IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC, | 220 N MENARD ST,PO BOX 837,,METAMORA, IL 61548-0837 |
| METASOLV SOFTWARE INC, | PO BOX 911236,,DALLAS, TX 75391-1236 |
| METASOLV SOFTWARE INC, | 5560 TENNYSON PKY,,PLANO, TX 75024-3532 |
| METCALF, BRANDON, | 220 MEADOWVIEW DRIVE,,WIMBERLEY, TX 78676 |
| METCALF, DARREN, | 5832 VENTRY CT,,RALEIGH, NC 27613 |
| METCALF, JEAN, | 2625 GROVE HILL ROAD,,FRANKLINTON, NC 27525 |
| METCALF, ROBERT C, | 100 ANTIOCH PIKE,#709,,NASHVILLE, TN 37211 |
| METHENY JR, DONALD R, | 7609 RAMBEAU CR,,RALEIGH, NC 27613 |
| METHEREL, JASON, | 95 MAPLE DR.,,BELLEVILLE, ON K8P 2R3 CANADA |
| METHIWALLA, A E, | 2096 WATERFRONT COURT,,,  K4M 1B4 CANADA |
| METHODIST HEALTH SYSTEM, | 1441 N BECKLEY AVE,,DALLAS, TX 75203 |
| METHODIST HEALTHCARE -, | KRISTEN SCHWERTNER,JAMIE GARNER,1211 UNION AVE,MEMPHIS, TN 38104-6600 |
| METHODIST HEALTHCARE -, | 1211 UNION AVE,,MEMPHIS, TN 38104-6600 |
| METHODIST HEALTHCARE INC, | 1850 CHADWICK DRIVE,,JACKSON, MS 39204 |
| METHVIN, WILLIAM D, | 1625 S PALM AVE,,PALATKA, FL 32177 |
| METIA SOLUTIONS INC, | 10230 NE POINTS DR,,KIRKLAND, WA 98033-7897 |
| METIA, | METIA SOLUTIONS INC,10230 NE POINTS DR,,KIRKLAND, WA 98033-7897 |
| METKOWSKI, ANTHONY, | 5218 CADBURY CT,,CHARLOTTE, NC 28277 |
| METRIC EQUIPMENT, | 3486 INVESTMENT BOULEVARD,,HAYWARD, CA 94545 |
| METRICK, THOMAS, | 5145 MEADOW CREEK DR,,CUMMING, GA 30040 |
| METRO ATLANTA CHAMBER OF COMMERCE, | 235 ANDREW YOUNG INTERNATIONAL,BLVD NW,,ATLANTA, GA 30303 |
| METRO ETHERNET FORUM, | 19900 MACARTHUR BOULEVARD,SUITE 810,,IRVINE, CA 92612 |
| METRO NORTH COMMUTER RAILROAD CO, | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE,NEW YORK, NY 10017-3706 |
| METRO NORTH COMMUTER RAILROAD CO, | 347 MADISON AVE,,NEW YORK, NY 10017-3706 |
| METROCALL, | 1200 COMMERCE DRIVE,SUITE 110,,PLANO, TX 75093 |
| METROPARK SOUTH LLC, | C/O DENHOLTZ MANAGEMENT,,RAHWAY, NJ 07065 |
| METROPLEX TECHNOLOGY BUSINESS, | COUNCIL,411 BELLE GROVE DRIVE,,RICHARDSON, TX 75080-5297 |
| METROPOLITAN ATLANTA RAPID TRANSIT, | KRISTEN SCHWERTNER,JAMIE GARNER,2424 PIEDMONT ROAD NORTHEAST,ATLANTA, GA 30324-3311 |
| METROPOLITAN ATLANTA RAPID TRANSIT, | 2424 PIEDMONT ROAD NORTHEAST,,ATLANTA, GA 30324-3311 |
| METROPOLITAN GOVERNMENT NASHVILLE, | KRISTEN SCHWERTNER,JAMIE GARNER,107 METRO COURTHOUSE,NASHVILLE, TN 37201-5099 |
| METROPOLITAN GOVERNMENT NASHVILLE, | 107 METRO COURTHOUSE,,NASHVILLE, TN 37201-5099 |
| METROPOLITAN MUSEUM OF ART, | 1000 FIFTH AVENUE,,NEW YORK, NY 10028-0113 |
| METROPOLITAN TRANSPORTATION AUTHORI, | KRISTEN SCHWERTNER,JAMIE GARNER,347 MADISON AVE,NEW YORK, NY 10017-3706 |
| METROPOLITAN TRANSPORTATION AUTHORI, | 347 MADISON AVE,,NEW YORK, NY 10017-3706 |
| METROPOLITAN TRUSTEE, | PO BOX 305012,,NASHVILLE, TN 37230-5012 |
| METROPOLITAN TULSA INVESTMENTS LLC, | PO BOX 840043,,DALLAS, TX 75284-0043 |
| METTERS INDUSTRIES INC., | 8200 GREENSBORO DR,SUITE 500,,MCLEAN, VA 22102-3871 |
| METZ, DAVID C, | 24708 RIDGE RD,,DAMASCUS, MD 20872 |
| METZ, DENICE L, | 1638 CALAVO RD SP. 63,,, CA 92028 |
| METZGER, ROBERT V, | 1848 OLD HWY 20,,ALEXANDER, NC 28701 |
| METZLER, MARIA DEL PILAR, | 4200 OAKS TERRACE,APT. 204,,POMPANO BEACH, FL 33069 |
| MEUER, KENNETH, | 229 EAST MOUNTAIN ROAD,,SPARTA, NJ 07871 |
| MEUNREUAKHAM, DANIS, | 1756 KYRA CIRCLE,,SAN JOSE, CA 95122 |
| MEYER, GERARD L, | 107 CAPRI CT NORTH,,PLANT CITY, FL 33566 |
| MEYER, JOHN A, | 353 OAKRIDGE DR,,ROCHESTER, NY 14617 |
| MEYER, JOHN W, | 4933 ALDEN,,SHAWNEE, KS 66216 |
| MEYER, KEITH A, | 432 DAN MAIN HILL RD.,,NORWICH, NY 13815 |
| MEYER, KEITH M, | 5902 MOSS GLEN COURT,,MCKINNEY, TX 75070 |
| MEYER, KEITH, | 432 DAN MAIN HILL RD.,,NORWICH, NY 13815 |
| MEYER, NICHOLE R, | 4933 ALDEN ROAD,,SHAWNEE, KS 66216 |
| MEYER, RANDAL J, | 2930 WEST LAKE JESSIE DR SE,,ALEXANDRIA, MN 56308 |
| MEYER, STEPHEN, | PO BOX 244,,HOPE, ID 83836 |
| MEYER-LOPEZ, IRENE M, | 19490 SCOTLAND DR,,SARATOGA, CA 95070 |
| MEYERS, JEFFREY, | 1906 FRASER DR,,GRAND RAPIDS, MN 55744 |
| MEYERS-FABRE, MARIE-NOELLE, | 244 SEMINOLE DRIVE,,CHAPEL HILL, NC 27514 |
| MEZA, HERMAN E, | 16403 SAPPHIRE ST,,WESTON, FL 33331 |
| MFQ CONSULTING, | 1 RUE DES HAUTES BREGUIERES,,LE CANNET,  6150 FRANCE |
| MGW TELEPHONE COMPANY INC, | GINNY WALTER,BECKY MACHALICEK,HWY 678,WILLIAMSVILLE, VA 24487-0105 |
| MGW TELEPHONE COMPANY INC, | HWY 678,PO BOX 105,,WILLIAMSVILLE, VA 24487-0105 |
| MI HOME PRODUCTS INC, | 861 N HERCULES AVE,,CLEARWATER, FL 33765-2025 |
| MI NATIONAL TELECOMMUNICATIONS, | PO BOX 1169,,MAJURO,  96960 MARSHALL ISLANDS |
| MI, NING, | 4660 SPENCER DRIVE,,PLANO, TX 75024 |
| MIAMI CHILDREN'S PATHOLOGISTS PC, | PO BOX 552011,,TAMPA, FL 33655 |
| MIAMI VALLEY DOWN SYNDROME ASSOC, | 1133 S EDWIN C MOSES BLVD,,DAYTON, OH 45408-2071 |
| MIAMI VALLEY, | MIAMI VALLEY DOWN SYNDROME ASSOC,1133 S EDWIN C MOSES BLVD,,DAYTON, OH 45408-2071 |
| MIAMI-DADE COUNTY TAX COLLECTOR, | MIAMI-DADE COUNTY BANKRUPTCY UNIT,140 WEST FLAGLER STREET, SUITE 1403,MIAMI, FL 33130 |
| MIAMI-DADE COUNTY, | KRISTEN SCHWERTNER,JAMIE GARNER,111 NW 1ST ST,MIAMI, FL 33128-1930 |
| MIAMI-DADE COUNTY, | 111 NW 1ST ST,STE 901,,MIAMI, FL 33128-1930 |
| MIAMI-DADE COUNTY, | 5680 SW 87TH AVENUE,,MIAMI, FL 33173 |

| | |
|---|---|
| MIAO, JACK, | 9709 SLIDE STREET,,PLANO, TX 75025 |
| MIAO, LEI, | 29 APPLEWOOD CIR,,OXFORD, OH 45056 |
| MIAO, WU, | 345 BOSTON ST,,NORTH ANDOVER, MA 01845 |
| MIC PARTNER INC, | 53 HAWKRIDGE AVENUE,,MARKHAM, ON L3P 1W1 CANADA |
| MIC PARTNER INC, | 505 CONSUMERS RD,SUITE 210,,NORTH YORK, ON M2J 4V8 CANADA |
| MICA MICROWAVE, | 1096 MELLON AVENUE,,MANTECA, CA 95337-6119 |
| MICCICHE, SUSAN M, | 7 CHARLESTON DR,,MENDON, NY 14506 |
| MICELI, PATRICIA E, | 8223 VIA PANACEA,,SAN DIEGO, CA 92129 |
| MICHAEL A GARRAMONE, | 6404 OTHELLO PLACE,,DALLAS, TX 75252 |
| MICHAEL A MOORE, | 107 HOBSON PLACE,,LOUISBURG, NC 27549 |
| MICHAEL A MURAWSKI, | 24235 N GRANDVIEW DR,,BARRINGTON, IL 60010 |
| MICHAEL B KLEBSCH, | 461 CARAVAN TERRACE,,SEBASTIAN, FL 32958 |
| MICHAEL BERTHIAUME, | 9 KEILTY AVE.,,PELHAM, NH 03076 |
| MICHAEL BRAZAWSKI, | 5715 YEWING WAY,,GAINESVILLE, VA 20155 |
| MICHAEL BROWN, | 1146 GLENBROOK DRIVE,,FRANKLIN, TN 37064 |
| MICHAEL CALLAGHAN, | 143 BESSBORO ST,,WINNIPEG, MB R3Y 1G1 CANADA |
| MICHAEL CANARY, | 34877 HARRY BYRD HWY,,ROUND HILL, VA 20141 |
| MICHAEL CHILDS & JEFFREY MARTINEZ, | 8908 MELODIC COURT,,ELK GROVE, CA 95624 |
| MICHAEL COOPER, | 4509 STATEN ISLAND CT.,,PLANO, TX 75024 |
| MICHAEL D JEWETT, | 2510 N. CENTRAL PARK BLVD,,DENVER, CO 80238 |
| MICHAEL FIRTOS, | 2229 CHULA VISTA,,PLANO, TX 75023 |
| MICHAEL FORESE, | 379 B WEST BROADWAY,,LONG BEACH, NY 11561-3936 |
| MICHAEL G. MEHARY, | CURTIS VASILE DEVINE & MCELHENNY LLP,2175 HEWLETT AVENUE,P.O. BOX 801,MERRICK, NY 11566 |
| MICHAEL HAMAS, | 2 OLD CANAL ROAD,,WASHINGTON, NJ 07882 |
| MICHAEL HARTH, | 350 SHELBOURNE LANE,,PHOENIXVILLE, PA 19460-5743 |
| MICHAEL HINGER, | 5688 MCCARTHY COURT,,WEST CHESTER, OH 45069 |
| MICHAEL HOWELL, | 1205 W YAKIMA AVE.,,SELAH, WA 98942 |
| MICHAEL HOWELL, | 1416 BRANDON CT.,,ALLEN, TX 75013 |
| MICHAEL IGBO, | 2131 BEACONWOOD DR.,,OTTAWA, ON K1J 8L7 CANADA |
| MICHAEL J. LICHTENSTEIN, | JOEL W. RUDERMAN,SWIDLER BERLIN SHEREFF FRIEDMAN LLP,,WASHINGTON, DC 20007 |
| MICHAEL JAMES, | 6122NW45AVE.,,COCONUT CREEK, FL 33073 |
| MICHAEL JOHNSON, | 9262 CAMPUS EDGE CIRCLE,,CHARLOTTE, NC 28262 |
| MICHAEL K LAMBERT, | 10413 S. HIGHLAND CIRCLE,,OLATHE, KS 66061 |
| MICHAEL KOSTEN, | 16813 MINK RD,,WOODINVILLE, WA 98077 |
| MICHAEL LARAMIE, | 34 HARMONY HOLLOW CT.,,THE WOODLANDS, TX 77385 |
| MICHAEL LAWSON, | 701 EARL OF WARWICK CT.,,VIRGINIA BEACH, VA 23454 |
| MICHAEL MCCORKLE, | DEPT 7575/MOP,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| MICHAEL MINDEN PH D, | 45 ST CLAIR AVENUE WEST,,TORONTO, ON M4V 1K9 CANADA |
| MICHAEL P RESSNER, | 5909 APPLEGARTH LN,,RALEIGH, NC 27614 |
| MICHAEL P SMITH, | 1943 FIRESIDE DRIVE,,CHAPEL HILL, NC 27517 |
| MICHAEL PAGE INTERNATIONAL (HK, | 601 ONE PACIFIC PLACE,88 QUEENSWAY,,HONG KONG,  HONG KONG |
| MICHAEL PAIGE, | 6521 OLD STONE FENCE ROAD,,FAIRFAX STATION, VA 22039 |
| MICHAEL POTEET, | 12839 PARAPET WAY,,OAK HILL, VA 20171 |
| MICHAEL SADLER, | 1127 MATARO COURT,,PLEASANTON, CA 94566 |
| MICHAEL VONDERHAAR, | 3525 LAKE BREEZE LANE,,GAINESVILLE, GA 30506 |
| MICHAEL, CHRIS, | 8813 WELLSLEY WAY,,RALEIGH, NC 27613 |
| MICHAEL, CHRISTINA, | 180 ALICANTE DRIVE, APT 429,,SAN JOSE, CA 95134 |
| MICHAEL, DEEPAK, | 7504 POWDER HORN LN,,MCKINNEY, TX 75070 |
| MICHAEL, GEORGE, | 342 DI LORENZO DR,,NAPERVILLE, IL 60565 |
| MICHAEL, JAMES L, | 4216 NEW HILL,HOLLEMAN ROAD,,NEW HILL, NC 27562 |
| MICHAEL, JOHN C, | 6715 SOUTH 78 E AVE.,,TULSA, OK 74133 |
| MICHAEL, LINDA C, | 835 HORTON RD,,DURHAM, NC 27704 |
| MICHAEL, O'KEEFE, | 99 KROUGAR ROAD,,, ON L3S 3Y7 CANADA |
| MICHAELIDIS, VENETIA, | 10 NORTHTOWN WAY,APT#707,,NORTH YORK,  M2N 7L4 CANADA |
| MICHAELS, LISA M, | 616 HARVEST LANE,,RALEIGH, NC 27606 |
| MICHAELS, TESA, | 2333 WELSH TAVERN WY,,WAKE FOREST, NC 27587 |
| MICHAELS, TESA, | 2333 WELSH TAVERN WAY,,WAKE FOREST, NC 27587 |
| MICHAELSEN, CHRISTIAN A, | 8470 ARARAT CT,,ANNANDALE, VA 22003 |
| MICHAELSEN, GAIL, | 5542 VISTA VIEW CT,,RALEIGH, NC 27612 |
| MICHAELSON, JOHN R, | 14261 TYLER RD,,VALLEY CENTER, CA 92082 |
| MICHAILOV, SERGEI, | 6056 WILLOW WOOD LN,,DALLAS, TX 75252 |
| MICHALEK, VICTORIA CHRISTINE, | 1733 W. IRVING PK ROAD,#216,,CHICAGO, IL 60613 |
| MICHAUD, ADRIAN, | 2 CLIFF ST,,BILLERICA, MA 01862 |
| MICHAUD, PIERRE G, | 4 BELLINGER ST,,MOHAWK, NY 13407 |
| MICHEL J FONTAINE, | BOX 2636,,N. HATLEY,  J0B2C0 CANADA |
| MICHEL, DAIMEIAL C, | 1000 LAKE REGENCY DR,#2004,,COLLEGE PARK, GA 30349 |
| MICHEL, ERIC, | 3025 N KENMORE AVE,,CHICAGO, IL 60657 |
| MICHELE MOSCA, | 115 CHATHAM FOREST DRIV,,PITTSBORO, NC 27312 |
| MICHELET, PHILIPPE, | 972 COURTLAND CT.,,MILPITAS, CA 95035 |
| MICHELLE RYAN, ESQ., | LEGAL DEPT ILLINOIS ENV PROTECTION AGNCY,1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,SPRINGFIELD, IL 62794-9276 |
| MICHELS, CLARK M, | 2515 MAPLEWOOD DR,,COLUMBUS, OH 43231 |
| MICHELSEN, KENNETH W, | 4935 FRAZEE ROAD,,OCEANSIDE, CA 92057 |
| MICHETTI, PETER, | 432-90TH AVNEUE,,LASALLE, QC H8R 2Z7 CANADA |

| | |
|---|---|
| MICHETTI, PIETRO, | 63 BRIAR ROAD,,BETHANY, CT 06524 |
| MICHIELS, JEREMY, | 5806 MCKINLEY LANE,,RICHARDSON, TX 75082 |
| MICHIGAN DEPARTMENT OF TREASURY, | ,,, MI |
| MICHIGAN DEPARTMENT OF TREASURY, | P.O. BOX 30059,,LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY, | DEPARTMENT 78172,P.O. BOX 78000,,DETROIT, MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY, | ATTN: GONZALO LLANO, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,P.O. BOX 30756,LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY, | UNCLAIMED PROPERTY DIVISION,TREASURY BLDG,,LANSING, MI 48922 |
| MICHIGAN DEPARTMENT OF TREASURY, | MICHAEL A. COX, ATTORNEY GENERAL,DEBORAH B WALDMEIR, ASST. ATTY. GENERAL,3030 W GRAND BLVD-CADILLAC PL STE 10-200,DETROIT, MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY, | DEPARTMENT 78172,P.O. BOX 78000,,DETROIT, MI 48278-172 |
| MICHIGAN DEPT OF TREASURY, | PO BOX 30756,,LANSING, MI 48909 |
| MICHIGAN DEPT OF, | ENVIRONMENTAL QUALITY,525 WEST ALLEGAN STREET,P.O. BOX 30473,LANSING, MI 48909-7973 |
| MICHIGAN DEPT. OF LABOR &, | ECONOMIC GROWTH,P.O. BOX 30004,,LANSING, MI 48909 |
| MICHIGAN STATE OF, | 500 S CAPITOL AVE,STATE CAPITOL BLDG,,LANSING, MI 48933-1555 |
| MICHIGAN STATE, | DEPARTMENT OF THE TREASURY,,LANSING, MI 48922 |
| MICHIGAN, | UNCLAIMED PROPERTY DIVISION,MICHIGAN DEPARTMENT OF TREASURY,P.O. BOX 30756,LANSING, MI 48909 |
| MICHOT, ALAIN F, | 3912 MEADOWFIELD LN,,RALEIGH, NC 27606 |
| MICKENS, DELBERT, | 1985 SHILOH DR,,CASTLE ROCK, CO 80104 |
| MICKENS, JERRY, | 5716 RADDINGTON ST,,RALEIGH, NC 27613 |
| MICKENS, TERRY L, | 225 LAKE BLAINE RD,,KALISPELL, MT 59901 |
| MICKLOS, PAUL JAMES, | 1110 BUTTERNUT LANE,,HOLLYWOOD, FL 33019 |
| MICKLOS, PAUL, | 1110 BUTTERNUT LANE,,HOLLYWOOD, FL 33019 |
| MICKUS, MICHAEL, | 236 GAFFER STREET,,GARNER, NC 27529 |
| MICOM LABS INC, | 440 BOULDER COURT,,PLEASANTON, CA 94566-8313 |
| MICRIUM INC, | 949 CRESTVIEW CIRCLE,,WESTON, FL 33327 |
| MICRO COAX, | PO BOX 13007,,NEWARK, NJ 07188-0007 |
| MICRO COAX, | 206 JONES BOULEVARD,,POTTSTOWN, PA 19464 |
| MICRO COMPUTER CONTROL, | 17 MODEL AVENUE,PO BOX 275,,HOPEWELL, NJ 08525 |
| MICRO MODE PRODUCTS INC, | 1870 JOHN TOWERS AVE,,EL CAJON, CA 92020-1134 |
| MICROAPL LIMITED, | THE ROLLER MILL LANE,,UCKFIELD, TN22 5AA GREAT BRITAIN |
| MICRON OPTICS INC, | 1852 CENTURY PLACE NE,,ATLANTA, GA 30345-4305 |
| MICRON SEMICONDUCTOR PRODUCTS, | 12829 COLLECTIONS CENTRE DRIVE,,CHICAGO, IL 60693 |
| MICRON TECHNOLOGY INC, | 8000 SOUTH FEDERAL WAY,,BOISE, ID 83707-0006 |
| MICRON TECHNOLOGY INC, | 12829 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| MICRONESIAN TELECOMMUNICATIONS CORP, | GINNY WALTER,LORI ZAVALA,BOX 500306,SAIPAN, 96950-0306 NORTHERN MARIANA ISLANDS |
| MICRONESIAN TELECOMMUNICATIONS CORP, | BOX 500306,,SAIPAN, 96950-0306 CNMI |
| MICROPATENT LLC, | 39441 TREASURY CENTER,,CHICAGO, IL 60694-9400 |
| MICROPATENT, | 250 DODGE AVENUE,,NEW HAVEN, CT 06512-3358 |
| MICROSEMI COMERCIAL OFFSHORE, | AV DOCTOR MARIO SOARES,,MACAU, CHINA |
| MICROSERV, | 950 CHEMIN HERRON,,DORVAL, PQ H9S 1B3 CANADA |
| MICROSERVE INC, | KRISTEN SCHWERTNER,276 5TH AVE,NEW YORK, NY 10001-4509 |
| MICROSOFT CANADA INC, | MICROSOFT LICENSING GP,1401 ELM ST 5TH FLOOR,,DALLAS, TX 75202 |
| MICROSOFT CANADA INC, | 1950 MEADOWVALE BLVD,,MISSISSAUGA, ON L5N 8L9 CANADA |
| MICROSOFT CANADA INC, | PO BOX 9433,POSTAL STATION A,,TORONTO, ON M5W 4E1 CANADA |
| MICROSOFT CARIBBEAN, | METRO OFFICE PARK,,GUAYNABO, 00968-1705 PUERTO RICO |
| MICROSOFT CORP, | PO BOX 847255,,DALLAS, TX 75284-7255 |
| MICROSOFT CORP, | 1 MICROSOFT WAY,,REDMOND, WA 98073-9717 |
| MICROSOFT CORPORATION, | PO BOX 844505,,DALLAS, TX 75284-4505 |
| MICROSOFT CORPORATION, | KRISTEN SCHWERTNER,JUNNE CHUA,1 MICROSOFT WAY,REDMOND, WA 98052-8300 |
| MICROSOFT CORPORATION, | 2 HAMILL ROAD STE 309,,BALTIMORE, MD 21210-1813 |
| MICROSOFT CORPORATION, | PO BOX 844510,BANK OF AMERICA,,DALLAS, TX 75284-4510 |
| MICROSOFT CORPORATION, | PO BOX 947255,,DALLAS, TX 75284-7255 |
| MICROSOFT CORPORATION, | ACCOUNTS PAYABLE,,FARGO, ND 58104 |
| MICROSOFT CORPORATION, | 1 MICROSOFT WAY,,REDMOND, WA 98052-8300 |
| MICROSOFT EUROPEAN EVENTS ISU FY09, | 336 STRAND,,LONDON, WC2R 2HB GREAT BRITAIN |
| MICROSOFT LICENSING GP, | 6100 NEIL RD,,RENO, NV 89511-1132 |
| MICROSOFT WINDOWS HARDWARE QUALITY, | 1 MICROSOFT WAY BLDG 20,,REDMOND, WA 98052 |
| MICROSOFT, | MICROSOFT CORPORATION,PO BOX 844505,,DALLAS, TX 75284-4505 |
| MICROWAVE DYNAMICS, | 14321 CHAMBERS ROAD,,TUSTIN, CA 92780-6911 |
| MICROWAVE INTERNATIONAL LTD, | MAXWELL HOUSE,,SAXILBY, LI LN1 2HH GREAT BRITAIN |
| MICROWAVE NETWORKS INC, | 4000 GREENBRIAR DR SUITE 100A,,STAFFORD, TX 77477-4026 |
| MICWIL COMPUTER CONSULTING, | PO BOX 9022,,SASKATOON, SK S7K 7E7 CANADA |
| MID CENTURY TELEPHONE COOP, | GINNY WALTER,LINWOOD FOSTER,1055 W LOCUST ST,CANTON, IL 61520-0479 |
| MID CENTURY TELEPHONE COOP, | 1055 W LOCUST ST,PO BOX 479,,CANTON, IL 61520-0479 |
| MID COMMUNICATIONS INC, | 221 E HICKORY ST,PO BOX 3248,,MANKATO, MN 56002-3248 |
| MID-AMERICA SATELLITE SYSTEMS INC, | KRISTEN SCHWERTNER,PETRA LAWS,7702 I PLZ,OMAHA, NE 68127-1841 |
| MID-ATLANTIC BROADBAND COOPERATIVE, | 300 RINGGOLD INDUSTRIAL PKWY,,DANVILLE, VA 24540 |
| MID-ATLANTIC BUSINESS, | 701 PORT CENTRE PKWY,,PORTSMOUTH, VA 23704-5909 |
| MID-HUDSON COMMUNICATIONS INC, | GINNY WALTER,DONNA COLON,87 STATE ST,ALBANY, NY 12207-2008 |
| MID-MAINE COMMUNICATIONS INC, | 900 HAMMOND ST,SUITE D,,BANGOR, ME 04401-4378 |
| MID-MISSOURI CELLULAR, | 1500 S LIMIT AVE,,SEDALIA, MO 65301-5136 |
| MID-RIVERS TELEPHONE CO-OP INC, | GINNY WALTER,LORI ZAVALA,904 C AVE,CIRCLE, MT 59215-0280 |
| MID-RIVERS TELEPHONE CO-OP INC, | 904 C AVE,PO BOX 280,,CIRCLE, MT 59215-0280 |

| | |
|---|---|
| MIDCAP, DAVID C, | 3009 JOHNSONWAY TER.,POWHATAN, VA 23139 |
| MIDCONTINENT COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,24 1ST AVENUE NE,ABERDEEN, SD 57401-3403 |
| MIDCONTINENT COMMUNICATIONS, | 410 SOUTH PHILLIPS AVE.,,SIOUX FALLS, SD 57401 |
| MIDCONTINENT COMMUNICATIONS, | PO BOX 5010,,SIOUX FALLS, SD 57117-5010 |
| MIDCONTINENT COMMUNICATIONS, | 24 1ST AVENUE NE.,,ABERDEEN, SD 57401-3403 |
| MIDDLE EAST TELECOMMUNICATIONS, | ATTN: ACCOUNTS PAYABLE,PO BOX 25690,,SAFAT,  13117 KUWAIT |
| MIDDLEBROOK, ANGELA, | 4310 BOWSER AVE.,#103,,DALLAS, TX 75219 |
| MIDDLEBROOKS, TROY H, | 524 CAVE RD.,JASPER, TN 37347 |
| MIDDLETON, GERALDINE, | 1601 BET RAINES RD.,MOLINO, FL 32577 |
| MIDDLETON, JEFFREY, | 4108 KYNDRA CIRCLE.,RICHARDSON, TX 75082 |
| MIDDLETON, LAWRENCE W, | 323 BOXMERE PL.,NASHVILLE, TN 37000 |
| MIDEAST DATA SYSTEMS, | PO BOX 5803.,DUBAI,  UNITED ARAB EMIRATES |
| MIDI, | LEARNING SOLUTIONS CORP,101 MORGAN LANE SUIET 301,,PLAINSBORO, NJ 08536-3345 |
| MIDI, | 100 THANET CIRCLE,(SUITE 300),,PRINCETON, NJ 08540 |
| MIDLANDS BUSINESS JOURNAL, | 1324 S 119TH STREET.,OMAHA, NE 68144 |
| MIDPLAINS RURAL TELEPHONE COOP, | GINNY WALTER,LORI ZAVALA,411 NORTH HALE,TULIA, TX 79088-1521 |
| MIDPLAINS RURAL TELEPHONE COOP, | 411 NORTH HALE,,TULIA, TX 79088-1521 |
| MIDSTATE COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,120 E 1ST ST,KIMBALL, SD 57355-0048 |
| MIDSTATE COMMUNICATIONS INC, | 120 E 1ST ST,PO BOX 48,,KIMBALL, SD 57355-0048 |
| MIDTEL TECHNOLOGIES INC, | 10411 S 89TH AVENUE.,PALOS HILLS, IL 60465 |
| MIDTOWN SIGNS LLC, | 2734 CHERRY ST.,KANSAS CITY, MO 64108-3140 |
| MIDWEST FIBER NETWORKS LLC, | 3701 BURNHAM STREET,,MILWAUKEE, WI 53215-2054 |
| MIDWEST ORTHOPAEDICS AT RUSH LLC, | 1 WESTBROOK CORPORATE CENTER,SUITE 240,,WESTCHESTER, IL 60154-5745 |
| MIDWEST OUTFITTERS INC, | 1275 HERITAGE RD.,LINN, KS 66953 |
| MIDWEST TECHNOLOGY SERVICES (IL), | 765 BUSSE RD,STE 102,,BENSENVILLE, IL 60106-1254 |
| MIDWEST TECHNOLOGY SERVICES (KS), | 9 PARKWAY NORTH,SUITE 500,,DEERFIELD, IL 60015-2544 |
| MIDWEST WIRELESS HOLDINGS LLC, | GINNY WALTER,BECKY MACHALICEK,2000 TECHNOLOGY DR,MANKATO, MN 56001-6074 |
| MIDWEST WIRELESS HOLDINGS LLC, | 2000 TECHNOLOGY DR,STE 2165,,MANKATO, MN 56001-6074 |
| MIDWESTERN TELEPHONE  COMPANY INC, | 1454 30TH STREET,SUITE 105,,WEST DES MOINES, IA 50266-1311 |
| MIDWESTERN UNIVERSITY, | KRISTEN SCHWERTNER,JAMIE GARNER,555 31ST STREET,DOWNERS GROVE, IL 60515-1235 |
| MIDWESTERN UNIVERSITY, | 555 31ST STREET,,DOWNERS GROVE, IL 60515-1235 |
| MIELLO, MICHAEL A, | 20 MOCKINGBIRD RD.,EDISON, NJ 08820 |
| MIERCOM, | 379 PRINCETON HIGHTSTOWN ROAD,,CRANBURY, NJ 08512 |
| MIERCOM, | 379 PRINCETON HIGHTSTOWN RD.,EAST WINDSOR, NJ 08512-2960 |
| MIERNIK, JERZY W, | 402 WATTERS CROSSING,COURT,,ALLEN, TX 75013 |
| MIESCH, MICHAEL, | 6820 ALLEGIANCE DR.,MCKINNEY, TX 75071 |
| MIGLANI, UMESH, | 433 WELLMAN AVENUE,,N CHELMSFORD, MA 01863 |
| MIGNACCA, DOMENICO, | 1905 N BIRCHWOOD PARK DR.,,CHERRY HILL, NJ 08003 |
| MIGUEL CORDOBA ANGULO, | CARRERA 13 NO 94 A-25,OF 408-409,,SANTAFE DE BOGOTA,   COLOMBIA |
| MIGUEL SOTELO VILLANUEVA, | MILANO 22 MAYORAZGOS DE BOSQUE,,EDO DE MEXICO,  52957 MEXICO |
| MIHLBAUER, JASON M, | HC-O2 BOX 232,,GLOBE, AZ 85501 |
| MIHM JR, RICHARD, | 6145 OLD STILL RUN ROAD,,GAINESVILLE, GA 30506 |
| MIJARES, ANA MERCEDES, | 7973 NW 161 TERRACE,,MIAMI, FL 33016 |
| MIJARES, MANUEL, | 7973 NW 161 TERRACE,,MIAMI, FL 33016 |
| MIKAYELYAN, VAGHARSHAK, | 22484 RIVERSIDE DR. #2,,CUPERTINO, CA 95014 |
| MIKE PINDER PHOTOGRAPHY, | 119 RITA AVENUE,,NEPEAN, ON K2G 2H2 CANADA |
| MIKELS, SHELLEY, | 400 MOUNT OSO AVENUE,,TRACY, CA 95376 |
| MIKETTA, JOHN, | 600 REDWING AVE.,,BAKERSFIELD, CA 93309 |
| MIKEY B S PERFECT IMAGE LLC, | 2514 TARPLEY RD. STE. 110,,CARROLTON, TX 75006-2358 |
| MIKHALEVSKIY, ALEXANDRA, | 1302 CAPSTAN DR.,,ALLEN, TX 75013 |
| MIKKELSEN, WENDY, | 2706 W. ASHLAN #35,,FRESNO, CA 93705 |
| MIKKONEN, THOMAS M, | 212 WALDO STREET,,RUMFORD, ME 04276 |
| MIKLOS JR, GEORGE J, | 430 MAIN STREET,,EAST GREENVILLE, PA 18041 |
| MIKLYA, CINDY A, | 3922 BAKER RD.,MINNETONKA, MN 55343 |
| MIKULKA, ROBERT P, | 1343 VIA CIBOLA,,OCEANSIDE, CA 92057 |
| MILAKOVIC, JOHN, | 10240 NW 52ND ST.,,CORAL SPRINGS, FL 33076-1781 |
| MILAKOVIC, JOHN, | 10240 NW 52ND ST.,,, FL 33076 |
| MILAN VLAJNIC, | 9428 ELGER MILL RD.,GAITHERSBURG, MD 20886 |
| MILAN, LETICIA T, | 1150 THEODEN COURT,,SAN JOSE, CA 95121 |
| MILAN, NORBERTO, | 7 MINNETONKA RD.,SEA RANCH LAKES, FL 33308 |
| MILANO, ANTHONY, | 167-10 CROCHERON AVE.,FLUSHING, NY 11358 |
| MILANOVICH, ROBERT, | RD #2 BOX 77,BUNKER HILL RD.,ALIQUIPPA, PA 15001 |
| MILAR, JANE B, | 105 SHOALS LANE,,GARNER, NC 27529 |
| MILARSKY, JULIE, | 1701 SPARROW LN.,WESTON, FL 33327 |
| MILARSKY, MORRIS SEAN, | 1701 SPARROW LANE,,WESTON, FL 33327 |
| MILBANK TWEED HADLEY & MCCLOY, | ONE CHASE MANHATTAN PLAZA,,NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY, | 1 CHASE MANHATTAN PLAZA,SUITE 47,,NEW YORK, NY 10005-1413 |
| MILBY, STEVE, | 5525 MAGGIE RUN LANE,,FUQUAY VARINA, NC 27526 |
| MILCOM TECHNOLOGIES, LLC,, | C/O MILITARY COMMERCIAL TECHNOLOGIES INC,ATTN: CHIEF EXECUTIVE OFFICER,485 N. KELLER RD., SUITE 100,MAITLAND, FL 32751 |
| MILDRED GALARNEAU, | 265 RUE HELEN,,OTTERBURN, QC J3H 1R5 CANADA |
| MILES, ANGELA K, | 1501 TALLWOOD CIRCLE,,CHESAPEAKE, VA 23320 |
| MILES, ANTONINA, | 5523 NC HWY 55,APT 334,,DURHAM, NC 27713 |

| | |
|---|---|
| MILES, EMILE, | 30 APPLETON ST,APT 1,,WALTHAM, MA 02453 |
| MILES, JULIE A, | 2186 SHOSHONE CR,,DANVILLE, CA 94526 |
| MILES, KENNETH S, | 25 HANCOCK LANE,,WILLINGBORO, NJ 08046 |
| MILES, PETER S, | 2630 KINGSBRIDGE TER,,BRONX, NY 10463 |
| MILES, SHEREE F, | 3317 FRIAR TUCK RD,,RALEIGH, NC 27610 |
| MILES, WILLIAM G, | 2817 C HIGHWAY 71,,MARIANNA, FL 32446 |
| MILESTONE MANAGEMENT LP, | 5429 LBJ FWY,SUITE 800,,DALLAS, TX 75240-2657 |
| MILFORD, JOHN S., | 4516 SPYGLASS DRIVE,,LITTLE RIVER, SC 29566 |
| MILFORD, ROBERT S, | P O BOX 288,,BUTNER, NC 27509 |
| MILHOAN, DONALD O, | 260 MIRAGE AVE SE,,PALM BAY, FL 32909 |
| MILLARD PUBLIC SCHOOLS FOUNDATION, | 14755 GROVER STREET,,OMAHA, NE 68144 |
| MILLARD, CHARLES, | 7409 NEW HAMPSHIRE CT,,RALEIGH, NC 27615 |
| MILLER FAUCHER AND CAFFERTY LLP, | ONE LOGAN SQUARE,18TH & CHERRY STREETS,,PHILADELPHIA, PA 19103 |
| MILLER HEIMAN INC, | 10509 PROFESSIONAL CIRCLE,,RENO, NV 89521 |
| MILLER HEIMAN, | PO BOX 41081,,RENO, NV 89504-5081 |
| MILLER INSTRUMENTS LTD, | 1 3871 NORTH FRASER WAY,,BURNABY, BC V5J 5G6 CANADA |
| MILLER JR, DENTIS, | 5340 TRASK ST,,OAKLAND, CA 94601 |
| MILLER JR, ROBERT, | 3427 FREEMAN ROAD,,DURHAM, NC 27703 |
| MILLER THOMSON LLP IN TRUST, | SCOTIA PLAZA SUITE 5800,40 KING ST WEST,,TORONTO, ON M5H 3S1 CANADA |
| MILLER THOMSON LLP, | ACCELERATOR BUILDING,,WATERLOO, ON N2L 6R5 CANADA |
| MILLER, AILEEN, | 10 COBBLE KNOLL DR,,SOUTH WALPOLE, MA 02071 |
| MILLER, ALAN T, | 6812 AUGUSTINE WAY,,CHARLOTTE, NC 28270 |
| MILLER, ALAN, | 6812 AUGUSTINE WAY,,CHARLOTTE, NC 28270 |
| MILLER, ALVIN, | 902 ROBERTSON ACADEM,,NASHVILLE, TN 37220 |
| MILLER, ANNIE K, | 201 REYNOLDS AVE NORTH,,DURHAM, NC 27707-4667 |
| MILLER, APRIL, | 6725 CLEAR SPRINGS CIRCLE,,GARLAND, TX 75044 |
| MILLER, ARDEN, | 590 SETH HYATT RD,,ELLIJAY, GA 30540 |
| MILLER, BERRY L, | 2712 CARVER ST,,DURHAM, NC 27705 |
| MILLER, BRIAN V, | 1053 CLUBHOUSE,,INDEPENDENCE, KY 41051 |
| MILLER, BRUCE, | 24810 BLAZING TRAIL WAY,,LAND O LAKES, FL 34639 |
| MILLER, CARLTON S, | 3985 HANCOCK CR,,DORAVILLE, GA 30340 |
| MILLER, CAROLYN L, | PO BOX 5847,,WOODLAND PARK, CO 80866 |
| MILLER, CHARLES, | 705 YAUPON DR,,GARLAND, TX 75044 |
| MILLER, CHRIS N, | 5216 COUNTRY PINES C,,, NC 27616 |
| MILLER, CHRIS, | 520 SILTSTONE PLACE,,CARY, NC 27519 |
| MILLER, CHRISTINE, | 804 BASS DRIVE,,PLANO, TX 75025 |
| MILLER, CINDY V, | 5216 COUNTRY PINES CT,,, NC 27604 |
| MILLER, CLYDE E., | 1680 CENTER GROVE CHURCH ROAD,,MONCURE, NC 27559 |
| MILLER, DALE E, | 9944 LARCHBROOK DR,,DALLAS, TX 75238 |
| MILLER, DARRYL A, | 3834 ASHLAND AVE,,ST LOUIS, MO 63107 |
| MILLER, DAVID A, | 43 PRINCETON ST,,WEST HARTFORD, CT 06110 |
| MILLER, DAVID L, | 7617 RAINWATER ROAD,,RALEIGH, NC 27615 |
| MILLER, DAVID, | 2003 WESTBURY LN,,ALLEN, TX 75013 |
| MILLER, DEBORAH, | 6808 GENSTAR,,DALLAS, TX 75252 |
| MILLER, DOUGLAS J, | 890 CIMARRON OVAL,,AURORA, OH 44202 |
| MILLER, DUANE, | 1248 COUNTY ROAD 4640,,TRENTON, TX 75490 |
| MILLER, ERIC L, | 5593 LE FEVRE DRIVE,,SAN JOSE, CA 95118 |
| MILLER, ESTHER W, | 2516 20TH ST,,NORTH CHICAGO, IL 60064 |
| MILLER, EUGENE C, | 10420 WHITESTONE RD,,RALEIGH, NC 27615 |
| MILLER, GEORGE, | 4000 RITAMARIE DR,,UPPER ARLINGTON, OH 43220 |
| MILLER, GINGER, | 118 DURANGO DRIVE,,GILBERTS, IL 60136 |
| MILLER, JACK D, | 6049 FOOTHILL GLEN,DRIVE,,SAN JOSE, CA 95123 |
| MILLER, JAMES E, | 11 CASEY ROAD,,GILFORD, NH 03246 |
| MILLER, JANET, | 19278 PARKVIEW RD,,CASTRO VALLEY, CA 94546 |
| MILLER, JASON, | 1107 OCEAN PARK BLVD,APT. D,,SANTA MONICA, CA 90405 |
| MILLER, JEFF W, | 444 S. YALE AVE.,,ARLINGTON HTS, IL 60005 |
| MILLER, JEFFREY P, | 1704 YORKSHIRE DR,,RICHARDSON, TX 75082 |
| MILLER, JEFFREY, | 1704 YORKSHIRE DR,,RICHARDSON, TX 75082 |
| MILLER, JERRY D, | 1599 LADARELL RD,,PEEBLES, OH 45652 |
| MILLER, JO ANN, | 2061 STANRICH CT.,,MARIETTA, GA 30062 |
| MILLER, JOAN M, | 4716 WORTHINGTON LANE,,RALEIGH, NC 27604 |
| MILLER, KAREN E, | 67 ROSE TREE LANE,,LINDENHURST, IL 60046 |
| MILLER, KAREN JILL, | 11924 SYCAMORE GROVE LN,,RALEIGH, NC 27614 |
| MILLER, KAREN, | 11924 SYCAMORE GROVE LN,,,RALEIGH, NC 27614 |
| MILLER, KIMBERLY, | 8 HUMMINGBIRD CRES.,,NEPEAN, ON K2J 3A7 CANADA |
| MILLER, KYLE, | 820 WINNING COLORS CT,,DESOTO, TX 75115 |
| MILLER, LINCOLN M, | 1103 WICKLOW DR,,CARY, NC 27511 |
| MILLER, LINDA, | 8912 COLESBURY DR,,RALEIGH, NC 27615 |
| MILLER, LINDA, | 8006 DISCOVERY DR,,RICHMOND, VA 23229 |
| MILLER, LOIS S., | 1800 SNOW WIND DRIVE,,RALEIGH, NC 27615-2613 |
| MILLER, LOIS, | 1800 SNOW WIND DRIVE,,RALEIGH, NC 27615-2613 |
| MILLER, LYDELL, | 1712 ROUTE 284,,SLATE HILL, NY 10973 |
| MILLER, MARK M, | 543 FRUITVALE RD.,,VACAVILLE, CA 95688 |

| | |
|---|---|
| MILLER, MARTY, | 156 BLUE HERON RD.,LACON, IL 61540 |
| MILLER, MASON, | 2725 LOOKOUT DRIVE,APT 1207,GARLAND, TX 75044 |
| MILLER, MATTHEW P, | 600 STUDEMONT STREET,APT 3309,HOUSTON, TX 77007 |
| MILLER, MELFORD L, | 3005 BUCKINGHAM WAY,APEX, NC 27502 |
| MILLER, MICHAEL, | 1006 SANTA ROSA DR.,APEX, NC 27502 |
| MILLER, MONTY, | 10106 NOEL DR.,FRISCO, TX 75035 |
| MILLER, NANCY P, | 100 DEVINE WAY,CARY, NC 27511 |
| MILLER, PATRICE K, | 215 LOWER COUNTRY DR,GAITHERSBURG, MD 20877 |
| MILLER, PATRICE, | 215 LOWER COUNTRY DR,GAITHERSBURG, MD 20877 |
| MILLER, PAUL, | 3310 KIRK ROAD,SAN JOSE, CA 95124 |
| MILLER, PENNY S, | 1524 PARK RD.,MONCURE, NC 27559 |
| MILLER, PENNY, | 3521 MORTON VALE RD.,PLANO, TX 75074 |
| MILLER, PHILIP, | 35 MT PLEASANT ST.,NORTH BILLERICA, MA 01862 |
| MILLER, RICHARD P, | 67 ROSE TREE LANE.,LINDENHURST, IL 60046 |
| MILLER, ROBERT L, | 2304 E N LAKEVIEW LN.,MUSTANG, OK 73064 |
| MILLER, ROBERT, | 23611 N VALLEY RD.,LAKE ZURICH, IL 60047 |
| MILLER, ROBIN G, | 649 PLUMOSA AVE.,VISTA, CA 92083 |
| MILLER, RODNEY H, | 2500 LITTLE ROGERS.,DURHAM, NC 27704 |
| MILLER, RONALD K, | 3829 LANCASTER AVE.,PHILADELPHIA, PA 19104 |
| MILLER, SARAH, | 6200 S. ST. PAUL WAY.,LITTLETON, CO 80121 |
| MILLER, STEVE, | 134 CHAPARRAL EST.,SHADY SHORES, TX 76208 |
| MILLER, STEVEN R, | 10820 SAGEHURST PL.,RALEIGH, NC 27614 |
| MILLER, TERRENCE, | 1922 MERLOT DR.,SANFORD, FL 32771 |
| MILLER, WILLIAM J, | 13730 WELD COUNTY ROAD 25 1/2,,PLATTEVILLE, CO 80651 |
| MILLER, WILSON J, | 611 STRETFORD LANE,ALLEN, TX 75002 |
| MILLER, WILSON, | 611 STRETFORD LANE,ALLEN, TX 75002 |
| MILLIGAN, DAVID L, | 193 SHADY GROVE LN.,THOUSAND OAKS, CA 91361 |
| MILLIGAN, DAVID, | 193 SHADY GROVE LN.,THOUSAND OAKS, CA 91361 |
| MILLIGAN, PATRICK, | 2609 PELICAN BAY.,PLANO, TX 75093 |
| MILLINGTON TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,P.O. BOX 429,MILLINGTON, TN 38083-0429 |
| MILLINGTON TELEPHONE CO, | 4880 NAVY ROAD,DRAWER 429,,MILLINGTON, TN 38053-2031 |
| MILLION, DONALD L, | 5654 S PAGOSA CT,AURORA, CO 80015 |
| MILLOGIC LTD, | 6 CLOCK TOWER PLACE,SUITE 340,,MAYNARD, MA 01754-2557 |
| MILLRY TELEPHONE CO, | PO BOX 561,,MILLRY, AL 36558-0561 |
| MILLRY TELEPHONE CO, | HIGHWAY 17 NORTH,PO BOX 45,,MILLRY, AL 36558-0045 |
| MILLS, ALINA, | 352 INDIAN BRANCH DR..,MORRISVILLE, NC 27560 |
| MILLS, ALISON M, | 10300 ASHMONT DRIVE.,FRISCO, TX 75035 |
| MILLS, ALISON, | 10300 ASHMONT DRIVE.,FRISCO, TX 75035 |
| MILLS, ANNIE P, | 310 WEST 27TH ST.,RIVIERA BEACH, FL 33404 |
| MILLS, CHRISTINE, | 2943 N MEADOW LN.,PRESCOTT, AZ 86301 |
| MILLS, DAVID, | 4001 EIDER DR.,MCKINNEY, TX 75070 |
| MILLS, EDWARD G, | 4B RHEA MILLS CIRCLE.,PROSPER, TX 75078 |
| MILLS, GEORGE G, | 1957 EDEN TER.,ROCK HILL, SC 297302632 |
| MILLS, GREGORY H, | 3438 BRADLEY PL.,RALEIGH, NC 27607 |
| MILLS, JUDY P, | 6408 DRESDEN LN.,RALEIGH, NC 27612 |
| MILLS, LELAND, | 701 ROLLING HILLS DR.,ALLEN, TX 75002 |
| MILLS, LISA A, | 86 MAIN ST.,NEWTOWN, CT 064702128 |
| MILLS, MICHAEL A, | 8143 MCGUIRE DR.,RALEIGH, NC 27616 |
| MILLS, MICHAEL, | 7015 ALTDORF DR.,BAHAMA, NC 27503 |
| MILLS, ROBERT, | 10505 BUFFALO CREEK ROAD,BAHAMA, NC 27503 |
| MILLS, RONALD, | 212 MONTROSE DRIVE,MCDONOUGH, GA 30253 |
| MILLS, SHAWN W, | 816 PARENT WAY,PETALUMA, CA 94954-4539 |
| MILLS, STEPHEN A, | 4916 S 198TH E AVE.,BROKEN ARROW, OK 74014 |
| MILLS, TOM, | 2210 JENAMAR CT.,ROCKLIN, CA 95765 |
| MILLS, WESLEY D, | 1432 CIRCLE LANE.,BEDFORD, TX 76022 |
| MILLSPAUGH, WILBUR H, | 8626 APPLEWHITE RD.,WENDELL, NC 27591 |
| MILLWOOD, ERVIN R, | 727 HILLANDALE LN.,GARNER, NC 27529 |
| MILLY, FRANCOIS, | 1101 BLOOMFIELD ST, APT C,,HOBOKEN, NJ 07030 |
| MILMINE, RICHARD, | 175 DES CERISIERS.,ORFORD, QC J1X 6W8 CANADA |
| MILNER, THOMAS, | 641 GLEN ACRES DR.,MCLENDON-CHISHOLM, TX 75032 |
| MILOT, ALAN S, | 203 LEHRER AVENUE.,ELMONT, NY 11003 |
| MILSTEAD, JAMES D, | 558 EAST HEMLOCK.,OXNARD, CA 93033 |
| MILTEL COMMUNICATIONS LTD, | 7 GUSH ETZION STREET,4TH FLOOR,,GIVAT SHMUEL,  54030 ISRAEL |
| MILTON BERNAL, | 2925 INGRAM RD.,SACHSE, TX 75048 |
| MILTON, BETTY J, | 11407 S EMERALD,CHICAGO, IL 60628 |
| MILTON, DONALD E, | 169 FERRY ST.,EVERETT, MA 02149 |
| MILTON, DONNA C, | 227 PROSPECTORS LANE.,BILLINGS, MT 59105 |
| MILTON, DONNA CHRISTINE, | 227 PROSPECTORS LANE.,BILLINGS, MT 59105 |
| MILWAUKEE CITY OF, | KRISTEN SCHWERTNER,JAMIE GARNER,200 E WELLS STREET,MILWAUKEE, WI 53202-3515 |
| MILWAUKEE CITY OF, | 200 E WELLS STREET.,MILWAUKEE, WI 53202-3515 |
| MILWAY, JEFFREY D, | 255 RED HAWK TRL.,ALPHARETTA, GA 30202 |
| MILZ, SHARON, | 1725 N 49 AVE.,HOLLYWOOD, FL 33021 |
| MIMS, GREGORY, | 1407 DUKE UNIVERSITY,RD APT 5B.,DURHAM, NC 27701 |

| | |
|---|---|
| MIMS, WILLIE, | 5408 GOLDEN ARROW LANE,,RALEIGH, NC 27613 |
| MIMS, WILLIE, | 2245 VENTANA LANE,,RALEIGH, NC 27604 |
| MIN, BYUNG, | 2641 WAKEFIELD DRIVE,,BELMONT, CA 94002 |
| MINA, ELIAS M, | 3 STONE  SPRINGS LN.,,MIDDLETOWN, MD 21769 |
| MINA, PATRICIA K, | 12538 BOGGS WAY,,ORLANDO, FL 32828 |
| MINALL, WILLIAM A, | 211 S FREMONT ST,#107,,SAN MATEO, CA 94401 |
| MINARCIN, JOSEPH, | 1141 W ELEVENTH ST,,MCKEES ROCKS, PA 15136 |
| MINBURN TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,416 CHESTNUT ST,MINBURN, IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC, | 416 CHESTNUT ST,PO BOX 206,,MINBURN, IA 50167-0206 |
| MINCHEY, JOHNNY, | PO BOX 3337,,CARY, NC 27519-3337 |
| MINCK, GARY, | 84 RICE PLANTERS WAY,,GEORGETOWN, SC 29440 |
| MINCO PRODUCTS INC, | 7300 COMMERCE LANE,,MINNEAPOLIS, MN 55432-3177 |
| MINDLIN, OLGA, | 1265 BEACON ST,,NEWTON, MA 02468 |
| MINDREADY SOLUTIONS INC, | PO BOX 12575,SUCCURSALE CENTRE-VILLE,,MONTREAL, ON H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC, | 7190 FREDERICK-BANTING,,ST LAURENT, QC H4S 2A1 CANADA |
| MINDREADY, | PO BOX 12575,SUCCURSALE CENTRE-VILLE,,MONTREAL, QC H3C 6R1 CANADA |
| MINDSPEED TECHNOLOGIES, | COMERICA BANK,DEPT 267801 PO BOX 67000,,DETROIT, MI 48267-2678 |
| MINDSPEED TECHNOLOGIES, | 4000 MACARTHUR BOULEVARD,,NEWPORT BEACH, CA 92660-2516 |
| MINDWAVE RESEARCH INC, | 4412 SPICEWOOD SPRINGS RD STE 700,,AUSTIN, TX 787598567 |
| MINDWAVE RESEARCH INC, | 511 WEST 7TH STREET,,AUSTIN, TX 78701 |
| MINDWAVE RESEARCH, INC, | 4412 SPICEWOOD SPRINGS ROAD, SUITE 700,,AUSTIN, TX 78759 |
| MINDWAVE, | 4412 SPICEWOOD SPRINGS RD STE 700,,AUSTIN, TX 787598567 |
| MINDWRAP, | 664 H ZACHARY TAYLOR HIGHWAY,,FLINT HILL, VA 22627 |
| MINDWRAP, | PO BOX 430,,FLINT HILL, VA 22627-0430 |
| MINDY L WONG, | 26266 EVA STREET,,LAGUNA HILLS, CA 92656 |
| MINER, BRIAN, | 17547 164TH AVE N.E.,,WOODINVILLE, WA 98072 |
| MINERVA NETWORKS INC, | 2111 TASMAN DRIVE,,SANTA CLARA, CA 95054-1027 |
| MINERVA, | MINERVA NETWORKS INC,2111 TASMAN DRIVE,,SANTA CLARA, CA 95054-1027 |
| MINERVE, IAN G, | 21 BOYLSTON ST,,RANDOLPH, MA 02368 |
| MINFORD TELEPHONE COMPANY, | 10717 RT 139,PO BOX 181,,MINFORD, OH 45653-0181 |
| MING ZHU, | 377 BURNHAMTHORPE E,B 29656,,MISSISSAUGA, ON L5A 3V1 CANADA |
| MINGUS, D HOWARD, | 2086 CAPEHART CR,,ATLANTA, GA 30345 |
| MINGUS, ROY, | 147 YORKCHESTER WAY,,RALEIGH, NC 27615 |
| MINI CIRCUITS INC, | PO BOX 350165,,BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS INC, | P O BOX 350166,,BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS LAB, | PO BOX 350165,,BROOKLYN, NY 11235-0003 |
| MINI CIRCUITS, | PO BOX 350165,,BROOKLYN, NY 11235-0003 |
| MINI MICRO STENCIL INC, | 1165 LINDA VISTA DR #105,,SAN MARCOS, CA 92078-3821 |
| MINIACI, MIRELLA, | 7217 DELORIMIER,,MONTREAL, PQ H2E 2N9 CANADA |
| MINICHIELLO, KERRY, | 455 MOUNT ELAM RD,,FITCHBURG, MA 01420 |
| MINIEL, RAMON, | 980 WHITE OAK PASS,,ALPHARETTA, GA 30005 |
| MINISTER DU REVENU, | GOUVERNEMENT DU QUEBEC,3 COMPLEX DESJARDINS, CP 3000,,MONTREAL, PQ H5B 1A4 CANADA |
| MINISTER OF FINANCE (MANITOBA), | RETAIL SALES TAX,115-401 YORK AVE,,WINNIPEG, MB R3C 4G4 CANADA |
| MINISTER OF FINANCE MANITOBA, | COMPANIES OFFICE,1010 - 405 BROADWAY,,WINNIPEG, MB R3C 3L6 CANADA |
| MINISTER OF FINANCE ONTARIO, | RETAIL SALES TAX BRANCH,1290 CENTRAL PKWY W, SUITE 401,,MISSISSAUGA, ON L5C 4R3 CANADA |
| MINISTER OF FINANCE PROVINCE, | OF BC THE COMMISSIONER,SOCIAL SERVICE TAX,,VICTORIA, BC V8W 3C9 CANADA |
| MINISTER OF FINANCE, | CORPORATION TAX BRANCH,PO BOX 620 33 KING ST W,,OSHAWA, ON L1H 8E9 CANADA |
| MINISTER OF FINANCE, | REV OPERATIONS & CLIENT SVCS,PO BOX 620,,OSHAWA, ON L1H 8Z9 CANADA |
| MINISTER OF FINANCE, | LEGAL APPOINTMENTS OFFICE,720 BAY ST 3RD FLOOR,,TORONTO, ON M5G 2K1 CANADA |
| MINISTERE DU REVENU DU QUEBEC, | 170 RUE DE L HOTEL DE VILLE,6 LEME ETAGE,,HULL, QC J8X 4C2 CANADA |
| MINISTERE DU REVENU DU QUEBEC, | C.P. 3000, SUCCURSALE,DESJARDINS,,MONTREAL, PQ H5B 1A4 CANADA |
| MINISTERE DU REVENU DU QUEBEC, | CP 5500 COMPLEXE DESJARDINS,,MONTREAL, PQ H5B 1A8 CANADA |
| MINISTERS & MISSIONARIES BENEFIT BD, | 475 RIVERSIDE DR,,NEW YORK, NY 10115-0049 |
| MINISTERS & MISSIONARIES BENEFIT, | 475 RIVERSIDE DR,STE 1700,,NEW YORK, NY 10115-0002 |
| MINISTRY OF COMMUNITY & SOCIAL SVCS, | FAMILY RESPONSIBILITY OFFICE,1201 WILSON AVE,,DOWNSVIEW, ON M3M 3A3 CANADA |
| MINISTRY OF FINANCE, | CORPORATION TAX BRANCH,33 KING ST W,,OSHAWA, ON L1H 8E9 CANADA |
| MINITAB INC, | 1829 PINE HALL ROAD,,STATE COLLEGE, PA 16801-3210 |
| MINITEL COMMUNICATIONS CORP, | 1775 COURTWOOD CRESCENT,,OTTAWA, ON K2C 3J2 CANADA |
| MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED, | SUITE 10,2800 CAMPUS DRIVE,,MINNEAPOLIS, MN 55441 |
| MINNESOTA ASSOCIATION FOR RURAL, | TELECOMMUNICATIONS,PO BOX 486,,CROSSLAKE, MN 56442 |
| MINNESOTA DEPARTMENT OF COMMERCE, | ATTN: SANDY MACKENTHUN, DIRECTOR,UNCLAIMED PROPERTY DIVISION,85 7TH PLACE EAST, SUITE 500,ST. PAUL, MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE, | ,, MN |
| MINNESOTA DEPARTMENT OF REVENUE, | MINNESOTA SALES AND USE TAX,P.O BOX 64622,,ST. PAUL, MN 55164-0622 |
| MINNESOTA DEPARTMENT OF REVENUE, | MINNESOTA SALES AND USE TAX,P.O BOX 64622,,ST. PAUL, MN 55164-622 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY, | 443 LAFAYETTE ROAD NORTH,,ST. PAUL, MN 55155 |
| MINNESOTA DEPT OF, | NATURAL RESOURCES,500 LAFAYETTE ROAD,,ST. PAUL, MN 55155-4040 |
| MINNESOTA DEPT. OF REVENUE, | MAIL STATION 1250,,ST. PAUL, MN 55145-1250 |
| MINNESOTA MINING & MANUFACTURING, | 3M CENTER BLDG 220,,SAINT PAUL, MN 55144-0002 |
| MINNESOTA POLLUTION CONTROL AGENCY, | 520 LAFAYETTE ROAD,,ST. PAUL, MN 55155-4194 |
| MINNESOTA POWER & LIGHT COMPANY INC, | 30 WEST SUPERIOR ST,,DULUTH, MN 55802-2093 |
| MINNESOTA SECRETARY OF STATE - RENEWALS, | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100,,ST. PAUL, MN 55103 |
| MINNESOTA TELECOM ALLIANCE, | 30 EAST 7TH STREET,SUITE 1650,,ST PAUL, MN 55101 |
| MINNESOTA, | DEPARTMENT OF REVENUE,PO BOX 64622,,SAINT PAUL, MN 55164-0622 |

| | |
|---|---|
| MINNESOTA, | MINNESOTA STATE OFFICES,UNCLAIMED PROPERTY,85 7TH PL E # 600,ST PAUL, MN 55101 |
| MINNESOTADEPARTMENT OF, | COMMERCE,UNCLAIMED PROPERTY SECTION,,ST PAUL, MN 55101-2333 |
| MINOR, GLORIA A, | 5209 PICKFORD PLACE,,DURHAM, NC 27703 |
| MINOS, PHILIP J, | PO BOX 91641,,RALEIGH, NC 27675-1641 |
| MINTHORNE, ELIZABETH, | 2956 TIMBER WOOD WAY,,HERNDON, VA 20171 |
| MINTO APARTMENTS LIMITED, | 440 LAURIER AVENUE WEST,,OTTAWA, ON K1R 7X6 CANADA |
| MINTO FURNISHED SUITES, | 185 LYON STREET,,OTTAWA, ON K1R 7Y4 CANADA |
| MINTO MANAGEMENT LIMITED ITF 635337, | 1051 BAXTER ROAD,,OTTAWA, ON K2C 3P2 CANADA |
| MINTON ENTERPRISES INC, | 306 BURLAGE CIRCLE,,CHAPEL HILL, NC 27514 |
| MINTON, WILLIAM L, | 5901-A WILKINS DR,,DURHAM, NC 27705 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, | 666 THIRD AVENUE, CHRYSLER CENTER,,NEW YORK, NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, | ONE FINANCIAL CENTER, P.O. BOX 4539,,BOSTON, MA 02212-4539 |
| MINTZ LEVIN COHN FERRIS, | GLOVSKY & POPEO PC,ONE FINANCIAL CENTER,,BOSTON, MA 02212-4539 |
| MINTZ, JOHN D, | 918 DAISY AVE,,CARLSBAD, CA 92009 |
| MINTZ, VIRGINIA W, | 1800 CATALINA DR,,DURHAM, NC 27713 |
| MINYARD, TRENTON C, | 7406 WHEAT FIELD,,GARLAND, TX 75044 |
| MIR, JENNIFER E, | 650 CASTRO ST,SUITE 120-383,,MOUNTAIN VIEW, CA 94041 |
| MIR3 INC, | 3398 CARMEL MTN RD,,SAN DIEGO, CA 92121-1044 |
| MIR3, | MIR3 INC,3398 CARMEL MTN RD,,SAN DIEGO, CA 92121-1044 |
| MIRABAL, ROSANNA, | 9103 NW 81ST COURT,,TAMARAC, FL 33321 |
| MIRABILE, MARLENE, | 318 WOODLAND COURT,,CORAM, NY 11727 |
| MIRANDA, BEVERLEY, | 1508 -2871 RICHMOND ROAD,,OTTAWA, ON K2B8M5 CANADA |
| MIRANDA, VINCENT F, | 103 WHITLOCK LN,,CARY, NC 27513 |
| MIRANDE, HELEN M, | 7875 D CANYON MEADOW,CIRCLE,,PLEASANTON, CA 94566 |
| MIRAPATH INC, | 10950 N. BLANEY AVE,,SANTA CLARA, CA 95014-0555 |
| MIRELEZ, RICHARD, | 4349 DEER HAVEN,,STGEORGE, KS 66535 |
| MIRON, EDMOND, | 10309 RIVER BANK DR,,RALEIGH, NC 27614 |
| MIRSKY, GARY, | 12209 CANOE RD,,FRISCO, TX 75035 |
| MIRYALA, SOWMYA, | 12091 COUNTRY SQUIRE LANE,,SARATOGA, CA 95070 |
| MIRZA, ARSHAD, | 3600 OAKCREST DR,,PLANO, TX 75025 |
| MISA CONFERENCE 2007, | 380 WELLINGTON STREET,SUITE 600,,LONDON, ON N6A 5B5 CANADA |
| MISCH, CAROLYN S, | 1708 ACKLEN AVE,APT 15,,NASHVILLE, TN 37212 |
| MISENER, BRIAN, | 2 CRANTHAM CRES.,,STITTSVILE,  K2S1R2 CANADA |
| MISERICORDIA GOLF OUTING, | 549 59TH STREET,,LISLE, IL 60532 |
| MISIAK, TOM, | 303 COUNTRY VALLEY CT.,,APEX, NC 27502 |
| MISS OFFICE OF REVENUE, | PO BOX 23050,,JACKSON, MS 39225-3050 |
| MISSAILIDIS, ARISTIDES, | DEPT 6871/FRIED,PO BOX 13955,,RES. TRI. PRK, NC 27709 |
| MISSILDINE, LARRY, | 1601 BRANCH CREEK DR.,,ALLEN, TX 75002 |
| MISSINI, DENNIS, | 616 RUSSETWOOD LN,,POWDER SPRINGS, GA 30127 |
| MISSION WEST PROPERTIES L.P., | 10050 BANDLEY DRIVE,,CUPERTINO, CA 95014 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY, | P.O. BOX 1699,,JACKSON, MS 39215-1699 |
| MISSISSIPPI DEPT OF, | ENVIRONMENTAL QUALITY,LEGAL DIVISION,P. O. BOX 20305,,JACKSON, MS 39289-1305 |
| MISSISSIPPI POWER COMPANY, | 2992 W BEACH BLVD,,GULFPORT, MS 39501-1907 |
| MISSISSIPPI SECRETARY OF STATE, | PO BOX 1020,,JACKSON, MS 392151020 |
| MISSISSIPPI SECRETARY OF STATE, | PO BOX 23083,,JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMM, | CORPORATE TAX DIVISION,PO BOX 1033,,JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION, | CORPORATE TAX DIVISION,PO BOX 1033,,JACKSON, MS 39215-1033 |
| MISSISSIPPI STATE TREASURER, | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP,UNCLAIMED PROPERTY DIVISION,501 NORTH WEST STREET, SUITE 1101A,JACKSON, MS 39201 |
| MISSISSIPPI TAX COMMISSION, | ,,, MS |
| MISSISSIPPI TAX COMMISSION, | P.O. BOX 960,,JACKSON, MS 39205 |
| MISSISSIPPI, OFFICE OF THE, | MISSISSIPPI STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 138,JACKSON, MS 39201 |
| MISSOURI DEPARTMENT OF REVENUE, | ,,, MO |
| MISSOURI DEPARTMENT OF REVENUE, | P.O. BOX 700,,JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE, | P.O. BOX 840,,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 3365,,JEFFERSON CITY, MO 65105-3365 |
| MISSOURI DEPT LABOR & IND REL, | 3315 W TRUMAN BLVD,,JEFFERSON CITY, MO 65109-6805 |
| MISSOURI DEPT OF NATURAL RESOURCES, | DIVISION OF ENVIRONMENTAL QUALITY,P.O. BOX 176,,JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE, | SECRETARY OF STATE,PO BOX 1366,,JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE, | PO BOX 3365,,JEFFERSON CITY, MO 65105-3365 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS, | P.O. BOX 504,421 E. DUNKLIN,,JEFFERSON CITY, MO 65102-0504 |
| MISSOURI OFFICE OF ATTORNEY GENERAL, | 207 W HIGH STREET,SUPREME COURT BLDG,,JEFFERSON CITY, MO 65101 |
| MISSOURI SECRETARY OF STATE, | PO BOX 1366,,JEFFERSON CITY, MO 65102-1366 |
| MISSOURI STATE, | DEPARTMENT OF REVENUE,PO BOX 840,,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI TEL, | MISSOURI TELECOMMUNICATIONS,INDUSTRY ASSOCIATION,PO BOX 785,JEFFERSON CITY, MO 65102-0785 |
| MISSOURI TELECOMMUNICATIONS, | PO BOX 785,,JEFFERSON CITY, MO 65102-0785 |
| MISSOURI VALLEY COMMUNICATIONS INC, | HIGHWAY 13 S,PO BOX 600,,SCOBEY, MT 59263-0600 |
| MISSOURI, | STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY OFFICE,PO BOX 1004,JEFFERSON CITY, MO 65102-1004 |
| MISTRY, ARVIND, | 7 TALLEY COURT,,NORTH POTOMAC, MD 20878 |
| MISTRY, SHATISH, | 1307 WYCLIFFE,,IRVINE, CA 92602 |
| MISTRY, SHATISH, | 112 SILVERVIEW WAY NW,,CALGARY, AB T3B 3K1 CANADA |
| MISTULOFF, ELBERD G, | 20614 DEODAR DR.,,YORBA LINDA, CA 92686 |
| MISUTKA, GERRY M, | 518 TEALWOOD DR.,,MURPHY, TX 75094 |

| | |
|---|---|
| MISUTKA, GERRY, | 518 TEALWOOD DR,,MURPHY, TX 75094 |
| MISYS HOSPITAL SYSTEMS, INC, | 250 S WILLIAMS BLVD,,TUCSON, AZ 85711-4472 |
| MIT TECHNOLOGY FAIR, | 450 BEACON ST,,BOSTON, MA 02115 |
| MITA, SADAHISA, | 2934 CUSTER DR.,,SAN JOSE, CA 95124 |
| MITACOR INDUSTRIES INC, | 189 LABROSSE AVE. SUITE 300,,POINTE CLAIRE, QC H9R 1A3 CANADA |
| MITALAS, PAUL A, | 10759 JUNIPER CT.,,CUPERTINO, CA 95014 |
| MITCHELL DAVIDSON, | 87 CEDARCREST BLVD,,TORONTO, ON M4B 2P4 CANADA |
| MITCHELL III, JAMES, | 3401 STILLRIDGE DR.,ALPHARETTA, GA 30202 |
| MITCHELL JR, DONALD, | RT 6 BOX 479,MINERAL SPRINGS RD,DURHAM, NC 27703 |
| MITCHELL JR, WILLIAM L, | 3200 MILITARY RD NW,,WASHINGTON, DC 20015 |
| MITCHELL, ANDREW J, | 19 BLANDFORD LN.,,FAIRPORT, NY 14450-3107 |
| MITCHELL, ANNE, | 618 BROME CR.,,, ON K4A 1T9 CANADA |
| MITCHELL, ANNITRA E, | 321 WALTON LANE #C-3,4,,MADISON, TN 37115 |
| MITCHELL, BRYAN, | 9201 POLLARD STREET,,ROWLETT, TX 75088-4440 |
| MITCHELL, CHARLES, | 2224 NEW COLLEGE LANE,,PLANO, TX 75025 |
| MITCHELL, CHRISTOPHER, | 1311 RAND DR.,,RALEIGH, NC 27608 |
| MITCHELL, DAVID E, | 87 AUTUMN LANE,,MANCHESTER, TN 37355-7866 |
| MITCHELL, DONNA L, | 40 SHERYL LANE,,DENISON, TX 75020 |
| MITCHELL, EARNEST, | 21522 KINSALE DR,,LAKE FOREST, CA 92630 |
| MITCHELL, ETHEL M, | PO BOX 282182,,NASHVILLE, TN 37228-8512 |
| MITCHELL, FAYE P, | 2079 SUITT'S STORE RD,,FRANKLINTON, NC 27525 |
| MITCHELL, GLADYS D, | 8031 S KIMBARK AV,,CHICAGO, IL 60619 |
| MITCHELL, JAMES J, | 6321 LAKEWAY DRIVE,,RALEIGH, NC 27612 |
| MITCHELL, JAMIE, | 303 SWANSBORO DR.,,CARY, NC 27519 |
| MITCHELL, JOHN, | 1905 PLEASANT VALLEY,,PLANO, TX 75023 |
| MITCHELL, JOHN, | 1458 CEDAR MILLS RD,,GORDONVILLE, TX 76245 |
| MITCHELL, JUDITH A, | 92 FERRIN RD,,CHICHESTER, NH 03234 |
| MITCHELL, JULIE, | 3007 SPOTTSWOOD CIRCLE,,MURFREESBORO, TN 37128 |
| MITCHELL, KYLE, | 2837  WATERFORD FOREST CIRCLE,,CARY, NC 27513 |
| MITCHELL, LEONA F, | 114 RUELLIA DR,,GEORGETOWN, TX 78628 |
| MITCHELL, LINDA W, | 141 NEESE DRIVE #G-2,8,,NASHVILLE, TN 37211 |
| MITCHELL, LOIS M, | 1850 FOX BRIDGE CT,,, CA 92028 |
| MITCHELL, MARGARET, | 5086 NC HIGHWAY 56,,FRANKLINTON, NC 27525 |
| MITCHELL, MELODY M, | 111 PERKINS ST,,GOLDSBORO, NC 27530 |
| MITCHELL, MICHAEL F, | 4903 SOUTHWOOD DR,,GODFREY, IL 62035 |
| MITCHELL, NANCY, | 1744 SYCAMORE ST,,DES PLAINES, IL 60018 |
| MITCHELL, PENNY, | 5507 MIDDLETON RD.,,DURHAM, NC 27713 |
| MITCHELL, PERRY U, | 5505 MIDDLETON ROAD,,DURHAM, NC 27713 |
| MITCHELL, PHILIP F, | 5507 MIDDLETON RD,,DURHAM, NC 27713 |
| MITCHELL, PHILLIP A, | P O BOX 1134,,CREEDMOOR, NC 27522 |
| MITCHELL, RANDALL T, | 1687 STEVENS PLACE #,A,,LOS ALTOS, CA 94024 |
| MITCHELL, RANDOLPH, | 1617 WINDY LN.,EFLAND, NC 27243 |
| MITCHELL, RHINZIE J, | 203 POPYTREE LANE,,WOODSTOCK, GA 30189 |
| MITCHELL, SHAWN, | 36 WILBUR ST.,ROCHESTER, NY 14611 |
| MITCHELL, STEPHEN, | 608 BLOSSOM HILL DRIVE,,SMYRNA, TN 37167 |
| MITCHELL, THEODORE J, | 2472 EAGLE CREST LANE,,VISTA, CA 92081 |
| MITCHELL, VIRGINIA F, | 666 MCADAMS RD,,HILLSBOROUGH, NC 27278 |
| MITCHINER, JULIA C, | 4505 HWY 56 EAST,,FRANKLINTON, NC 27525 |
| MITEC TELECOM (SUZHOU) CO LTD, | 10 BAIHE ST,,SUZHOU CITY,  215021 CHINA |
| MITEC TELECOM INC, | 9000 TRANS CANADA HIGHWAY,,POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEC TELECOM INC, | 9000 TRANS CANADA HIGHWAY,,POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEC TELECOM INC., | 3299 J-B-DESCHAMPS BOUL.,,LACHINE, QC H8T 3E4 CANADA |
| MITEC WIRELESS INC., | MITEC TELECOM,9000 TRANS-CANADA,,POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITEC, | MITEC TELECOM INC,9000 TRANS CANADA HIGHWAY,,POINTE CLAIRE,  H9R 5Z8 CANADA |
| MITESH D DESAI, | 5337 TATE AVE,,PLANO, TX 75093 |
| MITRA ENERGY, | CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE,,WAVRE,  1301 BELGIUM |
| MITRA ENERGY, | 131 BOULEVARD DE L'EUROPE,,WAVRE,  1301 BELGIUM |
| MITRA, | MITRA ENERGY,CHEROKEE EUROPE,131 BOULEVARD DE L'EUROPE,,WAVRE,  1301 BELGIUM |
| MITRANI, DONALD F, | 4 NORTH RANCH ROAD,,LITTLETON, CO 80127 |
| MITRANO, MARIE, | 253 BEDFORD ST.,,LEXINGTON, MA 02420 |
| MITROPOULOS, KERRY, | 2 PARKER ST.,,RICHMOND,  3121 AUS |
| MITSKEWICZ, MICHAEL, | 32 HERITAGE ROAD,,BILLERICA, MA 01821 |
| MITSUBISHI MOTORS NORTH AMERICA INC, | 6400 KATELLA AVENUE,,CYPRESS, CA 90630-5208 |
| MITSUBISHI UFJ TRUST & BANKING CORP, | ATTN: RICHARD WENSHOSKI, V.P.,420 5TH AVE.,6TH FL.,NEW YORK, NY 10018 |
| MITTLEMAN, STEVEN D, | 31 CONCANNON DR.,,FORDS, NJ 08863 |
| MIX, ARLENE P, | 5240 WILLOW PT PKWY,NE,,MARIETTA, GA 30068 |
| MIX, JANE E, | 87 ELOISE AVE,,PASADENA, CA 91107 |
| MIYOSHI ELECTRONICS CORP, | MIYOSHI DENSHI KAISHA LTD,13-4 HATCHOBORI 4-CHOME,,CHUO-KU,  104-0032 JAPAN |
| MIZELL, JERRY, | 3720 PILOT DR,,PLANO, TX 75025 |
| MIZEREK, KEVIN, | 1841 CAPTAIN MATHES DRIVE,,POWDER SPRINGS, GA 30127 |
| MIZERK, THOMAS E, | 1220 FOXDALE DR.,,ADDISON, IL 60101 |
| MIZNER, ROB, | 1708 GOOSE CREEK CT,,RAYMORE, MO 64083 |
| MIZUHO SECURITIES USA INC, | 650 COLLEGE RD E,STE 3200,,PRINCETON, NJ 08540-6647 |

| | |
|---|---|
| MIZUSAWA, GEORGE, | 6623 BAYFRONT DRIVE,,MARGATE, FL 33063 |
| MLCOCH, SANDRA L., | 416 RIDGEVIEW TRAIL,,MCKINNEY, TX 75071 |
| MMWAVE TECHNOLOGIES INC, | MICA MICROWAVE,1096 MELLON AVE,,MANTECA, CA 95337-6119 |
| MMWAVE TECHNOLOGIES INC, | 6200 TOMKEN ROAD,UNIT A,,MISSISSAUGA, ON L5T 1X7 CANADA |
| MN SECRETARY OF STATE, | 60 EMPIRE DRIVE,,ST PAUL, MN 55103 |
| MO KAN DIAL INC, | 112 S BROADWAY, BOX 429,,LOUISBURG, KS 66053 |
| MO, RICHARD C, | 8430 TERRAPIN TR,,COLORADO SPRINGS, CO 80919 |
| MOAPA VALLEY TELEPHONE CO, | 201 SOUTH ANDERSON,PO BOX 365,,OVERTON, NV 89040-0365 |
| MOBASHERI, AZAR, | 3812 ROLLING HILLS,,PLANO, TX 75025 |
| MOBERLY PROPERTIES, LLC, | C/O DIXIE DEVELOPMENT,3715 N. BUSINESS DRIVE, SUITE 201,,FAYATTEVILLE, AR 72703 |
| MOBILE COUNTY LICENSE COMMISSIONER, | ATTN: MISSTY C. GRAY,,P.O. BOX 210,,MOBILE, AL 36601 |
| MOBILE MARKETING ASSOC, | PO BOX 3963,,BELLEVUE, WA 98009-3963 |
| MOBILE SATELLITE VENTURES LP, | GINNY WALTER,DONNA COLON,1601 TELESAT COURT,OTTAWA, ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP, | BY ITS GENERAL PARTNER,MOBILE SATELLITE VENTURES GP INC,10802 PARKRIDGE BOULEVARD,RESTON, VA 20191 |
| MOBILE SATELLITE VENTURES, | 1601 TELESAT COURT,,OTTAWA, ON K1B 1B9 CANADA |
| MOBILE TORNADO INTERNATIONAL LTD, | DIGITAL DEPOT ROE LANE,THE DIGITAL HUB THOMAS STREET,,DUBLIN, 8 IRELAND |
| MOBILE TORNADO INTERNATIONAL LTD, | DIGITAL DEPOT ROE LANE,,DUBLIN 8,  IRELAND |
| MOBILE TORNADO INTERNATIONAL LTD, | NORTHUMBERLAND HOUSE 155 157,,LONDON,  W1W 6QP GREAT BRITAIN |
| MOBILE VCE, | GROVE HOUSE LUTYENS CLOSE,,BASINGSTOKE, HA RG24 8AG GREAT BRITAIN |
| MOBILENET SERVICES INC, | 6 MORGAN,,IRVINE, CA 92618 |
| MOBILENET SERVICES INC, | 18 MORGAN,,IRVINE, CA 92618-2004 |
| MOBILENET SERVICES INC, | 18 MORGAN,SUITE 200,,IRVINE, CA 92618-2004 |
| MOBILENET, | MOBILENET SERVICES INC,6 MORGAN,,IRVINE, CA 92618 |
| MOBILEPLANET INC, | 902 IAA DRIVE,,BLOOMINGTON, IL 61701 |
| MOBILEPLANET, | MOBILEPLANET INC,902 IAA DRIVE,,BLOOMINGTON, IL 61701 |
| MOBISTAR 2G ROLLOUT EXTENSION 2006, | BELGIUM,,, |
| MOBISTAR S.A. USD, | BOULEVARD REYERS 70,,BRUXELLES,  1030 BELGIUM |
| MOBLEY, LARRY S, | 4249 PARKVIEW COURT,,STONE MOUNTAI, GA 30083 |
| MOBLEY, RUSSELL R, | PO BOX 101601,,DENVER, CO 80250-1601 |
| MOCANA CORPORATION, | 101 JEFFERSON DRIVE,,MENLO PARK, CA 94025-1114 |
| MOCANA CORPORATION, | 350 SANSOME,SUITE 740,,SAN FRANCISCO, CA 94104 |
| MOCANA CORPORATION, | 350 SANSOME ST SUITE 210,,SAN FRANCISCO, CA 94104-1306 |
| MOCK, RODNEY, | 1390 SADDLE RACK AVENUE,#204,,SAN JOSE, CA 95126 |
| MODELSKI, RICHARD P, | 66-01 TRUELL RD,,HOLLIS, NH 03049 |
| MODELSKI, RICHARD, | 66-01 TRUELL RD,,HOLLIS, NH 03049 |
| MODENA, JOAN D, | 5524 W WILSON,,CHICAGO, IL 60630 |
| MODERN COMMUNICATIONS, | THE ACCOUNTS DEPT.,1 EL EBOUR BUILDINGS,,TY,  CAIRO EGYPT |
| MODERN COOPERATIVE TELEPHONE, | 502 BROADWAY STREET,PO BOX 158,,SOUTH ENGLISH, IA 52335-8673 |
| MODERN TOOL ELECTRONICS, | 4656 WESTWINDS DRIVE NE,UNIT 103,,CALGARY, AB T3J 3Z5 CANADA |
| MODERN TOOL ELECTRONICS, | 23712 55A AVENUE,,LANGLEY, BC V3A 7N6 CANADA |
| MODUSLINK CORPORATION, | 1100 WINTER ST,STE 4600,,WALTHAM MA 02451-1453 |
| MOEBES JR, WILLIAM R, | 2663 SIGNAL POINT RD.,,GUNTERSVILLE, AL 35976 |
| MOELLER, MARIAN S, | 521 SKYVIEW LANE,,CARVER, MN 55315 |
| MOEN, GORDON G, | 408 WIMBLETON TRAIL,,MCHENRY, IL 60050 |
| MOEN, LINDA J, | 625 NAVAJO RD,,MEDINA, MN 55340 |
| MOESARC TECHNOLOGY, | PO BOX 45,,OSTERAS,  1332 NORWAY |
| MOETTELI, ROBERT, | 3928 WALNUT PK CIR,,GARLAND, TX 75042 |
| MOFFATT, LAURI, | 4429 CORDOVA LN,,MCKINNEY, TX 75069 |
| MOFFATT, MICHAEL, | 1312 WOODMOOR DR,,ALLEN, TX 75013 |
| MOFFET, ALAN K, | 11156 SANDY DUNES DR,,SANDY, UT 84094 |
| MOFFETT, CLIFTON, | 3015 DOROTHY LN,,GLENN HEIGHTS, TX 75154 |
| MOFFETT, SHIRLEY L, | 4187 RIDGETOP TRL,,ELLENWOOD, GA 30049 |
| MOFFITT, GARY, | 630 CANYON CT,,WESTMINSTER, MD 21158 |
| MOFFITT, GARY, | 630 CANYON COURT,,WESTMINSTER, MD 21158 |
| MOGHE, DHAWAL B, | 13 101-2600 S ROCK CREEK PKWY,,SUPERIOR, CO 80027 |
| MOGOLLON, MANUEL, | 1201 SPRING VIEW LN,,PLANO, TX 75075-2289 |
| MOHAMED ALHAKIM, | 12-16 ELLERY STREET,#304,,CAMBRIDGE, MA 02138 |
| MOHAMED HAMAD, MONA, | 1151 CYNTHIA LANE,,OAKVILLE, ON L6J 2W2 CANADA |
| MOHAMED JAMAL, | 1741 NW 127TH WAY,,CORAL SPRINGS, FL 33071 |
| MOHAMED, HATEM, | 237 MAYNARD SUMMIT WAY,,CARY, NC 27511 |
| MOHAMED, NERMIN, | 2204 MESA OAK TRL,,PLANO, TX 75025 |
| MOHAMMED ABO-MAHMOOD, | 1811 BAKER RIDGE RD,,SHERMAN, TX 75090 |
| MOHAMMED HUSSAIN, | C/O IBM CORPORATION,,WEST BLOOMFIELD, MI 48325-2913 |
| MOHAMMED, AHSANUDDIN, | 4622 BRIGHTON LANE,,WEST CHESTER, OH 45069 |
| MOHAMMED, AYUB, | 1620 ROANOKE CT,,RALEIGH, NC 27606 |
| MOHAMMED, IMTIAZ, | 6823 CORTE DE FLORES,,, CA 94566 |
| MOHAMMED, SAJID, | 605 PAWTUCKET BLVD.,APT. 10,,LOWELL, MA 01854 |
| MOHAMMED, UMAR, | 907 MUSTANG RIDGE DR,,MURPHY, TX 75094 |
| MOHAMMED, ZUBAIR AHMED, | 430 BUCKINGHAM RD, APT # 1513,,RICHARDSON, TX 75081 |
| MOHAN DATTATREYA, | 1569 BLACK HAWK DR,,SUNNYVALE, CA 94087-3343 |
| MOHAN, CATHERINE, | 1204 CHAPEL RIDGE RD,,APEX, NC 27502 |
| MOHAN, CHANDLER, | 9805 PENTLAND COURT,,RALEIGH, NC 27614 |
| MOHAN, DEEPA, | 905 SUNROSE TER UNIT 209,,SUNNYVALE, CA 94086 |

| | |
|---|---|
| MOHAN, MICHAEL P, | 1204 CHAPEL RIDGE RD,,APEX, NC 27502 |
| MOHAR, EDWARD G, | 802 HORIZON DR,,MURPHY, TX 75094 |
| MOHAWK LTD, | INDUSTRIAL SALES AND SERVICE,PO BOX 340,,CHADWICKS, NY 13319 |
| MOHAZZAB, MASOUD, | 238 ANDOVER ST.,,ANDOVER, MA 01810 |
| MOHLE, TIMOTHY, | 2020 N. GARRETT AVENUE,UNIT 100,,DALLAS, TX 75206 |
| MOHLER NIXON & WILLIAMS, | ACCOUNTANCY CORPORATION,635 CAMPBELL TECHNOLOGY PKWY,,CAMPBELL, CA 95008-5059 |
| MOHR, PAMELA, | 16 EMERSON RD,,NASHUA, NH 03062 |
| MOHRMANN, ROBERT L, | 3200 MILL RUN RD,,RALEIGH, NC 27612 |
| MOIRA SECONDARY SCHOOL, | 275 FARLEY AVE.,,BELLEVILLE, ON K8N 4M2 CANADA |
| MOISAND BOUTIN & ASSOCIES, | 4 AV VAN DYCK,,PARIS,  75008 FRANCE |
| MOISIADIS, ALEXANDROS, | 171 KIRKLAND DR,,STOW, MA 01775 |
| MOJIBI, ALI, | 11687 BELLAGIO ROAD,APT 11,,LOS ANGELES, CA 90049 |
| MOJICA, FERNANDO L, | 177 BLARNEY CT.,,TANEYTOWN, MD 21787 |
| MOK, JUNMIN BENJAMIN, | 2335 WOODGLEN DRIVE,,RICHARDSON, TX 75082 |
| MOKAN DIAL INC, | GINNY WALTER,LORI ZAVALA,112 S BROADWAY ST,LOUISBURG, KS 66053-0429 |
| MOKAN DIAL INC, | 112 S BROADWAY ST,PO BOX 429,,LOUISBURG, KS 66053-0429 |
| MOKHABERY, KAMRAN, | 634 PLUMLEE PL,,COPPELL, TX 75019 |
| MOKKARALA, PRASAD, | 718 OLD SAN FRANCISCO RD, #108,,SUNNYVALE, CA 94086 |
| MOL, CHARLES W, | 1293 PEPPERTREE LANE,,VISTA, CA 92084 |
| MOLALLA TELEPHONE COMPANY, | 211 ROBBINS ST,,MOLALLA, OR 97038 |
| MOLANI, SALEEM, | 796 INTERLAKEN DR.,LAKE ZURICH, IL 60047 |
| MOLDANE, STEVEN L, | 3309 142ND PL,NE,,BELLEVUE, WA 98007 |
| MOLDEN, JEFFREY A, | 18 VAN BUREN AVE.,,CENTEREACH, NY 11720 |
| MOLDENHAUER, ERIC, | 12315 HART CREST,,SAN ANTONIO, TX 78249 |
| MOLDER, CHERI L, | 18005 252ND AVE. SE,,MAPLE VALLEY, WA 98038 |
| MOLDOVAN, ELENA, | 6222 MISTY TRAIL,,DALLAS, TX 75248 |
| MOLDOVAN, REGINA, | 8915 CLAYCO DRIVE,,DALLAS, TX 75243 |
| MOLDREM, JILL, | 123 STANWICK DR,,FRANKLIN, TN 37067 |
| MOLER, MICHAEL K, | RT 1 BOX 72,,HINDSVILLE, AR 72738 |
| MOLEX CONNECTOR, | MOLEX CONNECTOR CORPORATION,PO BOX 101853,,ATLANTA, GA 30392-1853 |
| MOLEX ELECTRONICS LTD, | PO BOX 101853,,ATLANTA, GA 30392-1853 |
| MOLEX INC, | PO BOX 101853,,ATLANTA, GA 30392-1853 |
| MOLEX INC, | 5224 KATRINE AVENUE,,DOWNERS GROVE, IL 60515 |
| MOLEX INC, | 2222 WELLINGTON CT.,LISLE, IL 60532-1682 |
| MOLINA JR, LAWRENCE, | 6173 WATERMAN BLVD,,ST. LOUIS, MO 63112 |
| MOLINA, CARLOS, | 6880 BUSHNELL DR.,,PLANO, TX 75024 |
| MOLINA, DIXIA, | 4303 GLENVIEW DR,,SACHSE, TX 75048 |
| MOLINA, FRANCISCO, | 5279 NW 117 AVE.,,CORAL SPRINGS, FL 33076 |
| MOLINA, GUILLERMO, | 810 W GRACE,,CHICAGO, IL 60613 |
| MOLINA, JUANA, | 5279 NW 117 AVE.,,CORAL SPRINGS, FL 33076 |
| MOLINA, LAWRENCE S. JR., | P.O. BOX 28473,,ST LOUIS, MO 63146-0973 |
| MOLINA, OLGA, | 333 WEST 34TH ST,,NEW YORK, NY 10001 |
| MOLINA, PHILLIP, | 16 ASTORIA CIRCLE,,PETALUMA, CA 94954 |
| MOLINAR, MANUEL, | 2443 MAROON BELL RD,,CHINO HILLS, CA 91709-3522 |
| MOLINARI, LORRAINE D, | 590-4 BEDFORD ROAD,,PLEASANTVILLE, NY 10570 |
| MOLINE DISPATCH PUBLISHING COMPANY, | 1720 5TH AVE,,MOLINE, IL 61265-7977 |
| MOLINS, CHARLES D, | 62 GROTKE RD,,CHESTNUT RIDGE, NY 10977 |
| MOLINS, MARIO P, | 9745 NW 51 TERR,,MIAMI, FL 33178 |
| MOLLERUS, JAMES R, | 1183 GLENBLAIR WAY,,CAMPBELL, CA 95008 |
| MOLLES, ALICE M, | 19 MAIN ST,APT 806,,DANBURY, CT 06810 |
| MOLLICA, RICHARD J, | 2040 HENDRICKSON ST,,BROOKLYN, NY 11234 |
| MOLNAR, PAUL G, | 232E SPRINGMEADOW DRIVE,,HOLBROOK, NY 11741 |
| MOLNAR, PAUL, | 232E SPRINGMEADOW DRIVE,,HOLBROOK, NY 11741 |
| MOLNAR-SZILASI, AGNESS, | 9725 LOOKOUT PL,,GAITHERSBURG, MD 20886 |
| MOLODETSKIY, PAVEL, | ERIC L. BUCHANAN, ROBERT SCOTT WILSON,ERIC BUCHANAN & ASSOCIATES, PLLC,414 MCCALLIE AVE,CHATTANOOGA, TN 37402 |
| MOLSON, MICHAEL, | 119 HEIDINGER DR.,,CARY, NC 27511 |
| MOLTON, KELLY, | 8808 MERLIN CT,,MCKINNEY, TX 75070 |
| MOMENTUM MARKET INTELLIGENCE, | 220 NW 2ND AVE,,PORTLAND, OR 97206 |
| MOMENTUM PERFORMANCE SOLUTIONS, | 100 EDGELAND CRESCENT NW,,CALGARY, AB T3A 4C6 CANADA |
| MOMENTUM SOLUTIONS INC, | 100 EDGELAND CRESCENT NW,,CALGARY, AB T3A 4C6 CANADA |
| MON-CRE TELEPHONE COOPERATIVE INC, | 227 MAIN STREET,P O BOX 125,,RAMER, AL 36069 |
| MONA MAINI, | 39 EDELWEISS CRESCENT NW,,CALGARY, AB T3A 3S1 CANADA |
| MONACHELLA, JOYCE A, | 203 KELLY WEST DR,,APEX, NC 27502 |
| MONACHELLO, DAVID, | 6608 PELHAMS TRCE,,CENTREVILLE, VA 20120 |
| MONACO, LOUISE S, | 3 OAK BROOK CLUB DR,D101,,OAK BROOK, IL 60521 |
| MONACO, MICHAEL, | 3729 OLD WEAVER TRL,,CREEDMOOR, NC 27522 |
| MONACO, ROBERT, | 11614 S. 25TH STREET,,BELLEVUE, NE 68123 |
| MONACO, ROBERT, | 31 BAYSIDE AVE.,,BARNEGAT, NJ 08005 |
| MONAHAN, JAMES, | 100 W 33RD STREET,3RD FLOOR,,NEW YORK, NY 10001 |
| MONAHAN, MARY, | 7 1/2 CONDICT STREET,,MORRIS PLAINS, NJ 07950 |
| MONARCH MESSENGER, | P.O. BOX 966, STATION 'T',,CALGORY, AB T2H2H4 CANADA |
| MONCIVAIS, MIKE, | 3810 E 92ND PLACE,,THORNTON, CO 80229 |
| MONCURE, RICHARD C, | 13529 COTLEY LANE,,RICHMOND, VA 23233 |

| | |
|---|---|
| MONDAL, KUNTAL, | 180 ELM COURT, APT# 614,,SUNNYVALE, CA 94086 |
| MONDAY, LESLEY, | 424 PINE KNOLL TR,,KING WILLIAM, VA 23086 |
| MONDELLO, ROBERT F, | 929 WOODSTOCK LN,,VENTURA, CA 93001 |
| MONDIAL ELECTRONICS, | 4485 DOBRIN,,ST-LAURENT, QC H4R 2L8 CANADA |
| MONDINO, FREDERICK, | 9 MOORE ROAD WEST,,TABERNACLE, NJ 08088 |
| MONDOR, DAN, | 3650 NEWPORT BAY DRIVE,,ALPHARETTA, GA 30005 |
| MONEYPENNY, ROBERT, | 2126 TAFT ST,,HOLLYWOOD, FL 33020 |
| MONFREDA, RALPH R, | 6 THAYER ST,,WORCESTER, MA 01603 |
| MONGA, INDERMOHAN S., | 6 ROSE COURT,,ACTON, MA 01720 |
| MONGA, INDERMOHAN, | 6 ROSE COURT,,ACTON, MA 01720 |
| MONGOLD, MARGOT, | 12530 HIALEAH WAY,,NORTH POTOMAC, MD 20878 |
| MONICA ALEJANDRA BEA, | 0 HIGGINS 4475 5TH FLOOR APT A,,CAPITAL FEDERAL, B 1429 ARGENTINA |
| MONICA RYAN, | 55 SLADE CRESCENT,,OTTAWA, ON K2K 2K9 CANADA |
| MONITOR COMPANY GROUP LP, | 2 CANAL PARK,,CAMBRIDGE, MA 02141-2331 |
| MONIUSZKO, WLADYSLAW, | 1206 ITASCA STREET,,BENSENVILLE, IL 60106-1423 |
| MONIZ, WAYNE, | 1672 WHEELER DRIVE,,ANGIER, NC 27501 |
| MONK II, JAMES, | 725 N BRAINARD ST,,NAPERVILLE, IL 60563 |
| MONK, APRIL J, | 449 ASHLEY PL,,MURPHY, TX 75094 |
| MONK, APRIL, | 449 ASHLEY PL,,MURPHY, TX 75094 |
| MONK, SANDRA C, | 14083 HARBOR LANE,,LAKE PARK, FL 33410 |
| MONON TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,311 N MARKET ST,MONON, IN 47959-0625 |
| MONON TELEPHONE COMPANY INC, | 311 N MARKET ST,PO BOX 625,,MONON, IN 47959-0625 |
| MONOTYPE IMAGING INC, | 500 UNICORN PARK DRIVE,,WOBURN, MA 01801 |
| MONROE COUNTY DEPT WEIGHTS &, | 39 W MAIN ST,,ROCHESTER, NY 14614-1408 |
| MONROE OIL, | 1840 MONROE AVENUE,,ROCHESTER, NY 14618-1901 |
| MONROE, CARELYN, | 100 SILVER CREEK TR,,CHAPEL HILL, NC 27514 |
| MONROE, GERALD, | 48 SLEEPY HOLLOW DR,,WAYNE, NJ 07470 |
| MONROE, JO, | 4572 GLENN STREET,,FREMONT, CA 94536 |
| MONROE, JOSEPH P, | 647 CANTERIDGE ST,,PICKERINGTON, OH 43147 |
| MONROE, LAURIE R, | PO BOX 271347,,FLOWER MOUND, TX 75027 |
| MONSON HAYES, | 12043 TRETAGNIER CIR,,SAN DIEGO, CA 92128 |
| MONSON, JAMES E, | 1749 SUMACH LANE,,MOUND, MN 55364 |
| MONSTER WORLDWIDE INC, | KRISTEN SCHWERTNER,JAMIE GARNER,622 3RD AVE,NEW YORK, NY 10017-6711 |
| MONSTER WORLDWIDE INC, | 622 3RD AVE,FL 39,,NEW YORK, NY 10017-6711 |
| MONSTER WORLDWIDE TMP, | PO BOX 90364,,CHICAGO, IL 60696-0364 |
| MONSTER WORLDWIDE, | MONSTER INC,PO BOX 90364,,CHICAGO, IL 60696-0364 |
| MONSTER WORLDWIDE, | 7800 WEST BROWN DEER RD,,MILWAUKEE, WI 53223-2183 |
| MONSTER WORLDWIDE, | 5 CLOCK TOWER PLACE SUITE 50,,MAYNARD, MA 01754 |
| MONSTER, | MONSTER WORLDWIDE,5 CLOCK TOWER PLACE SUITE 50,,MAYNARD, MA 01754 |
| MONTAGNIER, FRANCIS, | 205 MANLEY CT,,FRANKLIN, TN 37064 |
| MONTAGNO, LAURA, | 11 HALF PENNY LANE,,EXETER, NH 03833 |
| MONTAGUE III, PAUL N, | 9401 N W 28TH COURT,,VANCOUVER, WA 98665 |
| MONTAGUE, FRANK J, | 15 MISTY KNOLL,,PLYMOUTH, MA 02360 |
| MONTAGUE, MICHAEL A, | 717 LOCHGARTON LN,,RALEIGH, NC 27614 |
| MONTALBAN, OLGA, | 2776 FLAMANGO LAKE DR,,WEST PALM BEA, FL 33446 |
| MONTALBANO, GEORGE C, | PO BOX 120189,,CHULA VISTA, CA 91912-3289 |
| MONTALBANO, THERESA A, | 5115 NE MALLORY AVENUE,,PORTLAND, OR 97211 |
| MONTALDO, MARIAN C, | #1 LAKE BREEZE CT,,GREENSBORO, NC 27455 |
| MONTALVO, LOUISE L, | 1845 SMITH AVE,,YPSILANTI, MI 48198 |
| MONTANA CLAIMS SERVICE OF BOZEMAN, | PO BOX 1410,,BOZEMAN, MT 59771-1410 |
| MONTANA DEPARTMENT OF REVENUE, | P.O. BOX 5805,,HELENA, MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE, | ATTN: LEE BAERLOCHER, ADMINISTRATOR,UNCLAIMED PROPERTY,125 N. ROBERTS,HELENA, MT 59601 |
| MONTANA DEPT OF LABOR AND INDUSTRY, | P.O. BOX 1728,,HELENA, MT 59624-1728 |
| MONTANA DEPT OF REVENUE, | MITCHELL BLDG RM 330,125 N ROBERTS STREET,,HELENA, MT 59620 |
| MONTANA DEPT OF, | ENVIRONMENTAL QUALITY,LEE METCALF BLDG1520 E. SIXTH AVE,P.O. BOX 200901,HELENA, MT 59620-0901 |
| MONTANA SECRETARY OF STATE, | PO BOX 202802,,HELENA, MT 59620-2802 |
| MONTANA TELECOMMUNICATIONS, | 208 NORTH MONTANA AVENUE,SUITE 105,,HELENA, MT 59601 |
| MONTANA, | UNCLAIMED PROPERTY,MONTANA DEPARTMENT OF REVENUE,PO BOX 5805,HELENA, MT 59604-5805 |
| MONTANGE, KIM, | 1838 TRINIDAD LN,,ALLEN, TX 75013 |
| MONTANINO, PATRICK J, | 83 WHITE ROCK LANE,,PORT LUDLOW, WA 98365 |
| MONTAVON, BILL R, | 8537 CAREYS RUN POND,CREEK RD,,PORTSMOUTH, OH 45663 |
| MONTAY, STEVEN R, | 1510 PURPLE MARTIN,TRACE,,CUMMING, GA 30041 |
| MONTE WEDEL, | 10710 W 128TH CT,,OVERLAND PARK, KS 66213 |
| MONTEFIORE MEDICAL CENTER INC, | KRISTEN SCHWERTNER,JAMIE GARNER,111 E 210 ST,BRONX, NY 10467-2490 |
| MONTEFIORE MEDICAL CENTER INC, | 111 E 210 ST,,BRONX, NY 10467-2490 |
| MONTEFIORE MEDICAL CENTER, | 111 EAST 210TH STREET,,BRONX, NY 10467-2401 |
| MONTEGGIA, MARK, | 15504 30TH AVE SE,,MILL CREEK, WA 98012 |
| MONTELLI, JOHN, | 709 S THIRD ST,,MEBANE, NC 27302 |
| MONTELONGO, ROY, | 7101 PLANTERS ROW DR,,MCKINNEY, TX 75070 |
| MONTEMARANO, SERGIO D, | 2754 PATRICIA LANE,,BELLMORE, NY 11710 |
| MONTEMARANO, SERGIO, | 2754 PATRICIA LANE,,BELLMORE, NY 11710 |
| MONTERO, LINDA, | 104 DEERWALK CT,,CARY, NC 27513 |
| MONTERO-PLATA, ENRIQUE, | 6628 CAMILLE AVENUE,,DALLAS, TX 75252 |

| | |
|---|---|
| MONTERROSA-BIRD, BERNADETTE, | 8500 BRIARWOOD LN,,DUBLIN, CA 94568 |
| MONTES, ELIZARDO, | 6752 FULES TRACE,,, GA 30268 |
| MONTES, FERNANDO, | 15208 CALEXICO LN,,DALE CITY, VA 22193 |
| MONTES, TINA, | 11351 NW 29TH STREET,,SUNRISE, FL 33323 |
| MONTEZ, JOHN A, | 4783 LYRIC LN,,SAN JOSE, CA 95111 |
| MONTGOMERY COUNTY COMMISSION, | ,,, AL |
| MONTGOMERY COUNTY COMMISSION, | TAX & AUDIT DEPARTMENT,P.O. BOX 4779,,MONTGOMERY, AL 36103-4779 |
| MONTGOMERY COUNTY OF, | 755 ROANOKE ST,STE 2E,,CHRISTIANSBURG, VA 24073-3169 |
| MONTGOMERY COUNTY TAX COLLECTOR, | PO BOX 9415,,GAITHERSBURG, MD 20898-9415 |
| MONTGOMERY, CINDA, | 8920 ERINSBROOK DRIVE,,RALEIGH, NC 27617 |
| MONTGOMERY, DONALD W, | 1547 NORTHBRIDGE ROAD,,MITCHEL, SD 57301-1540 |
| MONTGOMERY, GEORGE G, | 9808 ST ANNES DRIVE,,PLANO, TX 75025 |
| MONTGOMERY, GEORGE, | 6614 STAMPS ST,,ROWLETT, TX 75089 |
| MONTGOMERY, GINA A, | 119 HARDING,,LOS GATOS, CA 95032 |
| MONTGOMERY, JOYCE, | 1704 WATERSIDE DRIVE,,MCKINNEY, TX 75070 |
| MONTGOMERY, KAREN L, | 461 CRICKET HILL,TRL,,LAWRENCEVILLE, GA 30044 |
| MONTGOMERY, KISHA, | 12817 DOVE FIELD LN,,BALCH SPRINGS, TX 75180 |
| MONTGOMERY, LESLIE, | 1050 CLAIRBORNE DR,,ALPHARETTA, GA 30004 |
| MONTGOMERY, MARK, | 4556 JOUSTING LN,,GRAND PRAIRIE, TX 75052 |
| MONTGOMERY, OPLINE, | 6827 S OAKLEY,,CHICAGO, IL 60636 |
| MONTGOMERY, SANDRA C, | 4706 CARLTON CROSSIN,,DURHAM, NC 27713 |
| MONTGOMERY, STEPHEN, | 865 YEARLING CHASE,,ALPHARETTA, GA 30005 |
| MONTGOMERY, TERRY J, | 1771 SUMMERTIME DR,,TRACY, CA 95376 |
| MONTGOMERY, THOMAS A, | 4886 S SEMORAN BLVD,#606,,ORLANDO, FL 32822 |
| MONTGOMERY, THOMAS G, | 230 ROBERTS TRL,RT 3,,BENSON, NC 27504 |
| MONTGOMERY, WILLIAM P, | 1034 S CAMBRIDGE,,ANAHEIM, CA 92805 |
| MONTI ELECTRIC INC, | 845 NW DUNBAR 105,,TROUTDALE, OR 97060-9542 |
| MONTI, CHRISTOPHER, | 7 MACKEY RD,,TYNGSBORO, MA 01879 |
| MONTIJO, MARTIN, | PO BOX 6581,,OCEANSIDE, CA 920526581 |
| MONTIJO, MARTIN, | 1172 MASTERPIECE DRI,,OCEANSIDE, CA 92057 |
| MONTILLA, JOHNNY, | 650 SW 108TH AVE,APT 104,,PEMBROKE PINES, FL 33025 |
| MONTMINY, ARMAND T, | 3 THISTLE LANE,,HOOKSETT, NH 03106-2231 |
| MONTMINY, SUSAN, | 19 SPRUCE RD,,WESTFORD, MA 01886 |
| MONTMORENCY, PATRICIA N, | 622 CARLSTON AVE,,OAKLAND, CA 94610 |
| MONTORI, JAMES D, | 518 N BARRON BLVD,,GRAYSLAKE, IL 60030 |
| MONTREAL GUIDE SERVICE, | 151 ATWATER STATION,,MONTREAL, QC H3J 2Z6 CANADA |
| MONTROSE MUTUAL TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,102 N MAIN ST,DIETERICH, IL 62424-0004 |
| MONTROSE MUTUAL TELEPHONE CO INC, | 102 N MAIN ST,PO BOX 4,,DIETERICH, IL 62424-0004 |
| MONZO, JOSEPH P, | 457 N APPLETREE LN,,LAFAYETTE HILLS, PA 19444 |
| MOO-YOUNG, ANNE-MARIE P, | 812 NEW LAKE DR,,BOYTON BEACH, FL 33426 |
| MOODY PRICE INC, | 9015 BLUEBONNETT BLVD,,BATON ROUGE, LA 70810-2812 |
| MOODY S INVESTORS SERVICE, | PO BOX 102597,,ATLANTA, GA 30368-0597 |
| MOODY S INVESTORS SERVICE, | 99 CHURCH STREET,,NEW YORK, NY 10007-2787 |
| MOODY, FRANCIS A, | 4601 CONNECTICUT AVE,NW   APT # 503,,WASHINGTON, DC 20008 |
| MOODY, JAMIE, | 3901 DUNWICH DR,,RICHARDSON, TX 75082 |
| MOODY, JOHN L, | 16 RENARL AVE,,PEMBROKE, NH 03275 |
| MOODY, LAURA C, | 108 GREENHAVEN LN,,CARY, NC 27511 |
| MOODY, OSCAR L, | 407 VIRGINIA WATER DRIVE,,ROLESVILLE, NC 27571 |
| MOOKEN, MOLLY A, | 3049 HEATHGATE CT,,LAWRENCEVILLE, GA 30044-4966 |
| MOON, DARRIN, | 512 SAWMILL RD,,RALEIGH, NC 27615-4842 |
| MOON, JUDY A, | 518 LOYOLA DR,,NASHVILLE, TN 37205 |
| MOON, MARY, | 4177 HIGHT RD.,,OXFORD, NC 27565 |
| MOON, THOMAS K, | 3 SPIRALWOOD PL,,DURHAM, NC 27703 |
| MOON, WAN HEE, | 1900 OMOHUNDRO COURT,,NASHVILLE, TN 37210 |
| MOONEY, JOHN D, | 1737 AUBURN LANE,,COLUMBIA, TN 38401 |
| MOORE III, JOE, | 186 FARMINGTON RD.,,GAFFNEY, SC 29341 |
| MOORE JR, JOHN, | 7140 TORO CV,,GERMANTOWN, TN 381385742 |
| MOORE JR, WILLIAM R, | 14 CROCUS LN,,NEWTOWN, PA 18940 |
| MOORE JR, WILLIAM, | 14 CROCUS LN,,NEWTOWN, PA 18940 |
| MOORE SR, DAVID W, | 20 N CEDAR ST,,BEACON, NY 12508 |
| MOORE WALLACE NORTH AMERICA INC, | 1200 LAKESIDE DRIVE,,BANNOCKBURN, IL 60015-1243 |
| MOORE WALLACE, | MOORE WALLACE NORTH AMERICA INC,1200 LAKESIDE DRIVE,,BANNOCKBURN, IL 60015-1243 |
| MOORE, ALEXANDER, | FISHING BAY ESTATES,PO BOX 603,,DELTAVILLE, VA 23043 |
| MOORE, ALMERIA P, | 101 AHSLEY LANE,,HAMPSTEAD, NC 28443 |
| MOORE, AMY, | 101 KATIE DR,,CLAYTON, NC 27520 |
| MOORE, BRETT A, | 275 SEQUOYAH VIEW DR,,OAKLAND, CA 94605 |
| MOORE, BROOKE D, | 10 CHAMBERS LANE,,OAKLAND, CA 94611 |
| MOORE, CARL, | 1909 KINGS ISLE DR.,,PLANO, TX 75093 |
| MOORE, CAROL, | PO BOX 527,,CLAYTON, NY 13624 |
| MOORE, CHARLES L, | 554 E POPPYFIELDS DR,,ALTA DENA, CA 91001 |
| MOORE, COLIN, | 4116 SPRUCE DRIVE,,RALEIGH, NC 27612 |
| MOORE, CURTIS W, | 7231 TANGLEGLEN DR,,DALLAS, TX 75248 |
| MOORE, CURTIS, | 7231 TANGLEGLEN DR,,DALLAS, TX 75248 |

| | |
|---|---|
| MOORE, DAMION, | 500 7A WOODCROFT PARKWAY,,DURHAM, NC 27713 |
| MOORE, DANKOLE W, | 1213 RIO GRANDE DRIVE,,ALLEN, TX 75013 |
| MOORE, DANKOLE, | 1213 RIO GRANDE DRIVE,,ALLEN, TX 75013 |
| MOORE, DARLENE, | 4308 WAGGONWHEEL,,ALLEN, TX 75002 |
| MOORE, DAVID W, | 54 WOODLAWN STREET,,DEDHAM, MA 02026 |
| MOORE, DAVID, | 1229 GREENWAY DR.,ALLEN, TX 75013 |
| MOORE, DAVID, | 9 RUMSEY ROAD,,TORONTO,  M4G1N5 CANADA |
| MOORE, DAVID, | 1520 GREENBRIAR DR.,,, TX 75013 |
| MOORE, DEAN J, | 384 NORWOOD AVE,,SATELLITE BEACH, FL 32937 |
| MOORE, DEAN, | 384 NORWOOD AVE,,SATELLITE BEACH, FL 32937 |
| MOORE, DONNA, | P O BOX 307,,STOVALL, NC 27582 |
| MOORE, DOROTHY P, | 2728 CLAIRE TER,,DECATUR, GA 30032 |
| MOORE, ELIZABETH A, | 2251 JOLIET RD,,VALPARAISO, IN 46383 |
| MOORE, ERIN H, | 10 RIVERWALK TERR.,,DURHAM, NC 27704 |
| MOORE, EVELYN, | 2722 RANCHWOOD,,BENTON, AR 72015 |
| MOORE, EVGENIA D, | 1445 SUSSEX DRIVE,,PLANO, TX 75075 |
| MOORE, EVGENIA, | 1445 SUSSEX DRIVE,,PLANO, TX 75075 |
| MOORE, FREDERICK, | 5100 WOODFIELD LN,,KNIGHTDALE, NC 27545 |
| MOORE, GARY J, | 1185 HIGH STREET,,FAIRFIELD, CT 06430 |
| MOORE, GEORGE B JR, | 20820 MOUNTAIN LAKE TERACE,,GERMANTOWN, MD 20874 |
| MOORE, GEORGE L, | 633 REBA ROAD,,LANDING, NJ 07850 |
| MOORE, HUNTER, | 104 CHANNING LANE,,CHAPEL HILL, NC 27516 |
| MOORE, IVY J, | 2800 COYLE ST,,BROOKLYN, NY 11235 |
| MOORE, JACK, | 2113 PARK COLLEGE DRIVE,,COLORADO SPRINGS, CO 80918 |
| MOORE, JAMES P, | 1015 GLENDALE DRIVE,APT 21-D,,GREENSBORO, NC 27406 |
| MOORE, JAMES, | 5609 N HAWTHORNE WAY,,RALEIGH, NC 27613 |
| MOORE, JAMES, | 204 6TH ST,,SOUTH POINT, OH 45680 |
| MOORE, JAY E, | 1719 DUARTE DRIVE,,HENDERSON, NV 89014 |
| MOORE, JERRY T, | 5701 NOVAGLEN ROAD,,DURHAM, NC 27712 |
| MOORE, JOE T., III, | 186 FARMINGTON RD.,,GAFFNEY, SC 29341 |
| MOORE, JOHN R, | 3077 OXFORD GLEN DRIVE,,FRANKLIN, TN 37067 |
| MOORE, JOHN R, | 4301 S REDBUD AVE,,BROKEN ARROW, OK 74011 |
| MOORE, JOSEPHINE, | 1700 BOARDMAN AVE.,,WEST PALM BEA, FL 33407 |
| MOORE, K LORELEA, | 1311 STRATTON AVENUE,,NASHVILLE, TN 37206 |
| MOORE, KAREN B, | 7428 MEADOW VIEW TER,,N RICHLAND HILLS, TX 76180 |
| MOORE, KAREN M, | 601 SARAH LAWRENCE CT,,RALEIGH, NC 27609 |
| MOORE, KAREN M, | 4212 N MC VICKER,,CHICAGO, IL 60634 |
| MOORE, KENNETH S, | %GE INTERNATIONAL DI,POBOX 6027 POUCH 300,,SCHENECTADY, NY 12301 |
| MOORE, KERRY, | 7304 EDGEWOOD,,PLANO, TX 75025 |
| MOORE, LINDA J, | 1106 DUNLAY COURT,,ALLEN, TX 75013 |
| MOORE, MARY C, | 407 PINE STREET,,OXFORD, NC 27565 |
| MOORE, MELODY, | 12704 NE 91ST LN,,KIRKLAND, WA 98033 |
| MOORE, MICHAEL P, | 33 LORNADALE DRIVE,,NORWICH, CT 06360 |
| MOORE, MITCH, | 560 NORTH 6TH STREET,#217,,SAN JOSE, CA 95112 |
| MOORE, PETER, | 6745 SCARLET,,PLANO, TX 75023 |
| MOORE, RABBINA, | 1313 WINECUP COURT,,ALLEN, TX 75002 |
| MOORE, REGINA B, | 3450 PIERCE,APT 301,,SAN FRANCISCO, CA 94123 |
| MOORE, RICHARD H, | 1106 DUNLAY COURT,,, TX 75013 |
| MOORE, RICHARD L, | 1604 LAURA DUNCAN RD.,,APEX, NC 27502 |
| MOORE, RICHARD, | 12208 GLENLIVET WAY,,RALEIGH, NC 27613 |
| MOORE, RICHARD, | 8610 SOUTHWESTERN BLVD #602,,DALLAS, TX 75206 |
| MOORE, RICKY D, | 1804 BUCKHORN RD,,MEBANE, NC 27302 |
| MOORE, ROBERT C., | 2915  CROSLEY DR. WEST,APT C VILLA 20,,WEST PALM BEACH, FL 33415 |
| MOORE, ROBYN M, | 8610 SENTINAE CHASE,DRIVE,,ROSWELL, GA 30076 |
| MOORE, S W R, | 2076 CLAVEY ROAD,,HIGHLAND PARK, IL 60035 |
| MOORE, SCOTT, | 220 WOLFENDEN AVE.,,COLLINGDALE, PA 19023 |
| MOORE, THOMAS C, | 132 SHERWOOD CIRCLE,UNIT 15-A,,JUPITER, FL 33458 |
| MOORE, TIM M, | 14342 BROOKRIDGE BLV,,BROOKSVILLE, FL 34613 |
| MOORE, TIMOTHY, | 1556 BASTROP DR,,CARROLLTON, TX 75010 |
| MOORE, TRACY LYNDA, | 1037 UNIVERSITY AVE.,,ROCHESTER, NY 14607 |
| MOORE, TYLER, | 865 HAMPTON BLUFF DRIVE,,ALPHARETTA, GA 30004 |
| MOORE, VICKI S, | 5 BUNKER HILL,,RICHARDSON, TX 75080 |
| MOORE, VICKY L, | 1133 EVANS RD,,CARY, NC 27511 |
| MOORE, VICKY, | 2025 N 51ST ST,,MILWAUKEE, WI 53208 |
| MOORE, WENDELL C, | 170 WESTBURY LANE,,ALPHARETTA, GA 30005 |
| MOORE, WILLIAM E, | P O BOX 27521,,SAN DIEGO, CA 92198-1521 |
| MOORE, WILLIAM G, | 2 CHAPEL CIRCLE,,TEQUESTA, FL 33469 |
| MOORE, WILLIAM, | 501 SUTTER GATE LN.,,MORRISVILLE, NC 27560 |
| MOORE, WILLIAM, | 419 HOMEGATE CIRCLE,,APEX, NC 27502 |
| MOORE, WILLIAM, | 1 UNICORN LN.,,LAKEVILLE, MA 02347-1933 |
| MOOREHEAD, JANE A, | 1915 ROUND LAKE,,HOUSTON, TX 77077 |
| MOOREHEAD, LYNNE, | 421 NORTH WINDING OAKS DR.,,WYLIE, TX 75098 |
| MOORER, THOMAS H, | 6000 TUNDRA LANE,,FUQUAY VARINA, NC 27526 |

| | |
|---|---|
| MOORES, ROBERT D, | 111 SHELLEY LN,,BAYVILLE, NJ 08721 |
| MOORING, BRIAN, | 1115 LOCK 3 RD,,RAGLAND, AL 35131 |
| MOOSTHIALA, ARVIND, | 2001 E SPRING CREEK PARKWAY,APT 9206,,PLANO, TX 75074 |
| MOPPIN, MARK, | HC02 BOX 5037,,ROOSEVELT, AZ 85545 |
| MORA, BETTY, | P O BOX 99,,WHITSETT, NC 27377 |
| MORAB, GOUTHAM, | 1643 SOUTHWESTERN DR,,ALLEN, TX 75013 |
| MORADPOUR, MOSTAFFA, | 16799 SANTANELLA ST,,SAN DIEGO, CA 92127 |
| MORAES, FRANCISCO D, | 1501 SOUTH BEACH BLVD,APT K-1005,,LA HADRA, CA 90631 |
| MORAGA, CRISTINE V, | 260 HERLONG DR,,SAN JOSE, CA 95123 |
| MORAIN, DIANE E, | 1198 MONROE ST,,SHAKOPEE, MN 55379 |
| MORAIN, LAURENA C, | 407 NORTH OAK STREET,APT 200,,CHASKA, MN 55318 |
| MORAIS, JOAO, | 243 GLEN RIDGE DR,,MURPHY, TX 75094 |
| MORAIS, LOUISE, | 35309 16TH AVENUE CT S,,ROY, WA 985809121 |
| MORALES, ANDREW M, | 26251 HILLSFORD PL,,LAKE FOREST, CA 92630 |
| MORALES, EDIL, | 1107 BETHPAGE DR,,MEBANE, NC 27302 |
| MORALES, ELLIOT, | 622 OAK AVE,,MAYWOOD, NJ 07607 |
| MORALES, ERNEST, | 3104 TIERRA HUMEDA DR,,EL PASO, TX 79938 |
| MORALES, KAREN A, | P.O. BOX  147,,PAHRUMP, NV 89041 |
| MORALES, LESLIE K, | 28731 SECO CANYON RD,,SAUGUS, CA 91350 |
| MORALES, LINDA, | 1410 COASTAL DRIVE,,ROCKWALL, TX 75087 |
| MORALES, LUDWING, | PO BOX 921,,REYNOLDSBURG, OH 43068 |
| MORALES, MARIA C, | 3755 NORTH RICHMOND,,CHICAGO, IL 60618 |
| MORALES, RAQUEL J, | 2951 W ASHLEY DR,APT G,,WEST PALM BEA, FL 33415 |
| MORALES, ROBERTO, | 485 SILVER PALM WAY,,WESTON, FL 33327 |
| MORALES, TOMAS, | 903 APPALACHIAN DR.,,WYLIE, TX 75098 |
| MORAN, EDELMIRA, | 1724 CLARKE SPRING DR.,,ALLEN, TX 75002 |
| MORAN, GAYLE, | 2347 ASHLEY PARK BLVD.,,PLANO, TX 75074 |
| MORAN, KELLI J, | 9821 SUMMERWOOD CIR,APT 215,,DALLAS, TX 75243 |
| MORAN, SAMUEL, | 9 PASEO ACEBO,,RANCHO SANTA MARG, CA 92688 |
| MORAN, VINCENT, | 2301 PEBBLE VALE APT. 422,,PLANO, TX 75075 |
| MORANO, MICHAEL, | 1716 SMITHLAND AVE,,LAJUNTA, CO 81050 |
| MORANO, RALPH J, | 44 DIMOND AVE,,CORTLANDT MANOR, NY 10567 |
| MORANTE, DIANA, | URBANIZACION PRADERAS DE NAVARRO,62 CALLE CALCEDONIA,,GURABO, PR 00778 |
| MORAWSKI, ANDREW, | 7 EVANS AVENUE,,FARMINGTON, NY 11735 |
| MORBERG, JOHN, | 1440 CEDAR LAKE RD,,PROSPER, TX 75078 |
| MORCOS, TONY, | ARV 1 VILLA 240,P. O. BOX 32025,,AL-KHOBAR,  31952 SAUDI ARABIA |
| MORDECAI, DARREN, | 1111 WYNFORD CT.,,FAIRVIEW, TX 75069 |
| MORE DIRECT INC, | PO BOX 918588,,ORLANDO, FL 32891-8588 |
| MORE DIRECT, | MORE DIRECT INC,PO BOX 918588,,ORLANDO, FL 32891-8588 |
| MORE THAN IP, | MUNCHNER STR 199,,KARLSFELD,  85757 GERMANY |
| MOREE, MONTESCUE, | 3112 MILLS LAKE WYND,,HOLLY SPRINGS, NC 27540 |
| MOREFIELD COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,35 NORTH 35TH STREET,CAMP HILL, PA 17011-2797 |
| MOREFIELD COMMUNICATIONS INC, | 35 NORTH 35TH STREET,,CAMP HILL, PA 17011-2797 |
| MOREHOUSE SALES AND USE TAX COMMISSION, | ,,, LA |
| MOREHOUSE SALES AND USE TAX COMMISSION, | P. O. BOX 672,,BASTROP, LA 71221-0672 |
| MOREHOUSE, DENNIS, | 13 PARK ST,,HOULTON, ME 04730 |
| MOREHOUSE, ERIN, | 545 - 85 ELGIN CRES.,,BEACONSFIELD, PQ H9W 2B3 CANADA |
| MOREIRA, WILLIAM A, | VILLAGE GREEN 51F,,BUDD LAKE, NJ 07828 |
| MORELAND, GARY L, | 2005 WOODBURY,,RICHARDSON, TX 75082 |
| MORELL, MARK, | 2701 SIERRA BLANCA CT,,PLANO, TX 75025 |
| MORELLI JR, FRANK V, | 14 CANTERBURY RD,,PHILLIPSBURG, NJ 08865 |
| MOREN, CHRISTINA, | 2301 PERFORMANCE DRIVE #439,,RICHARDSON, TX 75082 |
| MORENO, ALEX, | 1452 SW 158 AVENUE,,PEMBROKE PINES, FL 33027 |
| MORENO, BRANDON, | 4000 E. RENNER RD.,APT# 2235,,RICHARDSON, TX 75082 |
| MORENO, DIANE K, | 2075 HANGING TREE LN.,,TEMPLETON, CA 93465 |
| MORENO, ELIZABETH, | 115 S 36TH ST,,SAN DIEGO, CA 92113 |
| MORENO, JOSEPH P, | 44 EARL DR.,,MERRICK, NY 11566 |
| MORENO, JUAN, | 6600 PRESTON ROAD, # 721,,PLANO, TX 75024 |
| MORENO, LETICIA, | 428 MCGINNIS ROAD,,GAFFNEY, SC 29341 |
| MORENO, LETICIA, | 428 MCGINNIS RD,,COWPENS, SC 293309440 |
| MORENO, LETICIA, | 428 MCGINNIS RD,,COWPENS, SC 29341 |
| MORENO, NANCY A, | 18333 ROEHAMPTON,APT 717,,DALLAS, TX 75252 |
| MORENO, RICHARD, | 910 CENTURY PARK,,GARLAND, TX 75040 |
| MORERA, SILVIA, | 724 EL VEDADO STREET,,WEST PALM BEA, FL 33405 |
| MORETHANIP GMBH, | MUENCHNER STR 199,,KARLSFELD,  85757 GERMANY |
| MOREY, TERESA B, | 403 WEST F STREET,,BUTNER, NC 27509 |
| MORFE, CLAUDIO, | 112 NEW BRIDGE ROAD,,SUDBURY, MA 01776 |
| MORGAN COUNTY, | ,,, AL |
| MORGAN COUNTY, | P.O. BOX 1848,,DECATUR, AL 35602 |
| MORGAN STANLEY & CO. INCORPORATED, | ATTN: MICHELLE FORD,901 SOUTH BOND ST,6TH FLOOR,BALTIMORE, MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED/RE, | ATTN: JOHN STAHLMAN, V.P.,HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FL.,JERSEY CITY, NJ 07311 |
| MORGAN STANLEY - UNITED STATES, | 111 WALL STREET,,NEW YORK, NY 10005 |
| MORGAN STANLEY BANK, | C/O WELLS FARGO BANK, N.A.,1320 WILLOW PASS ROAD,SUITE 205,CONCORD, CA 94520 |

| | |
|---|---|
| MORGAN TECHNOLOGY INC, | KRISTEN SCHWERTNER,JOHN WISE,1120 E OLEANDER ST,LAKELAND, FL 33801-2014 |
| MORGAN, ANNETTE C, | 100 RUSSELL AVE,,BERLIN, NJ 08009 |
| MORGAN, BEVERLY M, | 7997 S IRIS WAY,,LITTLETON, CO 80123 |
| MORGAN, BRANDON, | 10709 DUNN HILL TERR,,RALEIGH, NC 27615 |
| MORGAN, DOLORES D, | 1460 MESA CT,,, CA 95023 |
| MORGAN, HAROLD D, | 120 ROUNDPOND CHURCH,RD,,FRANKLIN, KY 42134 |
| MORGAN, JAMES, | 8800 AUDLEY CIR,,RALEIGH, NC 276153801 |
| MORGAN, JAMES, | 7013 EPPING FOREST DR,,RALEIGH, NC 27613 |
| MORGAN, JEFF, | 7579 HERRICK PARK DR,,HUDSON, OH 44236 |
| MORGAN, KEEGAN & COMPANY, INC., | ATTN: CAROL ANTLEY,50 NORTH FRONT STREET,,MEMPHIS, TN 38103 |
| MORGAN, MARGARET A, | 4704 FAIRFIELD RD,,NEW HILL, NC 27562 |
| MORGAN, MELINDA L, | 21 GREEN VIEW CIRCLE,,RICHARDSON, TX 75081 |
| MORGAN, MELINDA, | 21 GREEN VIEW CIRCLE,,RICHARDSON, TX 75081 |
| MORGAN, MELVIN W, | 100 RUSSELL AVE,,BERLIN, NJ 08009 |
| MORGAN, MICHAEL D, | 2318 ELLINGTON ST,,DURHAM, NC 27704 |
| MORGAN, MICHAEL, | 5702 MOSS CREEK COURT,,DALLAS, TX 75252 |
| MORGAN, MICHAEL, | 939 KINGS HWY,,SWEDESBORO, NJ 08085 |
| MORGAN, NEVOLIA P, | 1600 E CAHAL AVENUE,,NASHVILLE, TN 37206 |
| MORGAN, RACHEL, | 24 KESTREL WAY,,AYLESBURY,  HP190GH UNITED KINGDOM |
| MORGAN, SAUNDRA H, | 29 LEDGEWOOD DR,,BROOKFIELD, CT 06804 |
| MORGAN, SCOTT W, | 448 JULIA ST,APT. 403,,NEW ORLEANS, LA 70130 |
| MORGAN, SHEILA M, | 322 STERLING ST,APT D4,,WEST BOYLSTON, MA 01583 |
| MORGAN, SHEILA, | 322 STERLING ST,APT D4,,WEST BOYLSTON, MA 01583 |
| MORGAN, SINCLAIR B, | 6385 MAIN STREET,,SPRINGFIELD, OR 97478 |
| MORGAN, TERRY, | 225 TERRAPIN CREEK RD,,BRANDON, MS 39042 |
| MORGAN, THOMAS, | 1474 OXFORD DRIVE,,BUFFALO GROVE, IL 60089 |
| MORGAN, VIRGINIA A, | 1420 HEDGELAWN WAY,,RALEIGH, NC 27675 |
| MORGENSTERN, RICHARD, | 530 EAST 234 STREET, APT 2B,,BRONX, NY 10470 |
| MORI, CHRISTOPHER, | 9309 N MANOR DR,,ZEBULON, NC 27597 |
| MORIARTY, FRANK J, | 25 MIDDLETREE LN,,HAWTHORN WOODS, IL 60047 |
| MORIARTY, PAUL J, | 19 BAKER RD,,HOLBROOK, MA 02343 |
| MORIARTY, PAUL, | 19 BAKER RD,,HOLBROOK, MA 02343 |
| MORIN, JAMES L, | 3542 PHEASANT RUN CI,APARTMENT 2,,ANN ARBOR, MI 48108 |
| MORIN, JOHN, | 22705 SE 27TH ST.,,SAMMAMISH, WA 98075 |
| MORIN, RICHARD E, | 313 ST NICHOLAS TRAIL,,GIBSONVILLE, NC 27249 |
| MORIN, YVONNE, | 9000 VANTAGE POINT DRIVE,APT. 432,,DALLAS, TX 75243 |
| MORINI, MELISSA, | 110 ENOCH CROSBY RD,,BREWSTER, NY 10509 |
| MORINVILLE, FRANCES M, | 8224 SCOT AVE N,,BROOKLYN PARK, MN 55443 |
| MORISSETTE, ALPHENA, | 9305 MASSASOIT AVE.,OAK LAWN, IL 60453 |
| MORK, STEPHEN W, | 400 W 56TH ST,APT 4F,,NEW YORK, NY 10019 |
| MORLEY MOSS ELECTRICAL CONT, | 430 ASTON DRIVE,,SUNNYVALE, TX 75182 |
| MORLEY MOSS, | MORLEY MOSS ELECTRICAL CONT,430 ASTON DRIVE,,SUNNYVALE, TX 75182 |
| MORLEY, MICHAEL EICHAMER, | 5518 ANITA ST,,DALLAS, TX 75206 |
| MORLEY, MICHEL, | 5518 ANITA ST.,,DALLAS, TX 75206 |
| MORMILE, GARY E, | 15211 CAMPILLOS RD,,LA MIRADA, CA 90638 |
| MORNING, KELLY, | BOX 211,,CARRYING PLACE, ON K0K 1L0 CANADA |
| MORNINGSTAR, MARK, | 4156 GRANDCHAMP CIR,,PALM HARBOR, FL 34685 |
| MORONEY, MATTHEW, | 1310 CREEKWOOD CT,,ALLEN, TX 75002 |
| MOROS JR, PEDRO, | 20356 SOUTHWEST 5TH STREET,,PEMBROKE PINES, FL 33029 |
| MOROYAN, PETER, | 6903 LAMANGA DR,,DALLAS, TX 75248 |
| MORREALE JR, VINCENT, | 15 HERMS PLACE,,MORRISTOWN, NJ 07960 |
| MORREIRA, RICHARD P, | 2884 GARFIELD AVE.,,ONTARIO, CA 91761 |
| MORRILL, DONN K, | 75 WEST END AVE,APT R32C,,NEW YORK, NY 10023 |
| MORRIS & CUSTER PA, | #665,1150 N 35TH AVE,,HOLLYWOOD, FL 33021 |
| MORRIS GUREVITCH, | 17890 ABERDEEN WAY,,BOCA RATON, FL 33496 |
| MORRIS JR, DONALD L, | 529 BRINKERHOFF AVE.,,SANTA BARBARA, CA 93101 |
| MORRIS W HIGGINS, | 600 TALIA CIRCLE,,FAIRVIEW, TX 75069 |
| MORRIS, DAVID, | 403 VZ CR 2918,,EUSTACE, TX 75124 |
| MORRIS, DEBRA L, | 7409 BRECKENRIDGE DR,,PLANO, TX 75025 |
| MORRIS, DON, | 1609 RICHLAND,,RICHARDSON, TX 75081 |
| MORRIS, DONNA L, | 4311 STEVENS BATTLE LN,,FAIRFAX, VA 22033 |
| MORRIS, JEFFREY A, | 611 BLAKEMORE DR,,LAVERGNE, TN 37086 |
| MORRIS, JOHN F, | 102 HEATH RD,,MEDFORD, NJ 08055 |
| MORRIS, JOHN R, | 4111 EVE RD,,SIMI VALLEY, CA 93063 |
| MORRIS, JONI, | 403 OAK GLEN,,PLANO, TX 75094 |
| MORRIS, LISA, | 6914 HOMINY RIDGE,,ROWLETT, TX 75089 |
| MORRIS, MARK T, | 269 HOFFMAN AVE.,,MORGANTOWN, WV 26505 |
| MORRIS, MICHAEL, | 1000 PLATT DR,,PLANO, TX 75023 |
| MORRIS, RICHARD D, | 8025 LAKE TAHOE TRAIL,,FORT WORTH, TX 76137 |
| MORRIS, ROBERT W, | 7903 PINE ST,,MANASSAS, VA 20111 |
| MORRIS, STEVEN, | 13045 TOWNFIELD DR,,RALEIGH, NC 27614 |
| MORRIS, TIMOTHY, | 2126 ESTES PARK DRIVE,,ALLEN, TX 75013 |
| MORRISETTE JR, THOMAS, | 12420 BRIGHTWATER LN,,RICHMOND, VA 23233 |

| | |
|---|---|
| MORRISETTE JR, THOMAS, | 12420 BRIGHTWATER LA,,RICHMOND, VA 23233 |
| MORRISETTE PAPER CO INC, | PO BOX 651591,,CHARLOTTE, NC 28265-1591 |
| MORRISETTE PAPER CO, | PO BOX 60794,,CHARLOTTE, NC 28260-0794 |
| MORRISETTE PAPER, | MORRISETTE PAPER CO INC,PO BOX 651591,,CHARLOTTE, NC 28265-1591 |
| MORRISON & FOERSTER, | FILE NO 72497,PO BOX 60000,,SAN FRANCISCO, CA 94160-2497 |
| MORRISON, ALLEN, | 3913 DURNFORD DR,,APEX, NC 27539 |
| MORRISON, CLINT, | 8433 EDEN PARK DRIVE,,RALEIGH, NC 27613 |
| MORRISON, DAVID L, | 122 BRENTWOOD DR,,OAK RIDGE, TN 37830 |
| MORRISON, DAVID, | 4 TOWPATH TRAIL,,ROCHESTER, NY 14624 |
| MORRISON, DOROTHY J, | 227 W LINWOOD AVE,,MAPLE SHADE, NJ 08052 |
| MORRISON, FRANK A, | 1007 BOATHOUSE CT,RALEIGH,,RALEIGH, NC 27615 |
| MORRISON, GENE P, | 14333 PRESTON RD SUITE 2803,,DALLAS, TX 75240 |
| MORRISON, LAURA, | 1720 EDWARDS STREET,,ST LOUIS, MO 63110 |
| MORRISON, MARION, | 1221 SPRUCE DR,,ZEBULON, NC 27597 |
| MORRISON, MARY KAY, | 530 B STREET,SUITE 242,,SAN DIEGO, CA 92101 |
| MORRISON, PAUL L, | 2809 E S WOODROW ST,,ARLINGTON, VA 22206 |
| MORRISON, PAUL, | 2241 COLLEGE AVE,,QUINCY, IL 62301-3231 |
| MORRISON, ROBERT, | 300 MAYODAN DRIVE,,CARY, NC 27511 |
| MORRISON, STEPHEN B, | 79 LOWELL ST,,ANDOVER, MA 01810 |
| MORRISON, STEPHEN, | 79 LOWELL ST,,ANDOVER, MA 01810 |
| MORRISON, STEVEN A, | 549 CHERRYWOOD DRIVE,,SUNNY VALE, CA 94087-1347 |
| MORRISON,PAUL, | 2241 COLLEGE AVENUE,,QUINCY, IL 62301 |
| MORRISSETTE, DENNIS, | 16 CAMERON DRIVE,,NASHUA, NH 03062 |
| MORRISSEY, JAMES, | 5 SAINT CHARLES PLACE,,SAINT LOUIS, MO 63119 |
| MORRISSEY, KEVIN, | 369 MAIN ST,,LEOMINSTER, MA 01453 |
| MORRISWALA, MILAN, | 1903 EDGEHILL DRIVE,,ALLEN, TX 75013 |
| MORROW, ELAINE RUTH, | 4801 KNIGHTSBRIDGE,WAY,,RALEIGH, NC 27604 |
| MORROW, GLENN C, | 2349 SAN GABRIEL DR,,PLANO, TX 75074 |
| MORROW, JOHN ALDEN, | 8232 DUCK CREEK DR,,RALEIGH, NC 27616 |
| MORROW, STEPHEN A, | 7725 BACKER RD,,SAN DIEGO, CA 92126 |
| MORSE BEST INNOVATION, | 811 FIRST AVENUE SUITE 610,,SEATTLE, WA 98104-1450 |
| MORSE, DONALD, | 3025 HEATHERWYN WAY,,CUMMING, GA 30040 |
| MORSE, GARY F, | 112 WEST MAIN ST,APT 12,,MARLBORO, MA 01752 |
| MORSE, JAMES, | 28 ARCDIA RD,,NATICK, MA 01760 |
| MORSE, JOHN, | 5438 HUNTER RD,,OOLTEWAH, TN 37363 |
| MORSE, VANCE, | 922 PAMLICO DRIVE,,CARY, NC 27511 |
| MORTFIELD, PAUL, | 20568 CEDARBROOK TER,PO BO,,CUPERTINO, CA 95014 |
| MORTON, JOHN D, | 711 E AVENUE O,,BELTON, TX 76513 |
| MORTON, JOHN L, | 4940 S ESPANA CT,,AURORA, CO 80015 |
| MORTON, MARK, | 527 STONE RIVER RD,,TUSCALOOSA, AL 35406 |
| MORTON, MARLENE K, | 2720 BRIDGES ST. #105B,,MOREHEAD CITY, NC 28557 |
| MORTON, RICKY E, | 380 BRODERICK AVE,,VENTURA, CA 93003 |
| MORTON, ROBERT J, | 47 STEWART AVE,,IRVINGTON, NJ 07111 |
| MORTON, TIMOTHY, | 1911 CARROLL DRIVE,,RALEIGH, NC 27608 |
| MORUSCA, DOINA, | 66 SWEETBRIAR,,BEACONSFIELD, PQ H9W 2M5 CANADA |
| MOSAIC NETWORKS INC, | 2224 SEDWICK RD STE 201,,DURHAM, NC 277132656 |
| MOSAIC NETWORKS INC, | 2410 PRESIDENTIAL DRIVE,,DURHAM, NC 27703 |
| MOSAID TECHNOLOGIES INCORPORATED, | CORPORATE HEADQUARTERS,11 HINES ROAD, SUITE 203,,KANATA, ON NK2 2X1 CANADA |
| MOSCA, MICHAEL, | 29 JUNIPER DRIVE,,AMHERST, NH 03031 |
| MOSCA, MICHELE, | 115 CHATHAM FOREST DRIVE,,PITTSBORO, NC 27312 |
| MOSCA, ROBERT W, | 60 COTTAGE STREET,,RANDOLPH, MA 02368 |
| MOSCOW ENGINEERING PHYSICS INST, | KASHIRSKOE SHOSSE 31,,MOSCOW,   RUSSIA |
| MOSEBY, JOHN R, | 103 GREENBRIER CT,,CHAPEL HILL, NC 27516 |
| MOSEBY, JOHN, | 103 GREENBRIER CT,,CHAPEL HILL, NC 27516 |
| MOSEL VITELEC CORP, | 3910 NORTH FIRST STREET,,SAN JOSE, CA 95134-1501 |
| MOSELEY, LYNNE S, | 5930 LAKE SPRINGS RD,,PORTLAND, TN 37148 |
| MOSELEY, ROBERT J, | 7718 MEADOWHAVEN DR.,,DALLAS, TX 75254 |
| MOSELEY, ROBERT, | 7718 MEADOWHAVEN DR.,,DALLAS, TX 75254 |
| MOSER, COURTNEY G, | 311 OSTEEN HILL ROAD,,PIEDMONT, SC 29763 |
| MOSER, RAYMOND, | 911 NORTH CLEVELAND AVE,,, GA 31620 |
| MOSES & SINGER LLP, | ATTN: ALAN KOLOD, ESQ.,COUNSEL TO AMPHENOL,THE CHRYSLER BUILDING,NEW YORK, NY 10174-1299 |
| MOSES BROWN, | 230 LINCOLN STREET,,LOWELL, MA 01852-4408 |
| MOSES, BENJAMIN, | 14404 COMSTOCK CT,,DARNESTOWN, MD 20874 |
| MOSES, JAMES A, | 1440 DIXIE TRAIL,,RALEIGH, NC 27607 |
| MOSES, JAMES, | 1440 DIXIE TRAIL,,RALEIGH, NC 27607 |
| MOSES, JOSEPH C, | 2610 EAST PARK BLVD,,PLANO, TX 75074 |
| MOSES, MITCHELL, | 1904 CROSSVINE RD,,HOOVER, AL 35244 |
| MOSES, TAMMY L, | 2610 EAST PARK BLVD,,PLANO, TX 75074 |
| MOSES, TARIK, | 3590 NW 108TH AVENUE,,SUNRISE, FL 33351 |
| MOSHER, KARL F, | 21626 GOODWIN CT,,ASHBURN, VA 20148 |
| MOSHER, STEPHEN, | 67 FERRY RD,,SALISBURY, MA 01952 |
| MOSHTAGH, FARHAD, | 10436 NORTH BELANEY AVE,,, CA 95014 |
| MOSINEE TELEPHONE COMPANY INC, | 410 4TH ST,,MOSINEE, WI 54455-1199 |

| | |
|---|---|
| MOSLEY, ARLINE, | 1331 WEST 1ST ST.,,RIVIERA BEACH, FL 33404 |
| MOSLEY, MARY L, | 304 BRADY DR.,,DICKSON, TN 37055 |
| MOSLEY, NELLIE M, | 7135 ROYCREST PLACE,,PITTSBURGH, PA 15208 |
| MOSLEY, PATRICIA A, | 1394 GLENFIELD DR.,LAWRENCEVILLE, GA 30043 |
| MOSLEY, TAMARA J, | 167 N 7TH ST.,,SAN JOSE, CA 95112 |
| MOSS JR, RUSSELL, | 721 MISTY ISLE PL.,RALEIGH, NC 27615 |
| MOSS, BEVERLY, | 4714 RUSTIC RIDGE COURT,,SACHSE, TX 75048 |
| MOSS, CHARLES, | 129 SOUTH ABALONE DR.,GILBERT, AZ 85233 |
| MOSS, DAVID, | 602 16TH STREET,,BUTNER, NC 27509 |
| MOSS, DONALD, | P O BOX 537,,CREEDMOOR, NC 27522 |
| MOSS, ELVIS, | 207 W COLLEGE ST.,OXFORD, NC 27565 |
| MOSS, JAMES D, | 7411 S CURTICE CT,,LITTLETON, CO 80120 |
| MOSS, JOHN, | 945 CROFTER PASS,,ALPHARETTA, GA 30022 |
| MOSS, JUDI G, | 2810 TROTTERS POINTE,DR.,SNELLVILLE, GA 30278 |
| MOSS, KENNETH R, | 806 SUNSET DR.,CASTLE ROCK, CO 80104 |
| MOSS, THOMAS C, | 984 WILLIAMSBURG PK.,BARRINGTON, IL 60010-3164 |
| MOSS, VINCENT E, | 2837 STERLING PARK,DR.,RALEIGH, NC 27603 |
| MOSS, WANDA, | PO BOX 2343,,SMYRNA, TN 37167 |
| MOSTYN, WILLIAM, | 555 INDIAN CREEK DR.,TROPHY CLUB, TX 76262 |
| MOTE, BARRY D, | 3000 BETHLEHEM RD.,RALEIGH, NC 27610 |
| MOTH, VALERIE T, | 1909 LIBERTY SQUARE,,NASHVILLE, TN 37215 |
| MOTHER WIT INC, | 90 THIRD AVENUE,,OTTAWA, ON K1S 2J8 CANADA |
| MOTION NETWORKS TECHNOLOGY (HK) LTD, | RM 1001-1002, 10/F,SIU ON CENTRE, 188 LOCKART RD, WAN CHAI,,WANCHAI,   SWITZERLAND |
| MOTION TELECOM TECHNOLOGY (HK) LTD, | RM. 1610-1611, CHINA MERCHANTS,TOWER, SHUN TAK CENTRE,168 CONNAUGHT ROAD WEST,,HONG KONG,   SWITZERLAND |
| MOTIVE INC, | 12515 RESEARCH BLVD BUILDING 5,,AUSTIN, TX 78759-2220 |
| MOTL, LORI A., | 1012 N. 26TH ST.,,ARKADELPHIA, AR 71923 |
| MOTL, LORI, | 1012 N. 26TH ST.,,ARKADELPHIA, AR 71923 |
| MOTLEY, KEVIN, | 329 LAKEVIEW WAY NW,,LEESBURG, VA 20176 |
| MOTLEY, STEVEN A, | 9912 GRALYN RD.,RALEIGH, NC 27613 |
| MOTLEY, STEVEN, | 9912 GRALYN RD.,RALEIGH, NC 27613 |
| MOTLEY, TERRI L, | 329 LAKE VIEW WAY,NW.,LEESBURG, VA 20176 |
| MOTON, GARY L., | 3319 HILLPARK LANE,,CARROLLTON, TX 75007 |
| MOTON, GARY, | 3319 HILLPARK LANE,,CARROLLTON, TX 75007 |
| MOTOR CITY ELECTRIC CO INC, | 9440 GRINNELL,,DETROIT, MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES, | 9440 GRINNELL,,DETROIT, MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES, INC., | 9440 GRINNELL ST.,,DETROIT, MI 48213-1151 |
| MOTORCYCLE RIDE FOR DAD, | 166 CEDAR CREST DRIVE,,CARLETON PLACE, ON K7C 3P2 CANADA |
| MOTOROLA CANADA LTD, | 8133 WARDEN AVENUE,,MARKHAM, ON L6G 1B3 CANADA |
| MOTOROLA CANADA LTD, | 3900 VICTORIA PARK AVENUE,,NORTH YORK, ON M2H 3H7 CANADA |
| MOTOROLA COMPUTER GROUP, | PO BOX 71399,,CHICAGO, IL 60694-1399 |
| MOTOROLA COMPUTER GROUP, | ASHBY ROAD,LOUGHBOROUGH PARK,,LOUGHBOROUGH, LE LE11 3NE GREAT BRITAIN |
| MOTOROLA ECC, | PO BOX 71399,,CHICAGO, IL 60694-1399 |
| MOTOROLA EMBEDDED COM GROUP, | PO BOX 71399,,CHICAGO, IL 60694 |
| MOTOROLA INC - EMBEDDED, | MOTOROLA COMPUTER GROUP,PO BOX 71399,,CHICAGO, IL 60694 |
| MOTOROLA INC EMBEDDED COMM, | MOTOROLA COMPUTER GROUP,PO BOX 71399,,CHICAGO, IL 60694 |
| MOTOROLA INC, | GINNY WALTER,DONNA COLON,1303 E ALGONQUIN RD,SCHAUMBURG, IL 60196-1079 |
| MOTOROLA INC, | 1501 WEST SHURE DRIVE,,ARLINGTON HEIGHTS, IL 60004-1469 |
| MOTOROLA INC, | MOTOROLA COMPUTER GROUP,PO BOX 71399,,CHICAGO, IL 60694 |
| MOTOROLA INC, | 1303 EAST ALGONQUIN ROAD,,SCHAUMBURG, IL 60196-1079 |
| MOTOROLA INC, | PO BOX 68429,,SCHAUMBURG, IL 60168 |
| MOTOROLA SEMICONDUCTOR PRODUCT, | MOTOROLA COMPUTER GROUP INC,PO BOX 71399,,CHICAGO, IL 60694 |
| MOTOROLA, | 1303 EAST ALGONQUIN ROAD,,SCHAUMBURG, IL 60196 |
| MOTSAVAGE, PATRICIA A, | 5024 WESTMINISTER LN.,FUQUAY VARINA, NC 27526 |
| MOTT, ROBERT, | 4705 CEDARFIELD DR.,RALEIGH, NC 27606 |
| MOTTA, CARLOS, | 1817 COMBINE DR.,,ALLEN, TX 75002 |
| MOTTER, RICHARD, | 10985 BUTTERNUT ST. NW,,COON RAPIDS, MN 55448-4474 |
| MOTTRAM, JAMES, | 6949 WALNUT AVE.,ORANGEVALE, CA 95662-3507 |
| MOTTRAM, MICHAEL S, | 26 BEDFORD ST.,HAVERHILL, MA 01830 |
| MOTZ, ANDREA, | 603 COTTONWOOD ST NE,,LONSDALE, MN 55046 |
| MOU, GARY G, | P.O. BOX 5681,,BUFFALO GROVE, IL 60089-5681 |
| MOUAT, DORIS E, | 3130 N. DAFFODIL DR.,,BILLINGS, MT 59102 |
| MOUCH, DAVID, | 200 LYNGE DR.,ALLEN, TX 75013 |
| MOUIPHACHANH, INDREW, | 2712 DICKERSON PIKE LOT 5,,, TN 37207 |
| MOULD, DAVID, | 2906 GRANT AVE.,,RALEIGH, NC 27607 |
| MOULD, THOMAS E, | 493 HAZELNUT DRIVE,,CLARKSVILLE, VA 23927 |
| MOULDER, GLADYS B, | 366 MELPAR DRIVE,,NASHVILLE, TN 37211 |
| MOULDEY, NORMAN F, | 23 ROBERGE CRESCENT,,KANATA,  K2L4G6 CANADA |
| MOULDS, R, | 246 PINE KNOB CIRCLE,,MONETA, VA 24121 |
| MOULDS, RONALD E, | 246 PINE KNOB CIRCLE,,MONETA, VA 24121 |
| MOULTON, ROBERT F, | 592 7TH ST.,,LAKE OSWEGO, OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,111 STATE & BROADWAY,LOVINGTON, IL 61937-0350 |
| MOULTRIE INDEPENDENT TELEPHONE CO, | 111 STATE & BROADWAY,PO BOX 350,,LOVINGTON, IL 61937-0350 |
| MOUNESSA, DANIEL F, | 337 ARGYLE RD.,,CEDARHURST, NY 11516 |

| | |
|---|---|
| MOUNIR E FARAG, | 1100 AUTUMN CLOSE.,ALPHARETTA, GA 30004 |
| MOUNT ANGEL TELEPHONE COMPANY, | 155 GARFIELD ST N,PO BOX 200,MOUNT ANGEL, OR 97362-0200 |
| MOUNT CARMEL HEALTH SYSTEM INC, | 5955 E BROAD ST.,COLUMBUS, OH 43213-7970 |
| MOUNT ROGERS COMMUNITY SERV BOARD, | 770 WEST RIDGE RD.,WYTHEVILLE, VA 24382 |
| MOUNT, CHARLES, | 723 GREYMONT DR.,NASHVILLE, TN 37217 |
| MOUNT, JOE, | 1500 KINDER WAY.,ROCKWALL, TX 75032 |
| MOUNT, JOSEPH, | 21 SHADY DALE LANE.,ROCKWALL, TX 75032 |
| MOUNTAIN RURAL TELEPHONE, | 405 MAIN ST,PO BOX 399,WEST LIBERTY, KY 41472-0399 |
| MOUNTAIN TELEPHONE, | PO BOX 399.,WEST LIBERTY, KY 41472 |
| MOUNTAIN VIEW TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,218 E MAIN ST,MOUNTAIN VIEW, AR 72560-0070 |
| MOUNTAIN VIEW TELEPHONE COMPANY, | 218 E MAIN ST,PO BOX 70,MOUNTAIN VIEW, AR 72560-0070 |
| MOUNTFORD, NORMAN BRENT, | 5 LEXINGTON COURT.,ST. THOMAS, ON N5R6H7 CANADA |
| MOUNTS, DERINDA D, | 2525 GRAY SAND RD.,CENTERVILLE, TN 37033 |
| MOURSY, WANDA, | 5217 TRACKWAY DR.,KNIGHTDALE, NC 27545 |
| MOUSER ELECTRONICS INC, | 1000 NORTH MAIN ST.,MANSFIELD, TX 76063-1514 |
| MOUSER ELECTRONICS, | PO BOX 99319.,FT WORTH, TX 76199-0319 |
| MOUSSA, HACHEM, | 7101 CHASE OAKS APT 1614,,PLANO, TX 75025 |
| MOUSSA, HACHEM, | PO BOX 830776,,RICHARDSON, TX 75083-0776 |
| MOUSSIER, FRANCISCO DOMINGUEZ, | 8500 NORTH LAKE DASHA DRIVE,,PLANTATION, FL 33324 |
| MOVE SOLUTIONS DALLAS LTD, | 1473 TERRE COLONY COURT.,DALLAS, TX 75212 |
| MOVE SOLUTIONS DALLAS LTD, | PO BOX 671312,,DALLAS, TX 75267-1312 |
| MOVING PRODUCTS INC, | 495 RALWAY STREET.,VANCOUVER, BC V6A 1A7 CANADA |
| MOVING SOLUTIONS INC, | 927 WRIGLEY WAY.,MILPITAS, CA 95035-5407 |
| MOVING SOLUTIONS, | MOVING SOLUTIONS INC,927 WRIGLEY WAY.,MILPITAS, CA 95035-5407 |
| MOVIUS INTERACTIVE CORPORATION, | 11360 LAKEFIELD DRIVE.,DULUTH, GA 30097 |
| MOVIUS, | MOVIUS INTERACTIVE CORPORATION,11360 LAKEFIELD DRIVE,,DULUTH, GA 30097 |
| MOVLA, SEYED, | 431NE 110 TER.,MIAMI, FL 33161 |
| MOWBRAY, JAMES SCOTT, | 39 FELLOWS RD.,BRENTWOOD, NH 03833 |
| MOWERY, THEODORE, | 5792 ANN ANDALE DR.,CARMEL, IN 46033 |
| MOWLA, REZA, | 3225 BIRCH AVE.,GRAPEVINE, TX 76051 |
| MOWLES, STEPHEN A, | 639 ELLSWORTH.,SAN FRANCISCO, CA 94110 |
| MOXLINK GRAPHICS LIMITED, | 26 LANSDOWNE PARK CRESENT,KOMOKA, ON N0L 1R0 CANADA |
| MOY, ARTHUR, | 2406 CONCORD LANE.,WILMETTE, IL 60091 |
| MOY, BRIAN, | 1012 E. NEWMARK AVE,APT.4,MONTEREY PARK, CA 91755 |
| MOY, VICTORIA, | 144-18 15TH RD.,WHITESTONE, NY 11357 |
| MOYANO, VICENTE, | 988 NW 110TH AVENUE,,CORAL SPRINGS, FL 33071 |
| MOYER, GORDON, | 137 SANAIR CT.,APEX, NC 27502 |
| MOYER, LARS, | 1418 OLD BRAMBLE LN.,FUQUAY VARINA, NC 27526 |
| MOYSE, PETER, | 234 CHERRY LANE.,FLORAL PARK, NY 11001 |
| MOZEK, PAULA, | 2203 BALLANTRAE.,COLLEYVILLE, TX 76034 |
| MOZELL, WESLEY, | 8209 RHIANNON ROAD.,RALEIGH, NC 27613 |
| MPB TECHNOLOGIES INC, | 151 HYMUS BLVD.,POINTE CLAIRE, PQ H9R 1E9 CANADA |
| MPOWER BROADBAND INC, | 2365 MATHESON BLVD EAST.,MISSISSAUGA, ON L4W 5C2 CANADA |
| MPOWER COMMUNICATIONS CORP, | 515 S FLOWER ST.,LOS ANGELES, CA 900712201 |
| MPOWER COMMUNICATIONS CORP, | 175 SULLYS TRAIL,SUITE 300,PITTSFORD, NY 14534-4560 |
| MRI SALES CONSULTANTS OF, | JERSEY INC,11 EAST OAK STREET,,OAKLAND, NJ 07436 |
| MRKONICH, KIMBERLY W, | 863 WOODLAND DR.,ANTIOCH, IL 60002 |
| MRM WORLDWIDE UK LTD, | BANKSIDE STUDIOS,,LONDON,  SE1 0PN GREAT BRITAIN |
| MRO ELECTRONIC SUPPLY LIMITED, | BAY 5 1247-36 AVENUE NE.,CALGARY, AB T2E 6N6 CANADA |
| MROWCZYNSKI, VIOLET T, | 1441 E THACKER ST APT 401,,DES PLAINES, IL 60016 |
| MROZ, RICHARD R, | 743 MARKET STREET.,MT EPHRAIM, NJ 08059 |
| MRS SECURITIES, | 777 BAY ST,SUITE 2100,,TORONTO, ON M5G 2N4 CANADA |
| MRS TRUST, | 777 BAY STREET,SUITE 2100,,TORONTO, ON M5G 2N4 CANADA |
| MRV COMM, | MRV COMMUNICATIONS INC,295 FOSTER STREET,,LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS INC, | 295 FOSTER STREET.,LITTLETON, MA 01460-2004 |
| MRV COMMUNICATIONS INC, | 20415 NORDHOFF STREET.,CHATSWORTH, CA 91311-6112 |
| MRV COMMUNICATIONS INC, | PO BOX 3598,,BOSTON, MA 02241-3598 |
| MRV COMMUNICATIONS, | PO BOX 3598,,BOSTON, MA 02241-3598 |
| MSI RESOUCES INC, | P O BOX 4029 OAK PARK,,OAK PARK, IL 60303-4029 |
| MSL CORPORATION, | ATTN GLENN BRAWLEY,7345 IBM DRIVE,,CHARLOTTE, NC 28262 |
| MTA BRIDGES AND TUNNELS, | KRISTEN SCHWERTNER,JAMIE GARNER,2 BROADWAY,NEW YORK, NY 10004-3358 |
| MTA BRIDGES AND TUNNELS, | 2 BROADWAY,,NEW YORK, NY 10004-3358 |
| MTA, | METROPOLITAN TRANS AUTHORITY,347 MADISON AVE,,NEW YORK, NY 10017 |
| MTC SYSTEMS, | 1454 30TH STREET,SUITE 105,,WEST DES MOINES, IA 50266-1311 |
| MTM TECHNOLOGIES INC, | 1370 REYNOLDS AVE,STE 101,,IRVINE, CA 92614-5545 |
| MTRON, | 100 DOUGLAS AVENUE,,YANKTON, SD 57078-4430 |
| MTS ALLSTREAM INC, | GIOSY MONIZ,PETER OSADCIW,333 MAIN ST,WINNIPEG, MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC, | PO BOX 1155 STATION D,,TORONTO, ON M6P 4H7 CANADA |
| MTS ALLSTREAM INC, | 1730 MCGILLIVRAY BLVD,BOX 6666 BW100R,,WINNIPEG, MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC, | BOX 7500,,WINNIPEG, MB R3C 3B5 CANADA |
| MTS ALLSTREAM INC, | PO BOX 3500,STN MAIN,,WINNIPEG, MB R3C 0B7 CANADA |
| MTS ALLSTREAM INC, | PO BOX 5300 STN MAIN,,WINNIPEG, MB R3C 0C1 CANADA |
| MTS ALLSTREAM INC, | 333 MAIN ST.,WINNIPEG, MB R3C 3V6 CANADA |

| | |
|---|---|
| MTS ALLSTREAM INC, | 200 WELLINGTON STREET W,SUITE 1200,,TORONTO, ON M5V 3G2 CANADA |
| MTS ALLSTREAM INC, | 191 PIONEER AVENUE,5TH FLOOR,,WINNIPEG, MB R3C 3V6 CANADA |
| MTU DRIVE SHAFTS LLC, | 5000 FUTURE DR,STE 100,,LADSON, SC 29456-6703 |
| MUADDI, RAMY, | 2779 MORGAN DRIVE,,SAN RAMON, CA 94583 |
| MUANALYSIS INC, | 2301 ST LAURENT BLVD,SUITE 500,,OTTAWA, ON K1G 4J7 CANADA |
| MUANALYSIS INC, | 2301 ST LAURENT BOULEVARD,,OTTAWA, ON K2H 8V4 CANADA |
| MUCCINO, LYNN A, | 295 HARBOR HILL DR,,ROCHESTER, NY 14617 |
| MUCHLER, CLIFFORD E, | 7 COVENTRY  COURT,,SOUTHAMPTON, NJ 08088 |
| MUCKLEROY, KEM, | 507 E. BRADLEY ST.,,STAR CITY, AR 71667-5311 |
| MUD LAKE TELEPHONE COOP ASSN, | 165 W MAIN ST,PO BOX 235,,DUBOIS, ID 83423-0235 |
| MUDBIDRI, APARNA, | 8 NARENDRA NIWAS 595/,595/A DR. AMBEDKAR RD,,MATUNGA, MUMBAI,  400019 IND |
| MUDD, MICHAEL L, | 1007-74 1/2 AVE NO,,BROOKLYN PARK, MN 55444 |
| MUDRACK, TOM, | 14827 PRESTON ROAD,APT 201,,DALLAS, TX 75254 |
| MUDRACK, TOM, | 5665 ARAPAHO RD APT 1926,,DALLAS, TX 75248 |
| MUEHLE, GODFREY, | 1613 KALISPELL CT,,, CA 94087 |
| MUEHLE, GODFREY, | 1613 KALISPELL CT.,,SUNNYVALE, CA 94087 |
| MUEHLENBEIN, WILLIAM, | 131 E ESTELLE LN,,LUCAS, TX 75002 |
| MUELLER, JAMES M, | CALLE MADRE PERLA B7,DORADO DEL MAR,,DORADO, PR 00646 |
| MUELLER, MICHAEL J, | 322 MORRISON AVENUE,,RALEIGH, NC 27608 |
| MUELLER-GOOLSBE, MIRKO, | 117 ROCKLYN LANE,,APEX, NC 27502 |
| MUELLER-GOOLSBEY, MIRKO, | 117 ROCKLYN LANE,,APEX, NC 27502 |
| MUENSTERMANN, JEFFERY, | 6400 WINDCREST DRIVE,#916,,PLANO, TX 75024 |
| MUH, CHIOU J, | 10750 DONAMERE DR,,ALPHARETTA, GA 30022 |
| MUHAMMAD, HASSAN, | 15 S POINT DRIVE,#403,,BOSTON, MA 02125 |
| MUHAMMAD, SALEEM, | 61 SOUTHBROOK DRIVE,,SAN JOSE, CA 95138 |
| MUHANNA, AHMAD, | 3904 COMPTON DR.,,RICHARDSON, TX 75082 |
| MUI, IRIS S, | 11851 PLACER SPRING,,CUPERTINO, CA 95014 |
| MUIGAI, SAMUEL, | 16500 LAUDER LN,APT. 19201,,DALLAS, TX 75248 |
| MUIR ORTHOPEADIC SPECIALISTS, | PO BOX 31396,,WALNUT CREEK, CA 94598 |
| MUIRFIELD VILLAGE GOLF CLUB, | 5750 MEMORIAL DRIVE,,DUBLIN, OH 43017-9742 |
| MUKERJI, ANSHUMAN, | 300 RUSHINGWATER DRIVE,,CARY, NC 27513 |
| MUKHERJEE, PROBAL, | 2404 GRIMSBY COURT,,PLANO, TX 75025 |
| MUKHERJEE, SOURAV, | 8221 SPRING VALLEY LANE,,PLANO, TX 75025 |
| MUKHOPADHYAY, MAITREYA, | 1418 CONSTELLATION DR,,ALLEN, TX 75013 |
| MUKKAMALA, KISHORE, | 2508 HADDOCK DR.,,PLANO, TX 75025 |
| MUKLUK TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,201 E 56TH AVE,ANCHORAGE, AK 99518-1241 |
| MULAC, JOHN A, | 50 HUNTING SPRING,,ROCHESTER, NY 14624 |
| MULAKALURI, SRIKANTH, | 3480 GRANADA AVE APT 149,,SANTA CLARA, CA 95051 |
| MULAMALLA, VIJAY ANAND, | 8 NORMANDY WAY,,NASHUA, NH 03063 |
| MULANGU, FABRICE, | 7421 FRANKFORD ROAD #1535,,DALLAS, TX 75252 |
| MULBERRY COOPERATIVE TELEPHONE CO, | 123 SOUTH GLICK STREET,PO BOX 368,,MULBERRY, IN 46058-0368 |
| MULCAHY, JERRY L, | P.O. BOX 943,,DIABLO, CA 94528 |
| MULCAHY, PATRICIA, | 1474 GOLDEN MEADOW,SQUARE,,SAN JOSE, CA 95117 |
| MULDER, TIMOTHY J, | 19 PALM DR,,GREENLAND, NH 038402141 |
| MULEY, PRAVEEN, | 158 CONCORD RD,APT H19,,BILLERICA, MA 01821 |
| MULFORD, LUANNE, | 106 FALLSWORTH DRIVE,,CARY, NC 27513 |
| MULHARE, ROBERT A, | 1261 N MAN-O-WAR DR,,HERNANDO, FL 34442 |
| MULHERN, DAVID S, | 95 LAURIE LANE,,WRENTHAM, MA 02093 |
| MULHOLLAND, MARK W, | 3641 CROPLEY AVE,,SAN JOSE, CA 95132 |
| MULIK, JAMES, | 6300 BATTLEVIEW DRIVE,,RALEIGH, NC 27613 |
| MULKERIN, JAMES, | 13220 CATHARPIN VALLEY DRIVE,,GAINESVILLE, VA 20155 |
| MULKEY, W GAYLE, | 7426 WHEAT FIELD RD,,GARLAND, TX 75044 |
| MULL, GERALD, | 4900 MAPLESHADE AVE.,,SACHSE, TX 75048 |
| MULLANEY, KEVIN, | 214 TRIMBLE AVE.,,CARY, NC 27511 |
| MULLANEY, MARIE A, | 7431 MAIDEN LANE,,SODUS POINT, NY 14555 |
| MULLEN, BERNARD, | 43 WESTBROOK RD,,HOWELL, NJ 07731 |
| MULLEN, CHRISTOPHER, | 11522 SENECA WOODS,CT.,GREAT FALLS, VA 22066 |
| MULLEN, DAISY, | 14 CLARK RD,,COVENTRY, RI 02826 |
| MULLEN, JAMES, | 17 LEWIS RD,,NEW BOSTON, NH 03070 |
| MULLEN, JAMES, | 330  W SUTTON DR,,HAZEL GREEN, AL 35750 |
| MULLEN, MICHAEL, | 15727 BEVERLY CT,,OVERLAND PARK, KS 66223 |
| MULLEN, MICHAEL, | 625 WHITE ASH DR,,LANGHORNE, PA 19047 |
| MULLEN, THOMAS H, | 5515 RUSSELL ROAD,,DURHAM, NC 27712 |
| MULLENAX-DEPEW, TERRY, | 3508 BRIGHTWOOD LANE,,DURHAM, NC 27703 |
| MULLENIX, JOHNNIE A, | PO BOX 4244,,CHATSWORTH, CA 91313 |
| MULLENNIX, JEFF, | 7971 TOWNSHIP RD 83,,BELLVILLE, OH 44813 |
| MULLER, JOHN, | 17 CLAIRE LANE,,SAYVILLE, NY 11782 |
| MULLER, KRYSTA, | 17 KIRKLAND BL APT 105,,KIRKLAND, PQ H9J 1N2 CANADA |
| MULLER, MICHAEL M, | 4801 WALLASEY WAY,,SALIDA, CA 95368 |
| MULLER, MICHAEL, | 4801 WALLASEY WAY,,SALIDA, CA 95368 |
| MULLER, TERRI L, | 3100 KISSIMMEE PARK,ROAD,,ST CLOUD, FL 34772 |
| MULLETT, REID T, | 4224 THAMESGATE CLS,,NORCROSS, GA 30092 |
| MULLETT, REID, | 4224 THAMESGATE CLS,,NORCROSS, GA 30092 |

| | |
|---|---|
| MULLIGAN, CHARLES F, | 56 CATSKILL AVE,,POUGHKEEPSIE, NY 12603 |
| MULLIGAN, DANIEL, | 20 VILLAGE SPRING LN,,REINHOLDS, PA 17569 |
| MULLIGAN, JOHN P, | 205 ANDERSON CT,,CHARLOTTESVILLE, VA 22911 |
| MULLIGAN, TINA, | 651 KENMARE CT,,DES PLAINES, IL 60016 |
| MULLIN TBG ADVISORY SERVICES, | 520 LAKE COOK RD,SUITE 520,,DEERFIELD, IL 60015-4900 |
| MULLIN TBG ADVISORY SERVICES, | 2029 CENTURY PARK EAST,,LOS ANGELES, CA 90067 |
| MULLINIX, ALICIA, | 2018 BRECKENRIDGE DR,,MOUNT JULIET, TN 37122 |
| MULLINO, DAVID L, | 652 CONISBURGH COURT,,STONE MOUNTAIN, GA 30087 |
| MULLINS, DIANE L, | BOX 7,,STEM, NC 27581 |
| MULLINS, DWAYNE A, | 323 PAGE STREET,,CLAYTON, NC 27520 |
| MULLINS, REX A, | 129 BRENT COURT,,THOROFARE, NJ 08086 |
| MULLIS III, THAD M, | 1002 ASKHAM DR,,CARY, NC 27511 |
| MULTI DESIGN GRAPHICS INC, | 3320 AMERICAN DR,,MISSISSAUGA, ON L4V 1B3 CANADA |
| MULTI-LINKS TELECOMMUNICATIONS LTD, | KRISTEN SCHWERTNER,PETRA LAWS,231 ADEOLA ODEKU ST,LAGOS,   PORTUGAL |
| MULTI-LINKS TELECOMMUNICATIONS LTD, | 231 ADEOLA ODEKU ST,PO BOX 3453,,VICTORIA ISLAND LAGOS,   NIGERIA |
| MULTIBAND INC, | 2000 44TH ST SW,1ST FLOOR,,FARGO, ND 58103-7411 |
| MULTIMEDIA INTEGRATED TECHNOLOGY, | 1863 N CASE STREET,,ORANGE, CA 92865 |
| MULTIMEDIA RESEARCH GROUP INC, | 1754 TECHNOLOGY DRIVE,,SAN JOSE, CA 95110-3837 |
| MULTINET COMMUNICATIONS INC MCS, | 3590 RUE GRIFFITH,,SAINT LAURENT, QC H4T 1A7 CANADA |
| MULTISERVICE FORUM, | 48377 FREMONT BOULEVARD,,FREMONT, CA 94538-6565 |
| MULTISERVICE, | MULTISERVICE FORUM,48377 FREMONT BOULEVARD,,FREMONT, CA 94538-6565 |
| MULTISPECTRAL SOLUTIONS INC, | 20300 CENTURY BOULEVARD,SUITE 250,,GERMANTOWN, MD 20874 |
| MULTITEL COLOMBIA SA, | CALLE100 NO18 36,,BOGOTA,   COLOMBIA |
| MUMLEY SMITH, PATRICIA, | 42792 SYKES TERRACE,,SOUTH RIDING, VA 20152 |
| MUMMA, CHRISTINE C, | 4203 HULON DR,,DURHAM, NC 27705 |
| MUMMALANENI, VENKATESWARA, | 640 LAKE SHADOW DR,,LAVON, TX 75166-1238 |
| MUMMERT, BONNIE L, | 618 MUSTANG GLEN,,ESCONDIDO, CA 92027 |
| MUMMERT, SCOTT A, | 2230 SHADY RIDGE AVE,,ESCONDIDO, CA 92029 |
| MUNCK BUTRUS CARTER, | 600 BANNER PLACE,,DALLAS, TX 75251-1339 |
| MUNCK BUTRUS, | 900 THREE GALLERIA TOWER,13155 NOEL RD,,DALLAS, TX 75240 |
| MUNCK CARTER, | 600 BANNER PLACE,,DALLAS, TX 75251 |
| MUNDORFF, KEVIN M, | 625 EDGEWOOD ARCH,,CHESAPEAKE, VA 23322 |
| MUNDRES, ADNAN, | 20425 VIA PAVISO APT # D 26,,CUPERTINO, CA 95014 |
| MUNDY, MICHAEL W, | 12 BAROQUE WAY,,FOOTHILL RANCH, CA 92610 |
| MUNICIPAL INFORMATION SYSTEMS ASSOC, | INFO SYSTEMS CITY OF WATERLOO,100 REGINA ST SOUTH,,WATERLOO, ON N2J 4A8 CANADA |
| MUNICIPALITY OF SAN JUAN, | PO BOX 71332,,SAN JUAN, PR 00936-8432 |
| MUNICIPIO AUTONOMO DE CAGUAS, | PO BOX 907,,CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO, | P.O. BOX 428,,CATANO, PR 00963-0428 |
| MUNICIPIO DE SAN JUAN, | ,,, PR |
| MUNICIPIO DE SAN JUAN, | PO BOX 71332,,SAN JUAN, PR 00936-8432 |
| MUNIER, ROBERT T, | 9 TWIN BROOKS RD,,FAIRPORT, NY 14450 |
| MUNIWIRELESS LLC, | 623 STEWART AVENUE SUITE 205,,GARDEN CITY, NY 11530-4771 |
| MUNIZ, ABELARDO, | 3300 PALMER AVENUE,APARTMENT 305,,BRONX, NY 10475 |
| MUNIZ, FRANCISCO, | 25 VALENCIA DR,,BOYNTON, FL 33436 |
| MUNIZ, GRACIELA, | 2682 SOUTH GARDEN DR,APT 104,,LAKE WORTH, FL 33461 |
| MUNIZ, RICHARD, | 1491 LOUSER RD,,ANNVILLE, PA 17003 |
| MUNIZ, RUEBEN, | 5200 NORTH MEADOW RIDGE CR,,MCKINNEY, TX 75070 |
| MUNK, BRADFORD, | 2404 ORCHID DRIVE,,MCKINNEY, TX 75070 |
| MUNK, JOHN E, | 107 RETON CT,,CARY, NC 27513 |
| MUNOZ, ARTURO, | 11111 GARFIELD AVENU,,CULVER CITY, CA 90230 |
| MUNOZ, NORBERTO, | 3721 W. WABANSIA,,CHICAGO, IL 60622 |
| MUNSON, GEORGE, | 49 WYANDOTTE ST,,SELDEN, NY 11784 |
| MUNZ, LISA D, | 97 HASTINGS AVENUE,,CROTON ON HUDSON, NY 10520 |
| MUOIO, PAUL A, | 2777 ELIZONDO AVE,,SIMI VALLEY, CA 93065 |
| MURALI, ARVIND, | 11021 MAPLE HURST DRIVE,,CHARLOTTE, NC 28277 |
| MURALIDHARAN, SRINIVASAN, | 7575 FRANKFORD ROAD, APT# 2828,,DALLAS, TX 75252 |
| MURASH, BARRY MILES, | 1021 GROGANS MILL DR,,CARY, NC 27519 |
| MURASH, BARRY, | 1021 GROGAN'S MILL DRIVE,,CARY, NC 27519 |
| MURASH, BARRY, | P. O. BOX 13955,BANGKOK THAILAND,,RTP, NC 27709 |
| MURASHIGE, DAVID, | 2604 RUTGERS COURT,,PLANO, TX 75093 |
| MURATA ELECTRONICS NORTH AMERICA, | 2200 LAKE PARK DRIVE,,SMYRNA, GA 30080-7604 |
| MURATA ELECTRONICS INC, | AMERICA INC,PO BOX 100640,,ATLANTA, GA 30384 |
| MURATA POWER SOLUTIONS, | 3400 E. BRITANNIA,,TUCSON, AZ 85706 |
| MURATA, | PO BOX 100640,,ATLANTA, GA 30384 |
| MURATA, RICHARD Y, | 4508 RIDGE PEAK DR,,SCHERTZ, TX 78154 |
| MURAWSKI, MICHAEL A, | 24235 N GRANDVIEW DR,,BARRINGTON, IL 60010 |
| MURDAUGH JR, WILLIAM H, | 121 LONG SHADOW LANE,,CARY, NC 27511 |
| MURDOCK, DANIEL, | 1022 E IVY VALLEY DR,,FUQUAY VARINA, NC 275265159 |
| MURELLA, JOEY M, | 1077 DAWNVIEW COURT,,PITTSBURG, CA 94565 |
| MURILLO, DAISY L, | 3097 NW 97 CT,,MIAMI, FL 33172 |
| MURMAN, DAVID, | 7081 FREDA LANE,,WYLIE, TX 75098 |
| MURNANE, MARIA P, | 8628 SW 57TH LANE,,GAINESVILLE, FL 32608 |
| MURNIGHAN, JANIS, | 325 EXECUTIVE CTR DR,APT C105,,WEST PALM BEACH, FL 33401 |

| | |
|---|---|
| MUROCK, KELLY, | PO BOX 11411,,PALM DESERT, CA 92255-1411 |
| MURPH, DARREN, | 5125 MABE DR.,HOLLY SPRINGS, NC 27540 |
| MURPHEY, DAN M, | 1409 HARBROOKE,,ANN ARBOR, MI 48103 |
| MURPHY III, EDGAR, | 204 BARRINGTON OVERLOOK DR.,DURHAM, NC 27703 |
| MURPHY, ANN, | DEPT 0970/MOP,PO BOX 13955,,RTP, NC 27709 |
| MURPHY, BONNIE J, | 9 PARK ST.,HOPEDALE, MA 01747 |
| MURPHY, BROOKE D, | 4920 PINE RIDGE WAY SE.,STUART, FL 34997 |
| MURPHY, CARTER, | 5735 HEARDSVILLE RD.,CUMMING, GA 30028 |
| MURPHY, CHRISTOPHER, | 2429 FLAMBEAU DRIVE.,NAPERVILLE, IL 60564 |
| MURPHY, CHRISTOPHER, | 416 W PLEASANT RUN RD.,DESOTO, TX 75115 |
| MURPHY, CHRISTOPHER, | 2270 ASTORIA CIR,#108.,HERNDON, VA 20170 |
| MURPHY, CLIFFORD P, | 225 E ASHLAND.,DES PLAINES, IL 60016 |
| MURPHY, DONNIE L, | P O BOX 323 DAVIS CO.,RNER RD.,MT JULIET, TN 37122 |
| MURPHY, EDGAR III, | 204 BARRINGTON OVERLOOK DR.,DURHAM, NC 27703 |
| MURPHY, EDGAR, | 204 BARRINGTON OVERLOOK DR.,DURHAM, NC 27703 |
| MURPHY, ELIZABETH, | PO BOX 536.,NOKESVILLE, VA 20182 |
| MURPHY, FRASER, | 19 OVERLOOK DR.,TYNGSBORO, MA 01879 |
| MURPHY, FREDERICK C, | 5597 LINCOLN ROAD.,ONTARIO, NY 14519 |
| MURPHY, GERRELL, | 18506 PINE DRIVE.,EUSTACE, TX 75124-4748 |
| MURPHY, GREGORY M, | 5916 BRUSHWOOD CIR.,RALEIGH, NC 27612-2367 |
| MURPHY, JANE C, | P O BOX 226.,OWINGS, MD 20736 |
| MURPHY, JOHN, | 590 HOLLIS STREET.,DUNSTABLE, MA 01827 |
| MURPHY, JOSEPH B, | 9 PARK ST.,HOPEDALE, MA 01747 |
| MURPHY, KELLY R, | 414 SELWOOD PLACE.,CARY, NC 27519 |
| MURPHY, KELLY, | 414 SELWOOD PLACE.,CARY, NC 27519 |
| MURPHY, LAWRENCE E, | 11 KARA LANE.,METHUEN, MA 01844 |
| MURPHY, MARY E, | 3601 GRAND FORKS DR.,LAND O'LAKES, FL 34639-5598 |
| MURPHY, MATTHEW, | 1790 MCMILLEN RD.,WYLIE, TX 75098 |
| MURPHY, MEGAN, | 61 SURREY HILL DR.,LATHAM, NY 12110 |
| MURPHY, PATRICK G, | 1206 BRAZOS COURT.,ALLEN, TX 75002 |
| MURPHY, PAULA E, | 22 LAKE AVE.,WOBURN, MA 01801-5540 |
| MURPHY, PAULA, | 22 LAKE AVE.,WOBURN, MA 01801-5540 |
| MURPHY, PETER, | 5555 GROVE POINT RD.,ALPHARETTA, GA 30022 |
| MURPHY, PHILLIP M, | 1460 CLAREMONT DR.,TRACY, CA 95376 |
| MURPHY, RHONDA, | 1051 COUCH AVE.,KIRKWOOD, MO 63122 |
| MURPHY, SEAN D, | 2 BLUEJAY WAY.,MAYNARD, MA 01754 |
| MURPHY, SHAWN, | 2931 HACKBERRY COURT.,HIGHLANDS RANCH, CO 80129 |
| MURPHY, THOMAS, | PO BOX 670791.,MARIETTA, GA 30066 |
| MURPHY, THOMAS, | 6722 SCARLET.,PLANO, TX 75023 |
| MURPHY, TIMOTHY E, | 5236 WINDING OAK LN.,WARRENTON, VA 22186 |
| MURPHY, TIMOTHY, | 1114 CHICTERN DR.,WALNUT CREEK, CA 94596 |
| MURPHY, WILLIAM C, | 157 BEAVERBROOK RD.,DELRAN, NJ 08075 |
| MURPHY, WILLIAM, | 3224 GREEN CT.,PLANO, TX 75023 |
| MURPHY, WINIFRED V, | 2404 MELBOURNE DRIVE.,NASHVILLE, TN 37214 |
| MURPHY-DOW, ANNA, | 715 HARTMAN CRES.,OTTAWA, ON K1V7E8 CANADA |
| MURRAY JR, JOHN H, | 4619 WOODSTONE DR.,CHARLOTTE, NC 28269 |
| MURRAY JR, JOHN, | 520 OAK HILL DRIVE.,LAKE ST. LOUIS, MO 63367 |
| MURRAY NATURAL GAS, | CITY HALL BUILDING,104 N 5TH ST  STE A.,MURRAY, KY 42071 |
| MURRAY STATE UNIVERSITY, | KRISTEN SCHWERTNER,PETRA LAWS,N 16TH ST,MURRAY, KY 42071 |
| MURRAY STATE UNIVERSITY, | N 16TH ST.,MURRAY, KY 42071 |
| MURRAY, CARL B, | 401 ROBIN HILL LN.,ESCONDIDO, CA 92026 |
| MURRAY, DENNIS, | 1602 CASTLEBAR RD.,MCHENRY, IL 60050 |
| MURRAY, FRED R, | 27 WEST CLINTON AVE,APT 3J.,TENAFLY, NJ 07670 |
| MURRAY, HERBERT, | 258 GREYSTONE LN.,ROCHESTER, NY 14618 |
| MURRAY, KAREN, | 103 CAMBRIDGE ST.,WINCHESTER, MA 01890 |
| MURRAY, KENNETH, | 79 LAKE DR.,POCASSET, MA 02559 |
| MURRAY, KENNETH, | PO BOX 3043.,MCKEESPORT, PA 151343043 |
| MURRAY, KENNETH, | 124 E. 15TH AVE.,HOMESTEAD, PA 15120 |
| MURRAY, LARRY, | PMB #223,3526 LAKEVIEW PKWY STE. B.,ROWLETT, TX 75088 |
| MURRAY, LUANNE, | 6837 AMELIA WAY.,CYPRESS, CA 90630 |
| MURRAY, MARK S, | 103 CAMBRIDGE STREET.,WINCHESTER, MA 01890 |
| MURRAY, MICHAEL N, | 1410 TWIN BRIDGE LN.,LAWRENCEVILLE, GA 30043 |
| MURRAY, MICHAEL, | 114 SPRINGDALE WAY.,CHAPEL HILL, NC 27517 |
| MURRAY, RENEE A, | 2027 FOUR OAKS HOLLOW.,SAN RAMON, CA 94583 |
| MURRAY, SHERYLE, | 8150 CARDIFF DR.,DUBLIN, CA 94568 |
| MURRAY, STACY, | 3112 SPRINGBRANCH DRIVE.,RICHARDSON, TX 75082 |
| MURRAY, SUE W, | 3712 CARNEGIE LN.,RALEIGH, NC 27612 |
| MURRAY, SUSAN E, | 23 ADAMS AVE.,W NEWTON, MA 02165 |
| MURRAY, WILLIAM J, | 1217 ARLENE CT.,LILBURN, GA 30047 |
| MURTAGH, ANTHONY, | 29 CHERRYFIELD AVENUE.,WALKINSTOWN, DUBLIN12,  IRL |
| MURTAUGH, JULIE M, | 3010 N. WINDSOR DR.,ARLINGTON HEIGHTS, IL 60004 |
| MURTHY, GEETHA, | 701 LEGACY DR,APT. 1326.,PLANO, TX 75023 |
| MURTHY, RAJIV, | 2001 EAST SPRING CREEK PKWY APT 9104.,PLANO, TX 75074 |

| | |
|---|---|
| MURTHY, VEENA, | 1565 BRADFORD TRACE DR.,ALLEN, TX 75002 |
| MURUGESAN, HAMSA, | 13144 THORNTON DR.,FRISCO, TX 75035 |
| MUSA, JOHN, | 20529 BRANDY STATION,CT.,POTOMAC FALLS, VA 20165 |
| MUSCA, DANIEL, | P.O. BOX 941603,.PLANO, TX 75094 |
| MUSCO JR, JAMES L, | 1206 HEATHER BROOK,DRIVE.,ALLEN, TX 75002 |
| MUSE, CHARLES D, | 4963 HURON RD.,MOBILE, AL 36619 |
| MUSE, JANET C, | 2847 S W BRIGHTON WAY.,PALM CITY, FL 34990 |
| MUSE, RICHARD E, | 69 BROOK FARM VILLAGE,.ROCHESTER, NH 03839 |
| MUSEUM OF NATURE & SCIENCE, | PO BOX 151469,.DALLAS, TX 75315 |
| MUSHETT, KENNETH, | 401 NW A ST.,BENTONVILLE, AR 72712 |
| MUSIC SEMICONDUCTORS INCORPORATED, | P/O BOX 456,.CONOVER, NC 28613 |
| MUSICK, STEVEN, | 4905 VISTAWOOD WAY,.DURHAM, NC 27713 |
| MUSKIEWICZ, STEPHEN, | 4 BEAN RD.,MERRIMACK, NH 03054 |
| MUSSELMAN, BART A, | 9399 WADE BLVD APT 3307.,FRISCO, TX 75035 |
| MUSSELMAN, BART, | 9399 WADE BLVD APT 3307.,FRISCO, TX 75035 |
| MUSSELWHITE, JOHN L, | 1421 FLYING HAWK RD,.APEX, NC 27523 |
| MUSSELWHITE, MARGARET G, | 1421 FLYING HAWK RD,.APEX, NC 27523 |
| MUSSER, MARC O, | 403 SEQUOIA AVE.,MANTECA, CA 95336 |
| MUSSER, VIRGIL, | RR 3 BOX 201F.,LAUREL, DE 19956 |
| MUSTAFA, MICHAEL, | 512 LEONARD LN.,MULLICA HILL, NJ 08062 |
| MUSTAFA, MOHAMMAD, | 602 BALTUSROL CIR,.GARLAND, TX 75044 |
| MUSTANG TECHNOLOGIES INC, | 4030 RUE COTE VERTU,SUITE 100,.ST LAURENT, QC H4R 1V4 CANADA |
| MUSUVATHI, SARAVANAN, | 1035 ASTER AVENUE,APT. 1146,.SUNNYVALE, CA 94086 |
| MUTHURAMAN, ALAGAPPAN, | 14041 MARILYN LANE,.SARATOGA, CA 95070 |
| MUTHUSWAMY, YOGESH K, | 1009 STURBRIDGE DR,.DURHAM, NC 27713-8701 |
| MUTO, ANTHONY, | 17 ARNOLD DRIVE,.CUMBERLAND, RI 02864 |
| MUTS, SERGE, | 3722 FRASER ST NE,.ROCKFORD, MI 49341 |
| MUTSCHELLER, SARAH, | 6124 PROSPECT AVENUE,.DALLAS, TX 75214 |
| MUTTER, STEVEN C, | 46867 REDFOX CT.,STERLING, VA 20165 |
| MUTUAL OF OMAHA INSURANCE CO, | MUTUAL OF OMAHA PLAZA,.OMAHA, NE 68175 |
| MUTUAL TELECOM SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,250 FIRST AVE,NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,43 CHARLES ST,NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC, | 250 FIRST AVE,SUITE 301,.NEEDHAM, MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC, | 43 CHARLES ST.,NEEDHAM, MA 02494-2905 |
| MUTUAL TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,345 STATE ST,LITTLE RIVER, KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC, | 345 STATE ST,PO BOX 338,.LITTLE RIVER, KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,339 1ST AVE NE,SIOUX CENTER, IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY, | 339 1ST AVE NE,PO BOX 200,.SIOUX CENTER, IA 51250-0200 |
| MWAURA, JOHN, | 3521 VIRGO DR.,PLANO, TX 75074 |
| MWM ACOUSTICS LLC, | 6602 E 75TH STREET,.INDIANAPOLIS, IN 46250-2870 |
| MYCOM INTERNATIONAL INC, | 28/30 THE PARADE,.JERSEY CHANNEL ISLANDS,  JE 4XY JERSEY |
| MYCOM INTERNATIONAL, | PO BOX 546,.ST-HELIER JERSEY,  JE 4XY JERSEY |
| MYCOM INTERNATIONAL, | PO BOX 546,28-30 THE PARADE,.JERSEY,  JE 4XY JERSEY |
| MYCROFT TALISEN INC, | KRISTEN SCHWERTNER,PETRA LAWS,12655 OLIVE BLVD,SAINT LOUIS, MO 63141-6362 |
| MYCROFT TALISEN INC, | 12655 OLIVE BLVD,SUITE 500,.SAINT LOUIS, MO 63141-6362 |
| MYER, MARY F, | 227 COLONIAL DR.,WYLIE, TX 75098 |
| MYER, PAUL J, | 47 MAYBERRY ROAD,.GRAY, ME 04039 |
| MYER, RICHARD, | 202 DUTCHESS DR.,CARY, NC 27513 |
| MYERS JR, DON C, | 4021 RIVER OAKS CIRCLE,.LOUISVILLE, KY 40241 |
| MYERS JR, DON, | 4021 RIVER OAKS CIRCLE,.LOUISVILLE, KY 40241 |
| MYERS, HILDA M, | 3 LINVILLE CT.,DURHAM, NC 27703 |
| MYERS, JEFFREY, | 108 SCOTTINGHAM LANE,.MORRISVILLE, NC 27560 |
| MYERS, KEITH, | 30 ALMADIN LANE,APT B4,.BILLINGS, MT 59105 |
| MYERS, KEN, | 180 CORAL REEF AVE.,HALF MOON BAY, CA 94019 |
| MYERS, KENNETH S, | 262 TEXAS STREET #1.,SAN FRANCISCO, CA 94107 |
| MYERS, MICHAEL D, | 9900 GRALYN RD,.RALEIGH, NC 27612 |
| MYERS, PATTI, | 2315 GREENPARK DRIVE,.RICHARDSON, TX 75082 |
| MYERS, PHILLIP D, | 2400 SOUTHERN DR,,  NC 27703 |
| MYERS, SANDRA L, | 4725 ORION AVE #206,.SHERMAN OAKS, CA 91403 |
| MYERS, STACEY, | 308 CREEKSIDE DRIVE,.MURPHY, TX 75094 |
| MYERS, STEVEN, | 308 CREEKSIDE DR,.MURPHY, TX 75094 |
| MYERS, TIMOTHY, | 447 RAINFOREST CT.,MURPHY, TX 75094 |
| MYERS, WILLIAM B, | 102 CAMBAY COURT,.CARY, NC 27513 |
| MYFONTS.COM, | 245 1ST ST,17TH FLOOR,.CAMBRIDGE, MA 02142-1200 |
| MYKOLAYTCHUK, NICOLA, | 117 W KILBURNE DRIVE,.CHERRY HILL, NJ 08003 |
| MYRICK, DARIN, | 90 AVE D #5D,.NEW YORK, NY 10009 |
| MYRICK, DENISE E, | 4710 ELMHURST,.SAN JOSE, CA 95129 |
| MYRICK, FRANKLIN D, | 8371 E CHEROKEE DR,.CANTON, GA 30115 |
| MYSQL INC, | 20400 STEVENS CREEK BOULEVARD,.CUPERTINO, CA 95014 |
| MYSQL INC, | PO BOX 951549,.DALLAS, TX 75395-1549 |
| MYSQL INCORPORATED, | 2510 FAIRVIEW AVENUE,.SEATTLE, WA 98102-3266 |
| N C STATE UNIVERSITY, | OFC OF SCHOLARSHIPS & FIN AID,.RALEIGH, NC 27695-7302 |
| N MEML MED CTR MAMMOGRAP, | 3300 OAKDALE N AVE,.MINNEAPOLIS, MN 55422 |

| | |
|---|---|
| N P S FZE, | PO BOX,,DUBAI,  UAE |
| N.Y.S. DEPT OF LABOR-UI DIV, | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12,ALBANY, NY 12240 |
| NAAB, RAYMOND H, | 153 VALLEY GREEN,,PENFIELD, NY 14526 |
| NABORS, CALVIN L, | 1724 CRYSTAL CREEK DR,,DURHAM, NC 27712 |
| NABORS, CALVIN, | 1724 CRYSTAL CREEK DR,,DURHAM, NC 27712 |
| NABOSHEK, HARREL, | 7225 CLAYBROOK DRIVE,,DALLAS, TX 75231 |
| NACCARATO, LUCIANO, | 742 HERITAGE DR,,WESTON, FL 33326 |
| NACHI AMERICA INC, | 17500 TWENTY THREE MILE RD,,MACOMB, MI 48044 |
| NADELL, RICHARD, | 50 MAYFLOWER CR,,WHITMAN, MA 02382 |
| NADER, RALPH D, | 1414 BERGEN ST,APT 10B,,BROOKLYN, NY 11213 |
| NADLER, CINDY, | 1800 E SPRING CREEK PKWY,APT 1212,,PLANO, TX 75074 |
| NADOLNY, ARNO, | 403 MAINSAIL DRIVE,,ALLEN, TX 75013 |
| NAFEZI, SHIVA, | 16791 ACENA DR,,SAN DIEGO, CA 92128 |
| NAGABHIRAVA, SRIDHAR, | 4507 AVEBURY DR,,PLANO, TX 75024 |
| NAGAMANGALA, MALATHI K, | 22004 BAXLEY COURT,,CUPERTINO, CA 95014 |
| NAGAMANGALA, MALATHI, | 22004 BAXLEY COURT,,CUPERTINO, CA 95014 |
| NAGARAJ, KESAVAMURTHY, | 4201 WARMINSTER DR,,PLANO, TX 75093 |
| NAGARAJ, UDAYSHANKAR, | 4750 BANNOCK CIRCLE,,SAN JOSE, CA 95130 |
| NAGARAJAN, DEEPAK, | 3990 SPRING VALLEY ROAD,APT. 835,,FARMERS BRANCH, TX 75244 |
| NAGARUR, NARENDRANATH, | 445 FAIRFORD LANE,,DULUTH, GA 30097 |
| NAGASAWA, CHRIS, | 2032 10TH AVE EAST,,SEATTLE, WA 98102 |
| NAGDI, JUJAR, | 306 BEECH STREET,,CARY, NC 27513 |
| NAGEL, LARS W, | 255 ST PAUL DR,,ALAMO, CA 94507 |
| NAGEL, SCOTT, | 9 LOS ALAMITOS CIR,,WYLIE, TX 75098 |
| NAGEL, WILLIAM KEITH, | 601 UNION AVENUE,,CAMPBELL, CA 95008 |
| NAGENDRA, M C, | 6000 OHIO DR,APT 1816,,PLANO, TX 75093 |
| NAHABEDIAN, ROUPEN, | 804 SEA CHASE DR,,REDWOOD CITY, CA 94065 |
| NAHON, JOEL, | 5904 CARTERS OAK CT,,BURKE, VA 22015 |
| NAHON, THERESA, | 5904 CARTERS OAK COURT,,BURKE, VA 22015 |
| NAHRWOLD, ROBERT A, | 827 FIELD CLUB RD,,PITTSBURGH, PA 15238 |
| NAIK, VIJAY B, | 415 DAIRY RD,SUITE E. PMB 530,,KAHULUI, HI 96732 |
| NAIK, VIPIN M, | 1645 STANWICK RD,,SAN JOSE, CA 95131 |
| NAIK, VIPIN, | 1645 STANWICK RD,,SAN JOSE, CA 95131 |
| NAIK, YOGESH, | 3522 IVY COMMONS APT 202,AVENT FERRY ROAD,,RALEIGH, NC 27606 |
| NAIMPALLY, SHIV, | 12604 OLYMPIAD DR,,AUSTIN, TX 787297376 |
| NAIMPALLY, SHIV, | 11706 SHOSHONE DRIVE,,AUSTIN, TX 78759 |
| NAINBY, BRIAN K, | 15916 CALLE CHEVAL,,GREEN VALLEY, CA 91350 |
| NAIR, MARTIN, | 4001 CANVASBACK BLVD,,MCKINNEY, TX 75070 |
| NAIR, MARTIN, | 2919 MEADOW GLEN DR,,MCKINNEY, TX 75070 |
| NAIR, MURALI, | 3800 PEBBLE CREEK COURT,APT 923,,PLANO, TX 75023 |
| NAJAFI, SAIED, | ATTN: LOU TREZZA,200 LIBERTY STREET,,NEW YORK, NY 10281 |
| NAJAFI, SAIED, | 4205 MEAD DR,,PLANO, TX 75024 |
| NAJAR, DONALD, | 5091 HYLAND AVE,,SAN JOSE, CA 95127 |
| NAJERA RUIZ, JESUS, | 4280 PALMETTO TRL,,WESTON, FL 33331 |
| NAJJAR, SAMER, | 77 RIO VISTA STREET,,BILLERICA, MA 01862 |
| NAJM, NADER M, | 24772 VIA SAN FERNANDO,,MISSION VIEJO, CA 92692 |
| NAKAMOTO, DORIAN S, | 9170 E. BIDWELL ST.,,TEMPLE CITY, CA 91780 |
| NAKAMURA, TETSUYUKI, | 105 SANDY HOOK WAY,,CARY, NC 27513 |
| NAKANO, HARUKO, | 516 SIERRA KEYS DR.,,SIERRA MADRE, CA 91024 |
| NAKHAWA, GANESH, | 100 NUTTING ROAD,UNIT B2,,WESTFORD, MA 01886 |
| NAKKALA, VENKATESH, | 1415 FAIRFAX WOODS DR,,APEX, NC 27502 |
| NAL WORLDWIDE LLC, | 4289 PAYSPHERE,,CHICAGO, IL 60674 |
| NALL, CHARLES, | 838 EDWARD HILL CHURCH RD,,SILER CITY, NC 27344 |
| NALL, CHARLES, | 838 EDWARD HL CHURCH,ROAD,,SILER CITY, NC 27344 |
| NALLAVELLI, SUDHEER, | 6006 SANDHURST LN,APT 1023,,DALLAS, TX 75206 |
| NALLEY, GENTRY SCOTT, | 44112 PAGET TERRACE,,ASHBURN, VA 20147 |
| NAM, HYE JIN, | 1709 COVENTRY LANE,,ALLEN, TX 75002 |
| NAMIRANIAN, BABAK, | 2031 NORMANDSTONE DRIVE,,MIDLOTHIAN, VA 23113 |
| NAMIRANIAN, SAM, | 1648 N BURLING ST,UNIT A,,CHICAGO, IL 60614 |
| NAMMI, SAIRAMESH, | 2000, E. ARAPAHO ROAD,APT # 20102,,RICHARDSON, TX 75081 |
| NANCE, JIM, | 1204 DAME SUSAN LANE,,LEWISVILLE, TX 75056 |
| NANCE, MANLY S., | 107 STOCKBRIDGE PL.,,HILLSBOROUGH, NC 27278 |
| NANCE, MANLY, | 107 STOCKBRIDGE PL.,,HILLSBOROUGH, NC 27278 |
| NANCE, SAM, | 8895 STATE ROUTE 147,,SIMPSON, IL 62985 |
| NANCY J NEUZIL, | 919-A ABBOTSFORD LANE,,FRANKFORT, IL 60423 |
| NANCY J WHITE, | 5738 PARK LANE,,FRISCO, TX 75034 |
| NANCY S MCGONAGLE, | 35 LIP LIP LANE,,NORDLAND, WA 98358 |
| NANDA, PHALGUNI, | 3812 THOMPSON CREEK COURT,,SAN JOSE, CA 95135 |
| NANDA, SATYAKAM, | P. O. BOX 830609,,RICHARDSON, TX 75083-0609 |
| NAP OF THE AMERICA, | 2601 S BAYSHORE DRIVE,,COCONUT GROVE, FL 33133 |
| NAPA VALLEY MARRIOTT, | 3425 SOLANO AVENUE,,NAPA, CA 94558-2709 |
| NAPERT, MARTIN, | AV DU CLOS ST GEORGES,,BUSSY SAINT GEORGES,  77607 FRA |
| NAPIER, ELLISTINE, | 3231 GEORGIAN WOODS CIRCLE,,DECATUR, GA 30034 |

| | |
|---|---|
| NAPIER, KENNETH, | 3279 SILVERTRAIL,,ST. CHARLES, MO 63301 |
| NAPIER, SUSAN A, | 406 BAKER DR APT 1,,WEST PALM BEA, FL 33409 |
| NAPIER-WILSON, DIANNE, | 14538 WOOD ROAD,,ALPHARETTA, GA 30004 |
| NAPOLES, PAULA M, | 452 SAN MATEO DRIVE,,PALM SPRINGS, FL 33461 |
| NAPOLI, ROBERT A, | 14 PURITAN PATH,,PORT JEFFERSON, NY 11777 |
| NAPOLITANO, ORNELLA, | 1938 35TH STREET, NW,,WASHINGTON, DC, DC 20007 |
| NAQVI, JAFFAR, | 2909 BENCHMARK DR,,PLANO, TX 75023 |
| NARASIMHAN, VANITHA, | 185 HIGH STREET,,WINCHESTER, MA 01890 |
| NARAYANA, M S BADARI, | 3532 GENEVA DR,,SANTA CLARA, CA 95051 |
| NARAYANAN, KRISHNAN, | 7421 FRANKFORD RD APT 2718,,DALLAS, TX 75252 |
| NARAYANAN, PADMA, | 2605 GULL LAKE DR,,PLANO, TX 75025 |
| NARAYANAN, RAJI, | 58 HALF MOON TRAIL,,LADERA RANCH, CA 92694 |
| NARAYANAN, RAVI KUMAR, | 2912 MONTELL COURT,,PLANO, TX 75025 |
| NARAYANAN, RAVI KUMAR, | 2912 MONTELL CT,,PLANO, TX 75025 |
| NARAYANAN, SATHISH, | 11 THIRD ST,,NASHUA, NH 03060 |
| NARAYANAN, SRINIVASAN, | 7116 ELM CREEK LN,,DALLAS, TX 75252 |
| NARDIELLO, ARTHUR L, | 914 WEDGEWOOD WAY,,RICHARDSON, TX 75080 |
| NARDIELLO, KATE T, | 914 WEDGEWOOD WAY,,RICHARDSON, TX 75080 |
| NARDINI, CAROL A, | 7 PARK AVE,,MILFORD, MA 01757 |
| NARENDRA SOMAN, | 75 NOSTRAND ROAD,,HILLSBOROUGH, NJ 08844 |
| NARIO, GERARDO, | 519 AVINGTON TERRACE,,FREMONT, CA 94536 |
| NARO, MICHAEL, | 6279 BENT PINE DR,APT 1331A,,ORLANDO, FL 32822 |
| NARON JR N HOUSTON, | 609 BOYD MILL AVE,SUITE 11,,FRANKLIN, TN 37064-3106 |
| NARUMANCHI, SRINIVASU, | 1625 CLARKE SPRINGS DR,,ALLEN, TX 75002 |
| NARVAEZ, ALEX, | 1111 BRICKELL BAY DRIVE,APT. 3201,,MIAMI, FL 33131 |
| NARWANI, ANIL, | 11828 SW 99ST,,MIAMI, FL 33186 |
| NASAR, MOHAMMAD, | 125 GALWAY DRIVE,,ROCHESTER, NY 14623 |
| NASBA, | 150 FOURTH AVE NORTH,SUITE 700,,NASHVILLE, TN 37219-2417 |
| NASEEM, SAROSH, | 1532 VISTA CLUB CIRCLE,APT 103,,SANTA CLARA, CA 95054 |
| NASH & COMPANY, | SUITE 2333 THREE BENTALL CENTR,PO BOX 49043 595 BURRARD ST,,VANCOUVER, BC V7X 1C4 CANADA |
| NASH & COMPANY, | 666 BURRARD STREET, SUITE 800,,VANCOUVER, BC V6C 3P3 CANADA |
| NASH FINCH COMPANY, | 7600 FRANCE AVE SOUTH,,EDINA, MN 55435 |
| NASH SR, CENOBIA E, | 1435 BARNETT RD,,RAMONA, CA 92065 |
| NASH, DALE, | 14 LAUREL CIRCLE,,SUDBURY, MA 01776 |
| NASH, JAMES P, | RT. 3, BOX 266A,,DURHAM, NC 27713 |
| NASH, JUDITH M, | 1226 FIORI AVE,,MODESTO, CA 95350 |
| NASH, LISA M, | 652 HIDDEN HILL DR,,HERMITAGE, TN 37076 |
| NASH, MARY, | 311 SUNCREEK DR,,ALLEN, TX 75013 |
| NASH, MARY, | 311 SUNCREEK DRR,,ALLEN, TX 75013 |
| NASH, OSCAR, | 43163 THISTLEDOWN TERRACE,#445,,BROADLANDS, VA 20148 |
| NASH, RANDY D, | 604 RED CIRCLE,,LILBURN, GA 30047 |
| NASH-FINCH COMPANY INC, | 7600 FRANCE AVE S STE 200,,MINNEAPOLIS, MN 55435-5935 |
| NASHVILLE PREDATORS, | 501 BROADWAY,,NASHVILLE, TN 37203 |
| NASHVILLE TECHNOLOGY COUNCIL, | 211 COMMERCE STREET,SUITE 100,,NASHVILLE, TN 37201 |
| NASHVILLE/DAVIDSON COUNTY, | METROPOLITAN TRUSTEE,PO BOX 305012,,NASHVILLE, TN 37230-5012 |
| NASIR GHAFOOR, | 400 HALLS MILL DRIVE,,CARY, NC 27519 |
| NASIR MALIK, | 1172 PARK WILLOW CT,,MILPITAS, CA 95035 |
| NASON, DOLORIS M, | 6 ST. JAMES CT,,DURHAM, NC 27713 |
| NASON, DONALD, | 6 ST JAMES CT,,DURHAM, NC 27713 |
| NASS, THOMAS P, | 11416 N GLENWOOD DR,,MEQUON, WI 53092 |
| NASSAR, KHALIL O, | 1400 ELCAMINO REAL,APT 121,,S SAN FRANCISCO, CA 94080 |
| NASSAU HEALTH CARE CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,2201 HEMPSTEAD TURNPIKE,EAST MEADOW, NY 11554-1859 |
| NASSIF, JASON P, | 6 MARIE ST,# 2,,DORCHESTER, MA 02122 |
| NASSIF, JASON, | 6 MARIE ST,# 2,,DORCHESTER, MA 02122 |
| NASSOY, LEANNE M, | RT 3 BOX 248,,DENISON, TX 75020 |
| NASTD, | 2760 RESEARCH PARK DR,,LEXINGTON, KY 40578 |
| NASTD, | 2760 RESEARCH PARK DRIVE,,LEXINGTON, KY 40578-1910 |
| NATALI, ROSA, | 661 N NORTHWEST HWY,,PARK RIDGE, IL 60068 |
| NATARAJAN, GOVINDARAJAN T, | 7416 ANGEL FIRE DR,,PLANO, TX 75025 |
| NATARAJAN, GOVINDARAJAN, | 7416 ANGEL FIRE DR,,PLANO, TX 75025 |
| NATARAJAN, SHYAMSUNDAR, | 24 PATRICIA DRIVE,,TYNGSBORO, MA 01879 |
| NATCAN, | 181 BAY STREET,SUITE 3910,,TORONTO, ON M5J 2T3 CANADA |
| NATCHITOCHES TAX COMMISSION, | ,,, LA |
| NATCHITOCHES TAX COMMISSION, | 220 EAST FIFTH STREET,P.O. BOX 639,,NATCHITOCHES, LA 71458-0639 |
| NATH, JAGATH, | 2512 FROSTED GREEN LN,,PLANO, TX 75025 |
| NATH, OMKAR, | 951 LENOX HILL COURT NE,,ATLANTA, GA 30324 |
| NATHAN, SHANTHI, | 716 SUNKIST LN,,PLANO, TX 75025 |
| NATHANSON AND COMPANY, | 10 MINUTE MAN HILL,,WESTPORT, CT 06880 |
| NATHANSON, | NATHANSON AND COMPANY,10 MINUTE MAN HILL,,WESTPORT, CT 06880 |
| NATHOO, FARID, | 1255 JASMINE CIRCLE,,, FL 33326 |
| NATHOO, FARID, | 1255 JASMINE CIRCLE,,WESTON, FL 33326 |
| NATIONAL ASSCOCIATION FOR STOCK CAR, | KRISTEN SCHWERTNER,JOHN JONES,1801W INTERNATIONAL SPEEDWAY,DAYTONA BEACH, FL 32114 |
| NATIONAL ASSCOCIATION FOR STOCK CAR, | 1801W INTERNATIONAL SPEEDWAY,BLVD,,DAYTONA BEACH, FL 32114 |

| | |
|---|---|
| NATIONAL ASSO OF SECURITIES DEALERS, | 1735 K ST NW,,WASHINGTON, DC 20006-1596 |
| NATIONAL BANK FINANCIAL, | 1100 UNIVERSITY,,MONTREAL, QC H3B 2G7 CANADA |
| NATIONAL BANK FOR EDWARD JONES, | 250 YONGE ST,SUITE 1900,,TORONTO, ON M5B 2L7 CANADA |
| NATIONAL BANK FOR EDWARD JONES, | POSTAL STATION 21,,TORONTO, ON M5X 1J9 CANADA |
| NATIONAL BANK, | 450 1ST SW,SUITE 2800,,CALGARY, AB T2P 5H1 CANADA |
| NATIONAL BANK, | 21 RUE PARK,,GATINEAU, QC J9H 4J6 CANADA |
| NATIONAL BANK, | 50 OCONNOR ST,SUITE 1607,,OTTAWA, ON K1P 6L2 CANADA |
| NATIONAL BLACK MBA ASSOC, | DFW CHAPTER,PO BOX 797174,,DALLAS, TX 75379-7174 |
| NATIONAL BUSINESS GROUP ON HEALTH, | PO BOX 75516,,BALTIMORE, MD 21275 |
| NATIONAL CAPITAL COMMISSION, | C/O MINTO PROPERTIES,,OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CAPITAL COMMISSION, | C/O MINTO PROPERTIES, LTD.,,OTTAWA, ON K2C 3P2 CANADA |
| NATIONAL CAPITAL MARATHON INC, | BOX 426 STATION A,,OTTAWA, ON K0A 1L0 CANADA |
| NATIONAL CITY BANK, | ATTN: HALLE STASKEY,4100 WEST 150TH STREET,,CLEVELAND, OH 44135 |
| NATIONAL COURIER SERVICES LTD, | 11330 143 STREET,,EDMONTON, AB T5M 1V5 CANADA |
| NATIONAL CRIME PREVENTION COUNCIL, | 1000 CONNECTICUT AVENUE NW,13TH FLOOR,,WASHINGTON, DC 20036-5302 |
| NATIONAL DATA MART, | PO BOX 623,,POINT PLEASANT, NJ 08742-0623 |
| NATIONAL ENVELOPE CORPORATION, | ATTN: VALERIE SKRIVANEK,3211 INTERNET BLVD, STE 200,,FRISCO, TX 75034 |
| NATIONAL ENVELOPE SHELBYVILLE, | PO BOX 933255,,ATLANTA, GA 31193-3255 |
| NATIONAL ENVELOPE SHELBYVILLE, | 252 PEARCE INDUSTRIAL ROAD,,SHELBYVILLE, KY 40065 |
| NATIONAL ENVELOPE, | NATIONAL ENVELOPE SHELBYVILLE,PO BOX 933255,,ATLANTA, GA 31193-3255 |
| NATIONAL EXPEDITED TRANSPORT INC, | 3822 ALTHORPE CIRCLE,,MISSISSAUGA, ON L5N7G3 CANADA |
| NATIONAL EXPEDITED TRANSPORT, | 3822 ALTHORPE CIRCLE,,MISSISSAUGA, ON L5N7G3 CANADA |
| NATIONAL FOREIGN TRADE COUNCIL, | 1625 K STREET NW,SUITE 200,,WASHINGTON, DC 20006-1604 |
| NATIONAL FUEL GAS DISTRIBUTION CORP, | 6363 MAIN ST,,WILLIAMSVILLE, NY 14221-5887 |
| NATIONAL FUEL GAS DISTRIBUTION CORP., | LEGAL DEPARTMENT,6363 MAIN STREET,,WILLIAMSVILLE, NY 14221 |
| NATIONAL FUEL, | PO BOX 4103,,BUFFALO, NY 14264 |
| NATIONAL GRID - MELLVILLE, | PO BOX 9037,,HICKSVILLE, NY 11802-9037 |
| NATIONAL GRID, | PO BOX 4300,,WOBURN, MA 01888-4321 |
| NATIONAL GRID-MASSACHUSETTS, | PO BOX 1005,,WOBURN, MA 01807-0005 |
| NATIONAL INSTITUTE OF AEROSPACE, | 100 EXPLORATION WAY,,HAMPTON, VA 23666-6147 |
| NATIONAL INSTITUTE OF STANDARDS &, | 100 BUREAU DRIVE,,GAITHERSBURG, MD 20899-2322 |
| NATIONAL INSTITUTE OF STANDARDS, | PO BOX 894199,,LOS ANGELES, CA 90189-4199 |
| NATIONAL INSTRUMENTS CORP, | PO BOX 202262,,DALLAS, TX 75320-2262 |
| NATIONAL INSTRUMENTS CORPORATION, | PO BOX 9423 POSTAL STATION A,,TORONTO, ON M5W 4E1 CANADA |
| NATIONAL INSTRUMENTS, | 11500 NORTH MOPAC EXPRESSWAY,,AUSTIN, TX 78759 |
| NATIONAL INSTRUMENTS, | PO BOX 840909,,DALLAS, TX 75284-0909 |
| NATIONAL INSTRUMENTS, | PO BOX 9600,POSTAL STATION A,,TORONTO, ON M5W 1P8 CANADA |
| NATIONAL INSTRUMENTS, | 1000 AVENUE SAINT CHARLES,,VAUDREUIL DORION, QC J7V 8P5 CANADA |
| NATIONAL INTEGRATED SYSTEMS INC, | 4622 RUNWAY BLVD,,ANN, MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC, | 4622 RUNWAY BLVD,,ANN ARBOR, MI 48108-9555 |
| NATIONAL INTEGRATED SYSTEMS INC., | 4622 RUNWAY BLVD,,ANN ARBOR, MI 48108 |
| NATIONAL INTEGRATED, | NATIONAL INTEGRATED SYSTEMS INC,4622 RUNWAY BLVD,,ANN, MI 48108 |
| NATIONAL JOURNAL GROUP INC, | PO BOX 64408,,BALTIMORE, MD 21264-4408 |
| NATIONAL JOURNAL GROUP INC, | 600 NEW HAMPSHIRE AVE NW,,WASHINGTON, DC 20037 |
| NATIONAL JOURNAL, | NATIONAL JOURNAL GROUP INC,600 NEW HAMPSHIRE AVE NW,,WASHINGTON, DC 20037 |
| NATIONAL LAN EXCHANGE INC, | 1276 SOUTH 1380 WEST,,OREM, UT 84058-4911 |
| NATIONAL PARKS CONSERVATION ASSOC, | 731 LEXINGTON AVE,17TH FLOOR,,NEW YORK, NY 10022-1331 |
| NATIONAL REGISTERED AGENTS INC, | PO BOX 927,,WEST WINDSOR, NJ 08550-0927 |
| NATIONAL SEMICONDUCTOR CORPORATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARRELLANO,2900 SEMICONDUCTOR DR,SANTA CLARA, CA 95051-0695 |
| NATIONAL SEMICONDUCTOR CORPORATION, | 2900 SEMICONDUCTOR DR,,SANTA CLARA, CA 95051-0695 |
| NATIONAL SEMICONDUCTOR, | 1111 WEST BARDIN ROAD,,ARLINGTON, TX 76017-5999 |
| NATIONAL SERVICE CENTER, | 39360 TREASURY CENTER,,CHICAGO, IL 60694-9300 |
| NATIONAL TECHNICAL SYSTEMS, | 1146 MASS AVENUE,,BOXBOROUGH, MA 01719-1415 |
| NATIONAL TIME EQUIPMENT CO LTD, | 1548 THE QUEENSWAY,,TORONTO, ON M8Z 1T5 CANADA |
| NATIONAL TRUST FOR HISTORIC, | 1785 MASSACHUSETTS AVE NW,,WASHINGTON, DC 20036 |
| NATIONWIDE MUTUAL INSURANCE, | 1 NATIONWIDE PLAZA,,COLUMBUS, OH 43215-2239 |
| NATIVE DISCOVERY SOLUTIONS LLC, | 15700 MOHAWK CIRCLE,,OVERLAND PARK, KS 66224-3881 |
| NATIVIDA, EMILIO, JR., | 3508 ASH LANE,,MCKINNEY, TX 75070 |
| NATIVIDAD, EMILIO, | 3508 ASH LANE,,MCKINNEY, TX 75070 |
| NATL AERONAUTICS AND SPACE ADMIN, | 300 E ST NW,,WASHINGTON, DC 20546-0001 |
| NATURAL MICROSYSTEMS CORP, | 100 CROSSING BOULEVARD,,FRAMINGHAM, MA 01702 |
| NAUJOKS, ROGER A, | 1 BROADMOOR WAY,,WYLIE, TX 75098 |
| NAUJOKS, ROGER, | 1 BROADMOOR WAY,,WYLIE, TX 75098 |
| NAULT, DEBRA, | 5213 DULUTH,,HUDSON, PQ J0P 1H0 CANADA |
| NAULT, MARIE-FRANCE, | 33 RUE MATAGAMI,,BLAINVILLE, PQ J7B 1W2 CANADA |
| NAULT, RONALD R, | 1 WEBSTER COURT,,MERRIMACK, NH 03054 |
| NAVA, ALEX, | 1917 EDGEHILL DRIVE,,ALLEN, TX 75013 |
| NAVA, FRANCISCO, | 5310 1/2 TEMPLETON ST.,,LOS ANGELES, CA 90032 |
| NAVAIR LIMITED, | 6375 DIXIE RD,UNIT 7,,MISSISSAUGA, ON L5T 2E7 CANADA |
| NAVARATNAM, SRIV, | 303 TRAMORE DR.,,CHAPEL HILL, NC 27516 |
| NAVARRO, DOLORES P, | 5068 ALUM ROCK AVE..,SAN JOSE, CA 95127 |
| NAVARRO, PAUL, | 4128 QUIET BROOK CT,,MODESTO, CA 95356 |
| NAVARRO, RICHARD J, | 1388 LEXINGTON AVE,APT 4E,,NEW YORK, NY 10128 |

| | |
|---|---|
| NAVE COMMUNICATIONS CO, | 8215 DORSEY RUN ROAD,,JESSUP, MD 20794 |
| NAVEEN REDDY PANNALA, | 1650 OCTAVIA ST,APT # 308,,SAN FRANCIS, CA 94109 |
| NAVID KAFAEI, | 14862 DANEWAY,,FRISCO, TX 75035 |
| NAVY FEDERAL CREDIT UNION, | KRISTEN SCHWERTNER,JAMIE GARNER,820 FOLLIN LN SE,VIENNA, VA 22180-4907 |
| NAVY FEDERAL CREDIT UNION, | 820 FOLLIN LN SE,,VIENNA, VA 22180-4907 |
| NAWABY, ARDAVAN, | 8012 LYNORES WAY,,PLANO, TX 75025 |
| NAY, MICHAEL R, | 100 CHANTILLY CT,,APEX, NC 27502 |
| NAY, MICHAEL, | 100 CHANTILLY CT,,APEX, NC 27502 |
| NAYAK, MOHAN, | 814 CASCADES DR,,ALLEN, TX 75002 |
| NAYAK, PRAFULL D, | 3186 DUNWICH CT,,SAN JOSE, CA 95148 |
| NAYAR, BOBBY V, | 540 MANOR GLEN DR,,SUWANEE, GA 30024 |
| NAYLOR, CHARLES E, | 801 BAXTER DR,,PLANO, TX 75025 |
| NAYLOR, JERRY, | 6217 HAMPTON RIDGE RD,,RALEIGH, NC 27603 |
| NAZARDAD, BAHRAM, | 740 RIHELY PL,,ENCINITAS, CA 92024 |
| NAZARETH, DESIRE, | 823 TERRASTONE PL,,CARY, NC 27519 |
| NAZIRUDDIN, MIR, | 2687 CARNATION DR,,RICHARDSON, TX 75082 |
| NBC 17 WNCN, | 1205 FRONT STREET,,RALEIGH, NC 27609-7526 |
| NBC UNIVERSAL INC, | KRISTEN SCHWERTNER,JUNNE CHUA,30 ROCKEFELLER PLZ,NEW YORK, NY 10112-0002 |
| NBCN, INC., | ATTN: DANIEL NTAP,1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925,MONTREAL, QC H3B 5J2 CANADA |
| NBI MICHAEL SONE ASSOCIATES, | 193 CHURCH STREET,,TORONTO, ON M5B 1V7 CANADA |
| NC DEPARTMENT OF REVENUE, | P.O. BOX 25000,,RALEIGH, NC 27640-0500 |
| NC DEPT OF ENVIRONMENT, | & NATURAL RESOURCES,1601 MAIL SERVICE CENTER,,RALEIGH, NC 27699-1601 |
| NC DEPT OF REVENUE, | PO BOX 25000,,RALEIGH, NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION, | & ENVIRONMENTAL ASSISTANCE,1639 MAIL SERVICE CENTER,,RALEIGH, NC 27699-1639 |
| NC STATE ENGINEERING FOUNDATION INC, | NCSU DEPT OF COMPUTER SCIENCE,CAMPUS BOX 8206 / 1204F EB2,,RALEIGH, NC 27695-8206 |
| NC STATE ENGINEERING, | FOUNDATION,CAMPUS BOX 7901,,RALEIGH, NC 27695-7901 |
| NC STATE UNIVERSITY, | BOX 7006,,RALEIGH, NC 27695-7006 |
| NC STATE UNIVERSITY, | ENGINEERS COUNCIL,CAMPUS BOX 7904,,RALEIGH, NC 27695-7904 |
| NCACPA, | MEMBER SERVICES CENTER,PO BOX 80188,,RALEIGH, NC 27623 |
| NCBCE, | 20301 MAIL SERVICE CENTER,,RALEIGH, NC 27699-0315 |
| NCC GROUP INC, | 1731 TECHNOLOGY DRIVE,,SAN JOSÉ, CA 95110 |
| NCC, | NCC GROUP INC,1731 TECHNOLOGY DRIVE,,SAN JOS+, CA 95110 |
| NCI TECHNOLOGIES INC, | 636 CURE BOIVIN BOULEVARD,,BOISBRIAND, QC J7G 2A7 CANADA |
| NCLGISA SPRING CONFERENCE 2007, | 201 MARTIN LUTHER KING JR DR,,GREENVILLE, NC 27834 |
| NCR CORPORATION, | 1700 S PATTERSON BLVD,,DAYTON, OH 45479-0002 |
| NCR PUERTO RICO, | PO BOX 190939,,SAN JUAN,  00919-0939 PUERTO RICO |
| NCR SELF-SERVICE TRAVEL LLC, | 200 COLONIAL CENTER PKWY,,LAKE MARY, FL 32746-4705 |
| NCSU SUPPLY CHAIN RESOURCE, | CONSORTIUM COLLEGE OF MGMT,CAMPUS BOX 7229,,RALEIGH, NC 27695 |
| NCTA, | PO BOX 28299,,RALEIGH, NC 27601 |
| NCTA, | 25 MASSACHUSETTS AVE NW,,WASHINGTON, DC 20001 |
| NCTIA, | 5910 CLYDE RHYNE DRIVE,,SANFORD, NC 27330 |
| NDS UK, | 1 HEATHROW BOULEVARD,,WEST DRAYTON HEATHROW,  UB7 0DQ GREAT BRITAIN |
| NDTA TOC TRUST ACCOUNT, | 1615 CAPITOL WAY SUITE 105,PO BOX 2614,,BISMARCK, ND 58502-2614 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP, | 1119 ST. PAUL STREET,,BALTIMORE, MD 21202 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP, | 1119 ST. PAUL STREET,,BALTIMORE, MD 21202 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP, | 1119 ST. PAUL STREET,,BALTIMORE, MD 21202 |
| NEACE, RALPH E, | 6711 HUNTER PATH,,CARY, IL 60013 |
| NEAL & HARWELL PLC, | 150 FOURTH AVE NORTH,,NASHVILLE, TN 37219-2498 |
| NEAL HAMILTON, | 1046 CROYDEN CT,,FT MILL, SC 29715 |
| NEAL, BOBBY A, | 113 ONTARIO PLACE,,HOLLY SPRINGS, NC 27540 |
| NEAL, BRENDA E, | 397 ED BROOKS RD,,TIMBERLAKE, NC 27583 |
| NEAL, ROGER F, | 117 TROTTERS RIDGE,DR,,RALEIGH, NC 27614 |
| NEAL, SCOTT, | 1412 SHETLAND DRIVE,,ALLEN, TX 75013-4649 |
| NEAL-SMITH, KIMBERLY, | 1203 FOX TRAIL DR,,ALLEN, TX 75002 |
| NEARMUG, | 11 DOUGAL LANE,,EAST NORTHPORT, NY 11731 |
| NEBEL, CAROL A, | 14632 OUTRIGGER DR,,SAN LEANDRO, CA 94577 |
| NEBRASKA CENTRAL TELEPHONE CO, | 22 LABARRE ST,PO BOX 700,,GIBBON, NE 68840-0700 |
| NEBRASKA DEPARTMENT OF LABOR, | 550 SOUTH 16TH STREET,BOX 94600,,LINCOLN, NE 68509-4600 |
| NEBRASKA DEPARTMENT OF REVENUE, | ,,, NE |
| NEBRASKA DEPARTMENT OF REVENUE, | P.O. BOX 94818,,LINCOLN, NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE, | P.O. BOX 98923,,LINCOLN, NE 68509-8923 |
| NEBRASKA DEPT OF, | ENVIRONMENTAL QUALITY,1200 "N" STREET, SUITE 400,PO BOX 98922,LINCOLN, NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT, | 1414 15TH ST,,COLUMBUS, NE 68601-5226 |
| NEBRASKA SECRETARY OF STATE, | 1301 STATE CAPITOL,PO BOX 94608,,LINCOLN, NE 68509-4608 |
| NEBRASKA STATE TREASURER, | ATTN: JIM BURKE, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,809 P STREET,LINCOLN, NE 68508-1390 |
| NEBRASKA TELECOMMUNICATIONS, | 801 LINCOLN SQUARE,,LINCOLN, NE 68508-1911 |
| NEBRASKA WORKFORCE DEVELOPMENT, | DEPARTMENT OF LABOR,5404 CEDAR ST,,OMAHA, NE 68106 |
| NEBRASKA, | NEBRASKA STATE TREASURER,UNCLAIMED PROPERTY DIVISION,809 P ST.,LINCOLN, NE 68508-1390 |
| NEC CORPORATION OF AMERICA, | KRISTEN SCHWERTNER,PETRA LAWS,6535 STATE HIGHWAY 161,IRVING, TX 75039-2402 |
| NEC CORPORATION OF AMERICA, | 6535 STATE HIGHWAY 161,,IRVING, TX 75039-2402 |
| NEC ELECTRONICS AMERICA INC, | C/O ASTEC COMPONENTS LIMITED,461 NORTH SERVICE ROAD W,,OAKVILLE, ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC, | PO BOX 751182,,CHARLOTTE, NC 28275-1182 |
| NEC ELECTRONICS AMERICA INC, | 2880 SCOTT BLVD,PO BOX 58062,,SANTA CLARA, CA 95052-8062 |

| | |
|---|---|
| NEC ELECTRONICS AMERICA INC, | 461 NORTH SERVICE ROAD W,,OAKVILLE, ON L6M 2V5 CANADA |
| NEC ELECTRONICS INC, | 300 MARCH ROAD,,KANATA, ON K2K 2E2 CANADA |
| NEC FIBEROPTECH INC, | PO BOX 31001-1056,,PASADENA, CA 91110-1056 |
| NEC FIBEROPTECH INC, | 20400 STEVENS CREEK BLVD,,CUPERTINO, CA 95014 |
| NEC NETWORKS &, | SYSTEM INTEGRATION CORPORATION,1-39-9 HIGASHI SHINAGAWA,SHINAGAWA-KU,TOKYO,  140-8620 JAPAN |
| NEC, | NEC ELECTRONICS AMERICA INC,C/O ASTEC COMPONENTS LIMITED,461 NORTH SERVICE ROAD W,OAKVILLE,  L6M 2V5 CANADA |
| NEC, | NEC FIBEROPTECH INC,20400 STEVENS CREEK BLVD,,CUPERTINO, CA 95014 |
| NEC, | 7-1 SHIBA 5-CHOME MINATO-KU,,TOKYO,  108-8001 JAPAN |
| NEDCO DIVISION OF REXEL CANADA INC, | 505 RUE LOCKE,,VILLE ST LAURENT, QC H4T 1X7 CANADA |
| NEDCO DIVISION OF REXEL CANADA, | ELECTRICAL INC,3915 97TH STREET,,EDMONTON, AB T6E 6P6 CANADA |
| NEDDERMAN, CARL W, | 248 LAKERIDGE DRIVE,,JONESBOROUGH, TN 37659 |
| NEDDERMAN, JANA, | 6402 WESTLAKE AVENUE,,DALLAS, TX 75214 |
| NEE, PAUL W, | 44 LAKESIDE DR,,FALMOUTH, ME 04105 |
| NEEDHAM, DEBBIE B, | 4521 ADCOCK RD,,BAHAMA, NC 27503 |
| NEEDHAM, PATRICIA A, | 105 HOMESTEAD LANE,,HENDERSONVILLE, TN 37075 |
| NEEL, JANICE J, | PO BOX 366,,CHINA SPRING, TX 76633 |
| NEELMEGH, RAMESH, | 3693 DEEDHAM DR,,SAN JOSE, CA 95148 |
| NEELY, ED, | 600 LAKESHORE LN,,CHAPEL HILL, NC 27514 |
| NEELY, KIMBERLY A, | 3122 GRANADA WAY,,GAINSVILLE, GA 30506 |
| NEELY, WILLIAM R, | 258 BLACK HALL ROAD,,EPSOM, NH 03234 |
| NEENAN, KEVIN G, | 16 IRVING ST.,,SALEM, NH 03079 |
| NEENAN, KEVIN, | 16 IRVING ST.,,SALEM, NH 03079 |
| NEESBYE HANSEN, THOMAS S, | 22445 RIO ALISO DR,,LAKE FOREST, CA 92630 |
| NEESE, RODNEY, | 905 QUAKER RIDGE RD,,MEBANE, NC 27302 |
| NEFF, LYDIA S, | 209 AVE PELAYO,,SAN CLEMENTE, CA 92672 |
| NEFF, THOMAS J, | #1 HILL RD,,MARION, KS 66861 |
| NEFF, WALTER C, | 34 MAIN STREET,,ANTRIM, NH 03440 |
| NEFF, WENDELL, | 3812 E OLD STONE CIR N,,CHANDLER, AZ 852495788 |
| NEGRICH, DENNIS, | P.O. BOX 1044,,ALLEN, TX 75013-0017 |
| NEGRON, SILVIO, | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA,SUITE 11B2,,GUAYNABO, PR 00968 |
| NEHALEM TELEPHONE & TELEGRAPH CO, | 35790 SEVENTH ST,PO BOX 100,,NEHALEM, OR 97131-0100 |
| NEHAMA, SHMUEL, | 13688 LEXINGTON CT,,SARATOGA, CA 95070 |
| NEHL, JAMES M, | 8011 ISLAND RD,,EDEN PRAIRIE, MN 55437 |
| NEI, | 25 DAN ROAD,,CANTON, MA 02021-2817 |
| NEI, | 25 DAN ROAD,,CANTON, MA 02021 |
| NEI, | DEPT CH 17013,,PALATINE, IL 60055-7013 |
| NEIDERMANN, THOMAS, | 550 OZIER DR,,BATAVIA, IL 60510 |
| NEIFERT, JEFFREY, | 919 RIDGEMONT DRIVE,,ALLEN, TX 75002 |
| NEIGHBOUR, PAUL, | 1208 CORDOVA DR,,ALLEN, TX 75013 |
| NEIL GRUNDHOEFER, | PO BOX 701627,,DALLAS, TX 75370 |
| NEIL JR, WILLIAM S, | 4560 POND CREEK ROAD,,PEGRAM, TN 37143-5030 |
| NEIL POLIAKOFF, | 9639 TRYON STREET,,CUCAMONGA, CA 91730 |
| NEILL, SHARON, | 333 MELROSE 2B,,RICHARDSON, TX 75080 |
| NEILSON, BRUCE A, | 11440 LUZ RD,,SAN DIEGO, CA 92127 |
| NEIS, JANE A, | 3300 PEACEFUL TR,,PLANO, TX 75074 |
| NEIS, JANE, | 3300 PEACEFUL TR,,PLANO, TX 75074 |
| NEISIUS, RANDAL A, | 8707 GRAND AVENUE,APT 231,,YUCCA, CA 92284 |
| NEKKANTI, KRISHNA, | 1035 ASTER AVENUE, APT 1233,,SUNNYVALE, CA 94086 |
| NEKKANTI, PRASAD, | 4701 CHARLES PL APT 1832,,PLANO, TX 75093 |
| NEKUEEY-YAZDI, SAEED, | 3308 OVERLAND DR.,,PLANO, TX 75023 |
| NEL AMERICA INC, | PARK 80 WEST PLAZA II,,SADDLEBROOK, NJ 07663 |
| NELAKANTAM, SURESH, | 25 MIDDLESEX ROAD, #5,,WALTHAM, MA 02452 |
| NELL, DAVID, | 102 ROCKLAND CIRCLE,,CARY, NC 27519 |
| NELLES, ROBERT C, | 8 CLACKMANNAN LN,,, AR 72715 |
| NELLIGAN O BRIEN PAYNE LLP, | 66 SLATER ST,SUITE 1900,,OTTAWA, ON K1P 5H1 CANADA |
| NELMS, JOANNE F, | 294 A BOSTON LANE,,GRANDJUNCTION, CO 81503 |
| NELON, DEWAYNE A, | 5220 WINDJAMMER RD,,PLANO, TX 75093 |
| NELSON JR, CHARLES J, | 4 BERWICK LANE,,SICKLERVILLE, NJ 08081 |
| NELSON TELEPHONE COOPERATIVE, | 318 3RD AVE W,,DURAND, WI 54736-1135 |
| NELSON, CAROLINE, | 95 ELM ST,,HUNTINGTON, NY 11743 |
| NELSON, CAROLYN, | RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,,WILMINGTON, DE 19890-2212 |
| NELSON, CLEO F, | 10313 YORK LANE,,BLOOMINGTON, MN 55431 |
| NELSON, CURTIS, | 759 HAWKSBURY WAY,,POWELL, OH 43065 |
| NELSON, CYNTHIA, | 1214 WATERFORD WAY,,ALLEN, TX 75013 |
| NELSON, DAVID F, | 19539 BABINGTON ST,,CANYON COUNTRY, CA 91351 |
| NELSON, DAVID J, | 12317 POINT FIELD DR,,FULTON, MD 20759 |
| NELSON, DAVID L, | 1995 S MILFORD RD,,MILFORD, MI 48381 |
| NELSON, DAVID L, | 2667 HAWKS,,ANN ARBOR, MI 48108 |
| NELSON, DIANA L, | 6250 BRABROOK AVE,,GRANT, FL 32949 |
| NELSON, DONALD J, | 370 N WABASHA ST,INTL HR ECC7,,SAINT PAUL, MN 55102-1307 |
| NELSON, ERIC M, | 1790 BALSAM AVE,,BOULDER, CO 803043612 |
| NELSON, HARRY B, | 309 REYNOLDS RD,,CROSS JUNCTION, VA 22625 |
| NELSON, HERBERT, | 9 HARDY CT,,LANCASTER, PA 176024176 |

| | |
|---|---|
| NELSON, JAMES S, | 3324 TREE HOUSE LA,,PLANO, TX 75023 |
| NELSON, JO ANN, | 509 SIERRA VISTA #14,,MOUNTAIN VIEW, CA 94043 |
| NELSON, JOEL H, | 1655 SUMMIT PT,,SNELLVILLE, GA 30278 |
| NELSON, JOHN H, | 646 PANCHITA WAY,,LOS ALTOS, CA 94022 |
| NELSON, JOSEPH O, | 265 OAK TRAIL,,DOUBLE OAK, TX 75077 |
| NELSON, KASEY, | 1196 AVENIDA BUENA SUERTE,,SAN CLEMENTE, CA 926722378 |
| NELSON, KEITH R, | 4 PARADISE TRL,,STOCKHOLM, NJ 07460 |
| NELSON, KENNETH, | 4701 MALERO PL,,, CA 95129 |
| NELSON, KEVIN, | 114 WENTWOOD DRIVE,,MURPHY, TX 75094 |
| NELSON, LOREN, | 3608 TREE SHADOW TRAIL,,PLANO, TX 75074 |
| NELSON, MARK, | 2928 VISTA CREEK DR,,SAN JOSE, CA 95133 |
| NELSON, NANCY C, | 339 DRAKE COURT,,SANTA CLARA, CA 95051 |
| NELSON, NOAH A, | 100 PLEASANT ST,,WAKEFIELD, MA 01880 |
| NELSON, PAUL G, | 11017 AMELINA LN,,FRISCO, TX 75035 |
| NELSON, PAULINE E, | 518 GLEN HOLLOW DR.,,DURHAM, NC 27705 |
| NELSON, RICHARD B, | 1710 ANCHORAGE WAY,,DISCOVERY BAY, CA 94514 |
| NELSON, RICHARD P, | 17014 WALSH AVE,,PARKER, CO 80134 |
| NELSON, RICHARD, | 14678 TEAKWOOD DR,,FRISCO, TX 75035 |
| NELSON, RICHARD, | 1710 ANCHORAGE WAY,,DISCOVERY BAY, CA 94514 |
| NELSON, ROBERT B, | 1570 MARKERRY AVE,,EL CAJON, CA 92019 |
| NELSON, ROBERT E, | 1990 LEXINGTON AVE,APT 6B,,NEW YORK, NY 10035 |
| NELSON, RUSSELL, | 103 BRANCHWAY ROAD,,CARY, NC 27519 |
| NELSON, THOMAS W, | 9515 N LE CLAIRE,,SKOKIE, IL 60076 |
| NELSON, THOMAS W, | 18654 LAKE BEND,,JUPITER, FL 33458 |
| NELSON, WALLACE R, | 13121 ALPINE DR,,POWAY, CA 92064 |
| NELSON, WILLIAM K, | 24 WESCOTT DRIVE,,HOPKINTON, MA 01748 |
| NELSON, WILLIAM, | 24 WESTCOTT DRIVE,,HOPKINTON, MA 01748 |
| NELSON-DIBBLE, DOUGLAS M, | 12113 MABLEDON CT,,RALEIGH, NC 27613 |
| NEMANI, DINESH, | 24 HARBOR ROAD,UNIT 18,,HAMPTON, NH 03842 |
| NEMEC, TIMOTHY J, | PO BOX 137,,GRAINFIELD, KS 67737 |
| NEMERTES RESEARCH INC, | NEMERTES RESEARCH GROUP INC,19225 BLACKHAWK PARKWAY,,MOKENA, IL 60448 |
| NEMERTES RESEARCH INC, | 225 EAST,,NEW YORK, NY 10016 |
| NEMERTES RESEARCH INC, | 19225 BLACKHAWK PARKWAY,,MOKENA, IL 60448 |
| NEMERTES RESEARCH, | 19225 BLACKHAWK PARKWAY,,MOKENA, IL 60448 |
| NEMETH, NETTIE, | 9000 N PALAFOX STREET,LOT K,,PENSACOLA, FL 32534 |
| NEMKO CANADA INC, | 303 RIVER ROAD,RR5,,OTTAWA, ON K1V 1H2 CANADA |
| NEMKO USA INC, | 802 NORTH KEALY,,LEWISVILLE, TX 75057-6469 |
| NEMKO USA, | 11696 SORRENTO VALLEY ROAD,,SAN DIEGO, CA 92121-1024 |
| NEMMARA, SUBRAMANIAN, | 34183 ABERDEEN TERRACE,,FREMONT, CA 94555 |
| NEMTZEANU, MONICA, | 7506 NORTHAVEN RD,,DALLAS, TX 75230 |
| NEOFUNDS NEOPOST, | P O BOX 31021,,TAMPA, FL 33631-3021 |
| NEON COMMUNICATIONS, | 2200 WEST PARK DRIVE,,WESTBOROUGH, MA 01581-3961 |
| NEON OPTICA INC, | 2200 W PARK DR,,WESTBOROUGH, MA 01581-3961 |
| NEOPHOTONICS CORPORATION, | 2911 ZANKER ROAD,,SAN JOSE, CA 95134 |
| NEOPHOTONICS CORPORATION, | SHEPPARD MULLIN RICHTER & HAMPTON LLP,ATTN: CARREN SHULMAN,30 ROCKEFELLER PLAZA, 24TH FLOOR,NEW YORK, NY 10112 |
| NEOPHOTONICS, | NEOPHOTONICS CORPORATION,2911 ZANKER ROAD,,SAN JOSE, CA 95134 |
| NEP CELLCORP INC, | GINNY WALTER,BECKY MACHALICEK,720 MAIN ST,FOREST CITY, PA 18421 |
| NEP CELLCORP INC, | 720 MAIN ST,,FOREST CITY, PA 18421 |
| NEPOMUCENO, LODYCIA B, | 4800 WOODS LANE,,HEMEP, CA 92545 |
| NERA INC, | 1303 E. ARAPAHO ROAD,,RICHARDSON, TX 75081 |
| NERA INC., | (ATTN: MR. RAY GARGIULO),1303 EAST ARAPAHO ROAD, SUITE 202,,RICHARDSON, TX 75081 |
| NERA NETWORKS INCORPORATED, | 4975 PRESTON PARK BOULEVARD,SUITE 600,,PLANO, TX 75093 |
| NERA, | NERA INC,1303 E. ARAPAHO ROAD,,RICHARDSON, TX 75081 |
| NERACKER, RONALD S, | 162 SUNBELT CIRCLE,,SANFORD, FL 32771 |
| NEREM, DEANNA L, | 15310 MORRAINE WAY,,EDEN PRAIRIE, MN 55347 |
| NERMIN MOHAMED, | PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| NESBITT, GRANT, | 5 CLARKSON COURT,,BOLTON,  L7E5R8 CANADA |
| NESE, AMY, | 46 REMINGTON LANE,,ALISO VIEJO, CA 92656 |
| NESIC BRASIL SA, | R D JOAQUIM DE MELO 162/178,,SAO PAULO,  03123-902 BRAZIL |
| NESSMAN, MARY B, | 3715 LEE AVE NO,,ROBBINSDALE, MN 55422 |
| NESTLE, | 6 DAR EL-SHEFA ST,GARDEN CITY,,,CAIRO, EG-11451,  EGYPT |
| NESTLE, | BEHIND DAR EL FOUAD HOSPITAL,6TH OF OCTOBER CITY,,  EGYPT |
| NESTOR, ANNE MARIE, | 56 AUBURN  ST,,BRIDGEWATER, MA 02324 |
| NET 2000, | 1302 CONCOURSE DR STE 400,,LINTHICUM, MD 21090-1035 |
| NET CONNECTION INTERNATIONAL SRL, | TUCUMAN 540 PISO 15 OFICINA E,,BUENOS AIRES,  1049 ARGENTINA |
| NET CYCLOPS INC, | 43-4120 RIDGEWAY DRIVE,,MISSISSAUGA, ON L5L 5S9 CANADA |
| NET CYCLOPS INC. NCI, | 43-4120 RIDGEWAY DR,,MISSISSAUGA, ON L5L 5S9 CANADA |
| NET IQ, | 1650 TECHNOLOGY DRIVE,,SAN JOSE, CA 95110 |
| NET IQ, | 14042 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| NET OPTICS INC, | 5303 BETSY ROSS DR,,SANTA CLARA, CA 95054-1102 |
| NET OPTICS INC, | 5303 BETSY ROSS DRIVE,,SANTA CLARA, CA 95054 |
| NET OPTICS INC, | 1130 MOUNTAIN VIEW ALVISO RD,,SUNNYVALE, CA 94089-2221 |
| NET2S, | 74 80 RUE ROQUE DE FILLOL,,PUTEAUX,  92800 FRANCE |

| | |
|---|---|
| NETAPP INC, | 495 EAST JAVA DRIVE,,SUNNYVALE, CA 94089-1125 |
| NETAS, | ALEMDAG CADDESI,,ISTANBUL,  81244 TURKEY |
| NETAS, | ALEMDAG CADDESI  NO 171,,ISTANBUL,   TURKEY |
| NETCOM (MALAM TEAM) DATA, | MARTIN GUEHAL 7,,PETAH TIKVA,  51249 ISRAEL |
| NETCOM INC, | 1734 RUDDER,,FENTON, MO 63026-2019 |
| NETCOM MAARAHOT, | HANESEEM 47,,RAANANA,  43583 ISRAEL |
| NETCOM SYSTEMS CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,115 S SHERRIN AVE,LOUISVILLE, KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION, | 115 S SHERRIN AVE,SUITE 5,,LOUISVILLE, KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION, | 115 S SHERRIN AVE,,LOUISVILLE, KY 40207-3228 |
| NETCONNECT INC, | 150 MADA AVENUE,,STATEN ISLAND, NY 10310-2147 |
| NETEKS NETEKS SMB, | CENDERE YOLU NO:9/4,SISLI,,ISTANBUL,  34396 TURKEY |
| NETFAST COMMUNICATIONS INC, | 12-11 43RD AVENUE,,LONG ISLAND CITY, NY 11101 |
| NETFAST COMMUNICATIONS INC, | 167 MADISON AVE,,NEW YORK, NY 10016-5430 |
| NETFORMX INC, | 275 SARATOGA AVENUE,,SANTA CLARA, CA 95050 |
| NETFORMX INC, | PO BOX 2759,,SAN RAMON, CA 94583 |
| NETFORMX, | NETFORMX INC,275 SARATOGA AVENUE,,SANTA CLARA, CA 95050 |
| NETFORMX, INC., | 275 SARATOGA AVE SUITE 200,,SANTA CLARA, CA 95050-6669 |
| NETHAWK CORPORATION, | 3400 WATERVIEW PARKWAY,,RICHARDSON, TX 75080 |
| NETHERCUTT, GLENN, | 5309 FAIRMEAD CIRCLE,,RALEIGH, NC 27613 |
| NETIQ CORP, | 14042 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| NETIQ CORPORATION, | 1233 WEST LOOP SOUTH, SUITE 810,ATTN: CREDIT DEPARTMENT,,HOUSTON, TX 77027 |
| NETIQ, | NETIQ CORPORATION,14042 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| NETIQ, | 12333 WEST LOOP SOUTH,,HOUSTON, TX 77027 |
| NETIQ, | NET IQ,1650 TECHNOLOGY DRIVE,,SAN JOSE, CA 95110 |
| NETIQ, | NETIQ,NETIQ CORPORATION,14042 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| NETIQ, | NETIQ,12333 WEST LOOP SOUTH,,HOUSTON, TX 77027 |
| NETLINK BV (USD), | ATOOMZEG 284 286,AFTEVER EN FACTUURADRES,,UTRECHT,  3542 CE NETHERLANDS |
| NETLINKS LIMITED, | 34 MARACAS GARDENS,,ST JOSEPH,  TRINIDAD & TOBAGO |
| NETMARKS INC., | AKASAKA CENTER BLDG,1-3-12 MOTOAKASAKA MINATO-KU,,TOKYO,  107-0051 JAPAN |
| NETMON, | ALEMDAG CADDESI GULERYUZ SK,34760 UMRANIYE,,ISTANBUL,   TURKEY |
| NETQOS, | 5001 PLAZA ON THE LAKE,,AUSTIN, TX 78746 |
| NETRIX LLC, | KRISTEN SCHWERTNER,JOHN WISE,2801 LAKESIDE,BANNOCKBURN, IL 60015 |
| NETRIX LLC, | 2801 LAKESIDE,1ST FLOOR,,BANNOCKBURN, IL 60015 |
| NETSCOUT SYSTEMS INC, | 310 LITTLETON ROAD,,WESTFORD, MA 01886-4105 |
| NETSMART TECHNOLOGY CO., LTD, | 11H, HANGDU BUILDING, NO.1006,HUAFU ROAD, FUTIAN DISTRICT,SHENZHEN, 190,SHENZHEN,  SWITZERLAND |
| NETVERSANT -SOUTHERN CALIFORNIA INC, | 1640 N BATAVIA ST,,ORANGE, CA 92867-3509 |
| NETVERSANT NATIONAL INC, | 47811 WARM SPRINGS BLVD,,FREMONT, CA 945397400 |
| NETVERSANT NATIONAL INC, | KRISTEN SCHWERTNER,JOHN WISE,880 DUBUQUE AVE,SOUTH SAN FRANCISCO, CA 94080-1804 |
| NETVERSANT NATIONAL INC, | 880 DUBUQUE AVE,,SOUTH SAN FRANCISCO, CA 94080-1804 |
| NETVERSANT SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,777 POST OAK BLVD,HOUSTON, TX 77056 |
| NETVERSANT SOLUTIONS INC, | 777 POST OAK BLVD,SUITE 400,,HOUSTON, TX 77056 |
| NETWAYS NETZWERK CONS GMBH, | AM ERLENGRABEN 10,,ETTLINGEN,  76275 GERMANY |
| NETWORK COMMUNICATION SERVICES INC, | RR 2 LCD MAIN,,ORANGEVILLE, ON L9W 2Y9 CANADA |
| NETWORK DESIGN & ANALYSIS CORP, | CORPORATION,60 GOUGH ROAD,,MARKHAM, ON L3R 8X7 CANADA |
| NETWORK ENGINEERING INC, | 3010 LBJ FREEWAY,,DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING, | NETWORK ENGINEERING,3010 LBJ FREEWAY SUITE 350,,DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING, | 3010 LBJ FREEWAY SUITE 350,,DALLAS, TX 75234-2714 |
| NETWORK ENGINES INC, | 25 DAN ROAD,,CANTON, MA 02021 |
| NETWORK ENGINES, | DEPT CH 17013,,PALATINE, IL 60055-7013 |
| NETWORK GENERAL CORPORATION, | DEPT 33621 PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| NETWORK GENERAL CORPORATION, | 178 EAST TASMAN DRIVE,,SAN JOSE, CA 95134 |
| NETWORK HARDWARE RESALE, | 26 CASTILIAN DRIVE SUITE A,,SANTA BARBARA, CA 93117 |
| NETWORK INSTRUMENTS LLC, | 10701 RED CIRCLE DR,,MINNETONKA, MN 55343-9136 |
| NETWORK SOLUTIONS PVT. LTD., | #32 GRAPE GARDEN,17TH H MAIN, 6TH BLOCK KORAMANGALA,,BANGALORE,  560095 INDIA |
| NETWORK TASK GROUP INC, | KRISTEN SCHWERTNER,JOHN WISE,3121 CLINTON ST,WEST SENECA, NY 14210-1351 |
| NETWORK TASK GROUP INC, | 3121 CLINTON ST,,WEST SENECA, NY 14210-1351 |
| NETWORK TECHNOLOGIES INC, | 1275 DANNER DRIVE,,AURORA, OH 44202-8054 |
| NETWORK USA LLC, | 3501 NW EVANGELINE THRUWAY,,CARENCRO, LA 70520 |
| NETWORK USA, | 3501 NW EVANGELINE THRUWAY,,CARENCRO, LA 70520 |
| NETWORK VOICE AND DATA, | KRISTEN SCHWERTNER,JOHN WISE,45 W 36TH ST,NEW YORK, NY 10018-7904 |
| NETWORK VOICE AND DATA, | 45 W 36TH ST,5TH FLOOR,,NEW YORK, NY 10018-7904 |
| NETWORK WORLD INC, | 118 TURNPIKE ROAD,,SOUTHBOROUGH, MA 01772-2130 |
| NETWORK WORLD SEMINARS & EVENTS, | PO BOX 414135,,BOSTON, MA 02241-4135 |
| NETWORK-1, | 445 PARK AVENUE, SUITE 1028,,NEW YORK, NY 10022 |
| NETWORKIP LLC, | 119 W TYLER ST,STE 168,,LONGVIEW, TX 75601-6345 |
| NETXAR TECHNOLOGIES INC, | 17 PONCE STREET,,SAN JUAN,  00917-5004 PUERTO RICO |
| NETZKE, PAUL H, | 47748 451ST AVE,,NICOLLET, MN 56074 |
| NEUBAUER, CYNTHIA E, | 2704 NIGHTHAWK DRIVE,,PLANO, TX 75025 |
| NEUMAN, CHARLES M, | P O BOX 21,,MONTPELIER, ID 83254 |
| NEUMANN ELECTRONICS INC, | 8665 MIRALANI DR 200,,SAN DIEGO, CA 92126-4398 |
| NEUMANN, JANE, | 11730 COUNTY RD 24,,WATERTOWN, MN 55388 |
| NEUMANN, JEFFREY, | 1365 NANTUCKET CT,,HOFFMAN ESTATES, IL 60195 |
| NEUMEISTER, ROBERT M, | 2729 SILVER CLOUD DR,,PARK CITY, UT 84060 |

| | |
|---|---|
| NEUSTAR NGM, | 1762 GREENWICH STREET,,SAN FRANCISCO, CA 94123 |
| NEUTRAL TANDEM INC, | ONE SOUTH WACKER DRIVE,,CHICAGO, IL 60606-4686 |
| NEUTRAL TANDEM INC, | 2 N LASALLE ST,SUITE 1615,,CHICAGO, IL 60602-4058 |
| NEUZIL, WILLIAM J, | 503 SPANISH RIDGE COVE,,PFLUGERVILLE, TX 78660 |
| NEVADA BELL LEASING CO, | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911,DALLAS, TX 75202-5315 |
| NEVADA BELL, | 645 E PLUMB LANE, B128,,RENO, NV 89502-3595 |
| NEVADA DEPARTMENT OF TAXATION, | ,,, NV |
| NEVADA DEPARTMENT OF TAXATION, | P.O. BOX 52674,,PHOENIX, AZ 85072 |
| NEVADA DEPT OF BUSINESS AND INDUSTRY, | 555 E. WASHINGTON AVE., SUITE 4100,,LAS VEGAS, NV 89101-1050 |
| NEVADA DEPT OF TAXATION, | 1550 COLLEGE PARKWAY,SUITE 115,,CARSON CITY, NV 89706-7937 |
| NEVADA DEPT OF TAXATION, | PO BOX 52674,,PHOENIX, AZ 85072-2674 |
| NEVADA DEPT OF TRANSPORTATION, | 1263 S STEWART ST,RM 201,,CARSON CITY, NV 89712-0001 |
| NEVADA DIVISION OF, | ENVIRONMENTAL PROTECTION,901 SO. STEWART STREET,SUITE 4001,CARSON CITY, NV 89701-5249 |
| NEVADA JOINT UNION HIGH SCHOOL DIST, | 11645 RIDGE ROAD,,GRASS VALLEY, CA 95945-5099 |
| NEVADA LEGAL PRESS, | 3301 S. MALIBOU AVE.,,PAHRUMP, NV 89048-6489 |
| NEVADA LEGAL PRESS, | 3301 SOUTH MALIBOU AVE,,PAHRUMP, NV 89048 |
| NEVADA OFFICE OF THE STATE TREASURER, | ATTN: MARY MCELHONE, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,555 E. WASHINGTON AVE., SUITE 4200,LAS VEGAS, NV 89101-1070 |
| NEVADA SECRETARY OF STATE, | 202 N. CARSON ST.,,CARSON CITY, NV 89701-4201 |
| NEVADA STATE CONTRACTORS BOARD, | 9670 GATEWAY DRIVE,SUITE 100,,RENO, NV 89521 |
| NEVADA UNCLAIMED PROPERTY, | 555 EAST WASHINGTON AVE,SUITE 4200,LAS VEGAS, NV 89101-1070 |
| NEVADA, UNCLAIMED PROPERTY DIVISION, | OFFICE OF THE STATE TREASURER,GRANT SAWYER BUILDING, 555 E.,WASHINGTON AVE, SUITE 4200,LAS VEGAS, NV 89101 |
| NEVERA, MARY M, | 1320 EAST SANBORN DR.,PALATINE, IL 60067 |
| NEVILL, PAUL, | 8301 OLD WELL LANE,,RALEIGH, NC 27615 |
| NEVILLE P LOWE, | 3003 CAMBRIDGE HILL DRIVE,,DACULA, GA 30019 |
| NEVINS, DEBORAH J, | 2451 E DRY CREEK RD,,PHOENIX, AZ 85048 |
| NEVITS, JEFFREY A, | 79 DEPOT ST,,WESTFORD, MA 01886 |
| NEVITS, JEFFREY, | 79 DEPOT ST,,WESTFORD, MA 01886 |
| NEW BEGINNING REHAB GRP, | 5040 NW 7TH ST # 430,,MIAMI, FL 33126 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP, | C/O NEW BOSTON MANAGEMENT,,BOSTON, MA 02241-5349 |
| NEW BOSTON 175 CAPITAL LLC, | 175 CAPITAL BLVD.,3RD FLOOR,,ROCKY HILL, CT 06067-3914 |
| NEW EDGE NETWORKS, | 3000 COLUMBIA HOUSE BLVD.,SUITE 106,,VANCOUVER, WA 98661-2969 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED, | PARTNERSHIP,C/O THE CORPORATION TRUST COMPANY,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NEW FOCUS INC, | 2584 JUNCTION AVENUE,,SAN JOSE, CA 95134-1902 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR, | STATE OFFICE PARK SOUTH,95 PLEASANT STREET,,CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF, | REVENUE ADMINISTRATION,DOCUMENT PROCESSING DIVISION,,CONCORD, NH 03302-0637 |
| NEW HAMPSHIRE DEPT OF, | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95,CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE PRECISION, | METAL FABRICATORS INC,1ST COLEBROOK BK LOCKBOX ACCT,,AMHERST, CA 3031 |
| NEW HAMPSHIRE PRECISION, | 15 INDUSTRIAL DRIVE,,LONDONDERRY, NH 03053-2009 |
| NEW HAMPSHIRE SECRETARY OF STATE, | ANNUAL REPORTS,PO BOX 9529,,MANCHESTER, NH 03108-9529 |
| NEW HAMPSHIRE SECRETARY OF STATE, | CORP DIVISION DEPT OF STATE,107 NORTH MAIN ST.,,CONCORD, NH 03301-4989 |
| NEW HAMPSHIRE TREASURY DEPARTMENT, | ATTN: BRIAN REGAN, DIRECTOR,ABANDONED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205,CONCORD, NH 03301 |
| NEW HAMPSHIRE TREASURY DEPT, | ABANDONED PROPERTY DIVISION,25 CAPITOL ST.,,CONCORD, NH 03301-6312 |
| NEW HAMPSHIRE, | NEW HAMPSHIRE TREASURY DEPARTMENT,UNCLAIMED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205,CONCORD, NH 03301 |
| NEW HORIZONS CLC OF NASHVILLE, | 4775 AMERICAN WAY,,MEMPHIS, TN 38118 |
| NEW HORIZONS COMPUTER LEARNING, | 5400 S MIAMI BLVD STE 140,,DURHAM, NC 277038465 |
| NEW HORIZONS COMPUTER LEARNING, | 9111 CROSS DRIVE BUILDING C,SUITE 100,,KNOXVILLE, TN 37923 |
| NEW HORIZONS COMPUTER LEARNING, | 200 SORRELL GROVE CHURCH ROAD,,MORRISVILLE, NC 27560 |
| NEW HORIZONS TELECOM, | PO BOX 2409,,PALMER, AK 99645 |
| NEW HORIZONS, | 901 COPE INDUSTRIAL WAY,,PALMER, AK 99645 |
| NEW HORIZONS, | 5400 S MIAMI BLVD STE 140,,DURHAM, NC 277038465 |
| NEW HORIZONS, | NEW HORIZONS,901 COPE INDUSTRIAL WAY,,PALMER, AK 99645 |
| NEW HORIZONS, | NEW HORIZONS COMPUTER LEARNING,CENTER,200 SORRELL GROVE CHURCH ROAD,MORRISVILLE, NC 27560 |
| NEW HORIZONS, | 200 SORRELL GROVE CHURCH RD,,MORRISVILLE, NC 27560 |
| NEW JERSEY ASSOCIATION OF SCHOOL, | 920 W STATE STREET,,TRENTON, NJ 08618-5328 |
| NEW JERSEY CHAMBER OF COMMERCE, | 216 WEST STATE ST,,TRENTON, NJ 08608 |
| NEW JERSEY CORPORATION TAX, | PO BOX 257,,TRENTON, NJ 08646 |
| NEW JERSEY CORPORATION TAX, | CN 257,,TRENTON, NJ 08646-0257 |
| NEW JERSEY DEPARTMENT OF LABOR, | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D,P.O. BOX 110,,TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPARTMENT OF LABOR, | JOHN FITCH PLAZA,PO BOX 055,,TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF TREASURY, | ATTN: STEPHEN SYLVESTER, ADMIN,UNCLAIMED PROPERTY DIVISION,P.O. BOX 214,TRENTON, NJ 08695-0214 |
| NEW JERSEY DEPT OF LABOR, | WORKFORCE,1 JOHN FITCH PLAZA,,TRENTON, NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY, | UNCLAIMED PROPERTY DIVISION,PO BOX 214 50 BARRACKS ST.,,TRENTON, NJ 08646-0214 |
| NEW JERSEY DEPT OF, | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E., WING,P.O. BOX 402,TRENTON, NJ 08625-0402 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY, | 323 MARTIN LUTHER KING JR BLVD,,NEWARK, NJ 07102-1824 |
| NEW JERSEY SALES TAX, | ,,, NJ |
| NEW JERSEY SALES TAX, | P.O. BOX 999,,TRENTON, NJ 8646-0999 |
| NEW JERSEY SALES TAX, | P.O. BOX 999,,TRENTON, NJ 08646-0999 |
| NEW JERSEY SCHOOL BOARDS ASSOC INC, | 413 W STATE STREET PO BOX 909,,TRENTON, NJ 08605-0909 |
| NEW JERSEY STATE, | NEW JERSEY DIVISION OF TAXATION,BANKRUPTCY UNIT,PO BOX 245,TRENTON, NJ 08695-0245 |
| NEW JERSEY, | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 214,TRENTON, NJ 08695-0214 |
| NEW LISBON TELEPHONE COMPANY INC, | 6375 E DUBLIN PIKE,PO BOX 38,,NEW LISBON, IN 47366-0038 |
| NEW MEXICO DEPARTMENT OF, | WORK FORCE SOLUTIONS,P.O. BOX 1928,401 BROADWAY, N.E.,ALBUQUERQUE, NM 87103-1928 |

| | |
|---|---|
| NEW MEXICO ENVIRONMENT DEPT, | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110,,SANTA FE, NM 87505 |
| NEW MEXICO PUBLIC REGULATION, | COMMISSION CORPORATION BUREAU,1120 PASEO DE PERALTA,,SANTA FE, NM 87501 |
| NEW MEXICO PUBLIC REGULATION, | PO BOX 1269,,SANTA FE, NM 87504-1269 |
| NEW MEXICO TAXATION & REV DEPT, | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630,,SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT, | PO BOX  25127,,SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE DEPT., | ATTN: STEPHANIE DENNIS, ADMINISTRATOR,MANUEL LUJAN BUILDING,1200 SOUTH ST. FRANCIS DRIVE,SANTA FE, NM 87501 |
| NEW MEXICO TAXATION & REVENUE, | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR,,SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE, | PO BOX 2527,,SANTA FE, NM 87504-2527 |
| NEW MEXICO TAXATION, | PO BOX 25127,,SANTA FE, NM 87504 |
| NEW MEXICO, | TAXATION & REVENUE DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 25123,SANTA FE, NM 87504-5123 |
| NEW PARADIGM LEARNING CORP, | 133 KING STREET EAST,SUITE 300,,TORONTO, ON M5C 1G6 CANADA |
| NEW RIDGE TECHNOLOGIES LLC, | 9 AUTUMN WIND COURT,,REISTERSTOWN, MD 21076 |
| NEW ULM TELECOM INC, | GINNY WALTER,LINWOOD FOSTER,400 SECOND ST N,NEW ULM, MN 56073-0697 |
| NEW ULM TELECOM INC, | 400 SECOND ST N,PO BOX 697,,NEW ULM, MN 56073-0697 |
| NEW VISION COMMUNICATIONS  INC, | KRISTEN SCHWERTNER,JOHN WISE,14217 DAYTON  CIRCLE,OMAHA, NE 68137-5573 |
| NEW VISION COMMUNICATIONS  INC, | 14217 DAYTON  CIRCLE,SUITE 6,,OMAHA, NE 68137-5573 |
| NEW YORK CITY DEPT OF FINANCE, | 345 ADAMS ST,,BROOKLYN, NY 11201 |
| NEW YORK CITY DEPT OF FINANCE, | PO BOX 5100,,KINGSTON, NY 12402-5100 |
| NEW YORK CITY FIRST, | FENSTER HALL ROOM 361,,NEWARK, NJ 07102 |
| NEW YORK CITY, | 80 CENTRE ST,FL 5,,NEW YORK, NY 10013-4306 |
| NEW YORK CITY TRANSIT AUTHORITY, | KRISTEN SCHWERTNER,JAMIE GARNER,130 LIVINGSTON STREET,BROOKLYN, NY 11201-5106 |
| NEW YORK CITY TRANSIT AUTHORITY, | 130 LIVINGSTON STREET,,BROOKLYN, NY 11201-5106 |
| NEW YORK CITY, | DEPARTMENT OF FINANCE,P.O. BOX 5150,,KINGSTON, NY 12402 |
| NEW YORK DEPARTMENT OF INSURANCE, | 1 COMMERCE PLAZA,,ALBANY, NY 12257-0001 |
| NEW YORK DEPARTMENT OF LABOR, | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAMPUS BLDG 12,ALBANY, NY 12240-0001 |
| NEW YORK DEPARTMENT OF LABOR, | STATE CAMPUS BLDG 12,,ALBANY, NY 12240-0001 |
| NEW YORK DEPARTMENT OF LABOR, | STATE OFFICE BLDG. # 12, W.A.,HARRIMAN CAMPUS,,ALBANY, NY 12240 |
| NEW YORK DEPARTMENT OF STATE, | CORPORATION,41 STATE ST,,ALBANY, NY 12231-0002 |
| NEW YORK DEPARTMENT OF STATE, | 41 STATE STREET,,ALBANY, NY 12231-0001 |
| NEW YORK DEPT OF CORRECTIONAL SVCS, | KRISTEN SCHWERTNER,JAMIE GARNER,1220 WASHINGTON AVE,ALBANY, NY 12226-1800 |
| NEW YORK DEPT OF CORRECTIONAL SVCS, | 1220 WASHINGTON AVE,,ALBANY, NY 12226-1800 |
| NEW YORK DEPT OF ECONOMIC DEVELOPMT, | 30 SOUTH PEARL ST,,ALBANY, NY 12245-0001 |
| NEW YORK DEPT OF EDUCATION, | 89 WASHINGTON AVE,,ALBANY, NY 12234-1000 |
| NEW YORK DEPT. OF FINANCE, | BOX 3900,,NEW YORK, NY 10008 |
| NEW YORK HALL OF SCIENCE, | 232 MADISON AVENUE,,NEW YORK, NY 10016 |
| NEW YORK HALL OF SCIENCE, | VICTORY AWARDS GALA COM HDQTRS,232 MADISON AVE SUITE 1407,,NEW YORK, NY 10016 |
| NEW YORK LIFE INSURANCE CO, | KRISTEN SCHWERTNER,JAMIE GARNER,51 MADISON AVENUE,NEW YORK, NY 10010-1655 |
| NEW YORK LIFE INSURANCE CO, | 51 MADISON AVENUE,FLOOR 1B,,NEW YORK, NY 10010-1655 |
| NEW YORK LIFE INSURANCE CO, | 51 MADISON AVENUE,,NEW YORK, NY 10010-1603 |
| NEW YORK POWER AUTHORITY, | 123 MAIN ST,SUITE 10B,,WHITE PLAINS, NY 10601-3104 |
| NEW YORK PRESBYTERIAN HOSPITAL GALA, | 654 WEST 170TH STREET,,NEW YORK, NY 10032 |
| NEW YORK PRESBYTERIAN HOSPITAL, | KRISTEN SCHWERTNER,JAMIE GARNER,525 E 68TH ST,NEW YORK, NY 10065-4870 |
| NEW YORK STATE  WORKERS', | KRISTEN SCHWERTNER,JAMIE GARNER,20 PARK ST,ALBANY, NY 12207-1674 |
| NEW YORK STATE  WORKERS', | 20 PARK ST.,ALBANY, NY 12207-1674 |
| NEW YORK STATE COMPTROLLER, | ATTN: JOHN HANSON, REPORTING SUPR,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 2ND FLOOR,ALBANY, NY 12236 |
| NEW YORK STATE COMPTROLLER, | 110 STATE ST 2ND FLOOR,,ALBANY, NY 12236 |
| NEW YORK STATE COMPTROLLER, | OFFICE OF UNCLAIMED FUNDS,CAPITOL STATION ANNEX,,ALBANY, NY 12225 |
| NEW YORK STATE CORP TAX, | PROCESSING UNIT,PO BOX 1909,ALBANY, NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX, | PO BOX 22038,PROCESSING UNIT,,ALBANY, NY 12201-2038 |
| NEW YORK STATE CORPORATION TAX, | PO BOX 4136,,BINGHAMTON, NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF, | ENVIRONMENTAL CONSERVATION,625 BROADWAY,,ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR, | STATE OFICE BUILDING 12, ROOM 450,,ALBANY, NY 12240 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS, | 8 JOHN WALSH BOULEVARD,SUITE 204,,PEEKSKILL, NY 10566 |
| NEW YORK STATE ENERGY RESEARCH &, | 17 COLUMBIA CIRCLE,,ALBANY, NY 12203-6399 |
| NEW YORK STATE INSURANCE FUND, | 199 CHURCH STREET,,NEW YORK, NY 10007-1173 |
| NEW YORK STATE OF, | STATE CAPITOL,,ALBANY, NY 12207 |
| NEW YORK STATE POLICE, | 1220 WASHINGTON AVE,,ALBANY, NY 12226-2252 |
| NEW YORK STATE SALES TAX, | ,,, NY |
| NEW YORK STATE SALES TAX, | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,,ALBANY, NY 12205 |
| NEW YORK STATE TEACHERS RETIREMENT, | 10 CORPORATE WOODS DR,,ALBANY, NY 12211-2395 |
| NEW YORK STATE UNEMPLOYMENT, | INSURANCE,PO BOX 4301,,BINGHAMTON, NY 13902-4301 |
| NEW YORK STATE, | DEPT OF TAXATION,PO BOX 5300,,ALBANY, NY 12205 |
| NEW YORK STATE, | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205,,NEW YORK, NY 10116-1205 |
| NEW YORK STATE, | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY,,ALBANY, NY 12233-1011 |
| NEW YORK STOCK EXCHANGE, | 20 BROAD STREET 8TH FLOOR,,NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE, | BOX 4006,PO BOX 8500,,PHILADELPHIA, PA 19178-4006 |
| NEW YORK TELCO, | 158 STATE ST,,ALBANY, NY 12207 |
| NEW YORK TIMES COMPANY INC THE, | KRISTEN SCHWERTNER,JAMIE GARNER,229 W 43RD ST,NEW YORK, NY 10036-3959 |
| NEW YORK TIMES COMPANY INC THE, | 229 W 43RD ST,,NEW YORK, NY 10036-3959 |
| NEW YORK, | OFFICE OF THE STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FLOOR,ALBANY, NY 12236 |
| NEW-CELL INC, | GINNY WALTER,LINWOOD FOSTER,1580 MID VALLEY DR,DE PERE, WI 54115-8193 |
| NEW-CELL INC, | 1580 MID VALLEY DR,,DE PERE, WI 54115-8193 |
| NEWARK ELECTRONICS, | 6375 DIXIE ROAD,,MISSISSAUGA, ON L5T 2E7 CANADA |

| | |
|---|---|
| NEWARK ELECTRONICS, | PO BOX 94151,,PALATINE, IL 60094-4151 |
| NEWARK ELECTRONICS, | 1340 W 29TH ST,,INDIANAPOLIS, IN 46208-4943 |
| NEWARK IN ONE, | PO BOX 94151,,PALATINE, IL 60094-4151 |
| NEWARK IN ONE, | C/O T27537 PO BOX 4275,POSTAL STATION A,,TORONTO, ON M5W 5V8 CANADA |
| NEWARK IN ONE, | DIV OF PREMIER FARNELL CDA LTD,PO BOX 3247,,TORONTO, ON M5W 4K2 CANADA |
| NEWBERRY, SARIGENE L, | 303 COVEY LANE,,MCKINNEY, TX 75069 |
| NEWBERRY, STEPHEN L, | 303 COVEY LN,,MCKINNEY, TX 75071 |
| NEWBERT, WESLEY R, | 123 ELM ST,,E LONGMEADOW, MA 01028 |
| NEWBOUND, C HILDA, | 3443 GENSLEY RD,,ANN ARBOR, MI 48103 |
| NEWBURY NETWORKS INC, | 745 BOYLSTON STREET,,BOSTON, MA 02116 |
| NEWBURY, CRAIG S, | 3510 BERMUDA DR,,ROWLETT, TX 75088 |
| NEWBURY, CRAIG, | 3510 BERMUDA DR,,ROWLETT, TX 75088 |
| NEWBY, CHERYL N, | P O BOX 126,,RIDGETOP, TN 37152 |
| NEWCASTLE HOLDINGS INC, | GINNY WALTER,LINWOOD FOSTER,60 BECKWITH DRIVE,COLORADO CITY, CO 81019 |
| NEWCASTLE HOLDINGS INC, | 60 BECKWITH DRIVE,,COLORADO CITY, CO 81019 |
| NEWCOMM 2000, | PO BOX 1314,,SABANA SECA,  952 PUERTO RICO |
| NEWCOMM 2000, | SABANA SECA,,PUERTO RICO,  00952-1314 PUERTO RICO |
| NEWCOMM 2000, | NEWCOMM 2000,PO BOX 1314,,SABANA SECA,  952 PUERTO RICO |
| NEWEDGE FACILITIES MANAGEMENT, | 630 5TH AVENUE,FLOOR 5,,NEW YORK, NY 10111-0109 |
| NEWELL NORMAND, TAX COLLECTOR, | ,,, LA |
| NEWELL NORMAND, TAX COLLECTOR, | SALES/USE TAX DIVISION,P.O. BOX 248,,GRETNA, LA 70054-0248 |
| NEWELL, LINDSAY, | 6151 OAK FORREST WAY,,SAN JOSE, CA 95120 |
| NEWELL, NATHANIEL, | 11321 STONEY WOODS DRIVE,,RALEIGH, NC 27614 |
| NEWELL, PAMELA, | 2306 GOLDEN WILLOW LN,,RICHARDSON, TX 75082 |
| NEWFIELD WIRELESS INC, | 2907 CLAREMONT AVENUE,,BERKELEY, CA 94705 |
| NEWFOUNDLAND EXCHEQUER ACCOUNT, | REGISTRAR OF COMPANIES,DEPARTMENT OF JUSTICE,,ST JOHNS, NF A1C 5T7 CANADA |
| NEWKIRK, JERRY L, | 7620 IDOLBROOK LN,,RALEIGH, NC 27615 |
| NEWKIRK, LIEN N, | 2594 BONNIE DR,,SANTA CLARA, CA 95051 |
| NEWKIRK, TRINA, | 5959 RICKER ROAD,,RALEIGH, NC 27610 |
| NEWLAND, SUSAN K, | 9625 SW ADAMS ST,,OKEECHOBEE, FL 34974 |
| NEWLIN, BENJAMIN, | 2309 MCMULLAN CIR,,RALEIGH, NC 27608 |
| NEWMAN, ROBERT S, | 20 ABBEY ROAD,,EULESS, TX 76039 |
| NEWMAN, ROBERT, | 4816 W 162ND STREET,,OVERLAND PARK, KS 66085 |
| NEWMAN, TAMMY, | 206 11TH ST,,BUTNER, NC 27509 |
| NEWMAN, WILLIAM, | 200 WINDRIFT DRIVE,,DALLAS, GA 30132 |
| NEWMAR POWER, | PO BOX 1306,,NEWPORT BEACH, CA 92663 |
| NEWNAM, MICHAEL K, | 134 DOGWOOD LANE,,WAKE FOREST, NC 27587 |
| NEWPORT NEWS CITY OF, | 2400 WASHINGTON AVE.,,NEWPORT NEWS, VA 23607-4300 |
| NEWPORT TELEPHONE CO INC, | 3077 BRIDGE ST,PO BOX 201,,NEWPORT, NY 13416-0201 |
| NEWS EXPRESS, | PO BOX 53358,,WASHINGTON, DC 20009 |
| NEWS EXPRESS, | NEWS EXPRESS,PO BOX 53358,,WASHINGTON, DC 20009 |
| NEWSDAY INC, | 235 PINELAWN RD,,MELVILLE, NY 11747-4250 |
| NEWSOM, WILLIAM J, | 6403 COUNTY ROAD 7405,,LUBBOCK, TX 79424 |
| NEWSOME, CHARLES E, | 11699 N.W NEWSOME RD.,,CLARKSVILLE, FL 32430-2633 |
| NEWSOME, EDWARD E, | 7348 DARTFORD RD #2,# 2,,MCLEAN, VA 22102 |
| NEWSWEEK INC, | 251 W 57TH ST,,NEW YORK, NY 10019-1846 |
| NEWTECH DISTRIBUTION CJSC, | 76A MAMETOVA STREET,,ALMATY,  480004 KAZAKHSTAN |
| NEWTECH DISTRIBUTION, | 76-A MAMETOVA STREET,ALMATY,,ALMATY,  480004 KAZAKHSTAN |
| NEWTECH INSTRUMENTS LTD, | 63 THORBURN ROAD,,ST JOHNS, NL A1B 3M2 CANADA |
| NEWTON INSTRUMENT CO, | 111 EAST A STREET,,BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT COMPANY INC., | PO BOX 60883,,CHARLOTTE, NC 28260 |
| NEWTON INSTRUMENT COMPANY, INC, | PO BOX 536915,,ATLANTA, GA 30353-6915 |
| NEWTON JR, PERCY M, | 3940 THREE CHIMNEYS LN.,,CUMMING, GA 30041-6998 |
| NEWTON WELLESLEY HOSPITAL, | 2014 WASHINGTON ST,,NEWTON, MA 02462-1607 |
| NEWTON, | NEWTON INSTRUMENT CO,111 EAST A STREET,,BUTNER, NC 27509-2426 |
| NEWTON, COLLEEN, | 426 JOHNSONBURG ROAD,,BLAIRSTOWN, NJ 07825 |
| NEWTON, CUTHER J, | 2037 WB CLARK RD,,CREEDMOOR, NC 27522 |
| NEWTON, GERALD, | 11700 BLACKHORSE RUN,,RALEIGH, NC 27613 |
| NEWTON, JUDITH, | 820 APPLE HILL DR.,,ALLEN, TX 75013 |
| NEWTON, MARK, | 3006 HESTER RD,,OXFORD, NC 27565 |
| NEWTON, PATRICIA, | 158 SHIRLEY DR.,,CARY, NC 27511 |
| NEWTON, PERCY, | 3940 THREE CHIMNEYS LANE,,CUMMING, GA 30041 |
| NEWTON, RANDY, | 815 WOODLAND RD,,CREEDMOOR, NC 27522 |
| NEWTON, STEPHEN J, | 2603 LONE OAK DR,,ANN ARBOR, MI 48103 |
| NEWTON, TERRENCE A, | 1709 NORTH DELTA STR.,S SAN GABRIEL, CA 91770 |
| NEWTON, VERNON, | PO BOX 334,,WARSAW, VA 22572 |
| NEWTON, WILLIAM P, | 6614 HUNTSBORO RD,,OXFORD, NC 27565 |
| NEXEN PETROLEUM USA INC, | KRISTEN SCHWERTNER,PETRA LAWS,12790 MERIT DR STE 800,DALLAS, TX 75251-1263 |
| NEXEN PETROLEUM USA INC, | 12790 MERIT DR STE 800,,DALLAS, TX 75251-1263 |
| NEXICOM SYSTEMS INC, | 2 DEYELL ST,PO BOX 299,,MILLBROOK, ON L0A 1G0 CANADA |
| NEXIENT LEARNING INC, | PO BOX 4394 STATION A,,TORONTO, ON M5W 5Y1 CANADA |
| NEXINNOVATIONS, | 5700 EXPLORER DRIVE,2ND FLOOR,MISSISSAUGA, ON L4W 5J3 CANADA |
| NEXINNOVATIONS, | 2625 QUEENSVIEW DRIVE,,OTTAWA, ON K2B 8K2 CANADA |

| | |
|---|---|
| NEXINNOVATIONS, | 5700 EXPLORER DR,,MISSISSAUGA, ON L4W 5J3 CANADA |
| NEXT GENERATION SECURITY SOFTWARE, | 52 THROWLEY WAY,,SUTTON, SR SM1 4BF GREAT BRITAIN |
| NEXTEL COMMUNICATIONS INC, | 2001 EDMUND HALLEY DR,,RESTON, VA 20191-3421 |
| NEXTEL COMMUNICATIONS, | 2452 LACY LANE,,CARROLLTON, TX 75006 |
| NEXTEL COMMUNICATIONS, | PO BOX 4181,,CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251 |
| NEXTEL SYSTEMS CORP, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| NEXTEL SYSTEMS CORP, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| NEXTEL, | NEXTEL COMMUNICATIONS,2452 LACY LANE,,CARROLLTON, TX 75006 |
| NEXTHOP TECHNOLOGIES INC, | 825 VICTORS WAY,SUITE 100,,ANN ARBOR, MI 48108 |
| NEXTHOP TECHNOLOGIES INC, | 825 VICTORS WAY,,ANN ARBOR, MI 48108 |
| NEXTIRA ONE CZECH SRO, | NA PRANKRACI 322/26,,PRAHA 4,  140 00 CZECH REPUBLIC |
| NEXTIRAONE AUSTRIA GMBH, | KOMMUNIKATSPLATZ 1,,VIENNA,  1210 AUSTRIA |
| NEXTIRAONE BUSINESS COMMUNICATIONS, | 2800 POST OAK BLVD,,HOUSTON, TX 77056-6100 |
| NEXTIRAONE DBA BLACK BOX, | NETWORK SERVICES,5101 SHADY OAK RD,,MINNETONKA, MN 55343-4100 |
| NEXTIRAONE FEDERAL LLC DBA BLACK, | 510 SPRING STREET,,HERNDON, VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC, | KRISTEN SCHWERTNER,KATHLEEN SMITH,510 SPRING ST,HERNDON, VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC, | 510 SPRING ST,SUITE 200,,HERNDON, VA 20170-5148 |
| NEXTIRAONE FRANCE (USD), | SERVICES COMPTABLES,17 RUE ICARE AEROPARC ENTZHEIM,,TANNERIES  CEDEX,  67836 FRANCE |
| NEXTIRAONE INC, | 21398 NETWORK PLACE,,CHICAGO, IL 60673-1213 |
| NEXTIRAONE LLC, | KRISTEN SCHWERTNER,KATHLEEN SMITH,2800 POST OAK BLVD,HOUSTON, TX 77056-6106 |
| NEXTIRAONE LLC, | 2800 POST OAK BLVD,SUITE 200,,HOUSTON, TX 77056-6106 |
| NEXTIRAONE MEXICO SA DE CV, | AVENIDA REVOLUCION 639,SAN PEDRO DE LOS PINOS,,MEXICO, DF,  3800 MEXICO |
| NEXTIRAONE SOLUTIONS LLC, | 1619 N HARRISON PKWY,BUILDING D,,SUNRISE, FL 33323 |
| NEXTONE COMMUNICATIONS INC, | 1455 RESEARCH BLVD FL 2,,ROCKVILLE, MD 208506135 |
| NEXTONE COMMUNICATIONS INC, | 101 ORCHARD RIDGE DR,STE 300,,GAITHERSBURG, MD 20878-1952 |
| NEYIN, WALTER, | 3204 EAGLE MOUNTAIN,DR,,WYLIE, TX 75098 |
| NEYMAN, LAWRENCE, | 2400 TROY ROAD,,WYLIE, TX 75098 |
| NEYWICK III, KENNETH, | 1 GRANT CIRCLE,,RICHARDSON, TX 75081 |
| NEYWICK, KENNETH E, | #1 GRANT CIRCLE,,RICHARDSON, TX 75081 |
| NFORMI, SULE, | 1833 MOUNTAIN LAUREL LANE,,ALLEN, TX 75002 |
| NFUSION GROUP LLC, | 5000 PLAZA ON THE LAKE,,AUSTIN, TX 78746 |
| NFUSION GROUP, | 5000 PLAZA ON THE LAKE,,AUSTIN, TX 78746 |
| NFUSION, | NFUSION GROUP LLC,5000 PLAZA ON THE LAKE,,AUSTIN, TX 78746 |
| NG, ALEXANDER, | 5739 DESERET TRAIL,,DALLAS, TX 75252 |
| NG, ALEXANDER, | 5217 WEST PLANO PARKWAY,,PLANO   TEXAS, TX 75093 |
| NG, CHARLENE S, | 6374 JARVIS AVE,,NEWARK, CA 94560 |
| NG, CHEE DANUBE,, | 1529 DANUBE,,PLANO, TX 75075 |
| NG, CHI CHIU, | 22F,  HENG TIEN MANSION,NO 2, TAI FUNG AVE,,TAIKOO SHING,   HONG KONG |
| NG, CHI CHIU, | 7ENAM TIEN18C TAIKOO SHING,,HONG KONG,   HK |
| NG, CHI CHIU, | 22 F, HENG TIEN MANSION,2, TAI FUNG AVE,,TAIKOO SHING,   HONG KONG, SAR |
| NG, DANNY W, | 136 DIVISION ST #3,,NEW YORK, NY 10002 |
| NG, ERIKA YINPING, | 1420 BRADDALE CT,,LOS ALTOS, CA 94024 |
| NG, FRANCIS S, | 715 MIDCREST WAY,,EL CERRITO, CA 94530 |
| NG, FRANCIS, | 715 MIDCREST WAY,,EL CERRITO, CA 94530 |
| NG, HUNG O, | P O BOX 2673,,CUPERTINO, CA 95015 |
| NG, KENNY W, | 52 BRIARWOOD DRIVE,,HUNTINGTON, NY 11743 |
| NG, KENNY, | 52 BRIARWOOD DRIVE,,HUNTINGTON, NY 11743 |
| NG, MAN-FAI, | 3713 MOUNT PLEASANT LANE,,PLANO, TX 75025 |
| NG, MICHAEL S, | 1962 QUINT ST,,SAN FRANCISCO, CA 94124 |
| NG, MICHAEL, | 1962 QUINT ST,,SAN FRANCISCO, CA 94124 |
| NG, MIEU, | 28 GLOVER AVE,,QUINCY, MA 02171 |
| NG, NORMA, | 1904 DEERCREEK DRIVE,,ALLEN, TX 75013 |
| NG, SCARLETTE S, | 2100 COOLIDGE DRIVE,,SANTA CLARA, CA 95051-1811 |
| NG, SCARLETTE, | 2100 COOLIDGE DRIVE,,SANTA CLARA, CA 95051-1811 |
| NG, SIMON S, | PO BOX 351,,CUPERTINO, CA 95015 |
| NG, SOON-LENG, | 122 WATER STREET,#103,,LEOMINSTER, MA 01453 |
| NG, THOMAS, | 11 HUMMING BIRD LANE,,TOMS RIVER, NJ 08755 |
| NG, TONY, | 1604 CHESTER DRIVE,,PLANO, TX 75025 |
| NGAI, WARREN, | 1147 EAST 102 ST,,, NY 11236 |
| NGMN LTD, | 42-44 PORTMAN ROAD,,READING BERKSHIRE,  RG30 1EA GREAT BRITAIN |
| NGO, ANH T, | 324 KILLINGTON DR,,RALEIGH, NC 27609 |
| NGO, BRIAN T, | 5200 SADDLE CREEK CIR,,ELLENWOOD, GA 30294 |
| NGO, CHI D, | 14379 TELLURIDE DR,,BALDWIN PARK, CA 91706 |
| NGO, CUONG DUY, | 3918 SE 258TH WAY,,ISSAQUAH, WA 98029 |
| NGO, HOANG UYEN, | 1416 BESSIE DRIVE,,WYLIE, TX 75098 |
| NGO, HUONG LE, | 48539 FLAGSTAFF RD,,FREMONT, CA 94539 |
| NGO, KENNEDY, | 158 ALVAREZ CMN,,MILPITAS, CA 950358606 |
| NGO, KENNEDY, | 1255 SAN TOMAS AQUINO RD,APT 302B,,SAN JOSE, CA 95117 |
| NGO, MANH X, | 1742 GRAND TETON DR,,MILPITAS, CA 95035 |
| NGO, MANH, | 1742 GRAND TETON DR,,MILPITAS, CA 95035 |
| NGO, STACIE, | 5049 BENGAL DRIVE,,SAN JOSE, CA 95111 |
| NGO, SUREERAT, | 18811 LOREE AVE,,CUPERTINO, CA 95014-3636 |

| | |
|---|---|
| NGO, TRANG H, | 43670 SKYE RD.,FREEMONT, CA 94539 |
| NGO, VIET V, | 3873 GRENDBROOK WAY,,SAN JOSE, CA 95111 |
| NGO, WILLIAM, | 3463 PISTACHIO DRIVE,,, CA 95111 |
| NGOU, CHRISTOPHE, | 166 GRENADINE WAY,,HERCULES, CA 94547 |
| NGUYEN, ALEXANDER SM, | 103 DEL RIO RD.,CARY, NC 27519 |
| NGUYEN, ANDY, | 802 HOLLY CIRCLE,,ALLEN, TX 75002 |
| NGUYEN, ANH DONG, | 3808 MARCHWOOD DR.,RICHARDSON, TX 75082 |
| NGUYEN, ANH, | 3808 MARCHWOOD DR.,RICHARDSON, TX 75082 |
| NGUYEN, BANG T, | 2766 COUNTRYWALK CRL.,SAN JOSE, CA 95132 |
| NGUYEN, BE, | 157 BRILL COURT,,SAN JOSE, CA 95116 |
| NGUYEN, BRIAN, | 8023 LOS SABALOS ST.,,SAN DIEGO, CA 92126 |
| NGUYEN, CANH, | 2026 CAMPERDOWN WAY,,SAN JOSE, CA 95121 |
| NGUYEN, CARTER C, | 373 CARIBE WAY,,SAN JOSE, CA 95133 |
| NGUYEN, CHAU M, | 58 TRAIL CANYON DR,,, CA 92656 |
| NGUYEN, CHINH, | 10211 SHADOW WAY,,DALLAS, TX 75243 |
| NGUYEN, CU T, | 3939 CARRACCI LN,,, CA 95135 |
| NGUYEN, DANG VAN, | 8851 BERGAMO CIR,,, CA 95212 |
| NGUYEN, DAT X, | 10483 GREENFORD DR.,SAN DIEGO, CA 92126 |
| NGUYEN, DAT, | 846 MUSTANG RIDGE DR.,MURPHY, TX 75094 |
| NGUYEN, DAVID TRUONG, | 410 LAKEDALE DR.,MURPHY, TX 75094 |
| NGUYEN, DAVIS, | 9960 RITTER CT.,SAN DIEGO, CA 92131 |
| NGUYEN, DINH V, | 500 STONEFIELD COURT.,SAN JOSE, CA 95136 |
| NGUYEN, DINH, | 500 STONEFIELD COURT.,SAN JOSE, CA 95136 |
| NGUYEN, DOAN V, | 4323 LITTLEWORTH WAY,,, CA 95135 |
| NGUYEN, DOUG, | 7117 SHARPS DRIVE,,PLANO, TX 75025 |
| NGUYEN, DUC LONG, | 10142 DENISON AVE.,CUPERTINO, CA 95014 |
| NGUYEN, GAM T, | 942 FAIRWOOD AVE,,, CA 94089 |
| NGUYEN, GIAN, | 908 PRIMROSE AVE,,, CA 94086 |
| NGUYEN, GIAO, | 642 HUNTINGTON LANE,,ALLEN, TX 75002 |
| NGUYEN, HAI T, | 3317 HERITAGE ESTATES DR.,SAN JOSE, CA 95148 |
| NGUYEN, HAI T, | 605 FAIR FIELD,,DURHAM, NC 27704 |
| NGUYEN, HAI, | 3317 HERITAGE ESTATES DR.,SAN JOSE, CA 95148 |
| NGUYEN, HAT VAN, | 3907 ROSE CT.,MCKINNEY, TX 75070 |
| NGUYEN, HOANG Q, | 1477 JOHNSON AVENUE,,SAN JOSE, CA 95129 |
| NGUYEN, HOANG-NGA, | 829 BABOCK CT.,RALEIGH, NC 27609 |
| NGUYEN, HOI T, | 207 PACIFICA WY,,MILPITAS, CA 95035 |
| NGUYEN, HOI, | 207 PACIFICA WY,,MILPITAS, CA 95035 |
| NGUYEN, HUNG CHI, | 725 EL SERENO DRIVE,,SAN JOSE, CA 95123 |
| NGUYEN, HUNG V, | 1918 HARTFORD ROAD,,GRAPEVINE, TX 76051 |
| NGUYEN, HUNG V, | 4250 ALAFAYA TRI,APT 212 157,,OVIEDO, FL 32765 |
| NGUYEN, HUNG, | 1402 GUILDFORD ST,,GARLAND, TX 75044 |
| NGUYEN, HUY, | 5220 WESTSHIRE LANE,,DALLAS, TX 75287 |
| NGUYEN, KEVIN TU, | 642 HUNTINGTON LANE,,ALLEN, TX 75002 |
| NGUYEN, KEVIN, | 3313 KEY WEST DR,,GARLAND, TX 75044 |
| NGUYEN, KHA, | 570 ASH STREET,,BRENTWOOD, CA 94513 |
| NGUYEN, KHAI, | 1961 ROSENELFE CIR,,SAN JOSE, CA 95148 |
| NGUYEN, KHIEM D, | 507 S. EUCLID AVE. #63,,SANTA ANA, CA 92703 |
| NGUYEN, KHIEM, | 1224 CICERO DR.,BATON ROUGE, LA 70816 |
| NGUYEN, KHOA VAN, | 2505 APPALACHIA DR.,GARLAND, TX 75044 |
| NGUYEN, KIM DUNG, | 1225 TUCSON AVE.,SUNNYVALE, CA 94089 |
| NGUYEN, KIM, | 646 ARBUTUS AVE.,APT. 2.,SUNNYVALE, CA 94086 |
| NGUYEN, LAN T, | 10417 UTAH ROAD,,BLOOMINGTON, MN 55438 |
| NGUYEN, LAN, | 563 MAPLE AVE,,MILPITAS, CA 95035 |
| NGUYEN, LAWRENCE, | 103 ORTONS POINT PL,,CARY, NC 27513 |
| NGUYEN, LINH V, | 13110 ENGLISHWOOD LN.,FAIRFAX, VA 22033 |
| NGUYEN, LINH, | 3808 SHUMARD OAK DR.,PLANO, TX 75074 |
| NGUYEN, LINH, | 302 CHRISTOPHER CIRCLE,,MURPHY, TX 75094 |
| NGUYEN, LINH, | 5517 GLENCREE CT.,RALEIGH, NC 27612 |
| NGUYEN, LOC X, | 1390 SAJAK AVENUE,,SAN JOSE, CA 95131 |
| NGUYEN, LONG X, | 3627 RAWDON DR.,DURHAM, NC 27713 |
| NGUYEN, LONG, | 2961 CRYSTAL SPRINGS LANE,,RICHARDSON, TX 75082 |
| NGUYEN, LY X, | 4601 BURKE DR,,, CA 95054 |
| NGUYEN, LY, | 322 GOODWIN RD,,DURHAM, NC 27712 |
| NGUYEN, MANTEIV, | 3702 CHARLESTON DRIVE,,RICHARDSON, TX 75082 |
| NGUYEN, ME V, | 3120 UNION AVENUE,,, CA 95124 |
| NGUYEN, MICHAEL C, | 15 COPLEY DR.,NORTHBOROUGH, MA 01532 |
| NGUYEN, MICHAEL, | 15 COPLEY DR.,NORTHBOROUGH, MA 01532 |
| NGUYEN, MINH D, | 2435 LA RAGIONE AVE,,, CA 95111 |
| NGUYEN, MINH T, | 10323 GLENCOE DRIVE,,, CA 95014 |
| NGUYEN, MINH, | 18085 STONEY CREEK,,MORGAN HILL, CA 95037 |
| NGUYEN, MINH, | 673 PARK CT.,SANTA CLARA, CA 95050 |
| NGUYEN, NAM, | 3420 JUDI ANN CT.,SAN JOSE, CA 95148 |
| NGUYEN, NATALIA T, | 499 VERANO CT.,SAN JOSE, CA 95111 |

| | |
|---|---|
| NGUYEN, NGA T, | 6700 WARNER AVE APT 31E,,HUNTINGTN BCH, CA 926475353 |
| NGUYEN, NGA THI, | 835 ORKNEY AVE,,, CA 95054 |
| NGUYEN, NGA, | 1709 PRAIRIE CREEK CT,,GARLAND, TX 75040 |
| NGUYEN, NGHIA D, | 16760 THATCHER RD,,,, MN 55347 |
| NGUYEN, NGHIA, | 947 E. AHWANEE AVE,,SUNNYVALE, CA 94086 |
| NGUYEN, NGON, | 2030 SAGE DRIVE,, TX 75040 |
| NGUYEN, NHAT, | 6000 SARGENT DR,,PLANO, TX 75094 |
| NGUYEN, NHUNG T, | 13241 CEDAR ST,,WESTMINSTER, CA 92683 |
| NGUYEN, PHAT D, | 2040 FLINTCREST CT,,SAN JOSE, CA 95148 |
| NGUYEN, PHUONG D, | 16 ALDREW TER,,SPRINGFIELD, MA 011192424 |
| NGUYEN, QUANG A, | 3442 MT ST,HELENA DR,,SAN JOSE, CA 95127 |
| NGUYEN, QUYNH HOA T, | 507 MIDENHALL WAY,,CARY, NC 27513 |
| NGUYEN, RAYMOND, | 7908 EASTWIND DR,,FORT WORTH, TX 76137 |
| NGUYEN, TAI V, | 1075 SANDALWOOD LN,,MILPITAS, CA 95035 |
| NGUYEN, TAM Q, | 2247 SKYLINE DR,,MILPITAS, CA 95035 |
| NGUYEN, TAM, | 2247 SKYLINE DR,,MILPITAS, CA 95035 |
| NGUYEN, TANIA H, | 1526 MT. DIABLO AVE,,MILPITAS, CA 95035 |
| NGUYEN, THAI, | 4029 LOST CREEK DR,,PLANO, TX 75074 |
| NGUYEN, THAMMY T, | 1546 LARKIN AVE,,SAN JOSE, CA 95129 |
| NGUYEN, THANG N, | 2481 GLEN DUFF WAY,,SAN JOSE, CA 95148 |
| NGUYEN, THANH H, | 2642 GASSMANN DR,,SAN JOSE, CA 95121 |
| NGUYEN, THANH Q, | 927 MANSARD DR,APT 208,,HOMEWOOD, AL 35209 |
| NGUYEN, THANH, | 3970 THE WOODS DR. APT 1714,,SAN JOSE, CA 95136 |
| NGUYEN, THANH-HA T, | 1495 WALNUT DR,,CAMPBELL, CA 95008 |
| NGUYEN, THIEU D, | 3318 CARDIN AVE,,, CA 95118 |
| NGUYEN, THO, | 919 S. WEATHERED,APT # 209,,RICHARDSON, TX 75080 |
| NGUYEN, THUAN QUANG, | 434 IRENE CT,,ROSEVILLE, MN 55113 |
| NGUYEN, THUAN T, | 1029 E. 20TH ST,,TULSA, OK 74120 |
| NGUYEN, THUAN, | 1029 E. 20TH ST,,TULSA, OK 74120 |
| NGUYEN, THUAN, | 3507 BARBERRY DR,,WYLIE, TX 75098 |
| NGUYEN, THUY, | 1009 WADE AVENUE, #550,,RALEIGH, NC 27605 |
| NGUYEN, TIENDUNG P, | 106 E BRACEBRIDGE CIR,,WOODLANDS, TX 77382 |
| NGUYEN, TRAI, | 2588 FALCON NEST CT.,,SUWANEE, GA 30024 |
| NGUYEN, TRAN H, | 14251 CLASSIQUE WAY,,SAN DIEGO, CA 92129 |
| NGUYEN, TRANG PHUONG, | 3904 BLACKJACK OAK LN..,PLANO, TX 75074 |
| NGUYEN, TRONG K, | 1546 DINA CT,,, CA 95121 |
| NGUYEN, TROUNG X, | 34 HAMPTON AVE,,NEEDHAM, MA 02494 |
| NGUYEN, TU X, | 2207 DORETY PL,,RALEIGH, NC 27604 |
| NGUYEN, TUAN, | 4816 BASIL DRIVE,,MCKINNEY, TX 75070 |
| NGUYEN, TUAN, | 2811 CENTERWOOD CT,,SAN JOSE, CA 95148 |
| NGUYEN, TUNG NGOC, | 19021 SADDLEBACK,RIDGE ROAD,,SANTA CLARITA, CA 91351 |
| NGUYEN, TUYET T, | 12015 OXBOW DR,,EDEN PRAIRIE, MN 55347 |
| NGUYEN, VAN B, | 1189 ASCHAUER CT,,SAN JOSE, CA 95131 |
| NGUYEN, VAN N, | 1924 SIERRA DR,,RALEIGH, NC 27603 |
| NGUYEN, VAN SI, | 505 WHITE OAK COURT,,BRENTWOOD, TN 37027 |
| NGUYEN, VANG VAN, | 835 ORKNEY AVE,,, CA 95050 |
| NGUYEN, VINH V, | 749 VIA CAFETAL,,SAN MARCOS, CA 92069 |
| NGUYEN, VU DUC, | 43829 TATTINGER TERRACE,,ASHBURN, VA 20148 |
| NGUYEN, YEN T, | 4601 BURKE DR,,SANTA CLARA, CA 95054 |
| NGUYEN, ZUNG, | 67 CHARLES STREET,,LEICESTER, MA 01524 |
| NGUYEN-CUU,JOHN, | 1830 COUNTRY MEADOWS DRIVE,,HENDERSON, NV 89012 |
| NGUYEN-KHOA, DIEU-DAO, | 780 ERIE CR,,MILPITAS, CA 95035 |
| NGUYENMINH, TAM, | 6560 CAMDEN AVENUE,,SAN JOSE, CA 95120 |
| NH DEPT REVENUE ADMINISTRATION, | DOCUMENT PROCESSING DIVISION,P O BOX 637,,CONCORD, NH 03302-0637 |
| NIBBY JR, CHESTER, | 183 BRIDGE ST,,BEVERLY, MA 01915 |
| NICASTRO MELUSO ABOGADOS NMA, | PARERA 62 PISO 4 OF B,,BUENOS AIRES,   ARGENTINA |
| NICASTRO, JERRY, | 161 BAY ST, 10TH FLOOR,,TORONTO, ON M5J 258 CANADA |
| NICCOLLS JR, W OLIVER, | 27110 JONES LOOP ROAD, UNIT 153,,PUNTA GORDA, FL 33982 |
| NICE SYSTEMS LTD., | KRISTEN SCHWERTNER,PETRA LAWS,8 HAPNINA ST.,,RAANANA,  43107 ISRAEL |
| NICHICON AMERICA CORP, | 927 EAST STATE PARKWAY,,SCHAUMBURG, IL 60173-4588 |
| NICHOLAS CADWGAN, | 41 FRANKLIN CATHCART CRES.,,STITTSVILLE,  K2SA5 CANADA |
| NICHOLAS J. ANGELIDES, | ATTN: BRIAN J. COOKE,SIMMONSCOOPER LLC,,EAST ALTON, IL 62024 |
| NICHOLAS LOGLISCI, | 11 MAPLE AVE.,,PLAINSBORO, NJ 08536 |
| NICHOLAS, DANIEL J., | 5711 CARELL AVE.,,AGOURA HILLS, CA 91301 |
| NICHOLAS, KENNETH, | 6490 WRIGHT CIRCLE,,ATLANTA, GA 30328 |
| NICHOLAS, RHUENETTE R, | 1010 HARRIET STREET,,HENDERSON, NC 27536 |
| NICHOLAS, WYATT, | 1008 CLARK RIDGE CT,,RALEIGH, NC 27613 |
| NICHOLAS GEORGE, PATRICIA, | 3109 MEGWOOD COURT,,APEX, NC 27539 |
| NICHOLS, ALEX G., | 1411 BLOOMINGDALE DRIVE,,CARY, NC 27511 |
| NICHOLS, ALEXANDER, | 1411 BLOOMINGDALE DRIVE,,CARY, NC 27511 |
| NICHOLS, E WAYNE, | 355 SHANNON WAY,,LAWRENCEVILLE, GA 30244 |
| NICHOLS, EMILY, | 2600 SHERRILL PARK DR.,,RICHARDSON, TX 75082 |
| NICHOLS, GARY LEE, | 15939 KENSINGTON PL,,DUMFRIES, VA 22026 |

| | |
|---|---|
| NICHOLS, GEORGE R, | 205 MEETING HOUSE LN,,MIDDLETOWN, CT 06457 |
| NICHOLS, HARLENE W, | 205 NEEDLES COURT,,MODESTO, CA 95351 |
| NICHOLS, IRENE A, | 8 HOWE STREET,,ALLENSTOWN, NH 03275 |
| NICHOLS, JACKSON, DILLARD, HAGER & SMITH, | ATTN: PETER G. SMITH,1800 LINCOLN PLAZA / 500 NORTH AKARD,,DALLAS, TX 75201 |
| NICHOLS, JAMES M, | 13530 3RD AVE NE,,BRADENTON, FL 34202 |
| NICHOLS, JANET, | 8321 DECKBAR PLACE,,RALEIGH, NC 27617 |
| NICHOLS, JAYSON L, | 18027 COUNTY RD 543,,NEVADA, TX 75173 |
| NICHOLS, JOHN D, | 14306 DETROIT AVE,APT 239,,LAKEWOOD, OH 44107 |
| NICHOLS, JOHN P, | 67 CORTLAND ST,,HOMER, NY 13077 |
| NICHOLS, JOHN, | 11825 N EXETER WAY,,RALEIGH, NC 27613 |
| NICHOLS, JOHN, | 1909 SILVER AVE.,,CUYAHOGA FALLS, OH 44223 |
| NICHOLS, KIMBERLY, | 4690 FM 815,,LEONARD, TX 75452 |
| NICHOLS, MARC, | 20953 W. 226 CT.,,SPRING HILL, KS 66083 |
| NICHOLS, MICHAEL D, | 3312 IVY DRIVE,,MESQUITE, TX 75150 |
| NICHOLS, PAMELA A, | 4944 KEATON CREST DR,,ORLANDO, FL 32837 |
| NICHOLS, PHILLIP W, | 3467 RAHN BLVD,,BELLEVUE, NE 68123 |
| NICHOLS, RHONDA, | 14923 BLAKEHILL DRIVE,,FRISCO, TX 75035 |
| NICHOLS, ROBERT G, | 627 WARWICK,,DEERFIELD, IL 60015 |
| NICHOLS, SUZANNE S, | 2507 SLEEPY HOLLOW D,RIVE,,NASHVILLE, TN 37217 |
| NICHOLS, TAMARA, | 24 FOREST CREEK DR.,,DURHAM, NC 27713 |
| NICHOLS, TIM, | 969 AZALEA DRIVE,,SUNNYVALE, CA 94086 |
| NICHOLS, WENDELL, | 2709 ALL VIEW WAY,,BELMONT, CA 94002 |
| NICHOLS,HARLENE, | 205 NEEDLS COURT,,MEDESTO, CA 95351 |
| NICHOLSON CATHOLIC COLLEGE, | 301 CHURCH STREET,,BELLEVILLE, ON K8N 3C7 CANADA |
| NICHOLSON, GEORGE, | 9905 AUTRY FALLS DR,,ALPHARETTA, GA 30022 |
| NICHOLSON, RICHARD A, | 521 ARBOR DRIVE 101,,SAN DIEGO, CA 92103 |
| NICHOLSON, ROBB A, | 23 SPENCER RD,,ROCHESTER, NY 14609 |
| NICHOLVILLE TELEPHONE COMPANY INC, | 3330 STATE HIGHWAY 11B,PO BOX 122,,NICHOLVILLE, NY 12965-0122 |
| NICKELL, KENTON, | 14703 FALLING LEAF DR,,FRISCO, TX 75035 |
| NICKELS, CLAUDIA, | 2605 LOOKOUT DR  # 13209,,GARLAND, TX 75044 |
| NICKERSON, JON, | 112 MEADOW BEND TRL,,LITTLE ELM, TX 75068 |
| NICKERSON, KYLE, | 16 CROSS LANE,,GILFORD, NH 03249 |
| NICKERSON, LEIGHTON A, | 5110 80TH STREET,,MUKILTEO, WA 98275 |
| NICKLE, THOMAS A, | 1447 POWELLS TAVERN PL,,HERNDON, VA 20170 |
| NICKLIS, STEPHEN, | 101 RUSHING BREEZE CT.,,APEX, NC 27502 |
| NICKLOUS, JOSEPH, | 1212 CARDINAL LAKE,,CHERRY HILL, NJ 08003 |
| NICKSON, ALFRED, | 807 RIDGEMONT DRIVE,,ALLEN, TX 75002 |
| NICOLA GARITO, | 19164 NE 44TH COURT,,SAMMAMISH, WA 98074 |
| NICOLE A ALEXANDER, | 8501 EAST LAKE CT.,,RALEIGH, NC 27613 |
| NICOLE P LEWIS, | 1210 KILMINGTON COURT,,ALPHARETTA, GA 30004 |
| NICOLSON BRUCE M, | 3324 GREENBRIER RD,,SIERRA VISTA, AZ 85650 |
| NICOT, STEPHEN D, | 811 WILER RD,,HILTON, NY 14468 |
| NIDERSTROS, CLINT, | 12 FOSTER AVE,,NORTH IRWIN, PA 15642 |
| NIEBUHR, HAROLD E, | 8417 SEAGATE DR,,RALEIGH, NC 27615 |
| NIECZYPOROWICZ, LEON, | 3601 HACKAMORE CT,,PLANO, TX 75023 |
| NIEDZIELSKI, MICHAEL, | 58 COX LN,,METHUEN, MA 01844 |
| NIELSEN, BYRON K, | 604 MEADOW LANE,,ALLEN, TX 75002 |
| NIELSEN, EDWARD R, | 437 WEBB'S COVE,,OSPREY, FL 34229 |
| NIELSEN, GERALD T, | 2920 CEDAR RIDGE DRIVE,,MCKINNEY, TX 75070 |
| NIELSEN, GERALD, | 2920 CEDAR RIDGE DRIVE,,MCKINNEY, TX 75070 |
| NIELSEN, MARK H, | 13018 GATE DRIVE,,POWAY, CA 92064 |
| NIELSEN, RANDALL E, | 776 ROBIN DR,,CONYERS, GA 30094 |
| NIELSON, DAVID D, | 504 S. HORIZON CIRCLE,,SIOUX FALLS, SD 57106 |
| NIELSON, DAVID, | 504 S. HORIZON CIRCLE,,SIOUX FALLS, SD 57106 |
| NIELSON, JEFF A, | RR2 BOX 231G,,CUSTER, SD 57730 |
| NIEMANN, PETER R, | 236 W RINCON AVE,#G,,CAMPBELL, CA 95008 |
| NIEMI, KEVIN J, | 18716 SE 42ND PL,,ISSAQAUH, WA 98027 |
| NIENTIMP, THOMAS I, | 21 FOUNDERS GREEN,,PITTSFORD, NY 14534 |
| NIESHALLA, MARK, | 8521 HARBOR DRIVE,,RALEIGH, NC 27615 |
| NIESSEN, LEONARD E, | 286 POTTER RD,,FRAMINGHAM, MA 01701 |
| NIETO, MARTA, | 2506 TIMBER RIDGE DR,,GARLAND, TX 75044 |
| NIETO, RUBEN, | 3118 CLAYBROOK DR.,,WYLIE, TX 75098 |
| NIEVES, CARLOS, | 35-55 29TH ST,APT 1E,,LONG ISLAND CITY, NY 11106 |
| NIEVES, COLLEEN, | 12 LOCUST ST,,LAKE RONKONKOMA, NY 11779 |
| NIEVES, EPHRAIM, | 300 PARSIPPANY RD,APT 26E,,PARSIPPANY, NJ 07054 |
| NIEVES, SAMANTHA, | 20 MARLBANK DRIVE,,ROCHESTER, NY 14612 |
| NIGEL WING, | PASEO CAMPESTRE 121,,SAN LUIS POTOSI,  78151 MEXICO |
| NIGHSWANDER, ROBERT J, | 61 N EDGEWOOD AVE,,LAGRANGE, IL 60525 |
| NIGHSWANGER, JERRY, | 2520 INDIAN PAINT DRIVE,,PLANO, TX 75025 |
| NIGRO, DAVID, | 37 BROWNING ROAD,,ARLINGTON, MA 02476 |
| NIKFARJAM, PAUL G, | 4 BROUSSEAU DR.,,UPTON, MA 01568 |
| NIKKARI, JANICE, | 14855 SW 106TH AVE,,TIGARD, OR 97223 |
| NIKON CANADA INC, | 1303 AEROWOOD DR,,MISSISSAUGA, ON L4W 2P6 CANADA |

| | |
|---|---|
| NIKSUN INC, | 1100 CORNWALL RD.,MONMOUTH JUNCTION, NJ 08852-2410 |
| NIKSUN INC, | 1100 CORNWALL ROAD.,NEW JERSEY, NJ 08852-2410 |
| NILES, RODERIC D, | 51 CHRISTOPHER ROAD.,RANDOLPH, MA 02368 |
| NILL, PATRICK, | 9810 W 82ND AVE.,ARVADA, CO 80005 |
| NIMAL GUNARATHNA, | 8020 CASE DR.,PLANO, TX 75025 |
| NIMBUS GRAPHICS INC, | 380 SHELDON DRIVE.,CAMBRIDGE, ON N1T 2C2 CANADA |
| NIMBUS GRAPHICS INC, | 380 SHELDON DRIVE,UNIT 2.,CAMBRIDGE, ON N1T 2C2 CANADA |
| NIMMALA, PREETI, | 4016 HEARTHLIGHT CT.,PLANO, TX 75024 |
| NIMMO, IRIS A, | 7031 KELLY RD.,WARRENTON, VA 20187 |
| NINAN, RENI, | 408 HUNTINGTON DR.,MURPHY, TX 75094 |
| NINE FASTENERS INC, | 150 HOPPING BROOK ROAD.,HOLLISTON, MA 01746 |
| NINO, JAIME, | 2533 GRAMERCY STREET.,HOUSTON, TX 77030 |
| NINUTIK MAPLE SUGAR LTD, | 548 RICHMOND STREET WEST.,TORONTO, ON M5V 1Y4 CANADA |
| NIR, LYDIA LIH-SHUR, | 3104 WALSINGHAM DR.,PLANO, TX 75093 |
| NISBET, CRAIG, | 1100 VESTAVIA WOODS DR.,RALEIGH, NC 27615 |
| NISBET, KENNETH J, | 1334 ARLINGTON.,ANN ARBOR, MI 48104 |
| NISHIDA, AILEEN, | 411 HOBRON LANE,APT 2305., HI 96815 |
| NISHIMURA, BROCKI H, | 5241 DEL SERRA CR.,LA PLAMA, CA 90623 |
| NISKALA, KEITH, | 4 SHELLEY DRIVE.,LONDONDERRY, NH 03053 |
| NISSEN, DOUGLAS, | 619 KATHLEEN DRIVE.,NAZARETH, PA 18064 |
| NITCHIE, FRANK J, | 137 GOSHEN RD.,SCHWENKSVILLE, PA 19475 |
| NITHYANANDAN, VANGAL, | 1546, AMBERGROVE DRIVE.,SAN JOSE, CA 95131 |
| NITRO MICROSYSTEMS INC, | 1736 COURTWOOD CRESCENT.,OTTAWA, ON K2C 2B5 CANADA |
| NITRONEX CORPORATION, | 2305 PRESIDENTIAL DRIVE.,DURHAM, NC 27703 |
| NIU, YOUPING, | 2042 WIMBLEDON DR.,ALLEN, TX 75013 |
| NIXON PEABODY, | 437 MADISON AVENUE.,NEW YORK, NY 10022 |
| NIXON, BRAD, | 1715 HONORS LANE.,CORONA, CA 92883 |
| NIXON, CHRISTOPHER, | 1928 ABBOTTS CREEK CIRCLE.,KERNERSVILLE, NC 27284 |
| NIXON, DANNY S, | 4620 DEVILS,RACETRACK RD.,FOUR OAKS, NC 27524 |
| NIXON, FRANCIS, | 930 RANSDELL ROAD.,FUQUAY VARNIA, NC 27526 |
| NIXON, JUDY F, | P O BOX 1374.,HOCKESSIN, DE 19707 |
| NIXON, PATRICIA, | 2710 LONG STREET.,CHATTANOOGA, TN 37408 |
| NIXON, RICHARD, | 1871 SW 148TH WAY.,MIRAMAR, FL 33027 |
| NIYAZ ANSARI, | 3832 OXBOW CREEK LANE.,PLANO, TX 75074 |
| NJ DIVISION OF EMPLOYER ACCOUNTS, | PO BOX 059.,TRENTON, NJ 08625-0059 |
| NJ DIVISION OF REVENUE, | PO BOX 308.,TRENTON, NJ 08625 |
| NJAI, SYDNEY B, | 5211 OLDWELL ST.,DURHAM, NC 27704 |
| NJEDGE NET, | 218 CENTRAL AVE.,NEWARK, NJ 07102 |
| NJOS, CINDY L, | 9442 CHABOLA RD.,SAN DIEGO, CA 92129 |
| NJSBA WORKSHOP, | 413 WEST STATE ST,PO BOX 909.,TRENTON, NJ 08605-0909 |
| NKG MANAGEMENT SA DE CV, | IGNACIO JACOBO 1391.,ZAPOPAN, JA 45184 MEXICO |
| NMB TECHNOLOGIES CORPORATION, | 9730 INDEPENDENCE AVE.,CHATSWORTH, CA 91311-4323 |
| NMBC, | 120 BROADWAY.,NEW YORK, NY 10271 |
| NMI BRASIL LTDA, | ROD SP 101 SN KM 09.,HORTOLANDIA, SP 13187-000 BRAZIL |
| NO MAGIC INC, | 7304 ALMA DRIVE,SUITE 600.,PLANO, TX 75025 |
| NOACK, BRANDON, | 424 HAMILTON ROAD.,WYLIE, TX 75098 |
| NOAH, JOHN, | 2697 310TH AVE.,TERRIL, IA 51364 |
| NOBIX INC, | 3180 CROW CANYON PLACE.,SAN RAMON, CA 94583 |
| NOBLE SYSTEMS CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,4151 ASHFORD DUNWOODY RD,ATLANTA, GA 30319-1443 |
| NOBLE, AMBER, | 2114 COLEY FOREST PLACE.,RALEIGH, NC 27607 |
| NOBLE, KERRY H, | 311 KELLYRIDGE DRIVE.,APEX, NC 27502 |
| NOBLE, THOMAS D., | 371 MALLARD ROAD.,WESTON, FL 33327 |
| NOBLE, THOMAS, | 371 MALLARD ROAD.,WESTON, FL 33327 |
| NOCE, LETIZIA, | 22 BENJAMIN RD.,MAHOPAC, NY 10541 |
| NODDIN, FREDERICK, | 1513 GLASTONBURY DR.,PLANO, TX 75075 |
| NODINE, LAWRENCE C, | PO BOX 68.,OLMITZ, KS 67564 |
| NOEL, STEPHEN, | 6710C OVERTON CIR APT 36.,FREDERICK, MD 217037073 |
| NOEL, STEPHEN, | 2550 BELMEADE DR.,CARROLLTON, TX 75006 |
| NOELL, ERHARDT, | 14645 CORKWOOD DRIVE.,TAMPA, FL 33626 |
| NOERLING, ALFRED W, | 3298 GLENEAGLES DRIVE.,SILVER SPRING, MD 20906 |
| NOFTLE JR, ROBERT, | 107 WRIGHT ROAD.,HOLLIS, NH 03049 |
| NOGGLE, ROGER A, | 8362 124TH ST NE.,DEER RIVER, MN 566362741 |
| NOH, HYUN HO, | 2624 STAR CREST LN.,CORONA, CA 92881 |
| NOKIA SIEMENS NETWORKS CONVERGENCE, | 271 MILL RD.,CHELMSFORD, MA 01824-4105 |
| NOKIA SIEMENS NETWORKS, | NOKIA HOUSE KEILALAHDENTIE 4.,ESPOO, 02150 FINLAND |
| NOLAN, DANIEL A, | 4607 TIMBERGLEN # 2324.,DALLAS, TX 75287 |
| NOLAN, ELIZABETH A, | 322 MORRISON AVENUE.,RALEIGH, NC 27608 |
| NOLASCO, ANTHONY, | 821 ALLEN ST APT 811.,DALLAS, TX 752045976 |
| NOLASCO, ANTHONY, | 906 ALLEN STREET-APT 1613.,DALLAS, TX 75204 |
| NOLES, JOE R, | 406 CAPE EMERALD,LOOP.,EMERALD ISLE, NC 28594 |
| NOLTE, DIANE, | 6616 TERRACE MILL LN.,PLANO, TX 75024 |
| NON LINEAR CREATIONS INC, | 987 WELLINGTON ST.,OTTAWA, ON K1Y 2Y1 CANADA |
| NONG, THANH HIEU, | 30 MCEWEN AVENUE APT 1907,,, ON K2B 5K8 CANADA |

| | |
|---|---|
| NONG, THANH-HIEU, | 14569 ROSEMARY DR.,VICTORVILLE, CA 92394 |
| NOON, PATRICK R, | 5026 HOLLY RIDGE DR.,RALEIGH, NC 27612-3110 |
| NOORHOSSEINI, MAJID, | 118 EVANS ESTATES DR.,CARY, NC 27513 |
| NOP, PISEI, | 407 SOUTHSHORE PARKWAY,,DURHAM, NC 27703 |
| NORBURY, THOMAS J, | 59 THUNDER ROAD,,MILLER PLACE, NY 11764 |
| NORBURY, THOMAS, | 59 THUNDER ROAD,MILLER PLACE, NY 11764 |
| NORCROSS MED CLINIC, | PO BOX 1553,,DULTH, GA 30136 |
| NORDIN, JOHN R, | 420 N DERBYSHIRE AVE.,ARLINGTON HTS, IL 60004 |
| NORDSKOG, J, | 533 HAMLIN RD.,,DOBSON, NC 27017 |
| NORDWELL, KURT, | 1709 SU JOHN ROAD,,RALEIGH, NC 27607 |
| NORFLEET JR, NORWOOD N, | 106 SHADY MEADOW CIR,CLE,,CARY, NC 27511 |
| NORFLEET, MICHAEL D, | 3505 CAMPBELL ROAD,,RALEIGH, NC 27606 |
| NORFLEET, MICHAEL, | 3505 CAMPBELL ROAD,,RALEIGH, NC 27606 |
| NORFLEET, MICHAEL, | 6820 CRESCENT MOON CT APT 106,,RALEIGH, NC 27606 |
| NORFOLK AIRPORT AUTHORITY, | 2200 NORVIEW AVENUE,,NORFOLK, VA 23518-5807 |
| NORFOLK WIRE & ELECTRONICS, | PO BOX 890608,,CHARLOTTE, NC 28289-0608 |
| NORFOLK WIRE & ELECTRONICS, | 5901 WEST BROAD STREET,,RICHMOND, VA 23230 |
| NORGAARD, CARL N, | 215 PARK AVE.,,CREEDMOOR, NC 27522 |
| NORIEGA, LEE, | 1338 PANWOOD COURT,,BRENTWOOD, CA 94513 |
| NORIEGA, RICARDO, | 709 SAND CREEK CIR.,WESTON, FL 33327 |
| NORKAS, JR., RONALD, | 14550 BRUCE B. DOWNS BLVD. #109,,TAMPA, FL 33613 |
| NORLIGHT TELECOMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,13935 BISHOPS DR,BROOKFIELD, WI 53005-6605 |
| NORLIGHT TELECOMMUNICATIONS INC, | 13935 BISHOPS DR.,BROOKFIELD, WI 53005-6605 |
| NORMAN CONKLIN, | 15 OBSERVATORY RD.,METHUEN, MA 01844 |
| NORMAN DOBYNS, | PO BOX 47,,WEEMS, VA 22576 |
| NORMAN PETERS, | 3513 ENCLAVE TRL.,PLANO, TX 75074 |
| NORMAN, ANTOINETTE, | 124 LAMBERT AVE.,,GLOUCESTER, NJ 08030 |
| NORMAN, GERALDINE, | 1634 VALENCIA RD.,DECATUR, GA 30032 |
| NORMAN, GLEN S, | 40425 CHAPEL WY #307,,FREMONT, CA 94538 |
| NORMAN, GLEN, | 40425 CHAPEL WY #307,,FREMONT, CA 94538 |
| NORMAN, PHILLIP G, | 8131 SPORTS HAVEN DR.,HUMBLE, TX 77346 |
| NORMAN, PHILLIP, | 8131 SPORTS HAVEN DR.,HUMBLE, TX 77346 |
| NORMAN, RANDY J, | 426 C NORTH CYPRESS,DR.,TEQUESTA, FL 33469 |
| NORMAN, RICHARD C, | 8901 NEW OAK LN.,HUNTERSVILLE, NC 28078 |
| NORMAN, STANLEY R, | 1700 STEAMBOAT DRIVE.,PLANO, TX 75025 |
| NORMAN, TIMOTHY F, | 304 GANNON STREET,PO BOX 935,,HURLOCK, MD 21643 |
| NORMAN, WILLIAM E, | 263 PALISADES AVE.,YONKERS, NY 10701 |
| NORMAND, JEAN L, | 5 GARVIN FALLS ROAD,,CONCORD, NH 03301 |
| NORMANDY, PAM, | 9251 35TH AVE SW,,SEATTLE, WA 98126 |
| NORRIS III, EARL T, | 110 JARMON RD,,ELKTON, MD 21921 |
| NORRIS JR, JOSEPH K, | 20 FIFTH AVENUE,,WESTWOOD, NJ 07675 |
| NORRIS, BOBBY, | 79 TALLY HO DR.,SELMA, NC 27576 |
| NORRIS, DAVID B, | 6210 CRESTMOOR LN.,SACHSE, TX 75048 |
| NORRIS, DAVID, | 6210 CRESTMOOR LN.,SACHSE, TX 75048 |
| NORRIS, KIM S, | PO BOX 33544,,RALEIGH, NC 27636 |
| NORRIS, NICOLE, | 5515 SORRELL CROSSING DR.,,RALEIGH, NC 27617 |
| NORRIS, SHELLY, | 2113 CARNATION CT.,GARLAND, TX 75040 |
| NORSEMAN, | 14545 115 AVENUE,,EDMONTON, AB T5M 3B8 CANADA |
| NORSEMAN, | 146, 2726 45TH AVENUE S.E.,,CALGARY, AB T2B 3M1 CANADA |
| NORSEMAN, | 146, 2726 45TH AVENUE S.E.,,CALGARY, AB T2B 3M1 CANADA |
| NORSEWORTHY, THOMAS RAY, | 4544 DEE LN,,HALTOM CITY, TX 76117 |
| NORSTAN CANADA LTD, | 2225 SHEPPARD AVE EAST,,TORONTO, ON M2J 5C2 CANADA |
| NORSTAN COMMUNICATIONS INC DBA BLACK, | BOX NETWORK SERVICES,5101 SHADY OAK RD,,MINNETONKA, MN 55343-4100 |
| NORSTAN COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,5101 SHADY OAK RD,MINNETONKA, MN 55343-4100 |
| NORSTAN COMMUNICATIONS INC, | 5101 SHADY OAK RD,,MINNETONKA, MN 55343-4100 |
| NORSTAR NETWORKS, | KRISTEN SCHWERTNER,JOHN WISE,171 CENTER POINT BOULEVARD,PITTSTON, PA 18640-6134 |
| NORSTAR NETWORKS, | 300 LAIRD ST,STE 200,,WILKES BARRE, PA 18702-7013 |
| NORTAK SOFTWARE LTD, | 265 CARLING AVENUE, 7TH FLR.,,OTTAWA, ON K1S 2E1 CANADA |
| NORTEC COMMUNICATIONS INC, | 1850 121ST ST E,STE 105,,BURNSVILLE, MN 55337-6883 |
| NORTECH TELECOMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,851 BUSSE RD,ELK GROVE VILLAGE, IL 60007-2477 |
| NORTECH TELECOMMUNICATIONS INC, | 851 BUSSE RD.,ELK GROVE VILLAGE, IL 60007-2477 |
| NORTEL 001 NTL HQ, | 8200 DIXIE RD,STE 100,,BRAMPTON, ON L6T 5P6 CANADA |
| NORTEL 313 CALA PEGASUS SYSTEM, | 1500 CONCORD TERRACE,,SUNRISE, FL 33323-2808 |
| NORTEL 336 HK POST SYSTEM, | 4/F., CITYPLAZA FOUR,12 TAIKOO WAN ROAD,,TAIKOO SHING,  SWITZERLAND |
| NORTEL 472 AUSTRALIA-ZIN, | 1 INNOVATION RD, NORTEL CENTRE,MACQUARIE UNI RESEARCH PARK,,MACQUARIE PARK, NSW,  2109 AUSTRALIA |
| NORTEL 710 INVESTMENT RECOVERY CENTRE -, | USE BY NON-UK ,710,OAKWOOD CLOSE,PEN-Y-FAN INDUSTRIAL ESTATE,OAKDALE, GWENT,  NP11 3HY GREECE |
| NORTEL BELGIUM SPARES INTRA-EN, | IKAROSLAAN 14,,ZAVENTEM,  1930 BELGIUM |
| NORTEL DE MÉXICO, S. DE R.L. DE C.V., | INSURGENTES SUR 1605-FLOOR 30,COL. SAN JOSE INSURGENTES, 03900,,MEXICO DF,  MEXICO |
| NORTEL EUROPE SALES LTD, | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND,,DUBLIN,  IRELAND |
| NORTEL GMBH (IC4180), | UNTERSCHWEINSTIEGE 6,,FRANKFURT,  60549 GERMANY |
| NORTEL GMBH (MERGED WITH 4180 NORTEL, | NETWORKS GERMANY GMBH & CO KG),HAHNSTRASSE 37-39,,FRANKFURT,  60528 GERMANY |
| NORTEL GMBH, | NORTEL 4180 MUNICH,INGOLSTAEDTER STRASSE 16,,MUNICH,  80807 GERMANY |
| NORTEL GMBH, | FKA 4180 NORTEL NETWORK GER GMBH & CO KG,GRAF-VON-SODEN-STRASSE,88090, IMMENSTAAD,FRANKFURT,  GERMANY |

| | |
|---|---|
| NORTEL GMBH, | FRMRLY 4180 NORTEL NTWRK GER. GMBH & CO,GRAF-VON-SODEN-STRASSE,88090, IMMENSTAAD,FRANKFURT,  GERMANY |
| NORTEL GOVERNMENT SOLUTIONS 606, | 12730 FAIR LAKES CIRCLE,,FAIRFAX, VA 22033-4901 |
| NORTEL GOVERNMENT SOLUTIONS, | 12730 FAIR LAKES CIRCLE,,VIRGINIA, VA 22033 |
| NORTEL GOVERNMENT SOLUTIONS, INC., | CORPORATION SERVICE COMPANY,2711 CENTERVILLE ROAD, SUITE 400,,WILMINGTON, DE 19808 |
| NORTEL INDIA 485 GDRS, | ORCHID PLAZA,2ND FLR, SECTOR 54, SUN CITY HARYANA,,GURGAON,  122002 INDIA |
| NORTEL LEARNIT, | 101 CONSTITUTION AVE,SUITE 325 EAST,,WASHINGTON, DC 20001 |
| NORTEL NETWORKS (ASIA) LIMITED, | SAPLEG RECORD,CITYPLAZA FOUR,12 TAIKOO WAN ROAD,HONGKONG,  SWITZERLAND |
| NORTEL NETWORKS (ASIA) LIMITED, | PAKISTAN BRANCH,GROUND FLOOR, EVACUEE TRUST BUILDING,AHGA KHAN ROAD, SECOTR F-5/1,ISLAMABAD,  PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED, | TAIWAN BRANCH,18TH FLOOR, 100 ROOSEVELT ROAD,SECTION 2.,TAIPEI,  TAIWAN |
| NORTEL NETWORKS (ASIA) LIMITED, | 6TH FLOOR, CITYPLAZA FOUR,12 TAIKOO WAN ROAD, TAIKOO SHING,,TAIKOO SHING,  CHINA |
| NORTEL NETWORKS (CALA) INC., | PUERTO RICO BRANCH,BBV PLAZA SUITE 9 A-2.,1500 ROOSEVELT AVENUE, GUAYNABO,PLANTATION, PR 00968-2626 |
| NORTEL NETWORKS (CALA) INC., | CT CORPORATION SYSTEM,1200 SOUTH PINE ISLAND ROAD,,PLANTATION, FL 33324 |
| NORTEL NETWORKS (CHINA) LIMITED, | SAPLEG RECORD,NO. 6 WANGJING DONG LU,CHAOYANG DISTRICT,BEIJING,  100102 SWITZERLAND |
| NORTEL NETWORKS (CHINA) LIMITED, | NORTEL NETWORKS TOWER, 11TH FLOOR,SUN DONG AN PLAZA,138 WANG FU JING,BEIJING,  100006 CHINA |
| NORTEL NETWORKS (IRELAND) LIMITED, | MERVUE BUSINESS PARK,MERVUE,,GALWAY,  REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED, | MERVUE BUSINESS PARK,MERVUE,,GALWAY,  IRELAND |
| NORTEL NETWORKS (THAILAND) LTD, | 323 BETAGRO TOWER, 4TH FLOOR,MOO 6 VIPAVADEE, RANGSIT ROAD,KHWAENG SENG HONG KHET LAKSI,BANGKOK,  THAILAND |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED, | NORTEL NETWORKS CENTRE, 1 INNOVATION RD,MACQUARIE UNIVERSITY RESEARCH PARK,MACQUARIE PARK,NEW SOUTH WALES, 2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA, | C/O SCHENKER LOGISTICS,,, |
| NORTEL NETWORKS B.V., | SIRIUSDREEF 42-72,,HOOFDDORP,  2132 WT NETHERLANDS |
| NORTEL NETWORKS CABLE SOLUTIONS, INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NETWORKS CAPITAL CORPORATION, | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NETWORKS CHILE S.A., | WORLD TRADE CENTER,AVENIDA ANDRES BELLO 2607, 12TH FLOOR,,LOS CONDES, SANTIAGO,  CHILE |
| NORTEL NETWORKS CORPORATION, | RTP LOC,,, |
| NORTEL NETWORKS CORPORATION, | 200 ATHENS WAY,,NASHVILLE, TN 372281-308 |
| NORTEL NETWORKS CUSTOMER CONTACT &, | PORTAL SOLUTIONS AUDIO SERVICE,4000 VETERANS MEMORIAL HWY.,BOHEMIA, NY 11716-1024 |
| NORTEL NETWORKS DE ARGENTINA S.A., | TORRE BOUCHARD PLAZA,BOUCHARD 557/599, PISO 17.,BUENOS AIRES,  C1106ARG ARGENTINA |
| NORTEL NETWORKS DE COLOMBIA S.A., | CALLE 96 NO. 13-11,,SANTAFÉ DE BOGOTA,  COLOMBIA |
| NORTEL NETWORKS DE VENEZUELA CO ANONIMA, | EDIFICIO PARQUE CRISTAL-TORRE ESTE,11TH FL., AV. FRANCISCO DE MIRANDA,LOS PALOS GRANDES,CARACAS,  VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR S.A., | AV. FRANCISCO DE ORELLANA, EDIFICIO,CENTRUM, PISO 9, F. 1,,GUAYAQUIL,  ECUADOR |
| NORTEL NETWORKS EUROPE SALES LIMITED, | 25/28 NORTH WALL QUAY,DUBLIN 1,,DUBLIN,  IRELAND |
| NORTEL NETWORKS FRANCE S.A.S, | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT,78928 YVELINES, CEDEX 9,,YVELINES,   FRANCE |
| NORTEL NETWORKS GERMANY GMBH & CO, | KG,DEPARTMENT NNFA5,,FRIEDRICHSHAFEN D-88039,  GERMANY |
| NORTEL NETWORKS GERMANY GMBH, | & CO KG,AN DER BUNDESSTRASSE 31,,FRIEDRICHSHAFEN,  88039 GERMANY |
| NORTEL NETWORKS GLOBAL CORPORATE, | HEADQUARTERS,195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATE, | HEADQUARTERS,195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS HISPANIA, S.A., | CAMINO DEL CERRO DE LOS GAMOS,NO. 1 EDIFICIO 6,28.224 POZUELO DE ALARCON,MADRID,  SPAIN |
| NORTEL NETWORKS HPOCS INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NETWORKS INC, | 7055 ALEXANDER-FLEMING,,ST LAURENT, QC H4S 2B7 CANADA |
| NORTEL NETWORKS INC. SAPLEG RECORD, | THE CORPORATION TRUST COMPANY,1209 N ORANGE STREET,,WILMINGTON, DE 19801-1120 |
| NORTEL NETWORKS INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NETWORKS INTERNATIONAL, INC., | (DUBAI BRANCH), DUBAI SILICON OASIS,EMAAR BUSINESS PARK, BUILDING 2,PO BOX 24364, SHEIKH ZAYED ROAD,DUBAI,   UNITED ARAB EMIRATES |
| NORTEL NETWORKS ISRAEL, | (SALES AND MARKETING) LIMITED,HAYARDEN STREET,AIRPORT CITY CENTRE, BEN-GURION AIRPORT,TEL AVIV,  70151 ISRAEL |
| NORTEL NETWORKS KABUSHIKI KAISHA, | GATE CITY OHSAKI, EAST TOWER 9F,1-11-2, OHSAKI, SHINAGAWA-KU,,TOKYO,  JAPAN |
| NORTEL NETWORKS KOREA LIMITED, | 16F, HAE-SUNG 2 BLDG.,942-10, DAECHI 3-DONG, KANGNAM-KU,,SEOUL,  135-725 KOREA |
| NORTEL NETWORKS LIMITED - CALA SALES, | 195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED - EMEA SALES, | 195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED, | 195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED, | 2351 BOULEVARD ALFRED-NOBEL,,TORONTO, QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD, | 4001 E CHAPEL HILL,,DURHAM, NC 27709-3010 |
| NORTEL NETWORKS MALAYSIA SDN. BHD., | SECURITIES SERVICES (HOLDINGS) SDN. BHD.,SUITE 18.05 MWE PLAZA,NO. 8 LEBUH FARQUHAR 10200,PENANG,  MALAYSIA |
| NORTEL NETWORKS N.V., | IKAROSLAAN 14,,ZAVENTEM,  BELGIUM |
| NORTEL NETWORKS NEW ZEALAND LIMITED, | 171 FEATHERSTON STREET,HP TOWER, LEVEL 21,,WELLINGTON,  NEW ZEALAND |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD,BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS PORTUGAL S.A., | EDIFICIO TIVOLI FORUM,AVDA. DA LIBERDADE, N 180-A 3 ANDAR,,LISBON,  PORTUGAL |
| NORTEL NETWORKS S.A., | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT,78928 YVELINES, CEDEX 9,,YVELINES,  FRANCE |
| NORTEL NETWORKS S.A., | 5, RUE GUILLAUME KROLL L-1882,,LUXEMBOURG,  LUXEMBOURG |
| NORTEL NETWORKS S.P.A., | VIA MONTEFELTRO NO. 6,,MILAN,  20156 ITALY |
| NORTEL NETWORKS SINGAPORE PTE, | LTD SAPLEG RECORD,101 THOMSON ROAD #06-01,UNITED SQUARE,,  307591 SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE, | 19 LOYANG WAY #03-04,C/O DIMERCO EXPRESS SINGAPORE,,SINGAPORE,  SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED, | PHILIPPINES BRANCH, 29TH FLOOR,WYNSUM CORPORATE PLAZA.22 F.ORTIGAS ROAD,ORTIGAS CENTER, 1605 PASIG CITY,PASIG CITY,  PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED, | 1 TEMASEK AVENUE,#27-01 MILLENIA TOWER,,SINGAPORE,  39192 SINGAPORE |
| NORTEL NETWORKS SOCIAL CLUB, | 5050 40TH ST NE,,CALGARY, AB T3J 4P8 CANADA |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LMTD, | 1 TEMASEK AVENUE,#27-01 MILLENIA TOWER,#27-01 MILLENIA TOWER,SINGAPORE,  39192 SINGAPORE |
| NORTEL NETWORKS TECH KABUSHIKI KAISHA, | GATE CITY OHSAKI, EAST TOWER 9F,1-11-2, OHSAKI, SHINAGAWA-KU,,TOKYO,  JAPAN |
| NORTEL NETWORKS TECHNOLOGY CORP, | 1 BREWER HUNT WAY,,KANATA, ON K2K 2B5 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION, | C/O STEWART MCKELVEY STERLING SCALES,1959 UPPER WATER ST.,SUITE 800,HALIFAX, NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION, | STEWART MCKELVEY STERLING SCALES,STE 800,1959 UPPER WATER ST.,,HALIFAX, NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY(THAILAND)LTD, | 1768 THAI SUMMIT TOWER,24TH FLOOR, NEW PETCHBURI ROAD,BANGKAPI, HUAY KWANG,BANGKOK,  10320 THAILAND |

| | |
|---|---|
| NORTEL NETWORKS TELECOMMUNICACOES, | INDUSTRIA E COMERCIO LTDA.,AVENIDA DAS NACOES UNIDAS 17.891,9 ANDAR PARTE B,SAO PAULO, 04795-100 BRAZIL |
| NORTEL NETWORKS TELECOMMUNICATIONS, | EQUIPMENT (SHANGHAI) CO LIMITED,NO.556, FASAI ROAD,WAIGAOQIAO FREE TRADE ZONE,SHANGHAI, 200131 CHINA |
| NORTEL NETWORKS UK LIMITED, | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD,BERKSHIRE, SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED, | MAIDENHEAD OFFICE PARK,MAIWESTACOTT WAY,MAIDENHEAD,BERKSHIRE, SL6 3QH GREAT BRITAIN |
| NORTEL NETWORKS UK LTD, | MAIDENHEAD OFFICE PARK, WESTACOTT WAY,MAIDENHEAD,BERKSHIRE, SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS VOLUNTEERS, | 195 THE WEST MALL,EXECUTIVE RECEPTION DESK,,TORONTO, ON M9C 5K1 CANADA |
| NORTEL NETWORKS, | ST. LAURENT OFFICE,,, |
| NORTEL NETWORKS, | MISSISAUGA OFFICE,,, |
| NORTEL NETWORKS, | NETHERLAND OFFICE,,, |
| NORTEL NETWORKS, | MIAMI LOC,,, |
| NORTEL NETWORKS, | BILLERICA OFFICE,,, |
| NORTEL NETWORKS, | NASHVILLE LOC,,, |
| NORTEL NETWORKS, | NEW ZEALAND,,, |
| NORTEL NETWORKS, | RTP LOCATION ENTITY 540,,, |
| NORTEL NETWORKS, | BRAMPTON OFFICE,,, |
| NORTEL NETWORKS, | NASHVILLE LOC ENTITY 598,,, |
| NORTEL NETWORKS, | 2323 WINSTON PARK DRIVE,,OAKVILLE, ON L6H 6R7 CANADA |
| NORTEL NETWORKS, | 4001 E CHAPEL HILL,NELSON HIGHWAY,,DURHAM, NC 27709-3010 |
| NORTEL NETWORKS, | DOAGH ROAD,,NEWTOWNABBEY GB TEX, IRELAND |
| NORTEL NETWORKS, | 3500 CARLING AVENUE,,OTTAWA, ON K2H 8E9 CANADA |
| NORTEL NETWORKS, S.R.O., | KLIMENTSKA 1216/46, 11002,,PRAGUE, 1 CZECH REPUBLIC |
| NORTEL NTWRKS APPLCTNS MGMNT SOLU INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL NTWRKS INDIA TECH PRIVATE LTD, | A-8 QUTAB INSTITUTIONAL AREA,SOUTH OF IIT, USO ROAD,SOUTH OF IIT, USO ROAD,NEW DELHI, 110 067 INDIA |
| NORTEL NTWRKS NETAS TELEKOMUNIKASYON AS, | ALEMDAG CADDESI NO. 171,UMRANIYE,ISTANBUL, TURKEY |
| NORTEL OPTICAL COMP INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL PAC, | 1415 MURFREESBORO PIKE,GENESCO PARK SUITE 148,,NASHVILLE, TN 37217 |
| NORTEL POST & TELECOMMUNICATIONS, | TECHNICAL INC.,,, |
| NORTEL TECH EXC CENTRE PVT LTD, | NO. 122, BULL TEMPLE ROAD,BASAVARAGIDI,,BANGALORE, 560 004 INDIA |
| NORTEL VENTURES LLC, | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTEL VIETNAM LIMITED, | 17TH & 21ST FLOOR,VINCOM CITY TOWER,,HANOI, VIETNAM |
| NORTEL, | GDNT - GUANGDONG NORTEL,TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK,SHUNDE, 528306 CHINA |
| NORTEL, | GUANGDONG NORTEL TELECOMMUNICATIONS,EQUIPMENT COMPANY LTD,GUI ZHOU RONG LI IND PARK,SHUNDE, 528306 CHINA |
| NORTEL, | INTERNATIONAL NORTEL NETWORKS USERS,401 NORTH MICHIGAN AVENUE,,CHICAGO, IL 60611 |
| NORTEL, | LG NORTEL,GS KANGNAM TOWER,679 YOKSAM KANGNAM GU,SEOUL, 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL, | LG NORTEL CO LTD,GS TOWER 679 YOKSAM-DONG,,CHEONGJU, 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL, | NETAS,ALEMDAG CADDESI,,ISTANBUL, 81244 TURKEY |
| NORTEL, | NETAS,ALEMDAG CADDESI NO 171,,ISTANBUL, TURKEY |
| NORTEL, | NORTEL 2001 REMAN LEGACY-EXCEL,2910 WECK DRIVE,,DURHAM, NC 27709 |
| NORTEL-GALWAY/EIRE, | MERVUE INDUSTRIAL ESTATE,,GALWAY, IRELAND |
| NORTEMAN, NANCY L, | 102 MONUMENT ST, #2,,MEDFORD, MA 02155 |
| NORTEMAN, NANCY, | 102 MONUMENT ST, #2,,MEDFORD, MA 02155 |
| NORTH AMERICAN TELECOMMUNICATIONS, | 1919 SUMAS WAY,,ABBOTSFORD, BC V2S 4L5 CANADA |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP, | ATTN: RICHARD A. D'AMORE,950 WINTER STREET, SUITE 4600,,WALTHAM, MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP, | 950 WINTER STREET, SUITE 4600,,WALTHAM, MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS VI, LP, | ATTN: RICHARD A. D'AMORE,950 WINTER STREET, SUITE 4600,,WALTHAM, MA 02451-1454 |
| NORTH BROWARD HOSPITAL DISTRICT INC, | KRISTEN SCHWERTNER,JAMIE GARNER,303 SE 17TH ST,FORT LAUDERDALE, FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC, | 303 SE 17TH ST.,FORT LAUDERDALE, FL 33316-2523 |
| NORTH CAROLINA A&T STATE UNIVERSITY, | 1600 EAST MARKET ST,,GREENSBORO, NC 27401-3210 |
| NORTH CAROLINA A&T, | 1601 E. MARKET STREET.,GREENSBORO, NC 27411-0002 |
| NORTH CAROLINA A&T, | OFFICE OF CAREER SERVICES,SUITE 101 MURPHY HALL,,GREENSBORO, NC 27411 |
| NORTH CAROLINA CENTRAL UNIVERS, | CAREER SERVICES,PO BOX 19585,,DURHAM, NC 27707-0021 |
| NORTH CAROLINA CENTRAL UNIVERSITY, | PO BOX 19587,207 HOEY ADMINISTRATION BLDG,,DURHAM, NC 27707-0021 |
| NORTH CAROLINA DEPARTMENT OF LABOR, | 4 WEST EDENTON STREET,,RALEIGH, NC 27601-1092 |
| NORTH CAROLINA DEPARTMENT OF REVENUE, | ,,, NC |
| NORTH CAROLINA DEPARTMENT OF REVENUE, | P.O. BOX 25000,,RALEIGH, NC 27640-0700 |
| NORTH CAROLINA DEPARTMENT OF REVENUE, | P.O. BOX 25000,,RALEIGH, NC 27640 |
| NORTH CAROLINA DEPT ENV & NATRL RES DIV, | SEABOARD GRP II C/O AMERICAN ENV CONSULT,ATTN: RANDY SMITH,30 PURGATORY RD,MOUNT VERNON, NH 03057 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL, | AND NATURAL RESOURCES,1646 MAIL SERVICE CENTER,,RALEIGH, NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE, | P.O. BOX 25000,,RALEIGH, NC 27640-0150 |
| NORTH CAROLINA RSA 1 PARTNERSHIP, | D/B/A RAMCELL OF NORTH CAROLINA,1185 RUSS AVENUE,,WAYNESVILLE, NC 28786 |
| NORTH CAROLINA SECRETARY OF STATE, | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET,,RALEIGH, NC 27601 |
| NORTH CAROLINA STATE OF, | STATE CAPITOL,,RALEIGH, NC 27611 |
| NORTH CAROLINA STATE TREASURER, | ATTN: SHIRLEY FOWLER, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET,RALEIGH, NC 27603-1385 |
| NORTH CAROLINA STATE TREASURER, | 325 N SALISBURY STREET ADMIN,SVC DIV ESCHEAT & UNCLAIMED PR,,RALEIGH, NC 27603-1385 |
| NORTH CAROLINA STATE UNIVERSIT, | CAMPUS BOX 7306,MINORITY CAREER FAIR,,RALEIGH, NC 27695-7306 |
| NORTH CAROLINA STATE UNIVERSIT, | COLLEGE OF MGMT DEPT ACCTG,CAMPUS BOX 9113 NELSON HALL,,RALEIGH, NC 27695-8113 |
| NORTH CAROLINA STATE UNIVERSITY, | COLLEGE OF MANAGEMENT,CAMPUS BOX 8614,,RALEIGH, NC 27695-8614 |
| NORTH CAROLINA STATE UNIVERSITY, | CAMPUS BOX 7103,,RALEIGH, NC 27695-7103 |
| NORTH CAROLINA STATE UNIVERSITY, | OFC SCHOLARSHIPS FINANCIAL AID,2016 HARRIS HALL BOX 7302,,RALEIGH, NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY, | OFFICE OF CONTRACTS & GRANTS,BOX 7214,,RALEIGH, NC 27695-7214 |
| NORTH CAROLINA STATE UNIVERSITY, | PO BOX 7203,,RALEIGH, NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY, | CAMPUS BOX 8614,,RALEIGH, NC 27695-8614 |

| | |
|---|---|
| NORTH CAROLINA TECHNOLOGY, | ASSOCIATION,PO BOX 28299,,RALEIGH, NC 27611-8299 |
| NORTH CAROLINA ZOOLOGICAL SOCIETY, | 4403 ZOO PARKWAY,,ASHEBORO, NC 27205 |
| NORTH CAROLINA, | DEPARTMENT OF REVENUE,PO BOX 25000,,RALEIGH, NC 27640-0520 |
| NORTH CAROLINA, | DEPARTMENT OF STATE TREASURER,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET,RALEIGH, NC 27603-1385 |
| NORTH CENTRAL TELEPHONE COOPERATIVE, | GINNY WALTER,LINWOOD FOSTER,52 BY PASS,LAFAYETTE, TN 37083-0070 |
| NORTH CENTRAL TELEPHONE COOPERATIVE, | 52 BY PASS,PO BOX 70,,LAFAYETTE, TN 37083-0070 |
| NORTH CENTRAL TELEPHONE, | PO BOX 70,,LAFAYETTE, TN 37083 |
| NORTH DAKOTA DEPARTMENT OF LABOR, | STATE CAPITOL BUILDING,600 EAST BOULEVARD, DEPT 406,,BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPT MILITARY AFFAIRS, | 30 FRAINE BARRACKS LANE,,BISMARCK, ND 58504-5222 |
| NORTH DAKOTA DEPT OF HEALTH, | ENVIRONMENTAL HEALTH SECTION,918 EAST DIVIDE AVENUE,,BISMARCK, ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT, | ATTN: LINDA FISHER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1707 NORTH 9TH  STREET,BISMARCK, ND 58506 |
| NORTH DAKOTA STATE TAX COMMISSIONER, | ,,, ND |
| NORTH DAKOTA TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,802 SOUTH FIFTH STREET,DEVILS LAKE, ND 58301-0818 |
| NORTH DAKOTA TELEPHONE COMPANY, | 802 SOUTH FIFTH STREET,PO BOX 180,,DEVILS LAKE, ND 58301-0818 |
| NORTH DAKOTA TELEPHONE, | 1615 CAPITOL WAY,,BISMARCK, ND 58501 |
| NORTH DAKOTA WORKFORCE SAFETY, | & INSURANCE,1600 EAST CENTURY AVENUE, SUITE 1,,BISMARCK, ND 58503-0644 |
| NORTH DAKOTA, | STATE LAND DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 5523,BISMARCK, ND 58506-5523 |
| NORTH GENERAL HOSPITAL INC, | 1879 MADISON AVENUE,,NEW YORK, NY 10035-2709 |
| NORTH HILLS CHILDREN'S CLINIC, | 4351 BOOTH CALLOWAY RD # 210,,FORT WORTH, TX 76180 |
| NORTH PITTSBURGH TELEPHONE CO INC, | JONATHAN HATHCOTE,MICHAEL TEIS,4008 GIBSONIA RD,GIBSONIA, PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE CO INC, | 4008 GIBSONIA RD,,GIBSONIA, PA 15044-9386 |
| NORTH RIVER TELEPHONE COOP INC, | 147 DINKEL AVE,PO BOX 236,,MOUNT CRAWFORD, VA 22841-0236 |
| NORTH SHELBY LIBRARY, | 5521 CAHABA VALLEY ROAD,,BIRMINGHAM, AL 35242 |
| NORTH STATE COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,111 N MAIN ST,HIGH POINT, NC 27261-2326 |
| NORTH STATE COMMUNICATIONS, | 111 N MAIN ST,PO BOX 2326,,HIGH POINT, NC 27261-2326 |
| NORTH, BRUCE, | 64 ROCKROSE,,ALISO VIEJO, CA 92656 |
| NORTH, NANCY A, | 14750 W. BURNSVILLE,PKWY LOT 2,,BURNSVILLE, MN 55337 |
| NORTH, SEAN, | 1001 PROVIDENCE DRIVE,,ALLEN, TX 75002-8668 |
| NORTH, SHELDON, | 1101 JUNIPER ST.,APT 413,,ATLANTA, GA 30309 |
| NORTH, SHELDON, | NT EXPAT RICHARDSON, U.S.,,, ON L6V 2M7 CANADA |
| NORTH, THERESA, | 5008 NORTH HILLS DR,,RALEIGH, NC 27612 |
| NORTHAM, JAMES W, | 5660 SOUTHERN HILLS DRIVE,,FRISCO, TX 75034 |
| NORTHEAST INFORMATION SYSTEMS INC, | KRISTEN SCHWERTNER,JOHN WISE,880 WATERVLIET SHAKER ROAD,ALBANY, NY 12205-1010 |
| NORTHEAST INFORMATION SYSTEMS INC, | 880 WATERVLIET SHAKER ROAD,,ALBANY, NY 12205-1010 |
| NORTHEAST MISSOURI RURAL TELEPHONE, | 718 SOUTH WEST STREET,,GREEN CITY, MO 63545 |
| NORTHEAST TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,122 S ST AUGUSTINE ST,PULASKI, WI 54162-0860 |
| NORTHEAST TELEPHONE COMPANY, | 122 S ST AUGUSTINE ST,PO BOX 860,,PULASKI, WI 54162-0860 |
| NORTHEAST TOWER LLC, | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD,GREEN BAY, WI 54313-9705 |
| NORTHEAST TOWER LLC, | 450 SECURITY BLVD,PO BOX19079,,GREEN BAY, WI 54313-9705 |
| NORTHEASTERN PENNSYLVANIA TEL CO, | 720 MAIN STREET,,FOREST CITY, PA 18421-1020 |
| NORTHEASTERN UNIVERSITY, | 101 STEARNS CENTER 420,,BOSTON, MA 02115-4608 |
| NORTHEASTERN UNIVERSITY, | 202 STEARNS BUILDING,420 HUNTINGTON AVE,,BOSTON, MA 02115-5000 |
| NORTHERN ARKANSAS TELEPHONE CO INC, | 301 EAST MAIN ST.,FLIPPIN, AR 72634 |
| NORTHERN BROADBAND INC, | 815 HAROLD CRESCENT,,THUNDER BAY, ON P7B 6T6 CANADA |
| NORTHERN IOWA TELEPHONE COMPANY, | 339 1ST AVE NE,,SIOUX CENTER, IA 51250-1801 |
| NORTHERN MICHIGAN UNIVERSITY, | KRISTEN SCHWERTNER,PETRA LAWS,1401 PRESQUE ISLE AVE,MARQUETTE, MI 49855-5301 |
| NORTHERN MICHIGAN UNIVERSITY, | 1401 PRESQUE ISLE AVE,,MARQUETTE, MI 49855-5301 |
| NORTHERN PCS SERVICES LLC, | 132 DIVISION ST,,WAITE PARK, MN 56387-1330 |
| NORTHERN TECHNOLOGIES, | 22405 NETWORK PLACE,C/O JP MORGAN CHASE,,CHICAGO, IL 60673-1224 |
| NORTHERN TELECOM INTERNATIONAL INC., | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET,WILMINGTON, DE 19801 |
| NORTHERN TELECOM RECREATION, | CLUB,1800 CENTRE ST.,MONTREAL, PQ H3K 1H9 CANADA |
| NORTHERN TELEPHONE AND DATA, | GINNY WALTER,LINWOOD FOSTER,2375 STATE ROAD 44,OSHKOSH, WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA, | 2375 STATE ROAD 44,P O BOX 3465,,OSHKOSH, WI 54904-6333 |
| NORTHERN TELEPHONE COOPERATIVE INC, | 121 1ST ST N,P O BOX 190,,SUNBURST, MT 59482 |
| NORTHERN TRUST COMPANY (THE), | ATTN: BRIAN KLUCZNIK, DTC CONTACT,801 S. CANAL ST.,CAPITAL STRUCTURES - C1N,CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE), | ATTN: KARREN GREENE,801 S. CANAL C-IN,,CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE), | ATTN: AMELIA HENSON,801 S. CANAL C-IN,,CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE), | ATTN: SCARLET SPIVEY,PROCESSORAL C-IN,,CHICAGO, IL 60607 |
| NORTHERN TRUST COMPANY (THE), | ATTN: ROBERT VALENTIN,801 S. CANAL C-IN,,CHICAGO, IL 60607 |
| NORTHERN TRUST CORPORATION, | NORTHERN TRUST COMPANY,PO BOX 75599,,CHICAGO, IL 60675-5599 |
| NORTHERN TRUST CORPORATION, | 50 SOUTHERN LA SALLE STREET,,CHICAGO, IL 60675 |
| NORTHERN TRUST, | 50 SOUTH LASALLE STREET,FLOOR M-28,,CHICAGO, IL 60603 |
| NORTHERN VIRGINIA ELECTRIC COOP, | GINNY WALTER,BECKY MACHALICEK,10323 LOMOND DRIVE,MANASSAS, VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOP, | 10323 LOMOND DRIVE,,MANASSAS, VA 20109-3173 |
| NORTHERN, BETTY J, | 55 COLONIAL DR.,LEBANON, TN 37087 |
| NORTHERN, JOAN, | 15418 N 31ST DR,,PHOENIX, AZ 85053 |
| NORTHERNTEL LIMITED PARTNERSHIP, | 25 PAGET ST,PO BOX 4000,,NEW LISKEARD, ON P0J 1P0 CANADA |
| NORTHLAND COMMUNICATIONS, | GINNY WALTER,BECKY MACHALICEK,258 GENESEE ST,UTICA, NY 13502-4636 |
| NORTHLAND COMMUNICATIONS, | 258 GENESEE ST,,UTICA, NY 13502-4636 |
| NORTHLAND TELEPHONE CO OF MAINE, | GINNY WALTER,LINWOOD FOSTER,1 OSSIPEE TRL,STANDISH, ME 04084 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR,GREENBELT, MD 20770 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7501 GREENWAY CENTER DR,GREENBELT, MD 20770-3513 |
| NORTHROP GRUMMAN INFORMATION, | TECHNOLOGY,850 NORTH DOROTHY DRIVE,,RICHARDSON, TX 75081 |

| | |
|---|---|
| NORTHROP GRUMMAN INFORMATION, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2411 DULLES CORNER PARK,HERNDON, VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION, | NORTHROP GRUMMAN COMMERCIAL,INFORMATION SERVICES INC.,NEW YORK, NY 10087-6085 |
| NORTHROP GRUMMAN INFORMATION, | 2411 DULLES CORNER PARK,,HERNDON, VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION, | 850 NORTH DOROTHY DRIVE,,RICHARDSON, TX 75081 |
| NORTHROP GRUMMAN INTERCONNECT, | TECHNOLOGIES DIV LITTON SYST,GENERAL TRUST OFFICE,,NEW YORK, NY 10087-6714 |
| NORTHROP GRUMMAN INTERCONNECT, | 4811 W KEARNEY,,SPRINGFIELD, MO 65803 |
| NORTHROP GRUMMAN, | NORTHROP GRUMMAN INFORMATION,TECHNOLOGY,850 NORTH DOROTHY DRIVE,RICHARDSON, TX 75081 |
| NORTHROP, JAMES F, | 1782 BERRYWOOD DR.,CONCORD, CA 94521 |
| NORTHSIDE ANESTHESOLOGY, | SEE PROV ID 0845474,,ATLANTA, GA 30394 |
| NORTHSTAR COMMUNICATIONS GROUP, | PO BOX 116598,,ATLANTA, GA 30368-6598 |
| NORTHSTAR GROUP THE, | 30 GLASTONBURY PLACE,,LAGUNA NIGUEL, CA 92677-5310 |
| NORTHWEST CIRCUITS CORP, | 8660 AVENIDA COSTA BLANCE.,SAN DIEGO, CA 92154-6232 |
| NORTHWEST IOWA TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,504 FOURTH ST,SERGEANT BLUFF, IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE CO INC, | 504 FOURTH ST,PO BOX 38,,SERGEANT BLUFF, IA 51054-0038 |
| NORTHWEST TEXAS HEALTHCARE SYSTEMS, | 1501 SOUTH COULTER ST.,AMARILLO, TX 79106-1770 |
| NORTHWESTEL INC, | 301 LAMBERT ST,PO BOX 2727,,WHITEHORSE, YT Y1A 1Z5 CANADA |
| NORTHWESTEL INC, | 301 LAMBERT ST,PO BOX 2727,,WHITEHORSE, YT Y1A 4Y4 CANADA |
| NORTHWESTERN UNIVERSITY INC, | KRISTEN SCHWERTNER,JAMIE GARNER,633 CLARK ST,EVANSTON, IL 60208-0001 |
| NORTHWESTERN UNIVERSITY INC, | 633 CLARK ST.,EVANSTON, IL 60208-0001 |
| NORTHWIND PROFESSIONAL INSTITUTE, | 100 ADELAIDE ST WEST,,TORONTO, ON M5H 1S3 CANADA |
| NORTON, DAVE, | 8 SPRINGHEAD LANE,,HAMPTON, NH 03842 |
| NORTON, RICHARD R, | 268 ELLIOT AVENUE,,NORTH QUINCY, MA 02171 |
| NORTON, ROSALYN J, | 201 WEST COLLINS AVE,LOT 127,,ORANGE, CA 92867 |
| NORTON, STEPHEN, | 1131 BEL AIR DR.,ALLEN, TX 75013 |
| NORWOOD, CHRISTINE, | 7421 BRIGHTON HILL LN.,RALEIGH, NC 27616 |
| NORWOOD, GARY, | 24 POND VIEW,,NORLINA, NC 27563 |
| NORWOOD, JAMES E, | 10 SWEETBAY COURT,,DURHAM, NC 27704 |
| NORWOOD, MICHAEL, | 150 SMITH DRIVE,,DURHAM, NC 27712 |
| NORWOOD, TOMMY R, | 405 12TH STREET,,BUTNER, NC 27509 |
| NOSEWORTHY, ROBERT P, | 1835 SHERWOOD FOREST CIR.,MISSISSAUGA,  L5K2G6 CANADA |
| NOSOVITSKY, ANATOLY, | 75 PICARDY LN..,WHEELING, IL 60090 |
| NOTARIO, RACHEL, | 4139 BONESO CIR.,SAN JOSE, CA 95134 |
| NOTARO, ANDREW T, | 101 MAPLEGLEN CR.,POTTSTOWN, PA 19464 |
| NOTHAFT, KELLY, | 1177 YUMA DRIVE,,FRISCO, TX 75034 |
| NOTTO, KENNETH J, | 195 NORTH VILLAGE AV,APT 23G,,ROCKVILLE CENTRE, NY 11570 |
| NOVA CHEMICALS INC, | 1550 CORAOPOLIS HEIGHTS,,CORAOPOLIS, PA 15108-2944 |
| NOVA PRODUCT DEVELOPMENT SERV, | 7 LABATT AVENUE,SUITE 112,,TORONTO, ON M5A 1Z1 CANADA |
| NOVAK, ANTHONY, | 3509 WAKEFORD DR.,FUQUAY-VARINA, NC 27526 |
| NOVAK, ELIZABETH M, | 30 FAIRLEE RD.,WEST HARTFORD, CT 06107 |
| NOVAK, JAMES, | 8907 BARNETT STREET,,MANASSAS, VA 20110 |
| NOVAK, JOHN J, | 76 S WASHINGTON ST,,BEVERLY HILLS, FL 34465 |
| NOVAK, JOSEPH A, | 6572 WAKE FALL DR.,WAKE FOREST, NC 27587 |
| NOVAK, MARK E, | 3507 EVANS RIDGE TRL.,ATLANTA, GA 30340 |
| NOVANT HEALTH INC, | PO BOX 25686,,WINSTON-SALEM, NC 27114 |
| NOVANT HEALTH INC, | 3333 SILAS CREEK PKWY,,WINSTON SALEM, NC 27103-3013 |
| NOVARED SA, | AV ANDRES BELLO 2777,OF 2103 LAS CONDES,,SANTIAGO,   COLUMBIA |
| NOVAS SOFTWARE INC, | 2025 GATEWAY PLACE,SUITE 480,,SAN JOSE, CA 95110 |
| NOVATEL WIRELESS INC, | KRISTEN SCHWERTNER,PETRA LAWS,9645 SCRANTON RD,SAN DIEGO, CA 92121-1764 |
| NOVATIONS GROUP INC, | 10 GUEST STREET SUITE 300,,BOSTON, MA 02135-2067 |
| NOVATIONS GROUP INC, | DEPT 101030,PO BOX 150485,,HARTFORD, CT 06115-0485 |
| NOVATIONS GROUP INC, | 5255 NORTH EDGEWOOD DRIVE,,PROVO, UT 84604-7736 |
| NOVATIONS GROUP INCORPORATED, | PO BOX 150485 DEPT 101030,,HARTFORD, CT 06115-0485 |
| NOVATIONS GROUP INC, | 10 GUEST ST. SUITE 300,,BOSTON, MA 02135 |
| NOVEL DYNAMICS INC, | 200 440 LAURIER AVE WEST,,OTTAWA, ON K1R 7X6 CANADA |
| NOVELL INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1800 S NOVELL PLACE,PROVO, UT 84606-6101 |
| NOVELL INC, | 1800 SOUTH NOVELL PLACE H544,,PROVO, UT 84606-6101 |
| NOVELL INC, | 1800 S NOVELL PLACE,,PROVO, UT 84606-6101 |
| NOVELLINE, DAVID, | 26 BROOKSIDE AVENUE,,LEXINGTON, MA 02421 |
| NOVELO, ANDRES C, | 638 BERNAL AVE.,,SUNNYVALE, CA 94086 |
| NOVEX COURIERS, | #2-3331 VIKING WAY,,RICHMOND, BC V6V1X7 CANADA |
| NOVIA, KATHERINE, | 284 WEST HILL ROAD,,MARLBORO, MA 01752 |
| NOVOTNY, EYAL, | 83-45 LEFFERTS BLVD, APT 1C,,KEW GARDENS, NY 11415 |
| NOVUS LLC, | GIOSY MONIZ,MARCIN WRONA,193-G POLK AVE,NASHVILLE, TN 37210 |
| NOVUS LLC, | GIOSY MONIZ,MARCIN WRONA,338 COMMERCE DR,FAIRFIELD, CT 06825-5510 |
| NOVUS LLC, | PO BOX 828928,,PHILADELPHIA, PA 19182-8928 |
| NOWELL, GARNETTE, | 8505 C EAST 67TH ST,SOUTH,,TULSA, OK 74133 |
| NOWINA-KONOPKA, TOMASZ, | 5 RUMSFORD RD,,LEXINGTON, MA 02420 |
| NOWINA-KONOPKA, TOMASZ, | 5 RUMFORD RD..,LEXINGTON, MA 02420 |
| NOWLIN, DAWN E, | 5513 PINE DR,,RALEIGH, NC 27606 |
| NOY, ANA, | 10202 SW 158TH CT.,MIAMI, FL 33196 |
| NOYES III, JOSEPH C, | 234 NORTH CREEK DR.,,DURHAM, NC 27707 |
| NOYES, JOYCE L, | 3608 SOUTHRIDGE BLVD,,MURFREESBORO, TN 37128 |
| NPD INTELLECT LLC, | PO BOX 29323,,NEW YORK, NY 10087-9323 |

| | |
|---|---|
| NPD INTELLECT LLC, | 900 WEST SHORE ROAD,,PORT WASHINGTON, NY 11050-4663 |
| NRA, | NATIONAL RIFLE ASSOCIATION,11250 WAPLES MILL ROAD,,FAIRFAX, VA 22030-7400 |
| NSG TECHNOLOGY INC FOXCONN, | 1705 JUNCTION COURT,,SAN JOSE, CA 95112 |
| NSG, | NSG TECHNOLOGY INC FOXCONN,1705 JUNCTION COURT,,SAN JOSE, CA 95112 |
| NSIGHT INC, | 1 VAN DE GRAAFF DRIVE,,BURLINGTON, MA 01803 |
| NSIGHT, | NSIGHT INC,1 VAN DE GRAAFF DRIVE,,BURLINGTON, MA 01803 |
| NSIGHTTEL WIRELESS LLC, | GINNY WALTER,LINWOOD FOSTER,450 SECURITY BLVD,GREEN BAY, WI 54313-9705 |
| NSIGHTTEL WIRELESS LLC, | 450 SECURITY BLVD,,GREEN BAY, WI 54313-9705 |
| NTAP, DANIEL, | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925,,MONTREAL, QC H3B 5J2 CANADA |
| NTAP, DANIEL, | 1010 RUE DE LA GAUCHETIERE ST WEST,SUITE 1925,,MONTREAL, QC H3B 512 CANADA |
| NTAP, DANIEL, | 1010RUE DE LA GAUCHETIERE ST WEST,SUITE 1925,,MONTREAL, QC H3B 532 CANADA |
| NTELOS INC, | GINNY WALTER,BECKY MACHALICEK,401 SPRING LANE,WAYNESBORO, VA 22980-4554 |
| NTELOS INC, | 401 SPRING LANE,SUITE 300,,WAYNESBORO, VA 22980-4554 |
| NTFC CAPITAL CORPORATION, | P O BOX 740428,,ATLANTA, GA 30374-0428 |
| NTFC CAPITAL CORPORATION, | 10 RIVERVIEW DRIVE,,DANBURY, CT 06810 |
| NTFC CAPITAL CORPORATION, | PO BOX 642888,,PITTSBURGH, PA 15264-2888 |
| NTS COMMUNICATIONS INC, | 5307 W LOOP 289,,LUBBOCK, TX 79414-1610 |
| NTT AMERICA INC, | 101 PARK AVE,FLOOR 41,,NEW YORK, NY 10178-4199 |
| NU HORIZONS ELECTRONICS NC, | 70 MAXESS ROAD,,MELVILLE, NY 11747 |
| NU HORIZONS ELECTRONICS NC, | NU HORIZONS ELECTRONICS CORP,PO BOX 360322,,PITTSBURGH, PA 15251-6322 |
| NU HORIZONS ELECTRONICS, | 2840 PLAZA PLACE,,RALEIGH, NC 27612-1669 |
| NU-VISION TECHNOLOGIES LLC, | KRISTEN SCHWERTNER,JOHN WISE,6000 NEW HORIZONS BLVD,AMITYVILLE, NY 11701-9004 |
| NU-VISION TECHNOLOGIES LLC, | 6000 NEW HORIZONS BLVD,PO BOX 9004,,AMITYVILLE, NY 11701-9004 |
| NUANCE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,PETRA LAWS,9 CENTENNIAL DRIVE,PEABODY, MA 01960-7906 |
| NUANCE COMMUNICATIONS, | PO BOX 2561,,CAROL STREAM, IL 60132-2561 |
| NUANCE COMMUNICATIONS, | 1380 WILLOW ROAD,,MENLO PARK, CA 94025-1516 |
| NUANCE COMMUNICATIONS, | GULDENSPORENPARK 32,,MERELBEKE,  9820 BELGIUM |
| NUANCE COMMUNICATIONS, | PO BOX 83046,,WOBURN, MA 01813-3046 |
| NUANCE COMMUNICATIONS, | 1 WAYSIDE ROAD,,BURLINGTON, MA 01803-4609 |
| NUANCE, | NUANCE COMMUNICATIONS,1 WAYSIDE ROAD,,BURLINGTON, MA 01803-4609 |
| NUANCE, | ONE WAYSIDE RD,,BURLINGTON, MA 01803-4609 |
| NUDESIGN TECHNOLOGIES INC, | 94 HOLM CR,,THORNHILL, ON L3T 5J3 CANADA |
| NUERA COMMUNICATIONS INC, | 10445 PACIFIC CENTER COURT,,SAN DIEGO, CA 92121-4339 |
| NUERA COMMUNICATIONS INC, | 9890 TOWNE CENTRE DR,SUITE 150,,SAN DIEGO, CA 92121 |
| NUERA, | NUERA COMMUNICATIONS INC,10445 PACIFIC CENTER COURT,,SAN DIEGO, CA 92121-4339 |
| NUES, CECIEL, | 38437 GLENMOOR DR,,FREMONT, CA 94536 |
| NUETZI, ANTHONY C, | 332 ROCKVILLE SPRING DR,,EATONTON, GA 31024 |
| NUGENT, BARRINGTON, | 5205 SW 153RD AVE,,MIRAMAR, FL 33027 |
| NUI SOLUTIONS, | 18N269 NORTHWIND LANE,,DUNDEE, IL 60118 |
| NUI SOLUTIONS, | NUI SOLUTIONS,18N269 NORTHWIND LANE,,DUNDEE, IL 60118 |
| NUMATICS INC, | KRISTEN SCHWERTNER,JUNNE CHUA,1450 N MILFORD RD,HIGHLAND, MI 48357-4560 |
| NUMATICS INC, | 1450 N MILFORD RD,,HIGHLAND, MI 48357-4560 |
| NUNALEY, DELL H, | 331 WEST I ST,,PURCELLVILLE, VA 22132 |
| NUNEZ, ALFRED, | 1405 CARLETON CR,,NAPERVILLE, IL 60565 |
| NUNEZ, ANTHONY, | 1967 81ST ST,,BROOKLYN, NY 11214 |
| NUNEZ, JUAN J, | 736 LOCUST ST,# 736,,WEST PALM BEA, FL 33405-2109 |
| NUNEZ, LUIS, | 9350 NW 21ST MANOR,,SUNRISE, FL 33322 |
| NUNEZ, MIRIAM, | 325 BERNARD STREET,,ROCHESTER, NY 14621 |
| NUNEZ, SILVIO, | 433 AVENIDA HERMOSA,,WEST PALM BEACH, FL 33405 |
| NUNN TELEPHONE COMPANY, | 287 LOGAN AVENUE,PO BOX 148,,NUNN, CO 80648-0148 |
| NUNN, LULA U, | P O BOX 51631,,DURHAM, NC 27701 |
| NUNN, RANDALL H, | 601 NW 7TH AVE,,MINERAL WELLS, TX 76067 |
| NUNNALLY, CYNTHIA, | 506 SPINNAKER DRIVE,,ALLEN, TX 75013 |
| NUNNALLY, DENNIS, | 506 SPINNAKER,,ALLEN, TX 75013 |
| NUNNARI, ANTHONY, | 1930-69TH ST,,BROOKLYN, NY 11204 |
| NURMI, WAYNE, | 5005 COUNTRY PLACE DR,,PLANO, TX 75023 |
| NUSSEN, MENACHEM, | 325 AUTUMN RD,,LAKEWOOD, NJ 08701 |
| NUSSIN S. FOGEL ESQ., | 299 BROADWAY,SUITE 620,,NEW YORK, NY 10007 |
| NUTHETI, VENKATA R, | 1116 NW BRITE STAR LANE,,POULSBO, WA 98370 |
| NUTTER, T H, | PO BOX 211060,,COLUMBUS, OH 43221 |
| NUTZ, RANDALL, | 219 AMANDA CT.,,MURPHY, TX 75094 |
| NUVOX COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,2 NORTH MAIN ST,GREENVILLE, SC 29601-2719 |
| NUVOX COMMUNICATIONS INC, | 2 NORTH MAIN ST,,GREENVILLE, SC 29601-2719 |
| NUYDA, MARCOS A, | 1405 GREENWICH DR,,ALLEN, TX 75013 |
| NUYDA, MARCOS, | 1405 GREENWICH DR,,ALLEN, TX 75013 |
| NUZEAL CORPORATION, | 1530 W HILLVIEW COURT,,GILROY, CA 95020-3753 |
| NUZZO, CARMELLA, | 1607 MEYERWOOD CIRCLE,,HIGHLANDS RANCH, CO 80729 |
| NW REMARKETING INC, | 360 BELMONT STREET NE,,SALEM, OR 97301 |
| NXTCOMM, | PO BOX 79593,,BALTIMORE, MD 21279-0593 |
| NY DEPT ENVIRONMENTAL CONSERVATION, | 625 BROADWAY,,ALBANY, NY 12233-0001 |
| NY STATE CORPORATION TAX, | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,,ALBANY, NY 12205 |
| NY STATE TELECOMMUNICATIONS ASSN, | 100 STATE ST,SUITE 650,,ALBANY, NY 12207 |
| NY STATE UNEMPLOYMENT INS, | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12,ALBANY, NY 12240 |

| | |
|---|---|
| NY STATE UNEMPLOYMENT INSURANCE, | PO BOX 429503,,CINCINNATI, OH 45242-9503 |
| NYAGA, GRACE, | 232 APPLEDOWN DR.,,CARY, NC 27513 |
| NYANJUI, YVONNE, | 3406 TOWNBLUFF PL.,,PLANO, TX 75023 |
| NYC DEPARTMENT OF FINANCE, | PO BOX 5150,,KINGSTON, NY 12402-5150 |
| NYC DEPARTMENT OF FINANCE, | P.O. BOX 5060,,KINGSTON, NY 12402-5060 |
| NYC DEPT. OF FINANCE, | ATTN: BANKRUPTCY UNIT,AUDIT DIVISION,345 ADAMS ST, 5TH FL,BROOKLYN, NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION, | KRISTEN SCHWERTNER,JAMIE GARNER,15 METROTECH CENTER,BROOKLYN, NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION, | 15 METROTECH CENTER,,BROOKLYN, NY 11201 |
| NYCE, JOYCE F, | 4308 YATES MILL POND RD.,RALEIGH, NC 27606 |
| NYCZAK, GREGORY M, | 1036 OAKWOOD DRIVE,,WESTMONT, IL 60559 |
| NYITRAI, SHAREN, | PO BOX 1377,,BUFFALO, NY 14240 |
| NYLAND, TIM, | 610 GOLDEN LEAF LANE,,MC KINNEY, TX 75070 |
| NYLANDER, JEFFREY, | 56 VISTA DR,,FLANDERS, NJ 07836 |
| NYNEX, | 1113 WESTCHESTER AVE.,,WHITE PLAINS, NY 10604-3510 |
| NYPRO KANAAK GUADALAJARA SA DE, | IGNACIO JACOBO 20,INDUSTRIAL LOS BELENES,,ZAPOPAN,  45184 MEXICO |
| NYS ASSESSMENT RECEIVABLES, | PO BOX 4127,,BINGHAMTON, NY 13902-4127 |
| NYS CORPORATION TAX, | PROCESSING UNIT,PO BOX 22094,,ALBANY, NY 12201-2094 |
| NYS CORPORATION TAX, | PROCESSING UNIT,PO BOX 22095,,ALBANY, NY 12201-2095 |
| NYS DEPARTMENT OF STATE, | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE,,ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE, | AND FINANCE,PO BOX 4127,,BINGHAMTON, NY 13902-4127 |
| NYS DEPARTMENT OF STATE, | 123 WILLIAM STREET,,NEW YORK, NY 10038-3804 |
| NYS DEPT. OF STATE, | DIVISION OF CORPORATIONS,41 STATE STREET,,ALBANY, NY 12231-0002 |
| NYS FORUM, | 411 STATE ST,,ALBANY, NY 12203-1003 |
| NYS OFFICE OF COURT ADMINISTRATION, | KRISTEN SCHWERTNER,JAMIE GARNER,20 EAGLE ST,ALBANY, NY 12207 |
| NYS OFFICE OF COURT ADMINISTRATION, | 20 EAGLE ST,,ALBANY, NY 12207 |
| NYS OFFICE OF GENERAL SERVICES, | 41ST FLOOR OF CORNING TWR.,,ALBANY, NY 12242-0001 |
| NYS OFFICE OF PARKS RECREATION &, | EMPIRE STATE PLAZA,AGENCY BUILDING 1,,ALBANY, NY 12238-0001 |
| NYS SALES TAX PROCESSING, | ,,, NY |
| NYS SALES TAX PROCESSING, | JAF BUILDING,PO BOX 1208,,NEW YORK, NY 10116-1208 |
| NYS-OFT TELECOMMUNICATIONS, | CORNING TOWER 27TH FLOOR,,ALBANY, NY 12242 |
| NYSCATE, | 8 AIRPORT PARK BLVD.,,LATHAM, NY 12110-1441 |
| NYSE GROUP INC, | 11 WALL ST.,,NEW YORK, NY 10005-1905 |
| NYSE MARKET INC, | BOX # 4006,POST OFFICE BOX 8500,,PHILADELPHIA, PA 19178-4006 |
| NYSLGITDA, | 6 COURT ST,ROOM 307,,GENESEO, NY 14454 |
| NZELU, GEOFFREY, | 5716 EDINBURG DR,,RICHARDSON, TX 75082 |
| O BRIEN, DONALD F, | 72 INDIAN FIELD RD.,,HEBRON, CT 06248 |
| O BRIEN, JAMES P, | 5 PREAKNESS LN.,,NEW CITY, NY 10956 |
| O CONNOR, PATRICIA M, | 27 GRANT CIRCLE,,, TX 75081 |
| O HALLORAN, EDWARD, | 27 CATHY ST.,,MERRIMACK, NH 03054 |
| O HALLORAN, TIMOTHY J, | 4746 DECATUR PLACE,,NEW HOPE, MN 55428 |
| O HARA, BRIAN T, | 136 BAYWAY AVE.,,BRIGHTWATERS, NY 11718 |
| O KELLEY, JILL, | 1140 OLD COVINGTON H,WY SE,,CONYERS, GA 30207 |
| O KENT MERCADO DPM, | 510 BLACKHAWK DR.,,WESTMONT, IL 60559 |
| O M6 TECHNOLOGIES INC, | 14163 RTE 117 90,,MIRABEL, QC J7J 1M3 CANADA |
| O MALLEY, GERALD T, | 1780 DELWOOD AVENUE,,ROSEVILLE, MN 55113 |
| O NEIL, BARTON M, | 619 S 7TH ST,,LA CRESCENT, MN 55947 |
| O PRATTSIE CUNNINGHAM 094808, | 514 CONSTITUTION DRIVE,,DURHAM, NC 27705-2868 |
| O'BEIRNE, PATRICK J, | 299 11TH ST.,,BROOKLYN, NY 11215 |
| O'BERRY, ELLEN, | 12279 W. CARIBEE INLET DRIVE,,STAR, ID 83669 |
| O'BOYLE, MICHAEL J, | 408 TIRRELL HILL RD,,GOFFSTOWN, NH 03045 |
| O'BOYLE, MICHAEL, | 408 TIRRELL HILL RD.,,GOFFSTOWN, NH 03045 |
| O'BRIEN JR, JAMES E, | 18 BIRCHES RD.,,HUBBARDSTON, MA 01452 |
| O'BRIEN JR, JAMES, | 18 BIRCHES RD.,,HUBBARDSTON, MA 01452 |
| O'BRIEN, A GERARD, | 436 MOSELEY RD.,,FAIRPORT, NY 14450-3351 |
| O'BRIEN, DENNIS, | 5 FULLER DRIVE,,RIDGE, NY 11961 |
| O'BRIEN, FRANCIS, | 10 DEER POND CT.,,WARWICK, NY 10990-2313 |
| O'BRIEN, JAMES, | 1216 VINCENT ST,APT 703,,FORT WORTH, TX 76120-4122 |
| O'BRIEN, MARGARET, | 109 LONEBROOK DRIVE,,CHAPEL HILL, NC 27516 |
| O'BRIEN, MICHAEL, | 2700 ALMESBURY AVE.,,BROOKFIELD, WI 53045 |
| O'BRIEN, NANCY, | 7 PUTNAM STREET,,SAN FRANCISCO, CA 94110-6213 |
| O'BRIEN, PAUL, | 5307 MERCEDES AVE.,,DALLAS, TX 75206 |
| O'BRIEN, TERENCE E, | 44186 MOSSY BROOK,SQUARE,,ASHBURN, VA 20147 |
| O'BRIEN, TERRANCE P, | 3905 MEDINA DR,,PLANO, TX 75074 |
| O'BRIEN, THOMAS F, | 3006 BELTLINE ROAD,#1622,,GARLAND, TX 75044 |
| O'BRIEN, TIMOTHY, | 7704 ORLY COURT,,PLANO, TX 75025 |
| O'BRYON & SCHNABEL, | 1515 POYDRAS STREET,SUITE 830,,NEW ORLEANS, LA 70112-4541 |
| O'CARROLL JR, GERALD, | 1170 BAXTER COURT,,STATHAM, GA 30666 |
| O'CONNELL, DAVID, | PO BOX 461263,,GARLAND, TX 75046-1263 |
| O'CONNELL, TIMOTHY M, | 9442 LAKECREST,,WHITMORE LAKE, MI 48189 |
| O'CONNOR, DONNA L, | 601 FOREST LN.,,CREEDMOOR, NC 27522 |
| O'CONNOR, ERIC, | 20936 HOUSEMAN TERRACE,,ASHBURN, VA 20148 |
| O'CONNOR, JEAN, | 521 WINDING RIDGE LANE,,ROCKWALL, TX 75032 |
| O'CONNOR, KATHERINE, | 7365 COX RD,,CUMMING, GA 30130 |

| | |
|---|---|
| O'CONNOR, LISABETH, | 645 ORANGE AVE.,LOS ALTOS, CA 94022 |
| O'CONNOR, MARY LISA, | 4386 KEARSARGE CT.,CONCORD, CA 94518 |
| O'CONNOR, SEAN, | 707 CONTINENTAL CIRCLE #1534,,MOUNTAIN VIEW, CA 94040 |
| O'CONNOR, THOMAS, | 2725 CROW VALLEY TR,,PLANO, TX 75023 |
| O'DACRE, ALLAN G, | 3420 ANDORA DRIVE,,SUPERIOR TOWNSHIP, MI 48198 |
| O'DEA, RICHARD, | 4943 BUTTERCREEK,,MOORPARK, CA 93021 |
| O'DELL, SARAH, | 2745 BROOKSIDE CT.,ALPHARETTA, GA 30004 |
| O'DONNELL, JAMES E, | 1526 CLERMONT RD,,DURHAM, NC 27713 |
| O'DONNELL, JOSEPH, | 2416 ESPERANZA,,RICHMOND, TX 77469 |
| O'DONNELL, KEVIN, | 2319 CLIPPER ST.,SAN MATEO, CA 94403-1005 |
| O'DONNELL, WILLIAM, | 1901 QUEEN CHARLOTTE PLACE,,RALEIGH, NC 27610 |
| O'DONOGHUE, JAMES, | 64 PINE CIRCLE,,PEMBROKE, MA 02359 |
| O'DOWD, TERRANCE, | 451 PRARIE KNOLL DR,,NAPERVILLE, IL 60565 |
| O'DRISCOLL, PETER, | 2662 NEIGHBORHOOD WALK,,VILLA RICA, GA 30180 |
| O'FLANAGAN, SINEAD, | 3900 150 SIXTH AVE SW,,CALGARY,  T2P3Y7 CANADA |
| O'GEEN, DEANNA, | 7 UNION STREET,,LEROY, NY 14482 |
| O'HAGAN, LESLIE A, | 884 SLUGGETT ROAD,,BRENTWOOD BAY,  V8M1E4 CANADA |
| O'HARA, JOSEPH, | 7840 CHICK EVANS PL,,SARASOTA, FL 34240 |
| O'HARA, MICHAEL, | 1335 PANWOOD CT,,BRENTWOOD, CA 94513 |
| O'HARA, ROBERT, | 11316 DUNLEITH DR,,RALEIGH, NC 27614 |
| O'KEEFE, BRENDAN, | PO BOX 864,,GARRISON, KY 41141 |
| O'KEEFE, CHRISTINE, | 11 PEDESTAL ROCK LN,,DURHAM, NC 27712 |
| O'KEEFE-JENSEN, LAURA A, | 560 RAPIDAN COURT,,NAPERVILLE, IL 60540 |
| O'KEEFFE, DEBBIE L, | 10710 IAN LANE,,DUBLIN, CA 94568 |
| O'LEARY, BRENT, | 4054 HANNA WAY,,ROYSE CITY, TX 75189 |
| O'LEARY, ROBERT, | 15 LAKE SHORE DRIVE SOUTH,,RANDOLPH, NJ 07869 |
| O'MALLEY, BRIAN, | 12 BRUCE RD,,RED BANK, NJ 07701 |
| O'MALLEY, JENNIFER, | 4313 MYSTIC VALLEY CT.,ANTIOCH, TN 37013 |
| O'MALLEY, JOHN, | 407 LINWOOD AVE.,NORTH TONAWANDA, NY 14120 |
| O'MALLEY, SARAH, | 1911 CALIFORNIA STREET #9,,MOUNTAIN VIEW, CA 94040 |
| O'MEARA, STEPHEN, | 5517 ANGLEBLUFF PLACE,,PLANO, TX 75093 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID, | A. MAKARECHIAN, ESQ.,2765 SAND HILL ROAD,,MENLO PARK, CA 94025 |
| O'NEAL, GARY, | 2865 HILTON CIRCLE NW,,KENNESAW, GA 30152 |
| O'NEAL, KEITH, | 6509 DIAMOND DRIVE,,MCKINNEY, TX 75070 |
| O'NEAL, NANCY, | 1242 MONTCLAIRE WAY,,LOS ALTOS, CA 94024 |
| O'NEALL, SHAWN H, | 827 HEATHERWOOD,,WYLIE, TX 75098 |
| O'NEIL, KEVIN M, | 43 VALENTINE DR,,MANCHESTER, NH 03103 |
| O'NEIL, KEVIN, | 43 VALENTINE DR,,MANCHESTER, NH 03103 |
| O'NEILL, DENNIS P, | 25952 MATEL ROAD,,VALENCIA, CA 91355 |
| O'NEILL, DONALD J, | 232 WEDGEWOOD AVE.,LOS GATOS, CA 95030 |
| O'NEILL, JOHN, | 703 NEWPORT CIRCLE,,CARY, NC 27511-5883 |
| O'NEILL, VERONICA E, | 101 HUDSON ST 9TH FL.,JERSEY CITY, NJ 07302 |
| O'NEILL, VERONICA E., | 101 HUDSON STREET,8TH FLOOR,,JERSEY CITY, NJ 07302 |
| O'NEILL, WILLIAM, | PO BOX 312,,BEDFORD, MA 01730 |
| O'QUINN, HERBERT W, | 7515 OLD US 421,,LILLINGTON, NC 27546 |
| O'QUINN, HERBERT, | 7515 OLD US 421,,LILLINGTON, NC 27546 |
| O'REILLY, KEVIN, | 238 54TH AVE.,GREELEY, CO 80634 |
| O'ROURKE, BRIDGET, | P.O. BOX 13955,,RTP, NC 27709 |
| O'SHEA, ROBERT M, | 29 ROBIN RIDGE,,ALISO VIEJO, CA 92656 |
| O'SHEA, RYAN, | 139A PUREFOY RD,,CHAPEL HILL, NC 27514 |
| O'SULLIVAN, CATHERINE, | 21 S. ECKER ST.,IRVINGTON, NY 10533 |
| O'TOOL, ANDREW, | 649 PLUMOSA AVE.,VISTA, CA 92081 |
| O'TOOLE, DAWN M, | 1838 SPRUCE,,DES PLAINES, IL 60018 |
| O'TOOLE, JOHN E, | 1327 BURLINGATE PLACE,,BURLINGTON, NC 27215 |
| O2 COMMUNICATIONS (IRELAND) LTD, | ,,  IRELAND |
| OACUSA, | 500 GLENRIDGE AVE.,ST CATHERINES, ON L2S 3A1 CANADA |
| OAHU DISTRICT OFFICE, | PO BOX 1530,,HONOLULU, HI 96808-1530 |
| OAK ENVIRONMENTAL INC, | 103 4712 13 STREET NE,,CALGARY, AB T2E 6P1 CANADA |
| OAKE, ROBERT G, | 306 ARBORCREST,,RICHARDSON, TX 75080 |
| OAKES, RANDY L, | 4030 OAK VALLEY DR,,STEM, NC 27581 |
| OAKLEY, JAN, | 600 S. SUMNER STREET,,SELMA, NC 27576 |
| OAKLEY, JERRY W, | 6572 ENGLISH OAKS DR,,RALEIGH, NC 27615 |
| OAKLEY, MILDRED M, | 1827 ISENHOUR ST,,DURHAM, NC 27713 |
| OAKLEY, RANDAL, | 1455 MILL HILL RD,,ROXBORO, NC 27574 |
| OAKLEY, REGINALD, | 3203 PUMP STATION LN,,DURHAM, NC 27712 |
| OAKS, DONALD L, | RT 2 BOX 497A,,GOODLETTSVILL, TN 37072 |
| OAKS, LARRY T, | 742 WALNUT VALLEY LA,NE,,CORDOVA, TN 38018 |
| OANES JR, HAROLD J, | 14062 N. FIREWOOD DR,,BAXTER, MN 56425 |
| OAR, RICHARD, | 5036 BLACKWOOD DR.,MCKINNEY, TX 75071-6285 |
| OASIS, | POST OFFICE BOX 455,,BILLERICA, MA 01821 |
| OATES, MARK D, | 1101 S MAIN ST APT 209,,MILPITAS, CA 950355395 |
| OATES, MARK D, | 5341 ALLEN AVE,,SAN JOSE, CA 95124 |
| OATES, WILLIE J, | 150 NEWINGTON AVE.,NEW BRITAIN, CT 06053 |

| | |
|---|---|
| OBCAI INTERNATIONAL CONFERENCE, | 15000 COMMERCE PARKWAY,,MT LAUREL, NJ 08054 |
| OBENCHAIN, DAVID, | 2813 LANCER LANE,,GARLAND, TX 75044 |
| OBER, DAVID E, | 183 HENLEY'S MILL ROAD,,PITTSBORO, NC 27312 |
| OBER, DAVID, | 183 HENLEY'S MILL ROAD,,PITTSBORO, NC 27312 |
| OBERHEU, LOREN E, | 887 IVY LANE,,EAGAN, MN 55123 |
| OBERMYER, THOMAS A, | 3500 SUMMERFIELD RD,,PETERSBURG, MI 49270 |
| OBIANE, | BAT GAIA,9 PARC ARIANE,,GUYANCOURT CEDEX,  78284 FRANCE |
| OBJECT MANAGEMENT GROUP INC, | 140 KENDRICK STREET BUILDING A,,NEEDHAM, MA 02494-2742 |
| OBJECTIVITY INC, | 640 WEST CALIFORNIA AVE,SUITE 210,,SUNNYVALE, CA 94086-2486 |
| OBJECTIVITY INC, | 640 WEST CALIFORNIA AVENUE,,SUNNYVALE, CA 94086-2486 |
| OBRANOVICH, RICHARD T, | 5914 LOYAL AVE,,DURHAM, NC 27713 |
| OBRECHT, KIM, | 3527 W. 100 TERR,,LEAWOOD, KS 66206 |
| OBRIEN, CARY J, | 7309 WEST 144TH PLACE,,OVERLAND PARK, KS 66223 |
| OBRIEN, DANIEL P, | 14328 LEIBACHER AVE,,NORWALK, CA 90650 |
| OBRIEN, DANIEL R, | 1336 HOLT ROAD,,APEX, NC 27523-9433 |
| OBRIEN, JOHN E, | 3391 FALCON CREST CT.,,BRIDGETON, MO 63044 |
| OBRIEN, JOHN, | 3391 FALCON CREST CT.,,BRIDGETON, MO 63044 |
| OBRIEN, KEVIN, | 5708 CARRINGTON CT,,RICHARDSON, TX 75082 |
| OBRIEN, LAWANDA P, | 381 BIRCH CIRCLE,,BRIGHTON, CO 80601 |
| OBRIEN, RICHARD, | 6717 PROFESSOR,,RALEIGH, NC 27616 |
| OBRIZZO, CHRISTOPHER J, | 66 GARDEN ST,,MANCHESTER, CT 06040 |
| OBRIZZO, DAVID S, | 25 SUNRISE CRICLE,,NEWINGTON, CT 06111-3363 |
| OBRYON & SCHNABEL, | 1515 POYDRAS ST,,NEW ORLEANS, LA 70112-4541 |
| OCAMPO, ROSARIO M, | 4006 THETFORD RD,,DURHAM, NC 27707 |
| OCAMPO, SANTOS D, | 4006 THETFORD RD,,DURHAM, NC 27707 |
| OCCAM NETWORKS INC, | 6868 CORTONA DR,,SANTA BARBARA, CA 93117-3021 |
| OCCIDENTAL CHEMICAL CORP, | 5005 LBJ FWY,,DALLAS, TX 75244-6198 |
| OCEAN MEDICAL CENTER FOUNDATION, | 425 JACK MARTIN BLVD,,BRICK, NJ 08724 |
| OCHS, DAVID A, | 932 CHESTWOOD AVE.,,TALLAHASSEE, FL 32303 |
| OCKELMANN, GREGORY A, | 7851 LA SOBRINA DRIVE,,DALLAS, TX 75248 |
| OCKELMANN, GREGORY, | 7851 LA SOBRINA DRIVE,,DALLAS, TX 75248 |
| OCKELMANN, GREGORY, | 1851 N GREENVILLE AVE #4406,,RICHARDSON, TX 75081 |
| OCONNOR, DANIEL P, | 4372 CREEKSIDE PASS,,ZIONSVILLE, IN 46077 |
| OCONNOR, KELLY S, | 11908 N EXETER WAY,,RALEIGH, NC 27613 |
| OCONNOR, SANDRA J, | 17490 MEANDERING WAY,#502,,DALLAS, TX 75252 |
| OCP INC, | 6101 VARIEL AVE,,WOODLAND HILLS, CA 91367 |
| OCR CONCEPTS CANADA LIMITED, | 600 COCHRANE DR,SUITE 100,,MARKHAM, ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LTD, | 600 COCHRANE DRIVE,,MARKHAM, ON L3R 5K3 CANADA |
| OCS DISTRIBUTION DEUTSCHLAND GMBH, | BELFORTER STR.1,,BERLIN,  10405 GERMANY |
| OCULUS DESIGN & COMMUNICATIONS, | ADDINGTON HOUSE,73 LONDON ROAD,,READING,  RG1 4QA GREAT BRITAIN |
| ODDEN, JOAN L, | 67 PANORAMA,,COTO DE CAZA, CA 92679 |
| ODDEN, JOHN R., | 67 PANORAMA,,COTO DE CAZA, CA 92679-5361 |
| ODEGAARD, JEFFREY S, | 11475 NW 118TH AVE,,GRANGER, IA 50109 |
| ODEN, LUETHEL M, | 1140 W FIRST ST,,RIVIERA BEACH, FL 33404 |
| ODEN, ROBERT, | 1704 OAKBORO DR,,RALEIGH, NC 27614 |
| ODEN, THOMAS M, | 1000 DULUTH HIGHWAY,APARTMENT #1607,,LAWRENCEVILLE, GA 30043 |
| ODOM, EDWARD, | 550 E 92ND STREET,,BROOKLYN, NY 11236 |
| ODOM, MONA P, | 28 FREEMAN ROAD,,CHELMSFORD, MA 01824 |
| ODOM, TRELLAS DENISE, | 6236 OLIVER CREEK,PKWY,,HOLLY SPRINGS, NC 27540 |
| ODOMS TENNESSEE PRIDE SAUSAGE INC, | 1201 NEELYS BEND RD,,MADISON, TN 37115-5455 |
| ODONNELL, WINIFRED, | 546 BARBADOS DRIVE,,WILLIAMSTOWN, NJ 08094 |
| ODUH, CHUCK, | 97-05 HORACE HARDING,EXPWY 15N,,CORONA QUEENS, NY 11368 |
| ODW LOGISTICS, | 1580 WILLIAMS RD,,COLUMBUS, OH 43207 |
| ODWALLA INC, | 120 STONE PINE ROAD,,HALF MOON BAY, CA 94019-1791 |
| OEHLER, KEVIN S, | 2204 ANTHONY DR,,DURHAM, NC 27705 |
| OEHLERS, ERIC, | 1017 SPANISH OAK DR,,FLOWER MOUND, TX 75028 |
| OEHMKE, PAULA E, | 37 BLEILE TERRACE,,ROCHESTER, NY 14621 |
| OELKERS, MELKIS, | 14 MADISON DR,,HELMETTA, NJ 08828 |
| OEM MANUFACTURING & SALES LLC, | 969 BUENOS AVE,,SAN DIEGO, CA 92110-3626 |
| OESMANN, JOHN W, | 1 ANDREA CT,,BUDD LAKE, NJ 07828 |
| OESTREICH, DENNIS, | 8809 ONEAL RD,,RALEIGH, NC 27613 |
| OESTREICH, RICHARD, | 12204 FOX VALLEY STREET,,RALEIGH, NC 27614 |
| OETTING, FRANKLIN S, | 774 W BIRCH CT,,LOUISVILLE, CO 80027 |
| OFFERS, ALBERT G, | 2352 HEDGEWOOD LN,,ALLEN, TX 750135836 |
| OFFERS, ALBERT, | 2352 HEDGEWOOD LANE,,ALLEN, TX 75013 |
| OFFICE OF FINANCE, | 200 NORTH SPRING ST,,LOS ANGELES, CA 90012 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES, | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE,,DENVER, CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER, | ATTN: SCOTT HARPER, DIR UNCLAIM PROP,DIVISION OF UNCLAIMED PROPERTY,301 WEST HIGH STREET, ROOM 157,JEFFERSON CITY, MO 65101 |
| OFFICE OF MISSOURI STATE TREASURER, | DIVISION OF UNCLAIMED PROPERTY,HARRY S TRUMAN BLDG ROOM 157,,JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE, | SEAN PARNELL, LT GOVERNOR,P.O. BOX 110015,,JUNEAU, AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, | BETH CHAPMAN, SECRETARY OF STATE,STATE CAPITAL, STE. S-105,600 DEXTER AVENUE,MONTGOMERY, AL 36104 |
| OFFICE OF SECRETARY OF STATE, | CHARLIE DANIELS, SECRETARY OF STATE,256 STATE CAPITOL BUILDING,,LITTLE ROCK, AR 72201 |

| | |
|---|---|
| OFFICE OF SECRETARY OF STATE, | IPULASI A. SUNIA, LIEUTENANT GOVERNOR,OFFICE OF THE GOVERNOR,,PAGO PAGO, AS 96799 |
| OFFICE OF SECRETARY OF STATE, | KEN BENNETT, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,PHOENIX, AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE, | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST.,,SACREMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE, | BERNIE BUESHER, SECRETARY OF STATE,1700 BROADWAY,SUITE 250,DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE, | SUSAN BYSIEWICZ, SECRETARY OF STATE,STATE CAPITOL, ROOM 104,,HARTFORD, CT 06105 |
| OFFICE OF SECRETARY OF STATE, | STEPHANIE SCOTT, SECRETARY OF,THE DISTRICT,1350 PENNSYLVANIA AVE., NW, STE 419,WASHINGTON, DC 20004 |
| OFFICE OF SECRETARY OF STATE, | JEFFREY BULLOCK, SECRETARY OF STATE,TOWNSEND BUILDING,401 FEDERAL ST, STE 3,DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE, | KURT BROWNING, SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, SUITE 100,TALLAHASSEE, FL 32399 |
| OFFICE OF SECRETARY OF STATE, | KAREN HANDEL, SECRETARY OF STATE,STATE CAPITOL, ROOM 214,,ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE, | MICHAEL CRUZ, LIEUTENANT GOVERNOR,RJ BORDALLO GOVERNOR'S COMPLEX,PO BOX 2950,HAGATNA, GU 96932 |
| OFFICE OF SECRETARY OF STATE, | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,FIFTH FLOOR,HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE, | MICHAEL MAURO, SECRETARY OF STATE,STATE CAPITOL RM 105,1007 E. GRAND AVE.,DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE, | BEN YSURSA, SECRETARY OF STATE,304 N. 8TH ST., SUITE 149,PO BOX 83720,BOISE, ID 83720 |
| OFFICE OF SECRETARY OF STATE, | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,,SPRINGFIELD, IL 62756 |
| OFFICE OF SECRETARY OF STATE, | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,,INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE, | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL,120 SW 10TH AVE,TOPEKA, KS 66612 |
| OFFICE OF SECRETARY OF STATE, | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,,FRANKFORT, KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE, | JAY CARDENNE, SECRETARY OF STATE,PO BOX 94125,,BATON ROUGE, LA 70804 |
| OFFICE OF SECRETARY OF STATE, | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,STATE HOUSE, ROOM 337,BOSTON, MA 02133 |
| OFFICE OF SECRETARY OF STATE, | JOHN MCDONOUGH, SECRETARY OF STATE,STATE HOUSE,,ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE, | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,AUGUSTA, ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE, | TERRI LYNN LAND, SECRETARY OF STATE,430 W. ALLEGAN STREET, 4TH FL,,LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE, | MARK RITCHIE, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,ST PAUL, MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE, | ROBIN CARNAHAN, SECRETARY OF STATE,600 WEST MAIN,PO BOX 1767,JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE, | C. DELBERT HOSEMANN, JR.,SECRETRARY OF STATE,PO BOX 136, 401 MISSISSIPPI ST.,JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE, | LINDA MCCULLOCH, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,,HELENA, MT 59601 |
| OFFICE OF SECRETARY OF STATE, | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,,RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE, | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,,BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE, | JOHN A GALE, SECRETARY OF STATE,1445 K ST., SUITE 2300,LINCOLN, NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE, | WILLIAM M GARDNER, SECRETARY OF STATE,107 N MAIN ST.,,CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE, | NINA MITCHELL WELLS, SECRETARY OF STATE,PO BOX 300,,TRENTON, NJ 08625 |
| OFFICE OF SECRETARY OF STATE, | MARY HERRERA, SECRETARY OF STATE,325 DON GASPAR, SUITE 300,CAPITOL ANNEX,SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE, | ROSS MILLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,,CARSON CITY, NV 89701 |
| OFFICE OF SECRETARY OF STATE, | JENNIFER BRUNNER, SECRETARY OF STATE,180 E BROAD STREET,,COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE, | M SUSAN SAVAGE, SECRETARY OF STATE,2300 N. LINCOLN BLVD,STE. 101,OKLAHOMA CITY, OK 73105 |
| OFFICE OF SECRETARY OF STATE, | KATE BROWN, SECRETARY OF STATE,136 STATE CAPITOL,,SALEM, OR 97310 |
| OFFICE OF SECRETARY OF STATE, | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH,302 NORTH OFFICE BLDG,HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE, | KENNETH MCCLINTOCK, SECRETARY OF STATE,DEPARTMENT OF STATE,PO BOX 9023271,SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE, | A. RALPH MOLLIS, SECRETARY OF STATE,217 STATE HOUSE,82 SMITH ST.,PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE, | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,,COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE, | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204,PIERRE, SD 57501 |
| OFFICE OF SECRETARY OF STATE, | TRE HARGETT, SECRETARY OF STATE,FIRST FLOOR, STATE CAPITOL,,NASHVILLE, TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE, | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE,PO BOX 12697,,AUSTIN, TX 78711 |
| OFFICE OF SECRETARY OF STATE, | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL,STE. 220,SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE, | KATHERINE K. HANLEY, SECRETARY OF STATE,PO BOX 2454, CAPITOL SQ.,,RICHMOND, VA 23218 |
| OFFICE OF SECRETARY OF STATE, | HON. GREGORY FRANCIS,LIEUTENANT GOVERNOR,18 KONGENS GADE,ST. THOMAS, VI 00801 |
| OFFICE OF SECRETARY OF STATE, | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE STREET,,MONTPELIER, VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE, | SAM REED, SECRETARY OF STATE,LEGISLATIVE BUILDING, 2ND FL,PO BOX 40220,OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE, | DOUG LAFOLLETTE, SECRETARY OF STATE,30 W. MIFFLIN STREET,9TH AND 10TH FLOORS,MADISON, WI 53707 |
| OFFICE OF SECRETARY OF STATE, | NATALIE TENNANT, SECRETARY OF STATE,BLDG 1, SUITE-157K,1900 KANAWHA BLVD EAST,CHARLESTON, WV 25305 |
| OFFICE OF SECRETARY OF STATE, | MAX MAXFIELD, SECRETARY OF STATE,STATE CAPITOL BLDG,200 WEST 24TH,CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE, LORRAINE, | CORTES-VAZQUEZ, SECRETARY OF STATE,ONE COMMERCE PLAZA,99 WASHINGTON AVE., SUITE 1100,ALBANY, NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER, | ,, ND |
| OFFICE OF STATE TAX COMMISSIONER, | STATE CAPITOL,600 EAST BOULEVARD AVE.,,BISMARCK, ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER, | 600 E BOULEVARD AVE., DEPT. 127,BISMARCK, ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER, | 600 E BOULEVARD AVE., DEPT. 127,BISMARCK, ND 58505-553 |
| OFFICE OF STATE TREASURER, | 702 CAPITOL AVE.,SUITE 183,,FRANKFORT, KY 40601 |
| OFFICE OF TELECOMMUNICATIONS MGT, | KRISTEN SCHWERTNER,JAMIE GARNER,1800 NORTH 3RD STREET,BATON ROUGE, LA 70802 |
| OFFICE OF TELECOMMUNICATIONS MGT, | 1800 NORTH 3RD STREET,ROOM 224,,BATON ROUGE, LA 70802 |
| OFFICE OF THE CITY CLERK, | 1 CENTRE STREET,,NEW YORK, NY 10007-1602 |
| OFFICE OF TREASURY AND FISCAL SERVICES, | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,,ATLANTA, GA 30334 |
| OFFICEMAX INC, | 3605 WARRENSVILLE CENTER,,CLEVELAND, OH 44122 |
| OFFICEMAX, | 1501 1ST AVENUE,,OTTAWA, IL 61350 |
| OFS CABLES, | OFS FITEL,1 BRIGHTWAVE BLVD,,CARROLLTON, GA 30117-5261 |
| OFS CABLES, | 1 BRIGHTWAVE BLVD,,CARROLLTON, GA 30117-5261 |
| OFS FITEL LLC, | PO BOX 532434,,ATLANTA, GA 30353-2434 |
| OFS FITEL LLC, | 2000 NORTHEAST EXPRESSWAY,,NORCROSS, GA 30071 |
| OFS FITEL LLC, | 25 SCHOOLHOUSE ROAD,,SOMERSET, NJ 08873-1207 |
| OFS FITEL USA, | 55 DARLING AVENUE,,AVON, CT 06001-1260 |
| OFS FITEL USA, | PO BOX 27349,,NEW YORK, NY 10087-7349 |
| OFS FITEL, | SPECIALTY FIBER DEVICES,PRIORPARKEN 680,,BRONDBY, 2605 DENMARK |
| OFS FITEL, | OFS CABLES,OFS FITEL,1 BRIGHTWAVE BLVD,,CARROLLTON, GA 30117-5261 |

| | |
|---|---|
| OFS FITEL, | OFS FITEL USA,55 DARLING AVENUE,,AVON, CT 06001-1260 |
| OFS FITEL, | PO BOX 532434,,ATLANTA, GA 30353 |
| OFS FITEL, | PRIORPARKEN 680,,BRONDBY,  2605 DENMARK |
| OGA, NELSON, | 3313 BRIGHT STAR WAY,,PLANO, TX 75074 |
| OGBURN, NONI S, | 3232 LEWIS FARM RD,,RALEIGH, NC 27607 |
| OGDEN, KIMBERLY E, | 3421 36TH ST #A19,,SAN DIEGO, CA 92104 |
| OGILVY RENAULT LLP, | SUITE 3800 ROYAL BANK PLAZA,S TOWER 200 BAY ST PO BOX 84,,TORONTO, ON M5J 2Z4 CANADA |
| OGILVY RENAULT, | 1981 AVENUE MCGILL COLLEGE,SUITE 1100,,MONTREAL, QC H3A 3C1 CANADA |
| OGILVY RENAULT, | SUITE 1500,45 O'CONNOR STREET,,OTTAWA, ON K1P 1A4 CANADA |
| OGILVY RENAULT, | STE 3800 200 BAY ST PO BOX 84,ROYAL BK PLAZA SOUTH TOWER,,TORONTO, ON M5J 2Z4 CANADA |
| OGILVY RENAULT, | 1981 AVENUE MCGILL COLLEGE, BUREAU 1100,,MONTREAL, QC H3A 3C1 CANADA |
| OGILVY RENAULT, | P. O. BOX 11,200 KING ST. WEST, SUITE 1100,,TORONTO, ON M5H 3T4 CANADA |
| OGLE, GREGORY, | 480 MT ZION RD,,MONCURE, NC 27559 |
| OGLESBY, LAURA, | 2925 KELLER SPRINGS RD. #326,,CARROLLTON, TX, TX 75006 |
| OGRODNIK, SCOTT M, | 759 SCHOONER LN,,ELK GROVE VLG, IL 60007 |
| OGUNBAYO, MAYOWA, | 425 WELLMAN AVE,,NORTH CHELMSFORD, MA 01863 |
| OH, TAE H, | 7324 SKILLMAN,APT 2023,,DALLAS, TX 75231 |
| OHIO BUREAU OF EMPLOYMENT SERVICES, | 4020 EAST 5TH AVENUE,,COLUMBUS, OH 43219 |
| OHIO BUREAU OF WORKERS' COMPENSATION, | 30 W. SPRING ST.,,COLUMBUS, OH 43215-2256 |
| OHIO DEPARTMENT OF COMMERCE, | ATTN: YAW OBENG, SUPERINTENDENT,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR,COLUMBUS, OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE, | DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH ST 20TH FLOOR,,COLUMBUS, OH 43266-0545 |
| OHIO DEPARTMENT OF COMMERCE, | 77 SOUTH HIGH STREET, 22ND FLOOR,,COLUMBUS, OH 43215 |
| OHIO DEPT OF TAXATION, | 30 E. BROAD STREET, 22ND FLOOR,,COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGCY, | 122 S FRONT ST,,COLUMBUS, OH 43215-3425 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY, | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049,,COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY, | PO BOX 1049,,COLUMBUS, OH 43216-1049 |
| OHIO SECRETARY OF STATE, | 180 EAST BROAD ST,,COLUMBUS, OH 43215 |
| OHIO SECRETARY OF STATE, | PO BOX 1329,,COLUMBUS, OH 43216 |
| OHIO SECRETARY OF STATE, | PO BOX 1028,,COLUMBUS, OH 43216 |
| OHIO TELECOM ASSOCIATION, | 17 SOUTH HIGH ST,SUITE 600,,COLUMBUS, OH 43215 |
| OHIO TREASURER OF STATE, | ,, OH |
| OHIO TREASURER OF STATE, | PO BOX 16561,,COLUMBUS, OH 43266-0061 |
| OHIO TREASURER OF STATE, | PO BOX 804,,COLUMBUS, OH 43216-0804 |
| OHIO UNIVERSITY, | 108 CUTLER HALL,,ATHENS, OH 45701 |
| OHIO, | DEPARTMENT OF COMMERCE,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR,COLUMBUS, OH 43215-6108 |
| OHLAND, ANDRE J, | 842 PALMS BLVD,,VENICE, CA 90291 |
| OHMAN, LYNN E, | 241 N 1170 EAST,,SPRINGVILLE, UT 84663 |
| OHRI, BUBNISH, | 2116 ESTES PARK DRIVE,,ALLEN, TX 75013 |
| OIF, | 48377 FREMONT BLVD SUITE 117,,FREMONT, CA 94538-6565 |
| OKADA FUSHIMI & HIRANO PC, | NE KUDAN MINAMI E-CHOME,CHIYODA-KU,,TOKYO,   JAPAN |
| OKANOGAN COUNTY PUBLIC UTIL DISTR 1, | 1331 2ND AVE N,PO BOX 912,,OKANOGAN, WA 98840-0912 |
| OKARMUS, JERRY, | 2661 SOUTH COURSE DR,APT 902,,PAPANO BEACH, FL 33069 |
| OKHUYSEN, FRANCISCO, | 3112 CANIDE LN,,MCKINNEY, TX 75070 |
| OKI SEMICONDUCTOR AMERICA INC, | 1173 BORREGAS AVE,,SUNNYVALE, CA 94089 |
| OKI SYSTEM MATE, | 1/16/8 CHUO WARABI SHI,,SAITAMA,  335-8510 JAPAN |
| OKLAHOMA DEPARTMENT OF LABOR, | 4001 N. LINCOLN BLVD.,,OKLAHOMA CITY, OK 73105-5212 |
| OKLAHOMA DEPT OF, | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677,OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA SECRETARY OF STATE, | BUSINESS FILING DEPARTMENT,2300 NORTH LINCOLN BLVD,,OKLAHOMA CITY, OK 73105-4897 |
| OKLAHOMA STATE TREASURER, | ATTN: KATHY JANES, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,4545 N. LINCOLN BLVD.,  SUITE 106,OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA STATE TREASURER, | UNCLAIMED PROPERTY DIVISION,4545 NORTH LINCOLN BLVD,,OKLAHOMA CITY, OK 73105-3413 |
| OKLAHOMA TAX COMMISSION, | ,, OK |
| OKLAHOMA TAX COMMISSION, | FRANCHISE TAX,P.O. BOX 26930,,OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION, | P.O. BOX 26800,,OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION, | BUSINESS TAX DIVISION,P.O. BOX 26850,,OKLAHOMA CITY, OK 73126-0850 |
| OKLAHOMA TAX COMMISSION, | PO BOX 26930,FRANCHISE TAX,,OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION, | BANKRUPTCY SECTION,GENERAL COUNSEL'S OFFICE,120 N. ROBINSON, SUITE 2000,OKLAHOMA CITY, OK 73102-7471 |
| OKLAHOMA TAX COMMISSION, | INCOME TAX,P.O. BOX 26800,,OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION, | BUSINESS TAX DIVISION,P.O. BOX 26850,,OKLAHOMA CITY, OK 73126-850 |
| OKLAHOMA TELEPHONE & TELEGRAPH INC, | 213 N OTIS AVE,,DUSTIN, OK 74839 |
| OKLAHOMA TELEPHONE ASSOCIATION, | 301 NW 63RD STREET SUITE 410,,OKLAHOMA CITY, OK 73116 |
| OKLAHOMA WESTERN TELEPHONE CO INC, | 102 E CHOCTAW ST,PO BOX 399,,CLAYTON, OK 74536-0399 |
| OKLAHOMA, | TREASURER,2300 N. LINCOLN BLVD,ROOM 217,OKLAHOMA CITY, OK 73105 |
| OKONSKI, JOHN S, | 2162 DARBY ST.,,ESCONDIDO, CA 92025 |
| OKONY, ROBERT, | 13074 STRATFORD DR.,,STERLING HEIGHTS, MI 48313 |
| OKREND, FRED L, | P.O. BOX 612,,FOREST HILLS, NY 11375 |
| OLAH MONTOYA, FABIAN, | 1844 SW 149TH AVE,,MIRAMAR, FL 33027 |
| OLAKENGIL, JOJU FRANCIS, | 1235 WILDWOOD AVE,APT 205,,SAN JOSE, CA 94089 |
| OLANDAG, CARLITO B, | 1598 CHABOT WAY,,SAN JOSE, CA 95122 |
| OLANDER CO INC, | 144 COMMERCIAL AVE,,SUNNYVALE, CA 94086-5298 |
| OLANO, GERALD, | 553 UNDERCLIFF AVE,APT #8,,EDGEWATER, NJ 07020 |
| OLASCOAGA, MARCOS, | 1503 CLEAR CREEK DRIVE,,ALLEN, TX 75002 |

| | |
|---|---|
| OLDEN, SCOTT J., | 639 CADBURY DR.,ODENTON, MD 21113 |
| OLDENBURG, MARY A, | 1526 INDEPENDENCE AVE.,CHASKA, MN 55318 |
| OLDFATHER, DAVID, | 7216 SAGE MEADOW WAY.,PLANO, TX 75024 |
| OLDHAM, ANGELA, | 615 HENRY OLDHAM RD.,BEAR CREEK, NC 27207 |
| OLDHAM, ERIC S, | 1341 BERNARD PURVIS,RD.,BENNETT, NC 27208 |
| OLDHAM, ROY E, | RR1 BOX 6A.,EL DORADO, IL 62930 |
| OLDRICH, EDWARD, | 107 MAPLE LANE SOUTH.,VALATIE, NY 12184 |
| OLDS, DEBORAH, | 6610 WIND RIDGE ROAD.,MT. AIRY, MD 21771 |
| OLE OLE LLC, | 9777 WILSHIRE BLVD,SUITE 1004.,BEVERLY HILLS, CA 90212-1901 |
| OLEANDER SOLUTIONS, | 1077 MISTIC LANE.,VANDALIA, OH 45377-9643 |
| OLECKO, GRANT, | 288 ARLINGTON AVE..,, ON K1R 5T2 CANADA |
| OLEJARCZYK, RONALD, | 8216 BRUSHCREEK CT.,CITRUS HEIGHTS, CA 95621 |
| OLEJNICZAK, MICHAEL, | 15457 WARWICK DRIVE.,OAK FOREST, IL 60452 |
| OLEKSY, LOTTIE, | 5741 N OKETO AVE.,CHICAGO, IL 60631 |
| OLESKO, L, | 10244 TRESOR COURT.,LAS VEGAS, NV 89135 |
| OLIJAR, MARY JEAN, | 6371 FERNE AVE.,CYPRESS, CA 90630 |
| OLIN, ALBERT H, | 7249 MINESHAFT RD.,RALEIGH, NC 27615 |
| OLINDE, RICHARD, | 15398 SOUTH CONSTANCE.,OLATHE, KS 66062 |
| OLINYK, GENE T, | 415 BALLYSHANNON DRIVE.,DACULA GA 30019 |
| OLINYK, GENE, | 415 BALLYSHANNON DRIVE.,DACULA, GA 30019 |
| OLIS, LANNY P, | 2202 MARICOPA WAY.,SACRAMENTO, CA 95833 |
| OLIVARES, ALFONSO, | 2800 BERRY HILL.,MCKINNEY, TX 75069 |
| OLIVAREZ, CHARLES A, | 871 SHUTTLEWORTH DR.,ERIE, CO 80516 |
| OLIVAREZ, MICHAEL, | 2709 SUNDANCE DR.,MCKINNEY, TX 75071 |
| OLIVAS, ENRIQUE, | 741 CANNEN JOHN LN.,DALLAS, TX 75204 |
| OLIVEIRA, MANUEL, | 2692 THATCHER CT.,LAWRENCEVILLE, GA 30244 |
| OLIVEIRA, MILDRED M, | 2692 THATCHER CT.,, GA 30044 |
| OLIVER JR, CHARLES E, | 3828 OLD COACH RD.,RALEIGH, NC 27616 |
| OLIVER, BRUCE, | 708 WILLARD DR.,FOLSOM, CA 95630 |
| OLIVER, JAMES D, | 1801 SEMINARY STR.,NASHVILLE, TN 37207 |
| OLIVER, JUDITH C, | 811 S GRANT ST #D.,SAN MATEO, CA 94402 |
| OLIVER, KATHLEEN, | 1341 CURTISS AVENUE.,SAN JOSE, CA 95125 |
| OLIVER, NATALIE, | 108 HAWKSBILL PLACE.,GARNER, NC 27529 |
| OLIVER, RICHARD W, | 885 CURTISWOOD LANE.,NASHVILLE, TN 37204 |
| OLIVER, SHAWN, | 4308 NARBERTH DR.,PLANO, TX 75024 |
| OLIVER, THEODORE A, | PO BOX 281.,OMEKAMA, MI 49675 |
| OLIVER, VALERI, | 1495 SWAN RIDGE ROAD.,HILHAM, TN 38568 |
| OLIVER, WILLIAM B, | 200 SEDGEMOOR DR.,CARY, NC 27513 |
| OLIVERES, KAREN, | 200 BAY STREET, 6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER.,TORONTO, ON M5J 2W7 CANADA |
| OLIVERI, RONALD W, | 217 CARTER AVENUE.,GIBBSTOWN, NJ 08027 |
| OLIVIER, MARC-ANDRE, | 12-950 ST-ANTOINE.,LACHINE, PQ H8S 1T2 CANADA |
| OLIVIERI, ELIZABETH, | 2515 TRYON PINES DR.,RALEIGH, NC 27603 |
| OLLIFF, WILLIAM, | 2540 HIGHLAND POINTE DR.,CUMMING, GA 30041 |
| OLPC FOUNDATION, | 1 CAMBRIDGE CENTER 10TH FLOOR.,CAMBRIDGE, MA 02139-1612 |
| OLSEN, ANTHONY D, | 336 EVANSTOWN RD.,PARSONS, TN 38363 |
| OLSEN, C L, | 16 HEDGEROW LANE.,STITTSVILLE,  K2S1C9 CANADA |
| OLSEN, DAVID, | 1000 OLD CHARLESTOWN ROAD.,BERRYVILLE, VA 22611 |
| OLSEN, GARY L, | 7021 SPRING RIDGE RD.,CARY, NC 27511 |
| OLSEN, JAMES T, | 6116 HICKORY STICK LANE.,MCKINNEY, TX 75070 |
| OLSEN, PATRICIA, | 3 HILLSIDE ST.,MAYNARD, MA 01754 |
| OLSEN, ROBERT H, | 290 WILDFLOWER LN.,SOMERVILLE, NJ 08876 |
| OLSEN, SHANE, | 1302 CROSSROADS MANOR CT.,CARY, NC 27518 |
| OLSESKI, JAMES J, | 308 TRINITY DR.,WEST CHESTER, PA 19382 |
| OLSON, BRUCE M, | 8286 MERRILL.,NILES, IL 60714-2445 |
| OLSON, EDWIN M, | 620 FIFTEEN MILE DR.,ROSEVILLE, CA 95678 |
| OLSON, ERIC, | 2060 BOONE CIRCLE.,FRISCO, TX 75034 |
| OLSON, GEORGE E, | 1206 N FAULKNER DRIVE.,CLAREMORE, OK 74017 |
| OLSON, JOEL E, | 714 S 134TH ST.,TACOMA, WA 98444 |
| OLSON, KEITH D, | 2098 ROYALE DR.,EAGAN, MN 55122-3390 |
| OLSON, LORILEE E, | 9523 CREEKWOOD DRIVE.,EDEN PRAIRIE, MN 55344 |
| OLSON, LOUISE B, | 5537 36TH AVE SOUTH.,MINNEAPOLIS, MN 55417 |
| OLSON, MARK A, | 10952 WEST 140TH ST.,ORLAND PARK, IL 60462 |
| OLSON, MARY, | 2504 SE 34TH LANE.,OKEECHOBEE, FL 34974 |
| OLSON, MICHAEL J, | 10584 PRAIRIE LAKES,DR.,EDEN PRAIRIE, MN 55344 |
| OLSON, MICHAEL, | 10584 PRAIRIE LAKES DR.,EDEN PRAIRIE, MN 55344 |
| OLSON, RICHARD, | 5775 CORIANDER DR.,OAK HILLS, CA 92344 |
| OLSON, RICHARD, | 5775 CORIANDER DR.,HESPERIA, CA 92345 |
| OLSON, RONALD E, | 2312 114 LANE NW.,COON RAPIDS, MN 55433 |
| OLSON, RUBY, | 1021 N. 4TH STREET.,MONTEVIDEO, MN 56265 |
| OLSON, SHARI, | 1416 CAPSTAN DR.,ALLEN, TX 75013 |
| OLSON, WAYNE L, | 110 NUTHATCH CT.,LOUISBURG, NC 27549 |
| OLSON, WILLIAM, | 1416 CAPSTAN DRIVE.,ALLEN, TX 75013 |
| OLSSON FRANK AND WEEDA PC, | ATTORNEYS AT LAW SUITE 400,1400 SIXTEENTH STREET NW.,WASHINGTON, DC 20036-2220 |

| | |
|---|---|
| OLVERA, MARIA E, | 702 S. YNEZ AVE.,MONTEREY PARK, CA 91754 |
| OLYMPIA CITY TREASURER, | PO BOX 1967,,OLYMPIA, WA 98507-1967 |
| OLYMPUS IMAGING AMERICA INC, | 3500 CORPORATE PARKWAY,,CENTER VALLEY, PA 18034-8229 |
| OLYNICK, DARRELL, | 6370 WAVELAND DRIVE,,CUMMING, GA 30040 |
| OM VIDEO, | 50 HINES RD #100,,KANATA, ON K2K 2M5 CANADA |
| OMAHA PLAZA INVESTMENTS, | C/O CBRE THE MEGA GROUP,C/O CBRE THE MEGA GROUP,,OMAHA, NE 68154 |
| OMAHA PLAZA INVESTMENTS, | 13815 FNB PARKWAY,SUITE 101,,OMAHA, NE 68154-5203 |
| OMAHA PLAZA INVESTMENTS, | C/O CBRE THE MEGA GROUP,,OMAHA, NE 68154 |
| OMAHA PUBLIC POWER DISTRICT, | 444 SOUTH 16TH STREET MALL,,OMAHA, NE 68102-2247 |
| OMAHA STEAKS INTERNATIONAL INC, | 11030 O ST.,OMAHA, NE 68137-2346 |
| OMALLEY, ROBERT J, | 92 WESTON AVE.,BRAINTREE, MA 02184 |
| OMAN, BRUCE, | 708 MOCKINGBIRD DR.,MURPHY, TX 75094 |
| OMAR D ALVAREZ, | 13056 TIERRA CREEL LN,,EL PASO, TX 79938 |
| OMEGA CORPORATE CENTER, LP, | ELEVEN PARKWAY CENTER, SUITE 300,,PITTSBURGH, PA 15520 |
| OMEGA CORPORATECENTER CORP, | ELEVEN PARKWAY CENTER, SUITE 300,,PITTSBURGH, PA 15520 |
| OMEGA ENGINEERING INC, | P O BOX 740496,,ATLANTA, GA 30374-0496 |
| OMEGA INC, | 976 BERGAR STREET,,LAVAL, QC H7L 5A1 CANADA |
| OMEGA INCORPORATED, | OMEGA ENVIRONMENTAL INC,M2095,,MONTREAL, QC H3C 4T9 CANADA |
| OMERAGIC, MERIMA, | 18 MIDDLESEX ROAD,,MERRIMACK, NH 03054 |
| OMIX INTERNATIONAL LLC, | OUD METHA ROAD,,DUBAI,  4199 UNITED ARAB EMIRATES |
| OMNICOR, | 1170 FOSTER CITY BLVD,,FOSTER CITY, CA 94404-3318 |
| OMNILOGIC SRL ATTN: ACCOUTS PAYABLE, | PO BOX 180131,135 BUCHAREST PLOIESTI ROAD,,BUCHAREST 013686,  ROMANIA |
| OMNIPOINT COMMUNICATIONS INC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| OMNIPOINT COMMUNICATIONS INC, | 12920 SE 38TH ST.,BELLEVUE, WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC, | 12920 SE 38TH ST.,BELLEVUE, WA 98006-1350 |
| OMNIPOINT HOLDINGS INC, | 12920 SE 38TH STREET,,BELLEVUE, WA 98006-1350 |
| OMNITEL COMMUNICATIONS, | 608 E CONGRESS ST,,NORA SPRINGS, IA 50458-8634 |
| OMNITURE, | 550 EAST TIMPANOGOS CIRCLE,,OREM, UT 84097 |
| OMNITURE, | DEPT 17426,,PALATINE, IL 60055-7426 |
| OMNITURE, INC., | BRENT D. WRIDE,RAY QUINNEY & NEBEKER PC,PO BOX 45385,SALT LAKE CITY, UT 84145-0385 |
| OMORI, HIROSHI, | 2727 IVAN CT.,LOS ANGELES, CA 90039 |
| OMURA, ALTON, | 2907 ASHCREEK LN.,FULLERTON, CA 92835 |
| ON COMPUTER SERVICES, | DBA ON POWER SERVICES,11910 SHILOH RD.,DALLAS, TX 75285 |
| ON COMPUTER SERVICES, | PO BOX 852490,,MESQUITE, TX 75185-2490 |
| ON COMPUTER SERVICES, | 3047 EAST MEADOWS BOULEVARD,,MEQUITE, TX 75149 |
| ON COMPUTERS, | ON COMPUTER SERVICES,3047 EAST MEADOWS BOULEVARD,,MEQUITE, TX 75149 |
| ON PROCESS TECHNOLOGY, | 200 HOMER AVENUE,,ASHLAND, MA 01721 |
| ON PROCESS, | ON PROCESS TECHNOLOGY,200 HOMER AVENUE,,ASHLAND, MA 01721 |
| ON SEMICONDUCTOR, | AMIS,2300 BUCKSKIN RD.,POCATELLO, ID 83201-2798 |
| ON THE GO SOLUTIONS INC, | 3734A W OAKTON STREET,,SKOKIE, IL 60076 |
| ONANON INC, | 373 SINCLAIR RD.,MILPITAS, CA 95035-5443 |
| ONART, ADNAN, | 23 BAY STATE RD,UNIT 4,,BOSTON, MA 02215 |
| ONDA TECHNO INTL PATENT ATTYS, | 12-1 OMIYA-CHO,,GIFU-SHI,  500 8731 JAPAN |
| ONDO, MARK S, | 616 PARTRIDGE DR.,,CRANBERRY TWNSHP, PA 16066 |
| ONE BOSTON PLACE, LLC, | C/O CB RICHARD ELLIS INC.,CHICAGO, IL 60696-0311 |
| ONE BOSTON PLACES, LLC, | C/O CB RICHARD ELLIS/ WHITTIER PARTNERS,ATTN: ANDREW W. HOAR,600 ATLANTIC AVENUE,BOSTON, MA 02210 |
| ONE CAPITAL MALL INVESTORS LP, | C/O AKT PROPERTIES,,SACRAMENTO, CA 95826 |
| ONE CAPITOL MALL INVESTORS LP, | ONE CAPITOL MALL,SUITE 230,,SACRAMENTO, CA 95814-3234 |
| ONE CAPITOL MALL INVESTORS, | AKT PROPERTIES,7700 COLLEGE TOWN DR,,SACRAMENTO, CA 95826 |
| ONE CORP., | 135 HOANG NGAN,CAU GIAY DIST.,HANOI,  VIETNAM |
| ONE EQUITY PARTNERS, | 320 PARK AVENUE,18TH FLOOR,,NEW YORK, NY 10022 |
| ONE LAPTOP PER CHILD ASSOCIATIONS, | ONE CAMBRIDGE CENTER,10TH FLOOR,,CAMBRIDGE, MA 02142-1605 |
| ONE SOURCE PEDIATRICS PA, | 1625 N COMMERCE PARKWAY,,WESTON, FL 33327 |
| ONEAC CORPORATION, | 1560 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| ONEACCESS SA, | 28 RUE DE LA REDOUTE,,FONTENAY AUX ROSES,  92260 FRANCE |
| ONEACCESS, | ONEACCESS SA,28 RUE DE LA REDOUTE,,FONTENAY AUX ROSES,  92260 FRANCE |
| ONEAL WEBSTER, | PO BOX 961 SIMMONDS BLDG,,TORTOLA,  BRAZIL |
| ONEAL, ALVIE L, | 906 17TH STREET,,PLANO, TX 75074 |
| ONEIDA COUNTY RURAL TELEPHONE, | GINNY WALTER,BECKY MACHALICEK,9560 MAIN ST.,HOLLAND PATENT, NY 13354-3819 |
| ONEIDA COUNTY RURAL TELEPHONE, | 9560 MAIN ST.,HOLLAND PATENT, NY 13354-3819 |
| ONEIDA GOLF & COUNTRY CLUB, | REF 510,PO BOX 10736,,GREEN BAY, WI 54307-9079 |
| ONEIDA TELEPHONE EXCHANGE, | GINNY WALTER,LINWOOD FOSTER,129 WEST HIGHWAY,ONEIDA, IL 61467-0445 |
| ONEIDA TELEPHONE EXCHANGE, | 129 WEST HIGHWAY,PO BOX 445,,ONEIDA, IL 61467-0445 |
| ONEOK INC, | 100 W 5TH ST.,TULSA, OK 74103-4240 |
| ONESOURCE COMMUNICATIONS, | 891 KELLER PARKWAY,SUITE 220,,KELLER, TX 76248-2486 |
| ONG, BOK ENG, | 8017 GREENSBORO DR.,PLANO, TX 75025 |
| ONG, THU-HA, | 801 BELLFLOWER DR.,PLANO, TX 75075 |
| ONGEWE, BERNARD, | 18 REBECCA LANE,,DRACUT, MA 01826 |
| ONIANWA, DUKA, | 1012 SE 6TH STREET,,FORT LAUDERDALE, FL 33301 |
| ONIX LAZER CORPORATION, | 1-645 BELFAST RD.,OTTAWA, ON K1G 4V3 CANADA |
| ONKAR, MUKUND, | 434 TEAGARDEN CT,,MURPHY, TX 75094 |
| ONLINE 2000 INC, | 6825 TIMOTHY DRIVE,,PLANO, TX 75023 |

| | |
|---|---|
| ONLINE CAREER CENTER DE MEXICO, | SA DE CV,MANUEL AVILA CAMACHO 1994-803,,TLALNEPANTLA,  54055 MEXICO |
| ONOVE, ALPHONSE, | 301 BUTTONWOOD DR.,,PARAMUS, NJ 07652 |
| ONPROCESS TECHNOLOGY, INC., | 200 HOMER AVE.,,ASHLAND, MA 01721 |
| ONRELAY LTD, | KRISTEN SCHWERTNER,PETRA LAWS,39 YORK ROAD,LONDON SE1 7NQ,  UNITED KINGDOM |
| ONSITE CALIBRATIONS INC, | 2150-29 STREET N.E.,UNIT 20,,CALGARY, AB T1Y 7G4 CANADA |
| ONTARIO GASKET INC, | 5359 CANOTEK RD,,OTTAWA, ON K1J 9E5 CANADA |
| ONTARIO MAPPING COMPANY, | PO BOX 82,,WHITBY, ON L1M 1B5 CANADA |
| ONTARIO MINISTRY OF REVENUE, | 77 CITY CENTRE DR,SUITE 200,,MISSISSAUGA, ON L5B 1M5 CANADA |
| ONTARIO POWER GENERATION INC, | 700 UNIVERSITY AVE.,,TORONTO, ON M5G 1X6 CANADA |
| ONTARIO SCIENCE CENTRE, | 770 DON MILLS ROAD,,TORONTO, ON M3C 1T3 CANADA |
| ONTARIO SECURITIES COMMISSION, | PO BOX 55,20 QUEEN ST. WEST,,TORONTO, ON M5H 3S8 CANADA |
| ONTARIO STAGING LIMITED, | 78 MACK AVENUE,,TORONTO, ON M1L 1M9 CANADA |
| ONTRACK, | 9023 COLUMBINE ROAD,,EDEN PRAIRIE, MN 55347 |
| ONVIA, | 1260 MERCER STREET,3RD FLOOR,,SEATTLE, WA 98105 |
| ONVOY INC, | 10405 6TH AVE N,3RD FLOOR,,PLYMOUTH, MN 55441 |
| ONVOY INC, | 10300 6TH AVE N,,MINNEAPOLIS, MN 55441 |
| ONVOY, | 300 SOUTH HIGHWAY 169,SUITE 700,,MINNEAPOLIS, MN 55426-1137 |
| ONWUASOANYA, EARNEST A, | PO BOX 13722,,RTP, NC 27709 |
| ONYEBUCHI, KELECHI, | 9863 QUEENSWOOD LN,,DALLAS, TX 75238 |
| OONA M GOFORTH, | 700 N MAIN ST, PO BOX 234,,FARMLAND, IN 47340 |
| OONNOONNY, BENCY, | 536 STONY HILL ROAD,,YARDLEY, PA 19067 |
| OOSTRA, MARK, | 3325 - 157TH PLACE SE,,MILL CREEK, WA 98012 |
| OPEN 80211S LTD, | 165 JESSIE STREET,3RD FLOOR,,SAN FRANCISCO, CA 84105-4008 |
| OPEN GRID FORUM, | 15700 103RRD STREET STE 210,,LEMONT, IL 60439 |
| OPEN MRI OF BEVERLY HILLS, | PO BOX 16309,,TAMPA, FL 33687 |
| OPEN TERRACE ASSOCIATES LLC, | 750 TRADE CENTER WAY STE 100,,KALAMAZOO, MI 49002 |
| OPEN TERRACE ASSOCIATES LLC, | 2851 CHARLEVOIX DRIVE,SE, SUITE 325,,GRAND RAPIDS, MI 49546-7092 |
| OPEN TERRACE ASSOCIATES LLC, | 750 TRADE CENTER WAY STE 100,,KALAMAZOO, MI 49008 |
| OPEN TEXT CORPORATION, | PO BOX 66512,AMF OHARE,,CHICAGO, IL 60666-0512 |
| OPEN TEXT CORPORATION, | 275 FRANK TOMPA DR.,WATERLOO, ON N2L 0A1 CANADA |
| OPEN TEXT INC, | PO BOX 8500-3885,,PHILADELPHIA, PA 19178-3885 |
| OPEN TEXT, | 275 FRANK TOMPA DR.,WATERLOO, ON N2L 0A1 CANADA |
| OPENBASE CO LTD, | SAMJUNG BLDG.,701 - 2 YOUKSAM-DONG,,KANGNAM-KU,  135-080 KOREA |
| OPENLINK SOFTWARE INC, | 10 BURLINGTON MALL ROAD,,BURLINGTON, MA 01803 |
| OPENRULES INC, | 75 CHATSWORTH CT,,EDISON, NJ 08820-4049 |
| OPENSEA ALLIANCE, | P O BOX 391351,,MOUNTAIN VIEW, CA 94039-1351 |
| OPERATIV INC, | 331 SOMERSET ST W. SUITE 3,,OTTAWA, ON K2P 0J8 CANADA |
| OPLINGER, JOHN W, | 3 PUTNAM HILL  APT 1G,,GREENWICH, CT 06830 |
| OPLINK COMMUNICATIONS INC, | OCP,46335 LANDING PARKWAY,,FREMONT, CA 94538-6407 |
| OPLINK COMMUNICATIONS INC, | 46335 LANDING PARKWAY,,FREMONT, CA 94538-6407 |
| OPLINK COMMUNICATIONS INC, | PO BOX 33062,,NEWARK, NJ 07188-0062 |
| OPLINK, | OPLINK COMMUNICATIONS INC,OCP,46335 LANDING PARKWAY,FREMONT, CA 94538-6407 |
| OPNET TECHNOLOGIES INC, | PO BOX 403816,,ATLANTA, GA 30384-3816 |
| OPNET TECHNOLOGIES INC, | 7255 WOODMONT,,BETHESDA, MD 20814 |
| OPNEXT INC, | TECHNOLOGY SALES INC,1 CHRISTOPER WAY,,EATONTOWN, NJ 07724 |
| OPNEXT INC, | PO BOX 18820,,NEWARK, NJ 07191-8820 |
| OPNEXT INC, | 1 CHRISTOPER WAY,,EATONTOWN, NJ 07724 |
| OPNEXT, | OPNEXT INC,TECHNOLOGY SALES INC,1 CHRISTOPER WAY,EATONTOWN, NJ 07724 |
| OPPENHEIMER & CO. INC, | ATTN: OSCAR MAZARIO,125 BROAD STREET,15TH FLOOR,NEW YORK, NY 10004 |
| OPPENHEIMER, STAUNTON T, | 360 LONG COVE DR,,HILTON HEAD, SC 29928 |
| OPPERMANN, BRADLEY P, | 9578 LONGLOOK LANE,,COLUMBIA, MD 21045 |
| OPPERMANN, BRADLEY, | 9578 LONGLOOK LANE,,COLUMBIA, MD 21045 |
| OPPERUD, DIANNE K, | 6401 XERXES AVE S,,RICHFIELD, MN 55423 |
| OPRASEUTH, KIANG, | 612 COLD SPRING DRIVE,,ANTIOCH, TN 37013 |
| OPSWARE INC, | 11000 REGENCY PARKWAY,,CARY, NC 27511 |
| OPSWARE INC, | 599 N MATHILDA AVE.,,SUNNYVALE, CA 94085 |
| OPSWAT, | PO BOX 641103,,SAN FRANCISCO, CA 94104-1103 |
| OPSWAT, | OPSWAT,PO BOX 641103,,SAN FRANCISCO, CA 94104-1103 |
| OPSWAT, INC., | 640 2ND ST, 2ND FL,,SAN FRANCISCO, CA 94107 |
| OPTICAL COMMUNICATION PRODUCTS INC, | 20961 KNAPP STREET,,CHATSWORTH, CA 91311-5926 |
| OPTICAL INTERCONNECT LLC, | 14850 VENTURE DRIVE,,DALLAS, TX 75234 |
| OPTICAL SOCIETY OF AMERICA, | 2010 MASSACHUSETTS AVE NW,,WASHINGTON, DC 20036-1012 |
| OPTICOM GMBH, | NAEGELSBACHSTRASSE 38,,ERLANGEN,  91052 GERMANY |
| OPTIME CONSULTING INC, | 2225 N COMMERCE PARKWAY,,WESTON, FL 33326 |
| OPTIME CONSULTING INC, | 2225 NORTH COMMERCE PARKWAY,SUITE 5,,WESTON, FL 33326 |
| OPTIME, | OPTIME CONSULTING INC,2225 N COMMERCE PARKWAY,,WESTON, FL 33326 |
| OPTIMI CORP, | 75 14TH STREET,SUITE 2200,,ATLANTA, GA 30309 |
| OPTIMUM COMPUTER SOLUTIONS, | 24900 PITKIN ROAD,SUITE 320,,SPRING, TX 77386-1972 |
| OPTIMUM NETWORKING INC, | 14 INVERNESS DRIVE EAST,H136,,ENGLEWOOD, CO 80112-5625 |
| OPTIMUM POWER AND ENVIRONMENT, | 434 SW 12TH AVENUE,,DEERFIELD BEACH, FL 33442-3108 |
| OPTIUM CORPORATION, | 500 HORIZON DRIVE,SUITE 505,,CHALFONT, CA 18914 |
| OPTIVOR FEDERAL LLC, | 6011 UNIVERSITY BLVD,SUITE 470,,ELLICOTT CITY, MD 21043 |
| OPTIVOR TECHNOLOGIES LLC, | KRISTEN SCHWERTNER,JOHN WISE,6011 UNIVERSITY BLVD,ELLICOTT CITY, MD 21043-6074 |

| | |
|---|---|
| OPTIVOR TECHNOLOGIES LLC, | 6011 UNIVERSITY BLVD,,SUITE 470,,ELLICOTT CITY, MD 21043-6074 |
| OPTOPLEX CORPORATION, | 3374 GATEWAY BLVD,,FREMONT, CA 94538-6525 |
| OPTRICS INC, | 6810 104TH STREET,,EDMONTON, AB T6H 2L6 CANADA |
| OR, JA-YEE, | 1208 SURREY LANE,,ALLEN, TX 75013 |
| ORABONA, KRISTIN L, | 5051 WILMA WAY,,SAN JOSE, CA 95124 |
| ORACLE CORP CANADA INC, | 110 MATHESON BOULEVARD WEST,,MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC, | PO BOX 4598,,TORONTO, ON M5W 4Y3 CANADA |
| ORACLE CORP CANADA INC, | 110 MATHESON BOULEVARD WEST,,MISSISSAUGA, ON L5R 3P4 CANADA |
| ORACLE CORP, | PO BOX 71028,,CHICAGO, IL 60694-1028 |
| ORACLE CORP, | 500 ORACLE PKY SUITE 659510,,REDWOOD CITY, CA 94065-1675 |
| ORACLE CORPORATION, | 500 ORACLE PARKWAY,,REDWOOD SHORES, CA 94065-1675 |
| ORACLE EDUCATION, | 203 NORTH LA SALLE STREET,,CHICAGO, IL 60601 |
| ORACLE USA, INC., | ATTN: LEASE ADMINISTRATION,1001 SUNSET BLVD,,ROCKLIN, CA 95765 |
| ORACLE, | P.O. BOX 44471,,SAN FRANCISCO, CA 94144 |
| ORACLE, | ORACLE,P.O. BOX 44471,,SAN FRANCISCO, CA 94144 |
| ORACLE, | ORACLE CORP CANADA INC,110 MATHESON BOULEVARD WEST,,MISSISSAUGA,  L5R 3P4 CANADA |
| ORACLE, | ORACLE CORPORATION,500 ORACLE PARKWAY,,REDWOOD SHORES, CA 94065-1675 |
| ORAL T SEZER, | 3724 SUNLAKE FARMS RD,,APEX, NC 27539 |
| ORAM, JOHN, | 209 GREY FOX DR.  RR 2,,OTTAWA, ON K0A1L0 CANADA |
| ORAN, GONUL, | 111 MERIDIAN BLVD,,KIRKLAND,  H9H4A2 CANADA |
| ORAN, YUKSEL, | 111 MERIDIAN BLVD,,KIRKLAND,  H9H4A2 CANADA |
| ORANDER JR, RICHARD G, | 1004 WILSHIRE DR,,CARY, NC 27511 |
| ORANDER JR, RICHARD, | 1004 WILSHIRE DR,,CARY, NC 27511 |
| ORANDER, RICHARD G, | 6404 CHAPMAN COURT,,RALEIGH, NC 27612 |
| ORANGE BUSINESS HOLDINGS UK LTD, | BETJEMAN PLACE, 215 BATH ROAD,,SLOUGH,  SL1 4AA GREECE |
| ORANGE BUSINESS SERVICES, | 38-40 RUE DU GENERAL LECLERC,,ISSY-LES MOULINEAUX,   FRANCE |
| ORANGE COUNTY TAX COLLECTOR, | P. O. BOX 1438,,SANTA ANA, CA 92702 |
| ORANGE COUNTY TAX COLLECTOR, | PO BOX 1982,,SANTA ANA, CA 92702-1982 |
| ORANGE COUNTY TREASURER, | TAX COLLECTOR,ATTN: BANKRUPTCY UNIT,PO BOX 1438,SANTA ANA, CA 92703 |
| ORANGE COUNTY, | 10 CIVIC CENTER PLZ FL 3,,SANTA ANA, CA 92701-4017 |
| ORANGE DISTRIBUTION, | TSA 10 001,,BAGNEUX CEDEX,  92227 FRANCE |
| ORANGE FRANCE SA, | 1 AVENUE NELSON MANDELA,,ARCEUIL,  94110 FRANCE |
| ORANGE FRANCE, | 1 AVENUE NELSON MANDELA,,ARCUEIL,  94110 FRANCE |
| ORASCOM TECHNOLOGY SOLUTIONS, | 162B 26JULY ST.,,AGOUZA, GIZA,   EGYPT |
| ORBE, JOHN F, | 2008 KEHRSBORO DRIVE,,CHESTERFIELD, MO 63005 |
| ORBE, JOHN, | 2008 KEHRSBORO DRIVE,,CHESTERFIELD, MO 63005 |
| ORC WORLDWIDE, | 500 5TH AVENUE,,NEW YORK, NY 10110-0002 |
| ORCHESTRE SYMPHONIQUE DE LAVAL, | 1 PLACE LAVAL,,LAVAL, QC H7N 1A1 CANADA |
| ORCHID CELLMARK INC, | 4390 ROUTE 1,,PRINCETON, NJ 08540-5747 |
| ORCHOW, SABINA, | 696 EAST RIVER BEND,DR.,LILBURN, GA 30247 |
| ORCUTT, REGINE A, | 1590 CANDLEWOOD DR.,CRYSTAL LAKE, IL 60014 |
| ORCZYKOWSKI, DENNIS A, | 1803 HIGHBURY LANE,,AURORA, IL 60502 |
| ORD, KENNETH P, | 404 FALL CREEK DR.,RICHARDSON, TX 75080 |
| ORDANZA, BONAGRACE, | 3135 CAMPUS DR,#329,,SAN MATEO, CA 94403 |
| ORDER, KIM, | 15 DANE CIR.,TYNGSBORO, MA 01879 |
| ORDOG, STEPHEN C, | 2113 LAWRENCE DR.,RALEIGH, NC 27603 |
| ORDONEZ JR, TEOFILO, | 10 ELIOT CIRCLE,,SALINAS, CA 93906 |
| ORDONEZ, PHOEBE B, | 5871 DRESSLER CIRCLE,,LIVERMORE, CA 94550 |
| OREFFICE, ANDREW T, | 3180 WILLS MILL RD,,CUMMING, GA 30041 |
| OREGON BUREAU OF LABOR AND INDUSTRIES, | 800 NE OREGON ST., #1045,,PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE, | P.O. BOX 14790,,SALEM, OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE, | PO BOX 1477,,SALEM, OR 97309-0960 |
| OREGON DEPARTMENT OF REVENUE, | P.O. BOX 14777,,SALEM, OR 97309-0960 |
| OREGON DEPARTMENT OF STATE LANDS, | ATTN: PAMELA KLECKER, COORDINATOR,UNCLAIMED PROPERTY,P.O. BOX 4395,PORTLAND, OR 97208-4395 |
| OREGON DEPT OF STATE LANDS, | UNIT 18,PO BOX 4395,,PORTLAND, OR 97208-4395 |
| OREGON DEPT OF, | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE,,PORTLAND, OR 97204-1390 |
| OREGON IDAHO UTILITIES INC, | 202 S FRANKLIN STREET,,ROBINSON, IL 62454 |
| OREGON SECRETARY OF STATE, | CORPORATION DIVISION,PO BOX 4353,,PORTLAND, OR 97208-4353 |
| OREGON SECRETARY OF STATE, | PO BOX 4353,,PORTLAND, OR 97208-4353 |
| OREGON TELECOMMUNICATIONS ASSOC, | 777 13TH STREET SE.,,SALEM, OR 97301-4038 |
| OREGON, | DEPARTMENT OF STATE LANDS,UNCLAIMED PROPERTY SECTION,775 SUMMER ST. NE SUITE 100,SALEM, OR 97301-1279 |
| OREJOLA, EMMANUEL, | 4 COUNTRYSIDE RD,,N GRAFTON, MA 01536 |
| OREM, LARRY, | 10304 CLEARY LANE,,MITCHELLVILLE, MD 20721-2866 |
| ORFORD, EDWARD A, | 100 ADELE GARDEN WAY,,HERNDON, VA 20170 |
| ORGAN, WALTER E, | 11 HARBOR COVE,,SLIDELL, LA 70458 |
| ORGAN, WALTER, | 11 HARBOR COVE,,SLIDELL, LA 70458 |
| ORGANIZATION OF AMERICAN, | STATES,DIR OF FINANCIAL SERVICES,,WASHINGTON, DC 20006 |
| ORGANIZATION RESOURCES COUNSEL, | ORC WORLDWIDE,500 FIFTH AVENUE,,NEW YORK, NY 10110 |
| ORGO, HARRY, | 3420 SOUTH OCEAN BLVD.,APT. 6-O,,HIGHLAND BEACH, FL 33487 |
| ORIENTAL PRINTED CIRCUITS LTD, | 4 DAI SHUN ST,,TAI PO NT,  HONG KONG |
| ORIZONDO, ARACELI, | 2563 SW 157 AVENUE,,MIRAMAR, FL 33027 |
| ORKIN PEST CONTROL, | 1850 LOVERIDGE ROAD,,PITTSBURG, CA 94565-4111 |
| ORLANDO BUSINESS TELEPHONE SYSTEMS, | 4558 SW 35TH STREET,SUITE 10,,ORLANDO, FL 32811 |

| | |
|---|---|
| ORLANDO, CHRISTINE, | 2930 TEAKWOOD DRIVE,,GARLAND, TX 75044 |
| ORLANDO, GUY A, | 26 FOOTHILLS DR,,POMPTON PLAINS, NJ 07444 |
| ORLANDO, MICHAEL, | 3014 COWHORN BRANCH CT,,WAXHAW, NC 28173 |
| ORLANDO, MICHAEL, | 9922 HAZELVIEW DR,,CHARLOTTE, NC 28277 |
| ORLOSKY, MARK E, | 157 AVIATION RD,,QUEENSBURY, NY 12804 |
| ORMAN, MARK D, | 3312 SMITH SPRINGS RD,,ANTIOCH, TN 37013 |
| ORME, BRIAN A, | 1249 DAZZLE LANE,,CAPITOLA, CA 95010 |
| ORMSBY, KARLA S, | 312 SALLIE CR,,RICHARDSON, TX 75081 |
| ORMSBY, KENT W, | 312 SALLIE CR,,RICHARDSON, TX 75081 |
| ORMSBY, KEVIN C, | 8820 KENTON,,DALLAS, TX 75231 |
| ORNBURN, STEPHEN B, | 301 WYNNE'S RIDGE CR,,MARIETTA, GA 30067 |
| ORNELLA NAPOLITANO, | 1938 35TH STREET, NW,,WASHINGTON, DC, DC 20007 |
| ORNER, CHARLES B, | 81 LANGPAP RD,,HONEOYE FALLS, NY 14472 |
| ORONA, CHRISTY L, | 4907 STONY FORD,,DALLAS, TX 75287 |
| OROSZ, RAYMUNDO, | 12051 NW 10TH ST,,CORAL SPRINGS, FL 33071 |
| OROZCO, JULIA, | 833 TANNER WELL AVE,,WAKE FOREST, NC 27587 |
| OROZCO, LUIS A, | 27 RHODES AVE,,BAYSHORE, NY 11706 |
| ORR, JAMES H, | 211 FORESTVIEW DR,,LUCAS, TX 750028471 |
| ORR, LARRY J, | 12312 GLENLIVET WAY,,RALEIGH, NC 27613 |
| ORR, LISA M, | 26 EVERETT ST,,WALTHAM, MA 02453 |
| ORR, ROBERT E, | 810 OREGON AVE,,BENSON, MN 56215 |
| ORR, ROSA, | 4645 MAYER TRACE,,ELLENWOOD, GA 30294 |
| ORR, TIMOTHY, | 201 MILPASS DRIVE,,HOLLY SPRINGS, NC 27540 |
| ORRICK HERRINGTON & SUTCLILFFE, | KRISTEN SCHWERTNER,JAMIE GARNER,405 HOWARD ST,SAN FRANCISCO, CA 94105-2625 |
| ORSBURN, P. MICHAEL, | 61 CINNAMON CIRCLE,,FAIRPORT, NY 14450 |
| ORSO, PAOLA, | 2104 ROUNDROCK TRAIL,,PLANO, TX 75075 |
| ORTEGA, RAFAEL, | 12341 TIERRA CANADA,,EL PASO, TX 79938 |
| ORTH, EDWARD B, | PO BOX 863,,JENSEN BEACH, FL 34958-0863 |
| ORTHOPAEDIC CTR OF CENTRAL VIR, | 1906 THOMSON DR,,LYNCHBURG, VA 24501 |
| ORTIZ, BESSIE, | 3904 HUNTERS TRL,,MESQUITE, TX 75150 |
| ORTIZ, ERNESTO, | 3238 VIRGINIA STREET,,MIAMI, FL 33133 |
| ORTIZ, ESTHER, | 7450 SABAL DRIVE,,MIAMI LAKES, FL 33014 |
| ORTIZ, FELIX A, | 1820 HARRISON AVE,4D,,BRONX, NY 10453 |
| ORTIZ, JAIME, | 86-06 35TH AVENUE, APT. 3P,APT. 3P,,JACKSON HEIGHTS, NY 11372 |
| ORTIZ, MYRTA, | 7125 GOLF COLONY CT.,#104,,LAKE WORTH, FL 33467 |
| ORTIZ-LUNA, TERESA, | 1047 UNIVERSITY AVE,,SAN JOSE, CA 95126 |
| ORTLOFF ENGINEERS LTD, | 415 W WALL STR,SUITE 2000,,MIDLAND, TX 79701 |
| ORTNER, WILLIAM C, | 3062 SYRACUSE,,DEARBORN, MI 48124 |
| ORTON, SCOTT, | 1204 EDGEWOOD LANE,,ALLEN, TX 75013 |
| ORTT, ROBERT, | 10912 QUEBEC AVE N,,CHAMPLIN, MN 55316 |
| ORY, DENIS, | 810 FOXWOOD LN,,WYLIE, TX 75098 |
| ORZECHOWSKI, DIANE, | 114 DRYWOOD PLACE,,CARY, NC 27513 |
| OSBON, HENRY A, | 4187 VIA NORTE AVE,,CYPRESS, CA 90630 |
| OSBORN, CARL, | 2401 EAST MCKINNEY ST.,#1311,,DENTON, TX 76209 |
| OSBORNE JR, WILLIAM, | 4508 RUTLAND CT,,RALEIGH, NC 27613 |
| OSBORNE, DONNA C, | 2986 HYACINTH DR,,AUSTELL, GA 30001 |
| OSBORNE, KENT A, | 125 HIGHGROVE DR,,SUWANEE, GA 30024 |
| OSCAR, | SANTA ANA 2-2D,,GUECHO, BI 48930 SPAIN |
| OSEZUA, EHIGIE, | 3931 KIRBY DR.  APT 630,,FT. WORTH, TX 76155 |
| OSGOOD, JOHN M, | 112 RUMFORD STREET,,CONCORD, NH 03301 |
| OSHEA, KATHRYN B, | 8523 NEW COMB WAY,,LITTLETON, CO 80127 |
| OSHIDA, MATTHEW, | 3341 PARK BLVD,,PALO ALTO, CA 94306 |
| OSHIRO, PATRICIA M, | 34636 ANCHOR DR,,FREMONT, CA 94555 |
| OSINA, KEVIN, | 2300 KATHRYN LANE #623,,PLANO, TX 75025 |
| OSKOREP, FRANK J, | 690 SCHOONER LANE,,ELK GROVE, IL 60007 |
| OSKOWSKI, PHIL, | 148 UTAH AVENUE,,WOODLAND, CA 95695 |
| OSLER HOSKIN & HARCOURT LLP, | 1 FIRST CANADIAN PLACE,PO BOX 50,,TORONTO, ON M5X 1B8 CANADA |
| OSLUND, LAWRENCE B, | 13 SCENIC VIEW DR,,HENDERSONVILLE, NC 28792 |
| OSMAN, SHARIQ, | 15264 ROUSSEAU LN,,LA MIRADA, CA 90638 |
| OSORIO, SUSAN, | 1300 E SAN ANTONIO,SP #29,,SAN JOSE, CA 95116 |
| OSS NOKALVA, | OSS NOKALVA,EXECUTIVE SQUARE,,SOMERSET, NJ 08873 |
| OSS NOKALVA, | EXECUTIVE SQUARE,,SOMERSET, NJ 08873 |
| OSS OBSERVER LLC, | PO BOX 1319,,SUGAR GROVE, IL 60554-1319 |
| OSSAMA A SALEH, | 6617 BATTLEFORD DR,,RALEIGH, NC 27613 |
| OSSWALD, JOHN, | 122 OLIVIA DR,,NORTHBRIDGE, MA 01534 |
| OSTASZEWSKI, JOHN, | 1933 CAMBORNE CRESCENT,,OTTAWA, ON K1H 7B6 CANADA |
| OSTASZEWSKI, PATRICK, | 1802 N. UNIVERSITY DR., NO. 282,,PLANTATION, FL 33322 |
| OSTEN, MARY, | 905 PLEASANT STREET,,FOX RIVER GROVE, IL 60021 |
| OSTER, MARK, | PO BOX 156500,,SAN FRANCISCO, CA 94115 |
| OSTERHAUS, JAMES, | 1785 STATELINE RD,,LIBERTY, NE 68381 |
| OSTERHOUT, GREGORY, | 313 FALCON CT.,COPPELL, TX 75019 |
| OSTLUND, LISA, | 157 AGAWAM ST,2ND FLOOR,,LOWELL, MA 01852 |
| OSTMEYER, JONAS, | 8545 CITATION DR.,,WELLINGTON, CO 80549 |

| | |
|---|---|
| OSTRANDER JR, KEVIN, | 42 FORT EDWARD RD.,FORT EDWARD, NY 12828 |
| OSTROWSKI, BRUCE, | 102 BARRE RD.,HUBBARDSTON, MA 01452 |
| OSTROWSKI, CARL L, | 3194 SUNNYWOOD,,ANN ARBOR, MI 48103 |
| OSTROWSKI, EDWARD F, | 967 FORBES STREET,,EAST HARTFORD, CT 06118 |
| OSWALT, BARBARA E, | 13421 HIDDEN MEADOW,CT.,HERNDON, VA 20171 |
| OTAZO, XAVIER E, | 2309 GABLE DRIVE,,ATLANTA, GA 30319 |
| OTAZO, XAVIER, | 2309 GABLE DR.,,, GA 30319 |
| OTB SOLUTIONS GROUP, | 5727 17TH AVENUE NE,,SEATTLE, WA 98105 |
| OTI, LOURDES M, | 1999 NE 15TH AVE.,FT. LAUDERDALE, FL 33305 |
| OTIS, KIRK, | 8613 BERWICK DRIVE,,PLANO, TX 75025 |
| OTIS, LAWRENCE W, | 30 BRANCH TURNPIKE,,CONCORD, NH 03301 |
| OTIS, NANCY F, | 14 BLUFFS DRIVE,,PENACOOK, NH 03303 |
| OTT, BARBARA E, | 706 GLEN ROSE DR,,ALLEN, TX 75013 |
| OTT, BARBARA, | 706 GLEN ROSE DR.,ALLEN, TX 75013 |
| OTTATI, ANTHONY P, | 1091 ROSEGOLD ST,,FRANKLIN SQ, NY 11010 |
| OTTAWA BUSINESS INTERIORS, | 183 COLONNADE ROAD,,OTTAWA, ON K2E 7J4 CANADA |
| OTTAWA CENTRE FOR RESEARCH, | AND INNOVATION,2625 QUEENSVIEW DRIVE,,OTTAWA, ON K2B 8K2 CANADA |
| OTTAWA CITIZEN, | 1101 BAXTER ROAD,P O BOX 5020,,OTTAWA, ON K2C 3M4 CANADA |
| OTTAWA DRAGON BOAT RACE FESTIVAL, | 34 407 LAURIER AVENUE WEST,,OTTAWA, ON K1R 7Y7 CANADA |
| OTTAWA EMERG PHYS, | PO BOX 815846,,DALLAS, TX 75381 |
| OTTAWA FASTENER, | 175 ROBERTSON ROAD,,NEPEAN, ON K2H 5Z2 CANADA |
| OTTAWA KNOWLEDGE INDUSTRIES INC, | 180 YORK STREET,,OTTAWA, ON K1N 1J6 CANADA |
| OTTAWA MARRIOTT, | 100 KENT STREET,,OTTAWA, ON K1P 5R7 CANADA |
| OTTAWA SENATORS FOUNDATION, | 1000 PALLADIUM DRIVE,,KANATA, ON K2V 1A5 CANADA |
| OTTAWA SENATORS HOCKEY CLUB, | 1000 PALLADIUM DRIVE,,KANATA, ONT, ON K2V 1A5 CANADA |
| OTTAWA WATER & SEWER, | PO BOX 3438,,OTTAWA, ON K1P 6M9 CANADA |
| OTTE, PATRICK, | 748 TARA TRAIL,,COLUMBIA, SC 29210 |
| OTTESON, JOHN, | 40 S 900 E APT 12F,,SALT LAKE CTY, UT 841021319 |
| OTTLEY, DERRICK A, | 1042 REGENCY DR,,ACWORTH, GA 30102 |
| OTTO, ROBERT, | PO BOX 1361,,LITTLETON, MA 01460-4361 |
| OTTOSSON, BENGT H, | 7104 WINDOVER DR,,DURHAM, NC 27712 |
| OTTOVILLE MUTUAL TELEPHONE COMPANY, | 245 W THIRD ST,PO BOX 427,,OTTOVILLE, OH 45876-0427 |
| OUELLETTE, ERNEST A, | 5A ORMOND ST.,,CONCORD, NH 03301 |
| OUELLETTE, PAUL, | 55 ROBINHOOD ROAD,,NASHUA, NH 03062 |
| OUTLAW, CATHERINE, | 2812 CROIX PLACE,,RALEIGH, NC 27614 |
| OUTLER, SHIRLEY, | 35 POLLY CT.,COVINGTON, GA 300167780 |
| OUTSIDE INSIGHTS LLC, | GREG RANSTROM,63930 W QUAIL HAVEN DRIVE,,BEND, OR 97701-8996 |
| OUTSTART INC, | 745 ATLANTIC AVENUE,4TH FLOOR,,BOSTON, MA 02111-2735 |
| OUTSTART INC, | 745 ATLANTIC AVENUE,,BOSTON, MA 02111-2735 |
| OVARD, WILLIAM S, | 5341 EAST 29TH ST,,LONG BEACH, CA 90815 |
| OVENDEN, FRANCIS, | 30 BROWN LANE,,GROTON, MA 01450 |
| OVER, CLAYTON E, | 631 WENDY WAY,,DURHAM, NC 27712-9246 |
| OVERAAS, PETER, | 10584 NORTH BLOOMFIELD RD,,NEVADA CITY, CA 95959 |
| OVERBEEKE, ADAM, | 5305 ARETE WAY,,RALEIGH, NC 27607 |
| OVERBY, QUEEN M, | BOX 585,223 WESTBURY DR,,OXFORD, NC 27565 |
| OVERCASH, LISA D., | 5001 DEER LAKE TRAIL,,WAKE FOREST, NC 27587 |
| OVERINGTON, LEE R, | 6224 TEN TEN RD.,APEX, NC 27502 |
| OVERLY, CLESS, | 1825 HAWTHORN TERR.,CUMMING, GA 30041 |
| OVERMAN, LARRY Q, | 2461 PIKEVILLE-PRINCETON RD.,PIKEVILLE, NC 27863 |
| OVERMAN, LARRY, | 2461 PIKEVILLE-PRINCETON RD.,PIKEVILLE, NC 27863 |
| OVERSEAS PATENT AGENCY INC, | 2067 FIFTEEN MILE RD.,STERLING HEIGHTS, MI 48310 |
| OVERSEAS PATIENCT AGENCY, INC., | 2067 15 MILE RD.,STERLING HEIGHTS, MI 48310 |
| OVERSTREET II, EDWARD, | 1130 OLYMPIC COURT,,GILROY, CA 95020 |
| OVERTON, LARRY J, | 520 EDINBURG RD.,TRENTON, NJ 08619 |
| OVIEDO, DANIEL, | 119 SHIREHURST DR,,MURPHY, TX 75094 |
| OVUM INC, | 18 TREMONT STREET,,BOSTON, MA 02108 |
| OWEN, ARLENE G, | 101 EAST CARNABY CT.,CARY, NC 27513 |
| OWEN, ARLENE, | 101 EAST CARNABY CT.,CARY, NC 27513 |
| OWEN, GARY M, | 3601 E JAMESON RD.,RALEIGH, NC 27604 |
| OWEN, HAROLD, | 2601 CLIPPER COURT,,RICHARDSON, TX 75082 |
| OWEN, KIRK L, | 363 BLAKE DR.,HURDLE MILLS, NC 27541 |
| OWEN, PAUL, | 1212 ASHFORD LN.,ALLEN, TX 75002 |
| OWEN, TIMOTHY, | 3808 TAVISTON COURT,,WAKE FOREST, NC 27587 |
| OWENBY, DANNY, | 2136 SAPELO CT.,FERNANDINA BEACH, FL 32034 |
| OWENS II, EMERY H, | 27 RIVERVIEW DR,,TRABUCO CANYON, CA 92679 |
| OWENS, BETTY J, | 794 NEW CREECH RD.,SELMA, NC 27576 |
| OWENS, CHRISTOPHER, | 409 WELLINGHAM DRIVE,,DURHAM, NC 27713 |
| OWENS, DAVID, | 117 BANCROFT BROOK DR.,,CARY, NC 27519 |
| OWENS, EDGAR E, | 4630 HANOVER DR,,GARLAND, TX 75042 |
| OWENS, EDWARD A, | 109 S DRAWBRIDGE LN.,CARY, NC 27513 |
| OWENS, GAIL F, | 8117 E VIRGINIA AVE,,SCOTTSDALE, AZ 85257 |
| OWENS, JACK A, | 3886 W BUTLER,,CHANDLER, AZ 85226 |
| OWENS, LAUREN C, | 7820 MILL COVE ROAD,,CUMMING, GA 30041 |

| | |
|---|---|
| OWENS, LAUREN, | 7820 MILL COVE ROAD,,CUMMING, GA 30041 |
| OWENS, MICHAEL, | 4150 WOODCREST LANE,,POWDER SPRING, GA 30073 |
| OWENS, RAYMOND, | 2083 HWY 222 WEST,,KENLY, NC 27542 |
| OWENS, RICHARD, | 213 LECKFORD WAY,,CARY, NC 27513 |
| OWENS, RICK, | 1962 MIDDLE SETTLEMENTS RD,,MARYVILLE, TN 37801 |
| OWENS, RONNIE, | 2221 LAKESIDE BLVD.,,RICHARDSON, TX 75082 |
| OWENS, SCOTT, | 8300 RIVERWIND LANE,APT 005,,RALEIGH, NC 27617 |
| OWENS, WILLIAM K., | C/O EDWIN K. SATO,BUCKNELL STEHLIK SATO & STUBNER, LLP,2003 WESTERN AVENUE, #400,SEATTLE, WA 98121 |
| OWENSBY, ANN M, | 2744 STERLING DR.,LAWRENCEVILLE, GA 30243 |
| OWENSBY, SHELBY C, | 111 CRUTCH FIELD DR,,MONCURE, NC 27559 |
| OWINGS, JOHN R., | 8237 TREEMONT PLACE,,FRISCO, TX 75034 |
| OWINGS, JOHN, | 8237 TREEMONT PLACE,,FRISCO, TX 75034 |
| OWNBY, ROGER L, | 2170 MCARTER DR,,SEVIERVILLE, TN 37862 |
| OXENDINE, DALE, | PO BOX 4952,,SANFORD, NC 27331 |
| OXENDINE, KENNETH W, | 4218 DEER SPRINGS WAY,,GAINESVILLE, GA 30506 |
| OXENDINE, THOMAS R, | PO BOX 2526,,LUMBERTON, NC 28359 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH, | GINNY WALTER,BECKY MACHALICEK,115 DEPOT ST,BUCKFIELD, ME 04220-0128 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH, | 115 DEPOT ST,PO BOX 128,,BUCKFIELD, ME 04220-0128 |
| OXFORD PROPERTIES GROUP, INC, | (OXFORD IFT ECCE EAST),SUITE 803 TD TOWER 10088-102 AVENUE,,EDMONTON, AB T5J 2Z1 CANADA |
| OXFORD PROPERTIES GROUP, INC, | (OXFORD IFT ECCE EAST),C/O VH1012,PO BOX 9520 STN TERMINAL,VANCOUVER, BC V6B 4G3 CANADA |
| OXFORD WORLDWIDE GROUP LLC, | 1341 WEST 1460 NORTH,,PROVO, UT 84604-2366 |
| OYEN, RAYMOND, | 5112 ETHAN CT.,,RAPID CITY, SD 57703 |
| OZ OPTICS LIMITED, | 219 WESTBROOK ROAD,,OTTAWA, ON K0A IL0 CANADA |
| OZ OPTICS LTD, | 219 WESTBROOK ROAD,,CARP, ON K0A 1L0 CANADA |
| OZA, SMITA, | 2716 ARBOR VIEW DRIVE,,CARY, NC 27519 |
| OZAKI, LORI A, | 121 FAIRCHILD DOWNS PLACE,,APEX, NC 27539 |
| OZERSKY, ALLAN J, | 8016 OSAGE AVE,,WESTCHESTER, CA 90045 |
| OZMEN, SALIH, | 5 WINTHROP CT,,DURHAM, NC 27707 |
| OZMORE, SUSAN C, | 1803 GRIFFITH RD,,MONROE, NC 28205 |
| P&A LAW OFFICES, | 1ST FLOOR DR GOPAL DAS BHAVAN,,NEW DELHI,  110001 INDIA |
| PA DEPARTMENT OF REVENUE, | ,,, PA |
| PA DEPARTMENT OF REVENUE, | BUREAU OF CORPORATION TAXES,DEPT. 280427,,HARRISBURG, PA 17128-0427 |
| PA DEPARTMENT OF REVENUE, | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406,,HARRISBURG, PA 17128-0406 |
| PA DEPARTMENT OF REVENUE, | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406,,HARRISBURG, PA 17128-406 |
| PABETZ, ROBERT, | 4100 WEST 150TH ST,,CLEVELAND, OH 44126 |
| PABLO, DAMON, | 9624 E BLANDING LANE,,TUSCON, AZ 85747 |
| PABON, MIGUEL, | 261 SW 57TH AVE.,,PLANTATION, FL 33317 |
| PACC, | PO BOX 5803,,DUBAI,  UAE |
| PACE UNIVERSITY, | HOSPITALITY RESOURCE GROUP INC,SCHOOL OF CSIS,,WHITE PLAINS, NY 10605 |
| PACE, JASON K, | 7808 HIGHLANDVIEW CR,,RALEIGH, NC 27613 |
| PACE, JOSEPH, | 103 KILBRECK DRIVE,,CARY, NC 27511 |
| PACE, LINDA S, | 5144 MERRITT,,YPSILANTI, MI 48197 |
| PACE, MARK, | 1216 NE BARNES DRIVE,,LEES SUMMIT, MO 64086 |
| PACE, PAMELA M, | 201 RALPH DR,,CARY, NC 27511 |
| PACHECO GUTIERREZ, JESSICA JAZMIN, | 1500 CONCORD TERRACE,,SUNRISE, FL 33323 |
| PACHECO, THOMAS R, | 180 OBSIDIAN CT.,,VALLEJO, CA 94589 |
| PACHEK, LEO A, | 16182 SW INDIANWOOD CIRCLE,,INDIANTOWN, FL 34956 |
| PACIFIC BELL INFORMATION SERVICES, | 3401 CROW CANYON RD,,SAN RAMON, CA 94583 |
| PACIFIC BELL LEASING CO, | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911,DALLAS, TX 75202-5315 |
| PACIFIC BELL LEASING CO, | 308 S AKARD RM 1911,C/O SBC/PACIFIC BELL,,DALLAS, TX 75202-5315 |
| PACIFIC ELECTRICAL CONTRACTORS, | PO BOX 1430,,MEDFORD, OR 97501 |
| PACIFIC ELECTRICAL, | PACIFIC ELECTRICAL CONTRACTORS,PO BOX 1430,,MEDFORD, OR 97501 |
| PACIFIC GAS & ELECTRIC CO, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 BEALE STREET,SAN FRANCISCO, CA 94105-1890 |
| PACIFIC GAS & ELECTRIC CO, | 77 BEALE STREET,,SAN FRANCISCO, CA 94105-1890 |
| PACIFIC ISLANDS TELECOMMUNICATIONS, | PO BOX 2027,,SUVA,  FIJI |
| PACIFIC LIFE INSURANCE COMPANY, | 700 NEWPORT CENTER DR,PO BOX 9000,,NEWPORT BEACH, CA 92658-9030 |
| PACIFICORP, | 825 NE MULTNOMAH ST,SUITE 300,,PORTLAND, OR 97232-2157 |
| PACK, BILLY D, | 3877 REDWOOD DR,,BETHELEM, PA 18017 |
| PACK, EDWARD L, | 1909 HAMRICK DR,,RALEIGH, NC 27615 |
| PACKAGING CORPORATION OF AMERICA, | 1900 W FIELD CT.,LAKE FOREST, IL 60045-4828 |
| PACKET DATA SYSTEMS, | THE WHARF PO BOX 48,,PANGBOURNE, RD RG8 7EG GREAT BRITAIN |
| PACKET FUSION INC, | KRISTEN SCHWERTNER,JOHN WISE,1900 S NORFOLK ST,SAN MATEO, CA 94403-1161 |
| PACKET FUSION INC, | 1900 S NORFOLK ST,STE 110,,SAN MATEO, CA 94403-1161 |
| PACKET TELECOM SOLUTIONS INC, | 9265 ACTIVITY RD,STE 102,,SAN DIEGO, CA 92126-4444 |
| PACKETSTORM COMMUNICATIONS INC, | 20 MERIDIAN ROAD,,EATONTOWN, NJ 07724 |
| PACNET SERVICES (USA) INC, | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,C/O ASIA NETCOM - HK OFFICE,HONG KONG,  CHINA |
| PACNET SERVICES (USA) INC, | C/O ASIA NETCOM - HK OFFICE,18TH FLOOR, CITYPLAZA THREE,,  HONG KONG HONG KONG |
| PACUSKA, JOE, | 115 NORWOOD AVE,,HANOVER TOWNSHIP, PA 18706 |
| PACZEK, TED J, | 1404 SKY HILL PLACE,,WAKE FOREST, NC 27587 |
| PAD BUSINESS FORMS, | PO BOX 20129,,ROCHESTER, NY 14602-1531 |
| PADGETT, FREDRICK D, | ROUTE 1 BOX 125A,,MCRAE, GA 31055 |
| PADGETT, GAIL C, | RT 1 BOX 68B,,MARSHVILLE, NC 28103 |
| PADGETT, JOE, | 4220 EAGLE RIDGE CT,,CUMMING, GA 30041 |

| | |
|---|---|
| PADGETT, RICHARD A, | 6030 RIVES DR,,ALPHARETTA, GA 30004 |
| PADGHAM, JOHN F, | 4432 SAWGRASS CT,,CHINO HILLS, CA 91709 |
| PADI, UDAYNANDAN REDDY, | 710 ASHEPOINT WAY,,ALPHARETTA, GA 30004 |
| PADILLA, DORA, | 2538 NORWAY DR,,GARLAND, TX 75040 |
| PADILLA, JOSEPH E, | 12116 MONACO DR,,BRIGHTON, CO 80601 |
| PADILLA, LANG N, | 252 N ABBOTT AVE,,MILPITAS, CA 95035 |
| PAELLA PARTY, | 16155 SW 117 AVE,SUITE 8,,MIAMI, FL 33177-1616 |
| PAETEC COMMUNICATIONS INC, | GINNY WALTER,BECKY MACHALICEK,600 WILLOWBROOK OFFICE PARK,FAIRPORT, NY 14450-4233 |
| PAETEC COMMUNICATIONS INC, | 600 WILLOWBROOK OFFICE PARK,1 PAETEC PLAZA,,FAIRPORT, NY 14450-4233 |
| PAFFORD, RUTH A, | PO BOX  861265,,PLANO, TX 75086-1265 |
| PAFILIS, VASSILIS, | 4511 AVEBURY DRIVE,,PLANO, TX 75024 |
| PAGANI, BARBARA, | 60-54E AVENUE,,LACHINE, PQ H8T 2Z9 CANADA |
| PAGE II, ALBERT, | 913 RAVENDALE PLACE,,CARY, NC 27513 |
| PAGE, BONNIE C, | 6220 MT HERMAN RD,,DURHAM, NC 27703 |
| PAGE, BONNIE N, | 4625 BUCKNELL DRIVE,,GARLAND, TX 75042 |
| PAGE, BRIAN E, | 1108 REDFIELD RIGDE,,DUNWOODY, GA 30338 |
| PAGE, BRIAN, | 1108 REDFIELD RIGDE,,DUNWOODY, GA 30338 |
| PAGE, CHRISTOPHER, | 2920 LAUREN OAKS DRIVE,,RALEIGH, NC 27616 |
| PAGE, ELIZABETH, | 913 RAVENDALE PLACE,,CARY, NC 27513 |
| PAGE, MICHELE M, | 101 ELLIOT LN,,GOLDEN, CO 80403 |
| PAGE, PAUL, | 3513 NEW CASTLE CT,,RICHARDSON, TX 75082 |
| PAGE, PHYLLIS D, | 106 PRESTWICK PLACE,,CARY, NC 27511 |
| PAGE, RON, | 2805 ATWOOD DRIVE,,MCKINNEY, TX 75070 |
| PAGE, ROYCE L, | HC 66 BOX 312H,,KOOSKIA, ID 83539 |
| PAGE, STEPHEN, | 7320 SUMMIT LN,,SACHSE, TX 75048 |
| PAGES JAUNES, | 7 AVENUE DE LA CRISTALLERIE,,SEVRES,  92310 FRANCE |
| PAGETT, WILLIAM M, | 316 CONFEDERATE DR,,KNOXVILLE, TN 37922-3515 |
| PAGING NETWORK INC, | 6921 FRANKFORD RD,,DALLAS, TX 75252-5868 |
| PAGLIARO, PATRICIA, | 118 N EMERSON ST,,MT PROSPECT, IL 60056 |
| PAGORIA, RICHARD J, | 8904 SOUTH LOS FELIZ DRIVE,,TEMPE, AZ 85284 |
| PAHLCK, ROBERT J, | 740 SATEROJA RD,,BRICK, NJ 08724 |
| PAI, JACK, | 3712 CAPE YORK TRACE,,ALPHARETTA, GA 30022 |
| PAI, TERRANCE A, | 8755 FALLBROOK WAY,,SACRAMENTO, CA 95826 |
| PAIGE, CHARLES, | 6349 ELDER GROVE DR.,,DALLAS, TX 75232 |
| PAIGE, MICHAEL, | 6521 OLD STONE FENCE ROAD,,FAIRFAX STATION, VA 22039 |
| PAIGE, ROBERT F, | 2649 BRIDGER COURT,,EVERGREEN, CO 80439 |
| PAIKEDAY, TONY, | 4115 BRECKENRIDGE COURT,,ALPHARETTA, GA 30005 |
| PAILA, CHAKRAVARTHY, | 116 GLEN RIDGE DR,,MURPHY, TX 75094 |
| PAINTER, CHARLES, | 220 LEAFWING CT,,ALPHARETTA, GA 30202 |
| PAINTER, CHARLES, | 220 LEAFWING COURT,,, GA 30202 |
| PAINTER, GORDON A, | 103 CYPRESS POND RD,,PORT ORANGE, FL 32128-6711 |
| PAISENTIN, RICHARD, | 110 APPALACHIAN WAY,,MCKINNEY, TX 75071 |
| PAISLEY CONSULTING INC, | PO BOX 578,115 WEST 3RD STREET,,COKATO, MN 55321 |
| PAISLEY PRODUCTS OF CANADA, | PAISLEY PRODUCTS OF CANADA INC,40 UPTON RD,,TORONTO, ON M1L 2B8 CANADA |
| PAITSEL III, EDWARD, | 111 DUNEDIN COURT,,CARY, NC 27511 |
| PAJOTTE, MACKIE, | 2533 SW 162 AVENUE,,MIRAMAR, FL 33027 |
| PAK, WONCHA, | 1629 THORNCREST DR,,SAN JOSE, CA 95131 |
| PAL DISTRIBUTORS INC, | BAY 1 5550 36TH STREET SE,,CALGARY, AB T2C 1P1 CANADA |
| PAL SUDESHNA, | 905 - 26 LEROY GRANT DR,,KINGSTON, ON K7K 6X3 CANADA |
| PAL, AVITOSH, | 19965 VIA JOYCE DRIVE,,SANTA CLARITA, CA 91350 |
| PAL, AVITOSH, | 2050 GREENVILLE AVE.,,, TX 75082 |
| PAL, JATINDER, | 100 CONSTELLATION DR,,NEPEAN,  K2G6J8 CANADA |
| PALACE SPORTS AND ENTERTAINMENT, | 4 CHAMPIONSHIP DR,,AUBURN HILLS, MI 48326-1753 |
| PALACIOS, VERONICA, | 267 PADDINGTON DRIVE,,KYLE, TX 78640 |
| PALAKODETI, BHANU, | 8701 POTEAT DRIVE,,WAKE FOREST, NC 27587 |
| PALANGE, STEVEN E, | 2024 VALORIE ST,,FREMONT, CA 94539 |
| PALANIAPPA, MAL, | 4845 KENSINGTON CR,,CORAL SPRINGS, FL 33076 |
| PALANIVELU, VENKATASUBRAMANIAM, | 4404 KNOLLVIEW DR,,PLANO, TX 75024 |
| PALAPARTHI, RAVISHANKAR, | 3837 VENUS CT,,SAN JOSE, CA 95121 |
| PALARAPU, PREM, | 117 CHERRYWOOD DR,,NASHUA, NH 03062 |
| PALAZUELOS, EMILIO, | 206-3023 4TH AVE. W.,,VANCOUVER, BC V6K 1R5 CANADA |
| PALEKAR, PRUTHVI NINA, | 121 AMIABLE LOOP,,CARY, NC 275195578 |
| PALEN, PATRICK, | 8212 YOUNG COURT,,PLANO, TX 75025 |
| PALEY, BRIAN, | 1201 FREDRICKSBURG RD..,JOHNSON CITY, TN 37604 |
| PALGUT, TODD A, | 9284 WESTBURY,,PLYMOUTH, MI 48170 |
| PALIGA, GAILYA, | 8904 CREEKSTONE CT,,RALEIGH, NC 27615 |
| PALIK, ANTHONY, | 921 TANGLEWOOD CIR,,WESTON, FL 33327 |
| PALIN, BARBARA J, | 2320 WEST  113TH PLACE,APT. 2307,,CHICAGO, IL 60643 |
| PALLESCHI, PHYLLIS, | 12 AUERBACH LANE,,LAWRENCE, NY 11559 |
| PALLETI, SOWJANYA, | 3548 CORTE BELLA DR,,SAN JOSE, CA 95148 |
| PALLI, PETER, | 1390 LEISURE LAKE DRIVE,,LAWRENCEVILLE, GA 30044 |
| PALLOTTI, REBEL T, | 8548 N TIMBERLAND DR,,SCOTTSDALE, AZ 85258 |
| PALMATIER, VICKI, | 521 RICKARD HILL RD..,SCHOHARIE, NY 12157 |

| | |
|---|---|
| PALMER, BARBARA JANE, | 3248 SUN VALLEY AVE,,WALNUT CREEK, CA 94596 |
| PALMER, CAROLYN G, | 3171 WINDING LAKE DR,,GAINESVILLE, GA 30504 |
| PALMER, DARYL V, | 9 CHELTENHAM WAY,,SAN JOSE, CA 95139 |
| PALMER, GARY S., | 3171 WINDING LAKE DRIVE,,GAINESVILLE, GA 30504 |
| PALMER, GEORGE A, | 7114 NORTHAVEN RD,,DALLAS, TX 75230 |
| PALMER, GREGORY, | 7005 TOWN NORTH DR,,DALLAS, TX 75231 |
| PALMER, JEFFREY L, | 1025 ROBERTS LN,,KEY WEST, FL 33040 |
| PALMER, LARRY, | PO BOX 134,,PERU, KS 67360 |
| PALMER, PATRICIA, | 1025 ROBERT'S LANE,,KEY WEST, FL 33040 |
| PALMERTON TELEPHONE COMPANY, | GINNY WALTER,BECKY MACHALICEK,465 DELAWARE AVE,PALMERTON, PA 18071-0215 |
| PALMERTON TELEPHONE COMPANY, | 465 DELAWARE AVE,PO BOX 215,,PALMERTON, PA 18071-0215 |
| PALMETTO RURAL TELEPHONE COOP INC, | 2471 JEFFERIES HIGHWAY,PO DRAWER 1577,,WALTERBORO, SC 29488-7234 |
| PALMETTONET INC, | GINNY WALTER,LINWOOD FOSTER,454 S ANDERSON RD,ROCK HILL, SC 29730 |
| PALMETTONET INC, | 454 S ANDERSON RD,P O BOX 228,,ROCK HILL, SC 29730 |
| PALMIERI, RICHARD S, | 1025 INDIAN CREEK TRL,,GARNER, NC 27529 |
| PALNI, PRANAY S, | 335 COUNTRY CLUB DR,APT 11,,SIMI VALLEY, CA 93065 |
| PALO COOP TELEPHONE ASSOCIATION, | GINNY WALTER,LINWOOD FOSTER,807 2ND STREET,PALO, IA 52324 |
| PALO COOP TELEPHONE ASSOCIATION, | 807 2ND STREET,PO BOX G,,PALO, IA 52324 |
| PALO, JANET E, | 9080 EAST EASTMAN AVE,,DENVER, CO 80231 |
| PALOS, JOE, | 3204 WESTGATE LANE,,RICHARDSON, TX 75082 |
| PAMPERIN JR, RAYMOND C, | 2409 AVERITT AVENUE,,MENA, AR 71953 |
| PAMPERIN JR, RAYMOND, | 2409 AVERITT AVENUE,,MENA, AR 71953 |
| PAMPLIN, ALONZO S, | 2416 NATION AVE APT 2,,DURHAM, NC 27707 |
| PAN, ANPEI, | 480 TRAILS END CT,,EASTON, PA 18040 |
| PAN, DONG, | 5464 DALRYMPLE CRES. NW,,CALGARY, AB T3A1R3 CANADA |
| PAN, HUI-MING, | 1520 PRESTON ROAD APT: 811,,PLANO, TX 75093 |
| PAN, YI, | 10677 BERRYESSA LN,,SAN DIEGO, CA 92127 |
| PANASONIC ELECTRIC WORKS, | 629 CENTRAL AVENUE,,NEW PROVIDENCE, NJ 07974-1507 |
| PANCHAGNULA, SIREESHA, | 12157 SE 77TH PL,,NEWCASTLE, WA 98056 |
| PANCHIKARLA, RAJESH, | 396 ANO NUEVO AVE,APT 102,,SUNNYVALE, CA 94085 |
| PANDA, JAYALALITHA, | 43284 GIOVANNI TERRACE,,FREMONT, CA 94539 |
| PANDIELLA, KARLA, | 2801 NE 183RD STREET,APT. # 604 W,,AVENTURA, FL 33160 |
| PANDUR, ANTHONY J, | 1611 BARKER ST.,,LONDON, N6G5P2 CANADA |
| PANDYA, VAISHALI V, | 3037 SUMMERHILL CT,,SAN JOSE, CA 95148 |
| PANDYA, VAISHALI, | 3037 SUMMERHILL CT,,SAN JOSE, CA 95148 |
| PANEA, DANIEL L, | 6320 CHADFORD DR, APT 2009,,RALEIGH, NC 27612 |
| PANEA, DANIEL, | 6320 CHADFORD DR, APT 2009,,RALEIGH, NC 27612 |
| PANEQUE, LESBIA, | 3140 S. OCEAN DRIVE,APT. 1007,,HALLANDALE BEACH, FL 33009 |
| PANG, PHILIP, | 2505 ROYAL TROON DRIVE,,PLANO, TX 75025 |
| PANG, VANSAN, | 73 S WHIPPLE ST,UNIT 1,,LOWELL, MA 01852 |
| PANGAIA PARTNERS LLC, | E80 ROUTE 4,,PARAMUS, NJ 07652 |
| PANGAIA PARTNERS LLC, | PO BOX 429,,NEW MILFORD, NJ 07646 |
| PANGAIA, | PANGAIA PARTNERS LLC,E80 ROUTE 4,,PARAMUS, NJ 07652 |
| PANGBORN, THOMAS S, | 3029 LINDSAY DR,,GARNER, NC 27529 |
| PANGEA3 LLC, | 18 EAST 41ST STREET,SUITE 1806,,NEW YORK, NY 10017-6222 |
| PANGELINAN, ANDREW, | 5678 OLD WESTBURY WAY,,DUBLIN, CA 94568 |
| PANGER, CHRISTINE, | PO BOX 159068,,NASHVILLE, TN 37215 |
| PANGIA, MICHAEL, | 2210 BLACK HEATH TRACE,,ALPHARETTA, GA 30005 |
| PANGIA, MICHAEL, | PO BOX 13955,EXPAT MAIL RM  DEPT 1000 INNOV,,RTP, NC 27709 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM, | GINNY WALTER,LORI ZAVALA,2224 N HIGHWAY 64,GUYMON, OK 73942-0511 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM, | 2224 N HIGHWAY 64,PO BOX 511,,GUYMON, OK 73942-0511 |
| PANHANDLE TELEPHONE COOP INC, | GINNY WALTER,LORI ZAVALA,603 SOUTH MAIN ST,GUYMON, OK 73942-1188 |
| PANHANDLE TELEPHONE COOP INC, | 603 SOUTH MAIN ST,PO BOX 1188,,GUYMON, OK 73942-1188 |
| PANIZZI, PETER R, | 3242 HWY 55,,WILSONVILLE, AL 35186 |
| PANIZZI, PETER, | 3242 HWY 55,,WILSONVILLE, AL 35186 |
| PANKO, JOHN S, | 3623 COURTLAND DR,,DURHAM, NC 27707 |
| PANKO, JOHN, | 3623 COURTLAND DR,,DURHAM, NC 27707 |
| PANKOW, WALLACE, | 102 MASTER COURT,,CARY, NC 27513-3311 |
| PANNAWAY TECHNOLOGIES INC, | 215 COMMERCE WAY,STE 3,,PORTSMOUTH, NH 03801-3243 |
| PANNELL, CLARICE, | P O BOX 408,,HOLLY SPRINGS, NC 27540 |
| PANNELL, MARYANN, | 255 STILL RIVER ROAD,,BOLTON, MA 01740 |
| PANOSH, LOIS A, | 731 NORTH 5TH STREET,,MANITOWOC, WI 54220 |
| PANTHEON CAPITAL LLC, | 1 INTERNATIONAL BLVD,CROSSROADS CORPORATE CENTER,,MAHWAH, NJ 07495 |
| PANUYAS, SOTERITA C, | 4410 BASSETT STREET,APARTMENT # 8,, CA 95054 |
| PAOLETTI, MICHAEL, | 3008 LAKESIDE VIEW CT,,CARY, NC 27513 |
| PAONE, DANIEL C, | 5049 SEABROOK PL,,STN MOUNTAIN, GA 30087 |
| PAPA, ALLEN J, | 153 W ALBEMARLE AVE,,LANSDOWNE, PA 19050 |
| PAPA, RALPH, | 8393 GRAND MESSINA CIRCLE,,BOYNTON BEACH, FL 33437 |
| PAPAGEORGE, GEORGE T, | 6650 WEST BELDEN AVENUE,#224,CHICAGO, IL 60707 |
| PAPAGEORGIOU, HELEN, | 105 STANLEY COURT,,CARY, NC 27513 |
| PAPAGEORGIOU, NIKOLAOS I, | 1 DEVONSHIRE PL,APT 3303,,BOSTON, MA 02109 |
| PAPAGNI, LOUIS M, | 3 LONGFELLOW ROAD,,NORTHBORO, MA 01532 |
| PAPALITSKAS, WILLIAM, | 28 OVERLOOK DR,,BERKELEY HEIGHTS, NJ 07922 |

PAPANTONIS, BASIL E,                            515 BIRCHINGTON CLOSE,,ALPHARETTA, GA 30022
PAPANTONIS, BASIL,                             515 BIRCHINGTON CLOSE,,ALPHARETTA, GA 30022
PAPARAJU, MEERA,                               1035 ASTER AVENUE #1231,,SUNNYVALE, CA 94086
PAPARELLA, JOHN W,                             3370 MARK LN,,NORTON, OH 44203
PAPE, PASQUALE,                                46 NEW YORK AVE, NW,,WASHINGTON, DC 20001
PAPERNO, SUSAN,                                1632 JULIUS BRIDGE RD,,BALLGROUND, GA 30107
PAPPAS, CHRISTOS P,                            14640 BUTTONWOOD DR,,SUN CITY WEST, AZ 85375-6039
PAPPAS, JENNEL M,                              1641 FOUTAIN SPRINGS,,DANVILLE, CA 94526
PAPPAS, NICHOLAS,                              21 LISAND DRIVE,,FAIRPORT, NY 14450
PAPPERT, LAURIE J,                             60 MT HOREB ROAD,,WARREN, NJ 07059
PAPPS, WILLIAM H,                              2880 BELTAGH AVE,,WANTAGH, NY 11793
PAPPU, CHANDRASEKAR,                           3260 MOUVERBE PLACE,,SAN JOSE, CA 95135
PAPPU, RAMANA,                                 1015 SANDALWOOD LANE,,MILPITAS, CA 95035
PAPSON, NICHOLAS,                              104 AMBER OAK CT,,LOS GATOS, CA 95032
PAQUETTE, LOUIS ARTHUR,                        128 BOURGEAU N,,, QC J9H 5M1 CANADA
PAQUIN ENTERTAINMENT AGENCY,                   219 DUFFERIN STREET,,TORONTO, ON M9C 5K1 CANADA
PARABTANI, AMEER ALY,                          68 BOGART CRESCENT,,BELLEVILLE, ON K8P 5E8 CANADA
PARADIGM WORKS INC,                            100 MARKET STREET,,PORTSMOUTH, NH 03802
PARADIGM WORKS INC,                            PO BOX 7154,,PORTSMOUTH, NH 03802-7154
PARADIGM WORKS,                                300 BRICKSTONE SQUARE,,ANDOVER, MA 01810-1492
PARADIGM,                                      PARADIGM WORKS INC,100 MARKET STREET,,PORTSMOUTH, NH 03802
PARAGON COMMUNICATIONS INC,                    KRISTEN SCHWERTNER,PETRA LAWS,101 UNION STREET,ASHLAND, MA 01721-1465
PARAGON COMMUNICATIONS,                        101 UNION ST,,ASHLAND, MA 017211714
PARAGON COMMUNICATIONS,                        150 HOMER AVENUE,,ASHLAND, MA 01721
PARAGON DATA SYSTEMS,                          2218 SUPERIOR AVENUE,PO BOX 92371,,CLEVELAND, OH 44193
PARAGON,                                       101 UNION ST,,ASHLAND, MA 017211714
PARAKALA, SATYA M,                             25556 DONEGAL DRIVE,,SOUTH RIDING, VA 20152
PARALLEL TECHNOLOGIES INC,                     4242 PARK GLEN RD,,SAINT LOUIS PARK, MN 55416-4758
PARAMAX CORPORATION,                           333 INTERNATIONAL DR,SUITE A,,WILLIAMSVILLE, NY 14221-5726
PARAMESWARAN, SRI-KUMERAN,                     P.O.BOX 5174,,SANTA CLARA, CA 95056
PARAMETRIC TECHNOLOGY CORPORATION,             US LOCKBOX,PO BOX 945722,,ATLANTA, GA 30394-5722
PARAMETRIC TECHNOLOGY CORPORATION,             140 KENDRICK STREET,,NEEDHAM, MA 02494-2714
PARAMETRICS TECHNOLOGY CORP,                   1000 VICTORS WAY,,ANN ARBOR, MI 48108
PARAMETRICS TECHNOLOGY CORP,                   PO BOX 945722,,ATLANTA, GA 30394-5722
PARARAJASINGHAM, KULA,                         2851 ORTHELLO WAY,,SANTA CLARA, CA 95051
PARASCHIV, ANTONELA,                           17 CRANBERRY LN,,BURLINGTON, MA 01803
PARASOFT,                                      101 E HUNTINGTON DRIVE,2ND FLOOR ATTN AR,,MONROVIA, CA 91016-3863
PARAVIRTUAL CORPORATION,                       2953 BUNKER HILL LANE,SUITE 406,,SANTA CLARA, CA 95054
PARAVIS, ANDREW J,                             893 E CEDARVILLE RD,,POTTSTOWN, PA 19465
PARBHAKAR, NISHA,                              113 STANSBURY COURT,,, NC 27511
PARBHOO, DINESH,                               5841 BERKSHIRE LN,,DALLAS, TX 75209-2403
PARE, NORMAND E,                               69 SANBORN ST,,FITCHBURG, MA 01420
PAREKH, PRANAV,                                2301 PERFORMANCE DR #211,,RICHARDSON, TX 75082
PARENT, LISA M,                                13 PULASKI RD,,WHITE HSE STA, NJ 088893510
PARENT, LISA M,                                PO BOX 213,,WHITEHOUSE STATION, NJ 08889
PARENTON, ROBERT,                              9719 HONEYSUCKLE DR,,FRISCO, TX 75035-7080
PARESE, FRANK P,                               4 CHURCH STREET, APT,#3,,MOHAWK, NY 13407
PARGA, SERGIO,                                 12815 SOUTH MONITOR AVE.,,PALOS HEIGHTS, IL 60463
PARHAM JR, KENNETH,                            223 HARDSCRABBLE DR,,HILLSBOROUGH, NC 27278
PARIKH, NITIN K,                               1376 PROVIDENCE LANE,,HATFIELD, PA 19440
PARIKH, SNEHAL H,                              102 KALMIA LAND,,CARY, NC 27511
PARIKH, VIREN,                                 1018 CARSON DR.,,ALLEN, TX 75002
PARIKH, VISHAL,                                1464 CEDARMEADOW CT.,,SAN JOSE, CA 95131
PARILLA, KATHLEEN L,                           7821 DANVERS STREET,,DOWNEY, CA 90240-2665
PARILLO, WILLIAM,                              722 BEAR LAKE DR.,,LONGS, SC 29568
PARIS, DEWEY G,                                3817 FERN,,PASADENA, TX 77503
PARISE, JO,                                    2311 NE 2ND ST.,APT. 6,,OCALA, FL 34470-6973
PARISEAU, BRUNO B,                             4709 WINTER PARK DRIVE,,RICHARDSON, TX 75082
PARISEAU, BRUNO,                               4709 WINTER PARK DRIVE,,RICHARDSON, TX 75082
PARISEN, BRENT W,                              120 OAK RIDGE DRIVE,,WILLOW SPRING, NC 27592
PARISH AND CITY TREASURER,                     ,,, LA
PARISH AND CITY TREASURER,                     PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,P.O. BOX 2590,BATON ROUGE, LA 70821-2590
PARISH JR, HENRY,                              118 SHADY SPRINGS PL,,DURHAM, NC 27713
PARISH OF CATAHOULA,                           ,,, LA
PARISH OF CATAHOULA,                           SALES AND USE TAX DEPARTMENT,P.O. BOX 250,,VIDALIA, LA 71373
PARISH OF CONCORDIA,                           ,,, LA
PARISH OF CONCORDIA,                           SALES AND USE TAX DEPARTMENT,P.O. BOX 160,,VIDALIA, LA 71373
PARISH OF EAST CARROLL,                        ,,, LA
PARISH OF EAST CARROLL,                        SALES AND USE TAX DEPT.,P.O. BOX 130,,VIDALIA, LA 71373
PARISH OF ST. MARY,                            ,,, LA
PARISH OF ST. MARY,                            SALES AND USE TAX DEPARTMENT,P.O. DRAWER 1279,,MORGAN CITY, LA 70381
PARISH OF TENSAS,                              ,,, LA
PARISH OF TENSAS,                              SALES AND USE TAX DEPARTMENT,P. O. BOX 430,,VIDALIA, LA 71373

| | |
|---|---|
| PARISH SALES TAX FUND, | ,, LA |
| PARISH SALES TAX FUND, | SALES AND USE TAX DEPARTMENT,P.O. BOX 670,,HOUMA, LA 70361-0670 |
| PARISH, MICHAEL G, | 4538 BOCANA ROAD,,CAMERON PARK, CA 95682 |
| PARISH, SAUNDERS D, | 532 WOODSIDE DR.,,LINDALE, TX 75771 |
| PARISHER, ANNETTE T, | 600 STAPLE CHASE CT,,LEBANON, TN 37090 |
| PARK HYATT TORONTO, | 4 AVENUE ROAD,,TORONTO, ON M5R 2P8 CANADA |
| PARK HYATT TORONTO, | PO BOX 8865 STN A,,TORONTO, ON M5W 1P8 CANADA |
| PARK RIDGE REHAB, | 1480 RENAISSANCE DR,# 304,,PARK RIDGE, IL 60068 |
| PARK, DONALD D, | 9528 LIBERTY TREE LN.,VIENNA, VA 22182-3405 |
| PARK, EDWARD N. III, | 817 WATER HICKORY DR..,CARY, NC 27519 |
| PARK, KIMBERLY A, | 3308 WHIRLAWAY RD.,DALLAS, TX 75229 |
| PARK, MICHAEL, | 504 ST ANDREWS CT.,RALEIGH, NC 27615 |
| PARK, PRISCILLA H, | 714A LIVE OAK AVE.,MENLO PARK, CA 94025 |
| PARK, SEJOON, | 5115 MUIRWOOD DRIVE,,PLEASANTON, CA 94588 |
| PARKER CHOMERICS DIVISION, | 7895 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| PARKER CHOMERICS, | 77 DRAGON COURT,,WOBURN, MA 01888-4104 |
| PARKER HANNIFIN CORPORATION, | 7895 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| PARKER HANNIFIN CORPORATION, | 6035 PARKLAND BLVD.,,CLEVELAND, OH 44124 |
| PARKER HANNIFIN TECHSEAL DIVISION, | 3025 W CROFT CIRCLE.,,SPARTANBURG, SC 29302-0201 |
| PARKER JR, GILBERT, | 10804 SIX FORKS RD.,RALEIGH, NC 27614 |
| PARKER JR, WILLIAM, | 151 ASHLYN RIDGE DRIVE,,GARNER, NC 27529 |
| PARKER, ALIDA K, | 1200 JENKINS RD.,WAKE FOREST, NC 27587 |
| PARKER, ANITA M, | 1455 ROCK PILLAR RD.,CLAYTON, NC 27520 |
| PARKER, ANNE W, | 4824 FITZPATRICK WAY.,NORCROSS, GA 30092 |
| PARKER, AVA, | 4920 SILVERDENE STREET,,RALEIGH, NC 27616 |
| PARKER, BETTY J, | 7 CHANTER COURT,,DURHAM, NC 27705 |
| PARKER, BRENDA B, | PO BOX 603,,CREEDMOOR, NC 27522 |
| PARKER, BRUCE W, | 17754 MEEKLAND AVE,SP 4,,HAYWARD, CA 94541 |
| PARKER, CANDACE J, | 657 N BROADWAY,# 195,,ESCONDIDO, CA 92025 |
| PARKER, DALE, | 3303 MAYFAIR LANE,,HIGHLAND VILLAGE, TX 75077 |
| PARKER, DAN D, | 200 DAN DIXON DRIVE,,GARNER, NC 27529 |
| PARKER, DANIEL, | 903 MASSACHUSETTS AVE. NE.,WASHINGTON, DC 20002 |
| PARKER, DANNY L, | 103 KAZMANN CT.,CARY, NC 27513 |
| PARKER, DAVID, | 1 ROSECLIFF DR.,NASHUA, NH 03062 |
| PARKER, DEBORAH, | 117 ANTLER POINT DRIVE,,CARY, NC 27513 |
| PARKER, DONALD, | 403 MEADOWCREST DR.,,RICHARDSON, TX 75080 |
| PARKER, ERNIE G, | 548 BROOKSBORO TERR.,NASHVILLE, TN 37217 |
| PARKER, JAMES L, | P O BOX 34/306,CENTRE ST NORTH,,RAINIER, WA 98576 |
| PARKER, JAMES, | 419 GLEN EAGLES RD WEST,,STATESVILLE, NC 28625 |
| PARKER, JOEL, | 1205 INLET PLACE,,RALEIGH, NC 27615 |
| PARKER, JOHN KEVIN, | 903 SPRING BROOK DR.,ALLEN, TX 75002-2304 |
| PARKER, JOHN, | 903 SPRING BROOK DR.,ALLEN, TX 75002 |
| PARKER, KATHERINE, | 1111 SUNRISE DR,,ALLEN, TX 75002 |
| PARKER, KIM A, | 1200 JENKINS RD.,WAKE FOREST, NC 27587-9066 |
| PARKER, LARUE T., | 349 ALPINE DRIVE,,MONCURE, NC 27559 |
| PARKER, LARUE, | 349 ALPINE DRIVE,,MONCURE, NC 27559 |
| PARKER, LAURIE, | 1680 ALVISO ST.,SIMI VALLEY, CA 93065 |
| PARKER, MILDRED, | 3185 PANTHER TRL SW,,ATLANTA, GA 30311 |
| PARKER, REUBEN M, | P O BOX 1041,,OXFORD, NC 27565 |
| PARKER, ROBERT F, | 17 WINCHESTER AVE.,BUDD LAKE, NJ 07828 |
| PARKER, SAMUEL M, | PO BOX  2043,702 LANE DE CHANTAL,, WA 98368 |
| PARKER, SUSAN M., | 23 CASTLE DR.,,GROTON, MA 01450 |
| PARKER, SUSAN, | 23 CASTLE DR.,,GROTON, MA 01450 |
| PARKER, THEODORE A, | 30 ACORN LANE,,PEMBROKE, MA 02359 |
| PARKER, TIMOTHY, | 9715 BROOKSIDE AVENUE,,BEN LOMOND, CA 95005 |
| PARKER, VALERIE B, | 680 HAYWOOD BAILEY,,ROXBORO, NC 27573 |
| PARKER-JOYNER, GLORIA F, | 2228 OAK RIDGE BLVD,,DURHAM, NC 27707 |
| PARKERSON, IRIS M, | 1577 JODY ROAD,,WEST PALM BEA, FL 33417 |
| PARKET CHORMERICS, | PARKER CHOMERICS,77 DRAGON COURT,,WOBURN, MA 01888-4104 |
| PARKHILL, JOHN, | 931 BELMAR LANE,,BUFFALO GROVE, IL 60089 |
| PARKHURST, JOHNNY P, | 4315 VIA BARCELONA,,MESQUITE, TX 75150 |
| PARKINSON, CHRISTOPHER, | PO BOX 5194,362 LONELY DOVE PLACE,,HUACHUCA, AZ 85616 |
| PARKINSON, FLOYD, | 5634 COUNTY ROAD 1094,,CELESTE, TX 75423 |
| PARKINSON, MARGERY, | 1514 HARVEST HILLS DR NE,,CALGARY,  T3K4T8 CANADA |
| PARKS ASSOCIATES, | 5310 HARVEST HILL ROAD,,DALLAS, TX 75230-5805 |
| PARKS, GARY E, | 1622 MEADOWGLEN,,MESQUITE, TX 75150 |
| PARKS, HORACE, | 1316 HILL ST SE,,ATLANTA, GA 30315 |
| PARKS, HUGH, | 8408 SUMMERSPRING LN,,RALEIGH, NC 27615 |
| PARKS, JACQUELINE, | 5 DIXON WOODS,,HONEOYE FALLS, NY 14472 |
| PARKS, LESLIE, | 40543 VERNE ST,,FREMONT, CA 94538 |
| PARL, JOYCE A, | 390 WAVERLY DR,,MUNDELEIN, IL 60060 |
| PARMAN, CHRISTOPHER DEAN, | 3401 FORSYTHIA DRIVE,,WYLIE, TX 75098 |
| PARMAR, NINA T, | P.O. BOX 260221,,PLANO, TX 75026 |

| | |
|---|---|
| PARMAR, PRAMOD K, | 7420 HAMNER LANE,,PLANO, TX 75024 |
| PARMAR, PRAMOD, | 7420 HAMNER LANE,,PLANO, TX 75024 |
| PARMAR, RAKESH, | 10040 ANAHEIM DR,,ALPHARETTA, GA 30022 |
| PARMAR, SUNIL M, | 3310 WENDOVER COURT,,RICHARDSON, TX 75082 |
| PARMIGIANI, WALTER P, | 2 WESTFIELD CIRCLE,,HOLLISTON, MA 01746 |
| PARO JR, WILFRED J, | 1714 SANDERS RD,,STEM, NC 27581 |
| PARODOS, THEMISTOCLIS, | 32 HERITAGE ROAD,,ACTON, MA 01720 |
| PAROSKI, STEPHEN, | 333 EL RIO,,MESQUITE, TX 75150 |
| PAROW, JEFFREY G, | 3275 MAPLE TERRACE,DRIVE,,SUWANEE, GA 30024 |
| PARR, HOWARD, | 1159 COUNTY ROAD 2739,,CADDO MILLS, TX 75135 |
| PARRA, EDWARD, | 17987 LARIAT DR,,CHINO HILLS, CA 91709 |
| PARRA, IVAN, | 1815 JOHN F KENNEDY,BLVD APT 1212,,PHILADELPHIA, PA 19103 |
| PARRI, SAM, | 4613 DALROCK DR,,PLANO, TX 75024 |
| PARRICK, CHRISTOPHER, | 1331 DOVE BROOK DR,,ALLEN, TX 75002 |
| PARRILLI, JOSEPH W, | 29 SILVERDALE LANE,,ACWORTH, GA 30101 |
| PARRISH, ALAN C, | 513 MILL RIVER LANE,,SAN JOSE, CA 95134-2424 |
| PARRISH, ALAN, | 513 MILL RIVER LANE,,SAN JOSE, CA 95134-2424 |
| PARRISH, DAMON, | 8600-108 NEUSE LANDING LANE,,RALEIGH, NC 27616 |
| PARRISH, DARIN, | 718 BELLMEADE BAY DRIVE,,DURHAM, NC 27703 |
| PARRISH, EDWARD B, | 981 MCLAURIN RD,,SILER CITY, NC 27344 |
| PARRISH, JOEL T, | 3716 EAGLE HAMMOCK DRIVE,,SARASOTA, FL 34240-8238 |
| PARRISH, WILLIAM W, | 1244 COKESBURY RD,,FUQUAY VARINA, NC 27526 |
| PARRO, BRADLEY M, | 6025 WINDING LAKE DR,,JUPITER, FL 33458 |
| PARROTT, JOSEPH A, | 744 BERTIE PIERCE RD,,PIKEVILLE, NC 27863 |
| PARROTT, JOSEPH, | 744 BERTIE PIERCE RD,,PIKEVILLE, NC 27863 |
| PARRY, MICHAEL, | 2213 ARGYLE CR,,PLANO, TX 75023 |
| PARSON JR, HALLOT M, | PO BOX 5429,,CARY, NC 27511 |
| PARSONS III, CLINTON H, | 910 WILSON PIKE,,BRENTWOOD, TN 37027 |
| PARSONS, BURTON A, | 19 2ND STREET,SITE 3 BOX 18, RR1,,PERKINSFIELD,  L0L2J0 CANADA |
| PARSONS, CLIFFORD, | 6217 BLACKSTONE,,MCKINNEY, TX 75070 |
| PARSONS, DAVID, | 116 KINGSLEY WOODS CIRCLE,,DURHAM, NC 27703 |
| PARSONS, GEORGE E, | P O BOX 850,,CORVALLIS, OR 97339 |
| PARSONS, HELEN S, | 825 BELTON DRIVE,,NASHVILLE, TN 37205 |
| PARSONS, JAMES H, | 4747 GREENWOOD TER,,GRANITE FALLS, NC 28630 |
| PARSONS, JOHN V, | 7256 GUILFORD ROAD,,CLARKSVILLE, MD 21029 |
| PARSONS, JOHN, | 7256 GUILFORD ROAD,,CLARKSVILLE, MD 21029 |
| PARSONS, KAREN, | 13908 LUDINGTON PL,,CENTREVILLE, VA 20121 |
| PARSONS, LILLIAN, | P.O. BOX 850,,CORVALLIS, OR 97339 |
| PARSONS, LORI L, | 802 SQUIRES LN,,AUBREY, TX 76227 |
| PARSONS, PAUL, | 539 HESWALL CT,,ROLESVILLE, NC 27571 |
| PARSONS, PETER, | 6969 POPPY CT,,ARVADA, CO 80007 |
| PARSONS, ROBERT C, | 24 GRANITE DR,,PENFIELD, NY 14526 |
| PARSONS, W WILFRED, | 55 SUNSET ST,,  A1S1C7 CANADA |
| PARSONS, WILLIAM K, | 2536 OWEN DR,,WINSTON SALEM, NC 27106 |
| PARTEN, PATRICK, | 2008 DOMADOR,,SAN CLEMENTE, CA 92676 |
| PARTEN, PAUL, | 113 LIBERTY LANE,,ROCKWALL, TX 75032-8462 |
| PARTHASARATHY, GIRIJA, | 1695 CANARY DR,,SUNNYVALE, CA 94087 |
| PARTHIPAN, SHAN, | 4500 WHITE ROCK LANE,,PLANO, TX 75024 |
| PARTIN, CHARLOTTE, | 1741 MARIE WAY,,LAWRENCEVILLE, GA 30245 |
| PARTITION SPECIALTIES INC, | PO BOX 150030,,SAN RAFAEL, CA 94915-0030 |
| PARTLOW, DANIEL, | 1203 MORROW LANE,,ALLEN, TX 75002 |
| PARTLOW, JAMES L, | 18 ALANA DR,,GRAFTON, MA 01519 |
| PARTMINER, | 80 RULAND ROAD,,MELVILLE, NY 11747 |
| PARTON, JOYCE, | 575 S. VIRGINIA HILLS DR.,  VILLA 4001,,MCKINNEY, TX 75070 |
| PARTRIDGE, FRANK S, | 10325 TIMBERSTONE RD,,ALPHARETTA, GA 30022 |
| PARTRIDGE, LEROY A, | 12070 JASPER LANE,,EDEN PRAIRIE, MN 55347-4639 |
| PARWAL, SANDEEP, | APT # L308, 755 E CAPITOL AVE,,MILPITAS, CA 95035 |
| PASCAL DEBON, | RUE DES POISSONNIERS,,NEUILLY SUR SEINE,  92200 FRANCE |
| PASCALE, ROBERT H, | 13459 LAKE SHORE DR,,OAK HILL, VA 20171 |
| PASCHAL, KIMBERLY P, | 207 PERRY FARMS DR,,APEX, NC 27502 |
| PASCHAL, MICHAEL, | 1519 CHAUMONT DRIVE,,SAN JOSE, CA 95118 |
| PASCHALL JR, JERRY F, | P O BOX 6095,,BRANDON, FL 33508 |
| PASCHALL, LINDA K, | P O BOX 27,,YOUNGSVILLE, NC 27596 |
| PASCHKA, THOMAS A, | 4333 CORDLEY LAKE RD,,PINCKNEY, MI 48169 |
| PASCHT, JOHANN STEPHAN, | 109 BANYON TREE LN,,CARY, NC 27513 |
| PASILLAS, JOAQUIN, | 17103 RORIMER ST,,LA PUENTE, CA 91744 |
| PASION, ARTHUR C, | 4907 AVENIDA DE CARM,EN,,SANTA CLARA, CA 95054 |
| PASKI, STEVEN, | 384 JAI DRIVE,,SAN JOSE, CA 95119 |
| PASKOFF, DAVID, | 9421G PRINCE GEORGE LN,,RALEIGH, NC 27615 |
| PASSAIC COUNTY DEMOCRATIC COMMITTEE, | PO BOX 568,,WEST PATERSON, NJ 07424-0568 |
| PASSAMONTE, DAVID, | 3 MAYFAIR LANE, APT. 205,,NASHUA, NH 03063 |
| PASSARETTI, CHRISTOPHER F, | 185 JUNIPER AVE,,SMITHTOWN, NY 11787 |
| PASSARETTI, CHRISTOPHER, | 185 JUNIPER AVE,,SMITHTOWN, NY 11787 |

PASSARIELLO, KIMBERLY,                              351 BELLVALE LAKES,,WARWICK, NY 10990
PASSIN, GLEN F,                                     7208 GORDONS ROAD,,FALLS CHURCH, VA 22043
PASSWARE INC,                                       800 WEL CAMINO REAL,SUITE 180,,MOUNTAIN VIEW, CA 94040
PASTENIEKS, JOHN J,                                 5425 RABBIT HILL CT,,SALIDA, CA 95368
PASTERCHIK, DAVID C,                                11 OAKRIDGE RD,,SUDBURY, MA 01776-1413
PASTERNACK ENTERPRISES,                             PO BOX 16759,,IRVINE, CA 92623-6759
PASTINA, DENISE C,                                  1521 COVINGTON DRIVE,,BRENTWOOD, TN 37027
PASTORE, THOMAS,                                    16095 QUARRY HILL DR,,PARKER, CO 80134
PASTRANO, SCOTT,                                    6606 MAPLESHADE LN,APT 4D,,DALLAS, TX 75252
PASTRANO, SCOTT,                                    6606 MAPLESHADE LN, # 4D,,DALLAS, TX 75252
PASVAR, HOSSEIN M,                                  2100 PROVINCE CT,,CARROLLTON, TX 75007
PAT PRAYSNER,                                       1421 RIO GRANDE DR,,ALLEN, TX 75013
PAT PRAYSNER,                                       P.O. BOX 252,,SAULT  SAINTE MARIE, MI 49783
PATA, VANI,                                         4544, CHEENEY STREET,,SANTA CLARA, CA 95054
PATADIA, PHENIL,                                    4400 RIDGE POINT LANE,,PLANO, TX 75024
PATE, FLETCHER J,                                   1605 ACER CT,,RALEIGH, NC 27615
PATE, LOLITA,                                       1309 CANE CREEK DR,,GARNER, NC 27529
PATEL, ASRAR,                                       3911 COMPTON DR,,RICHARDSON, TX 75082
PATEL, AVKASH N,                                    1719 QUEENS CROSSING DR,,SAN JOSE, CA 95132
PATEL, AVKASH,                                      1719 QUEENS CROSSING DR,,SAN JOSE, CA 95132
PATEL, AVNISH,                                      2670 HAMPTON CHASE,,ALPHARETTA, GA 30005
PATEL, CHAND J,                                     3605 LONGBOW LANE,,PLANO, TX 75023
PATEL, DEVANG,                                      3436 TIMBER BROOK DR,,PLANO, TX 75074
PATEL, FARHAD,                                      8117 DAVIDSON DR,,PLANO, TX 75025
PATEL, GIRISHKUMAR R,                               3905 JEFFERSON CIR,,PLANO, TX 75023
PATEL, GIRISHKUMAR,                                 3905 JEFFERSON CIR,,PLANO, TX 75023
PATEL, JABIR,                                       3910 CLIFTON DR,,RICHARDSON, TX 75082
PATEL, JAGDISH S,                                   4413 LAIRD CIRCLE,TEST JOHANNE,,SANTA CLARA, CA 95054
PATEL, JAYENDRA P,                                  45114 COUGAR CR,,FREMONT, CA 94539
PATEL, JAYSHRI,                                     104 SPIVEY CT,,CARY, NC 27513
PATEL, JAYULKUMAR,                                  287 BRYANT AVE,,FLORAL PARK, NY 11001
PATEL, KALPITA,                                     3002 MAJESTIC COURT,,GARLAND, TX 75040
PATEL, KAUSHIK S,                                   1513 CHESAPEAK DR,,PLANO, TX 75093
PATEL, KAUSHIK,                                     5665 ARAPAHO ROAD,APT 1023,,DALLAS, TX 75248
PATEL, KIRITKUMAR,                                  2329 WOOTEN PLACE,CUSTER CREEK ESTATES,,PLANO, TX 75025
PATEL, KISHOR A.,                                   2918 OAK POINT DR..,GARLAND, TX 75044-7814
PATEL, KRUSHNAKUMAR,                                7508 DE LA FARGE DR,,CUPERTINO, CA 95014
PATEL, MAYANK F,                                    1811 LAKE WHITNEY LN,,ALLEN, TX 75002
PATEL, MAYANK,                                      1811 LAKE WHITNEY LN,,ALLEN, TX 75002
PATEL, MIHIR,                                       1963 FOX GLEN DR,,ALLEN, TX 75013
PATEL, NALIN V,                                     4208 NEW FOREST DR,,PLANO, TX 75093
PATEL, PRAVINA,                                     4605 DEER VALLEY LANE,,RICHARDSON, TX 75082
PATEL, PRAVINCHANDRA,                               ,,, NC
PATEL, PUSHPAK,                                     2019 FOX GLEN DR,,ALLEN, TX 75013
PATEL, RAHUL,                                       12832 CHITTAMWOOD TR,,EULESS, TX 76040
PATEL, SAURIN,                                      2613 SAGEHILL DR,,FT WORTH, TX 76123
PATEL, SEJAL,                                       2937 LANDING FALLS LANE,,RALEIGH, NC 27616
PATEL, SHAILEE J,                                   8824 CLEAR SKY DR,,PLANO, TX 75025
PATEL, SHAILESH,                                    434 CAMILLE CIR. UNIT 11,,SAN JOSE, CA 95134
PATEL, SUBHASH,                                     7020 VALLEY LAKE DR,,RALEIGH, NC 27612
PATEL, VANDANA,                                     930 BOUL. MARCEL-LAURIN-306,,ST-LAURENT, PQ H4M 0A3 CANADA
PATEL, VIJAY,                                       3580 KLAHANIE DRIVE SE,APT # 17201,,ISSAQUAH, WA 98029
PATEL, VIJAY,                                       1108-10 MALTA AVENUE,,, ON L6Y 4G6 CANADA
PATEL, VIRAL,                                       162 RIVERSIDE ST,#1,,LOWELL, MA 01854
PATEL, YOGESH P,                                    848 BOAR CIR,,FREMONT, CA 94539
PATENAUDE, ROBERT,                                  11300 NW 12 TH ST,,PLANTATION, FL 33323
PATENT ART LLC,                                     635 FRITZ DR,SUITE 110,,COPPELL, TX 75019
PATENT ART LLC,                                     635 FRITZ DR,,COPPELL, TX 75019
PATER, SCOTT,                                       6136 BEACHWAY DRIVE,,FALLS CHURCH, VA 22041
PATERSON, ANDREW,                                   PO BOX 351,,SPOFFORD, NH 03462
PATERSON, DAVID,                                    2614 SOUTHRIDGE DR,,SACHSE, TX 75048
PATERSON, THOMAS S,                                 79 EDWARD ST E,,CREMORE,  L0M1G0 CANADA
PATERSON, THOMAS,                                   79 EDWARD ST E,,CREMORE, ON L0M1G0 CANADA
PATERSON, WILLIAM,                                  520A CRYSTAL FALLS RD,,CRYSTAL FALLS,  CANADA
PATH BIO-MED LABS,                                  POB CS11-G009,3701 JUNIUS,,DALLAS, TX 75246
PATHAK, JOGEN K,                                    9005 JASMINE LANE,,IRVING, TX 75063
PATHAK, VAISHALI,                                   4911 HAVERWOOD LN,,DALLAS, TX 75287
PATHAK, VAISHALI,                                   4911 HAVERWOOD LN. # 2628,,DALLAS, TX 75287
PATI, PRAKASH,                                      5328A DRUMCALLY LN,,DUBLIN, OH 43017
PATIENTKEEPER INC,                                  275 WASHINGTON STREET,,NEWTON, MA 02458-1646
PATIL, AMITA G,                                     344 FAY WAY,,MOUNTAIN VIEW, CA 94043
PATIL, KASAMMIYA,                                   108 HADDONFIELD LN,,CARY, NC 27513
PATIL, PUSHKAR,                                     1144 POINTE HOPE LANDING,,SAN JOSE, CA 95131

| | |
|---|---|
| PATINO, GONZALO, | 5318 ONSET BAY DR.,ROWLETT, TX 75089 |
| PATINO, VANESA, | 790 VISTA MEADOWS DRIVE,,WESTON, FL 33327 |
| PATOSKIE, JOHN P, | 708 BEAUMONT CL,,ALLEN, TX 75013 |
| PATRICIA A BASULTO, | 5732 GOLDFIELD DRIVE,,SAN JOSE, CA 95123 |
| PATRICIA C GOYETTE, | 351 GARDNER LANE,,DOVER, AR 72837 |
| PATRICIA C YU, | 3373 MALLARD COURT,,HAYWARD, CA 94542 |
| PATRICIA COUILLARD, | 9 KEILTY AVE.,,PELHAM, NH 03076 |
| PATRICIA GAGNE, | 33 BEAMISH CRESCENT,,KANATA, ON K2K 2R6 CANADA |
| PATRICIA HARMON, | 2357 PROSPECT AVENUE,APT 4J,,NEW YORK, NY |
| PATRICIA P FRANCIS, | 8218 SUMMER PLACE DRIVE,,AUSTIN, TX 78759 |
| PATRICIA R ROONEY, | 4075 CALAROGA DR,,WEST LINN, OR 97068 |
| PATRICK G MURPHY, | 1206 BRAZOS COURT,,ALLEN, TX 75002 |
| PATRICK H WILLIAMS, | 1040 BRANCH ROAD,,CANTON, GA 30115 |
| PATRICK HICKEY, | 254 SHORELINE DR,,COLUMBIA, SC 29212 |
| PATRICK L AUTHEMENT, | 940 WOODED CREEK LN,,MCKINNEY, TX 75070 |
| PATRICK OSTASZEWSKI, | 1802 N. UNIVERSITY DR.,NO. 282,,PLANTATION, FL 33322 |
| PATRICK RHODES, | 41200 ENGLISH YEW PLACE,,LEESBURG, VA 20175 |
| PATRICK SQUIRE, | 3408 MASON DRIVE,,PLANO, TX 75025 |
| PATRICK SULLIVAN, | 29664 57TH PLACE SOUTH,,AUBURN, WA 98001-2387 |
| PATRICK T MATTIN, | 2 JEWETT HILL DRIVE,,IPSWICH, MA 01938 |
| PATRICK, GALE L, | BOX 212,,EUREKA, MT 59917 |
| PATRICK, HATHAWAY, | 2710 SPRING LAKE DR.,,, TX 75082 |
| PATRICK, PATRICIA F, | 4800 LAKE  WHEELER R,,RALEIGH, NC 27603 |
| PATRICK, ROBERT, | 105 NORTH CLEARWATER,,HIGHLAND VILLAGE, TX 75077 |
| PATRICK, SHERRIDON, | 430 SIX ST.,,WHEELING, IL 60090 |
| PATRICK, WAYNE S, | 337 SANTA BARBARA,,IRVINE, CA 92606 |
| PATRICK, WILLIAM, | 430 WEDGEWOOD DRIVE,,MAHTOMEDI, MN 55115 |
| PATRIOT MEDIA LLC, | 35 MASON ST,,GREENWICH, CT 06830-5433 |
| PATTABIRAMAN, VIKRAM, | 701 LEGACY DRIVE,APT  1326,,PLANO, TX 75023 |
| PATTEN, BRUCE B, | 179 ROYAL OAKS BOULEVARD,,APT G8,,FRANKLIN, TN 37067 |
| PATTEN, DAVID A, | 163 KUUMELE PL,,KAILUA, HI 96734 |
| PATTEN, STEPHANIE C., | 158 ELAM CT.,,NEW HILL, NC 27562 |
| PATTEN, STEPHANIE, | 158 ELAM CT.,,NEW HILL, NC 27562 |
| PATTERSON BELKNAP WEBB & TYLER LLP, | 1133 AVENUE OF THE AMERICAS,SUITE 22,,NEW YORK, NY 10036-6731 |
| PATTERSON POPE, | PO BOX 1070,,CHARLOTTE, NC 28201 |
| PATTERSON, AMY, | 1025 RS COUNTY RD 3200,,EMORY, TX 75440 |
| PATTERSON, BRUCE, | PO BOX 289,,,  P0C 1A0 CANADA |
| PATTERSON, CARLOS, | 51 NORMANDY DRIVE,,HOLBROOK, NY 11741 |
| PATTERSON, CARROL, | 2616 ALEXA CT.,PLANO, TX 75075 |
| PATTERSON, CHRISTIAN T, | 5401 MILLER AVE,,DALLAS, TX 75206-6424 |
| PATTERSON, CHRISTIAN, | 5401 MILLER AVE,,DALLAS, TX 75206-6424 |
| PATTERSON, DOUGLAS A, | 2035 IDLEWOOD RD D12,,TUCKER, GA 30084 |
| PATTERSON, HENRY, | 15 WINSLOW PL,,CHAPEL HILL, NC 27517 |
| PATTERSON, JASON, | 62 SIDNEY ST..,,BELLEVILLE, ON K8P 3Y8 CANADA |
| PATTERSON, JOY, | 102 EAGLES NEST CT.,,CARY, NC 27513 |
| PATTERSON, LISA, | 107 CHALKLEY CT.,,KNIGHTDALE, NC 27545 |
| PATTERSON, MAUREEN T, | 111 ISLE OF VENICE DR.,UNIT 6,,FT LAUDERDALE, FL 33301 |
| PATTERSON, MAUREEN T., | 111 ISLE OF VENICE DR.,,FORT LAUDERDALE, FL 33301 |
| PATTERSON, PATRICIA A, | 12267 PECAN GROVE CT.,,BATON ROUGE, LA 70810 |
| PATTERSON, RANDALL L, | 101 DORIS STREET,,RAINBOW CITY, AL 35906 |
| PATTERSON, RANDALL, | 101 DORIS STREET,,RAINBOW CITY, AL 35906 |
| PATTERSON, ROBERT A, | 213 CHESAPEAKE WAY,,CHAPEL HILL, NC 27516 |
| PATTERSON, ROBERT, | 207 ROEBLING LN,,CARY, NC 27513 |
| PATTERSON, TOM F, | 400 SOUTH POINT CT.,,MCDONALD, PA 15057 |
| PATTERSON, YON YE, | 7224 KESTREL TRAIL,,SAVAGE, MN 55378 |
| PATTERSONVILLE TELEPHONE CO, | 3225 ANTIGUA RD SW,PO BOX 276,,CARROLLTON, OH 44615-0276 |
| PATTON BOGGS LLP, | 2550 M STREET NW,,WASHINGTON, DC 20037 |
| PATTON, JEREMY C, | 2709 COUNTRY VALLEY RD,,GARLAND, TX 75043 |
| PATTON, JEREMY, | 2709 COUNTRY VALLEY RD,,GARLAND, TX 75043 |
| PATTON, MILDRED L, | 652 ROWAN DRIVE,,NASHVILLE, TN 37207 |
| PATTON, WILLIAM, | 140 GOVERNORS GRANT,BLVD,,LEXINGTON, SC 29072 |
| PATTULLO, PETER R, | 7019 COTTONWOOD ST.,,SACHSE, TX 75048 |
| PATTY YU, | 3373 MALLARD COURT,,HAYWARD, CA 94542-2601 |
| PATTY, RHONDA, | P. O. BOX 599,,LEONARD, TX 75452 |
| PATWA, FARHAN, | 1713 RUSHING WAY,,WYLIE, TX 75098 |
| PATWARDHAN, MANOJ R, | 4317 AVENT FERRY ROA,,RALEIGH, NC 27606 |
| PAUCHARD, IAN A, | 399 HIBBARD RD,,HORSEHEADS, NY 14845 |
| PAUDDAR, SANDEEP, | 4250 E RENNER RD,APT 1718,,RICHARDSON, TX 75082 |
| PAUDDAR, SONAL, | 139 WENTWOOD DRIVE,,MURPHY, TX 75094 |
| PAUL BETTENCOURT, | TAX ASSESSOR COLLECTOR,PO BOX 4576,,HOUSTON, TX 77210 |
| PAUL BETTENCOURT, | PAUL BETTENCOURT,TAX ASSESSOR COLLECTOR,PO BOX 4576,HOUSTON, TX 77210 |
| PAUL GESSERT, | 2717 FAIRBROOK DR.,,MOUNTAIN VIEW, CA 94040 |
| PAUL HADDAD, | 1135 COMPASS POINTE CROSSING,,ALPHARETTA, GA 30005 |

| | |
|---|---|
| PAUL HASTINGS JANOFSKY ANDWALKER LL, | 515 SOUTH FLOWER ST,,LOS ANGELES, CA 90071-2228 |
| PAUL HASTINGS, | PAUL HASTINGS JANOFSKY ANDWALKER LL,515 SOUTH FLOWER ST,,LOS ANGELES, CA 90071-2228 |
| PAUL J MYER, | 47 MAYBERRY ROAD,,GRAY, ME 04039 |
| PAUL JOHNSTON, | 53 LAVERNE LN,,MEMPHIS, TN 38117 |
| PAUL LEIBFRIED, | 107 CLIFF AVE,,PELHAM, NY 10803 |
| PAUL LIMA, | 6 ALGONQUIN AVENUE,,TORONTO, ON M6R 1K7 CANADA |
| PAUL MURPHY, | 164 MAGGI COURT,,LOS GATOS, CA 95032 |
| PAUL PARENT, | 16614 MEADOW GROVE ST,,TAMPA, FL 33624 |
| PAUL S PAYNE, | 4911 CHATHAM WALK,,GAINESVILLE, GA 30504 |
| PAUL, ALBERT K, | 2901 HARBOR VIEW DR,,NASHVILLE, TN 37217 |
| PAUL, CLINTON, | 174 HILLCREST DR,,BARRINGTON, IL 60010 |
| PAUL, JANICE S, | 5250 DUNKIRK LANE,,PLYMOUTH, MN 55446 |
| PAUL, KAREN, | 273 ASTOR DRIVE,,SAYVILLE, NY 11782 |
| PAUL, MICHAEL P, | 2929 ST GEORGE,,GARLAND, TX 75044 |
| PAUL, MICHAEL W, | 1019 ISLAND BROOK DR.,,HENDERSONVILLE, TN 37075 |
| PAUL, RICHARD, | 817 LITCHFIELD CIRCLE,,BEL AIR, MD 21014-5280 |
| PAUL, TAPASI, | 3390 PRINCETON WAY,,SANTA CLARA, CA 95051 |
| PAUL, TIM R, | 405 MONTEGO COVE,,HERMITAGE, TN 37076 |
| PAULA HOLDEN, | 2715 SADDLE DRIVE,,DURHAM, NC 27712 |
| PAULA L. FEROLETO, | BROWN & KELLY,1500 LIBERTY BLDG,,BUFFALO, NY 14202 |
| PAULA S HOLDEN, | 2715 SADDLE DRIVE,,DURHAM, NC 27712 |
| PAULEY, GLENN A, | 12773 FOLLY QUARTER,RD,,ELLICOTT CITY, MD 21042 |
| PAULEY, GLENN, | 12773 FOLLY QUARTER RD,,ELLICOTT CITY, MD 21042 |
| PAULHOW, KAREN R, | 1409 KEELE DR.,,CARPENTERSVILLE, IL 60110 |
| PAULINE PICARD, | 1293 RUE BARRE,,VILLE ST LAURENT, QC H4L 4M3 CANADA |
| PAULK, KENNETH, | 2012 ARROWWOOD CR,,CLAYTON, NC 27520 |
| PAULK, PATRICIA, | PO BOX 801433,,SANTA CLARITA, CA 913801433 |
| PAULK, PATRICIA, | 4801 RANGEWOOD DRIVE,,FLOWER MOUND, TX 75028 |
| PAULSON, MILDRED E, | 7450 WAUKEGAN ROAD,APT 406,,NILES, IL 60714 |
| PAULUS, PATRICK J, | 107 AVALON CT.,,KINGSLAND, GA 31548 |
| PAULUS, PATRICK, | 107 AVALON CT.,,KINGSLAND, GA 31548 |
| PAVEK, FRANCIS H, | 102 GREEN ST,,GOSHEN, NY 10924 |
| PAVELKO, FRANCIS, | 109 EGRET DR.,,JUPITER, FL 33458 |
| PAVEY, GUY, | 404 7TH ST.,,LAWRENCEBURG, TN 38464 |
| PAVIC, LARRY, | 4516 LATROBE COURT,,RALEIGH, NC 27604 |
| PAVIS, PENNI, | 1586-B THOMAS AVE,,SAN FRANCISCO, CA 94124 |
| PAVITT, D, | 10204-2501 LOOKOUT DR,,GARLAND, TX 75044 |
| PAVLIC, TERESA, | 813 GENFORD COURT,,RALEIGH, NC 27609 |
| PAVLICK, GREGORY, | 119 E. HARSDALE AVENUE,APT. 2E,,HARTSDALE, NY 10530 |
| PAVLIS, PETER, | 101 CRANBORN PLACE,,HILLSBOROUGH, NC 27278 |
| PAWELK, BRUCE, | 10 SW 4TH ST.,,YOUNG AMERICA, MN 55397 |
| PAWLICKI, BERNADETTE, | 2405 TILTONSHIRE LANE,,APEX, NC 27539 |
| PAX BENEFIT GALA, | 100 WALL STREET,,NEW YORK, NY 10005 |
| PAXEL, | 20 WILTON CRESCENT,,OTTAWA ONTARIO CANADA, ON K1S 2T5 CANADA |
| PAXSON, ARLENE R, | 1685 LAKE O PINES ST  NE.,,HARTVILLE, OH 44632 |
| PAXSON, DANA W, | 129 GLEN HAVEN RD,,ROCHESTER, NY 14609 |
| PAXTON, CAROL A, | 2519 CHAVANO CT.,,FT COLLINS, CO 80525 |
| PAXTON, GARY, | 40 STEPHEN WOODS DR,,DURHAM, CT 06422 |
| PAY, TREY, | 2302 LONE OAK TRL.,,GARLAND, TX 75044 |
| PAYE, ROBERT W, | 166 OLD STAGE ROAD,,WILLOW SPRING, NC 27592 |
| PAYLOR, TONYA, | 615 OXFORD DRIVE,,WYLIE, TX 75098 |
| PAYLOR, VICKY A, | 414 JONES ST.,,ROXBORO, NC 27573 |
| PAYMENT DHL INV #08/, | 48320/415 ($220.80*5.52),16 LEBANON ST,MOHANDSEEN,,CAIRO,   EGYPT |
| PAYNE JR, JACOB T, | 1741 OLD ARBOR WAY,,MEBANE, NC 27302 |
| PAYNE, BARBARA, | 5006 REDVINE WAY,,HIXSON, TN 373436804 |
| PAYNE, BARBARA, | 1414 CONTINENTAL DRIVE,UNIT 201,,CHATTANOOGA, TN 37405 |
| PAYNE, BOBBY R, | 3111 DRIWOOD CT.,,CHARLOTTE, NC 28269 |
| PAYNE, CHARLES E, | 4850 S LAKE PK 311,,CHICAGO, IL 60615 |
| PAYNE, DAN J, | 3230 CABRILLO AVE.,,SANTA CLARA, CA 95051 |
| PAYNE, DAN, | 3230 CABRILLO AVE.,,SANTA CLARA, CA 95051 |
| PAYNE, GORDON, | 60 BRIANT DRIVE,,SUDBURY, MA 01776 |
| PAYNE, HORACE, | 7413 STATESVILLE RD,,WATERTOWN, TN 37184 |
| PAYNE, JOHN, | 2 ORANGE AVENUE,,NEW HARTFORD, NY 13413 |
| PAYNE, JOHN, | 2114 ABBY KNOLL DR,,APEX, NC 27502 |
| PAYNE, JOHN, | 109 BENEDICT LANE,,RALEIGH, NC 27614 |
| PAYNE, NETTLETON, | 2001 ELCOMBE COURT,,CHAPEL HILL, NC 27517 |
| PAYNE, PAUL S, | 4911 CHATHAM WALK,,GAINESVILLE, GA 30504 |
| PAYNE, SCOTT, | 500 REILY ROAD,,WYOMING, OH 45215 |
| PAYNE, SCOTT, | 310 WORTHINGTON AVE.,,CINCINNATI, OH 45215 |
| PAYNE, TERESA, | 7429 BUCKINGHAM MOUNTAIN DR.,,SNOW CAMP, NC 27349 |
| PAYTON, DENNIS L, | 1087 KILDARE AVE.,,SUNNYVALE, CA 94087 |
| PAZ, DORON, | 145 BROOKFIELD HOLLO,,ROSWELL, GA 30075 |
| PAZ, SUSANA E., | 1721 SW 136 WAY,,MIRAMAR, FL 33027 |

| | |
|---|---|
| PAZ, SUSANA, | 1721 SW 136 WAY,,MIRAMAR, FL 33027 |
| PC CONNECTION INC, | 730 MILFORD ROAD,,MERRIMACK, NH 03054-4612 |
| PC CONNECTION, | 730 MILFORD ROAD,,MERRIMACK, NH 03054 |
| PC CONNECTION, | 730 MILFORD RD,,MERRIMACK, NH 03054-4612 |
| PC CONNECTION, | PC CONNECTION,730 MILFORD RD,,MERRIMACK, NH 03054-4612 |
| PC CONNECTION, | PC CONNECTION,730 MILFORD ROAD,,MERRIMACK, NH 03054 |
| PC CONNECTION, | PC CONNECTION SALES CORP,PO BOX 4520,,WOBURN, MA 01888-4520 |
| PC GUARDIAN, | DEPT 33632 PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| PC GUARDIAN, | 2171 EAST FRANCISCO BLVD,,SAN RAFAEL, CA 94901-5536 |
| PC MANAGEMENT INC, | GINNY WALTER,BECKY MACHALICEK,27599 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134-4327 |
| PC PLUS INNOVATION INC, | 4217 KINGS GRAVES ROAD,,VIENNA, OH 44473 |
| PC SERV LLC SHAREPOINT SOLUTIONS, | 111 RIDGEWOOD RD,ACCOUNTS RECEIVABLE,,FRANKLIN, TN 37064 |
| PCCW GLOBAL INC, | PO BOX 75056,,BALTIMORE, MD 21275 |
| PCCW GLOBAL INC, | PO BOX 512654,,PHILADELPHIA, PA 19175-2654 |
| PCCW, | PCCW GLOBAL INC,PO BOX 75056,,BALTIMORE, MD 21275 |
| PCCW, | PCCW GLOBAL INC,PO BOX 512654,,PHILADELPHIA, PA 19175-2654 |
| PCCW-HKT LIMITED, | 14TH FLOOR,LOCKHART TELEPHONE EXCHANGE,3 HENNESSY ROAD,WANCHAI,  SWITZERLAND |
| PCCW-HKT LTD, | 39/F., PCCW,TAIKOO PLACE, 979 KING'S ROAD,,QUARRY BAY,  SWITZERLAND |
| PCI SIG, | 3855 SW 153RD DR,,BEAVERTON, OR 97006 |
| PCL CONSTRUCTORS CANADA INC, | 49 AURIGA DR,,NEPEAN, ON K2E 8B2 CANADA |
| PCTEL INC, | 471 BRIGHTON DR,,BLOOMINGDALE, IL 60108 |
| PCTEL INC, | 1850 GATEWAY BLVD,,CONCORD, CA 94520-3275 |
| PDCM ASSOCIATES SE, | PO BOX 190858,,SAN JUAN PR.  00919-0858 PUERTO RICO |
| PDS COMMUNICATIONS INC, | 1879 BUERKLE ROAD,,WHITE BEAR LAKE, MN 55110 |
| PDS, | PDS COMMUNICATIONS INC,1879 BUERKLE ROAD,,WHITE BEAR LAKE, MN 55110 |
| PDX INC, | 101 JIM WRIGHT FREEWAY SOUTH,,FORT WORTH, TX 76108-2202 |
| PDX, | PDX INC,101 JIM WRIGHT FREEWAY SOUTH,,FORT WORTH, TX 76108-2202 |
| PE LA TECHNOLOGIES INC, | 67-105 IBER ROAD,,STITTSVILLE, ON K2S 1E7 CANADA |
| PEA, GERALD D, | 6166 CASTILLON DR,,NEWARK, CA 94560 |
| PEABODY, PATRICIA, | 44 ROBIN'S NEST DRIVE,,HICKORY CREEK, TX 75065 |
| PEACE VALLEY TEL, | GINNY WALTER,LORI ZAVALA,7101 STATE HWY W,PEACE VALLEY, MO 65788-0009 |
| PEACE VALLEY TEL, | 7101 STATE HWY W,PO BOX 9,,PEACE VALLEY, MO 65788-0009 |
| PEACE, ANITA R, | 2542 MOSS LEDFORD ROAD,,FRANKLINTON, NC 27525 |
| PEACH, KELLY T, | 210 WEST END DRIVE,,LAWRENCEBURG, KY 40342 |
| PEACH, KELLY, | 210 WEST END DRIVE,,LAWRENCEBURG, KY 40342 |
| PEACHEY, JAMES S, | 7431 PLUM BLOSSOM DR,,CUPERTINO, CA 95014 |
| PEACHTREE CORNERS INTERNAL MD, | 3525 HOLCOMB BRIDGE RD,,NORCROSS, GA 30092 |
| PEACOCK, MARGARET Y, | 2320 COLTSVIEW LANE,,MATTHEWS, NC 28105 |
| PEAK TECHNOLOGIES INC., | PO BOX 8500 (S-4955),,PHILADELPHIA, PA 19178-4955 |
| PEAKLOGIX, | 14409 JUSTICE ROAD,,MIDLOTHIAN, VA 23113 |
| PEARCE, ELAYNE, | 3 LISA ST APT 402,,BRAMPTON, ON L6T 4A2 CANADA |
| PEARCE, ELLA KATHERINE, | 302 26TH  ST.,,BUTNER, NC 27509 |
| PEARCE, GARTH, | 247 SUNDANCE RD,,TODD, NC 28684 |
| PEARCE, GARY, | 11035 PAGEWYNNE DR,,FRISCO, TX 75035 |
| PEARCE, JOHN ALEX, | 8225 PEABODY RD.,,FREEBURG, IL 62243 |
| PEARCE, KATHY, | 1744-E N HAMILTON ST,,HIGH POINT, NC 27262 |
| PEARCE, MARK, | 1043 FALLS PARK DR.,,SANFORD, NC 27330 |
| PEARCE, MARY, | 2015 CARDINAL ACRES.,,CLAYTON, NC 27520 |
| PEARL MEYER & PARTNERS, | 132 TURNPIKE RD.,,SOUTHBOROUGH, MA 01772 |
| PEARMAN, CHERYL, | 5947 ROYAL ANN DR.,,SAN JOSE, CA 951294744 |
| PEARSALL, J R, | 7225 BISHOP RD,,BRIGHTON, MI 48116 |
| PEARSALL, LEMUEL S, | 3245 GAIL WOODS LN,,HURDLE MILLS, NC 27541 |
| PEARSON EDUCATION, | ONE LAKE STREET,,UPPER SADDLE RIVER, NJ 07458-1813 |
| PEARSON JR, JOHN, | 430 BUCKINGHAM ROAD #0835,,RICHARDSON, TX 75081 |
| PEARSON, CLARK, | 2308 GLASGOW DR.,,CERES, CA 95307 |
| PEARSON, DAVID, | 303 CACTUS CT,,ALLEN, TX 75013 |
| PEARSON, GAYLE J, | 21000 N.W. QUATAMA RD #47,,BEAVERTON, OR 97006 |
| PEARSON, GORDON, | 2115 WOODLAND LANE,,ALPHARETTA, GA 30004 |
| PEARSON, HARRIET, | 11108 COACHMAN'S WAY,,RALEIGH, NC 27614 |
| PEARSON, MARK, | 12654 OSCEOLA ST.,,BROOMFIELD, CO 80020 |
| PEARSON, PATRICIA C, | 6004 KELVIN DR,,DURHAM, NC 27712 |
| PEARSON, SARA L, | 4940 BARCLAY SQ. DR.,,ANTIOCH, TN 37013 |
| PEARSON, STANLEY G, | 3004 VALLEY VIEW DR,,POWDER SPRINGS, GA 30073 |
| PEARSON, WILLIAM S, | 2502 E STREET,,WASHOUGAL, WA 98671 |
| PEASLEE, GEORGE, | 421 RUIDOSA CIR,,PLANO, TX 75023 |
| PEASLEE, SUSAN, | 6204 NORTH HILLS DRIVE,APT E,,RALEIGH, NC 27609 |
| PEAT, JENNIFER, | 25 WEST TERRACE,,SALEM, MA 01970 |
| PEAUGH, RICHARD W, | 6110 SPLITROCK TRL,,APEX, NC 27539 |
| PEAVEY JR, WILLIAM, | 1521 W RALEIGH ST,,SILER CITY, NC 27344 |
| PEAVEY, CYNTHIA J, | 1251 DREWRYS HILL ROAD,,VINTON, VA 24179 |
| PEAVEY, WILLIAM L., JR., | 1521 W. RALEIGH STREET,,SILER CITY, NC 27344 |
| PEAVY, CHARLIE W, | PO BOX 277,,OPP, AL 36467 |
| PEBLEY, KEVIN M, | 3945 DEER RUN DR,,CUMMING, GA 300287538 |

| | |
|---|---|
| PECHAUER, JOEL, | 6015 VANDERBILT AVE,,DALLAS, TX 75206 |
| PECI SCHOLARSHIP FUND, | PRINCE EDWARD COLLEGIATE,SCHOLARSHIP COMMITEE,,PICTON, ON K0K 2T0 CANADA |
| PECK JR, ROBERT W, | 75 LOWELL AVE,,W ORANGE, NJ 07052 |
| PECK, ANDREW M, | 18603 GLEN CAIRN WAY,,STRONGSVILLE, OH 44136 |
| PECK, CARMEN, | 14251 CUCA ST #C,,SAN DIEGO, CA 92129 |
| PECK, EVELYN N, | 3480 GRANADA #162,,SANTA CLARA, CA 95051 |
| PECK, STERLING J, | 2 FARMS END RD,,WAPPINGERS FALLS, NY 12590 |
| PECORARO, A, | 3100 BRADDOCK DRIVE,,RALEIGH, NC 27612 |
| PECORARO, ANTHONY V, | 3100 BRADDOCK DRIVE,,RALEIGH, NC 27612 |
| PECOT, KENNETH W, | 4401 WHITE CHAPEL WAY,,RALEIGH, NC 27615 |
| PECOT, KENNETH, | 4401 WHITE CHAPEL WAY,,RALEIGH, NC 27615 |
| PEDDAR, MOLLIE D, | 100 UPLAND AVE,,NEWTON HIGHLANDS, MA 02161 |
| PEDDI, RAJYALAKSHMI, | 1291 VICENTE DR, APT # 252,,SUNNYVALE, CA 94086 |
| PEDERSON, ANDREW A, | 4420 INDEPENDENCE,AVE. N,,NEW HOPE, MN 55428 |
| PEDERSON, GRANT W, | 9720 6TH STREET NE,,BLAINE, MN 55434 |
| PEDERSON, JUDY C, | 4375 CRESCENT COURT,,TECUMSEH, MI 49286 |
| PEDIATRIC HEALTH O, | 2233 N COMMERCE PKWY,,WESTON, FL 33327 |
| PEDIGO, MICHAEL E, | 2305 GLEN FOREST,,PLANO, TX 75023 |
| PEDIGO, ROBERT W, | 2401 NATALIE LN,,LAFAYETTER, IN 47905 |
| PEDNEKAR, SUDEEP, | 701 LEGACY DR.,APT. 2825,,PLANO, TX 75023 |
| PEDRAZ, ANA MARIA, | 420 E 55 ST,APT 12-B,,NEW YORK, NY 10022 |
| PEDRAZA, RAUL, | 4960 SW 5TH CT,,MARGATE, FL 33068 |
| PEDRO MARCANO, | 51 MASSACHUSSETTS AV,,WALPOLE, MA 02081 |
| PEDROZA, RENE L, | 751 WARRING DR,#1,,SAN JOSE, CA 95123 |
| PEEBLES JR, WILLIAM H, | 2706 EVERETT AVE,,RALEIGH, NC 27607 |
| PEEBLES, ANTOIN, | PO BOX 14687,,DURHAM, NC 27709 |
| PEEBLES, GLORIA V, | 1333 BRISBANE WOODS WAY,,CARY, NC 27518 |
| PEEBLES, MICHELLE, | 1044 SOMERSET RD,,RALEIGH, NC 27610 |
| PEEK, JULIA, | 115 PEBBLE LOCH LANE,,CARY, NC 27518 |
| PEEK, KAREN L, | 134-45 166TH PLACE,APT 13E,,JAMAICA, NY 11434 |
| PEEK, MARY LYNN, | 1401 RAVENHURST DR,,RALEIGH, NC 27615 |
| PEEK, PRESTON, | 200 ATHENS WAY,C.O. MARIE MADDIX,,NASHVILLE, TN 37228 |
| PEEL, ALLAN P, | 5890 CLINCHFIELD TRL,,NORCROSS, GA 30092 |
| PEELE, MICHAEL, | 320 BELL LANDING CT,,CARY, NC 27519 |
| PEELER, DANNY, | 1803 BEAUDET LN,,APEX, NC 27523 |
| PEEPLES, WILLIAM D, | PO BOX 256,,FORNEY, TX 75726 |
| PEERS, MARTIN EDWARD, | 3300 STONE CASTLE COURT,,RALEIGH, NC 27613 |
| PEGEN INDUSTRIES INC, | 83 IBER RD,,STITTSVILLE, ON K2S 1E7 CANADA |
| PEGRAM, KIMBERLY, | 7702 OLD FAIRGROUND ROAD,,BENSON, NC 27504 |
| PEH, LIANG K, | 204 TIMBROOKE WAY,,EASLEY, SC 29642 |
| PEIFFER, TODD A, | 4631 FREMONTS LOOP,,RESCUE, CA 95672 |
| PEINADO, JESSE, | 4565 SHEARWATER,,PLEASANTON, CA 94566 |
| PEIRETTI, DANIEL RICARDO, | 1475 KITE CT,,WESTON, FL 33327 |
| PEISER, ROBERT, | 15 CANTERBURY RD,APT C25,,GREAT NECK, NY 11021 |
| PEIXOTO, ANTONIO, | 907 HOMESTEAD TRAIL,,ALLEN, TX 75002 |
| PELEATO, PAMELA, | 300 ACACIA AVE.,,ROCKCLIFFE PARK,  K1M0L8 CANADA |
| PELICAN GRAPHIC, | 3132 10TH STREET NORTH WEST,,CALGARY, AB T2K 1H3 CANADA |
| PELL, SHELIA, | 301 FOREST RETREAT RD,,HENDERSONVILLE, TN 37075 |
| PELLEGRI, MARK E, | 10900 WITTENRIDGE DR,UNIT C2,,ALPHARETTA, GA 30022 |
| PELLEGRINI, GINA, | 100 LOCKE WOODS ROAD,,RALEIGH, NC 27603 |
| PELLEGRINI, JOHN, | 303 COUNTY RD 2266,,MINEOLA, TX 75773 |
| PELLEGRINO, MARY M, | 106 MOONLIGHT WALK,,HOLBROOK, NY 11741 |
| PELLEGRINO, MARY, | 106 MOONLIGHT WALK,,HOLBROOK, NY 11741 |
| PELLEGRINO, ROBERT G., | 24 BRANTWOOD PLACE,,CLIFTON, NJ 07013 |
| PELLEGRINO, ROBERT, | 24 BRANTWOOD PLACE,,CLIFTON, NJ 07013 |
| PELLERIN, BRIAN, | 4500 WATERFORD DR,,PLANO, TX 750245200 |
| PELLERIN, BRIAN, | 12504 STAPP CT,,AUSTIN, TX 78732 |
| PELLERIN, CHANTAL, | 2524 PRESTON RD. #1606,,, TX 75093 |
| PELLERIN, DAVID, | 725 JORDAN RD,,MCKINNEY, TX 75071 |
| PELLERIN, JOHANNE, | 1 DECASTELNAU E., APT. 405,,MONTREAL, PQ H2R 1P1 CANADA |
| PELLETIER, AGNES H, | 27 MISSION AVENUE,,MANCHESTER, NH 03104 |
| PELLETIER, ALAIN, | 870 BIGRAS,,LAVAL, PQ H7X 3W1 CANADA |
| PELLETIER, BRENT, | 8772 CURE-LEGAULT,,LASALLE, PQ H8R 2W1 CANADA |
| PELLETIER, FREDERICK, | 6403 GREEN OAKS CT.,,PLANO, TX 75023 |
| PELLETIER, JEFFREY, | PO BOX 164,,BILLERICA, MA 018210164 |
| PELLETIER, JEFFREY, | 158 CONCORD ROAD,APT. A4,,BILLERICA, MA 01821 |
| PELLIZZERI, LETTERIO, | 18797 NW 82 PLACE,,MIAMI, FL 33015 |
| PELLNAT, ALLAN G, | 204 LOVE GRASS CT.,,WILMINGTON, NC 28405 |
| PELLOW, SHEILA R, | 10346 ENGLEWOOD DR,,EDEN PRAIRIE, MN 55347 |
| PELOSI, ANDREA, | 2901 CITY PLACE WEST BLVD APT 633,,DALLAS, TX 75204 |
| PELOSI, STEVEN G, | 2901 CITYPLACE WEST BLVD APT 633,,DALLAS, TX 752040363 |
| PELTON, GREGORY D, | 109 TIBURY COURT,,RALEIGH, NC 27615 |
| PEMBROKE PINES PHYS ASSOC, | 17743 SW 2ND ST,,PEMBROKE PINES, FL 33029 |

| | |
|---|---|
| PEMMARAJU, SHASHI KUMAR, | 317 SYCAMORE DR.,MURPHY, TX 75094 |
| PEMMASANI, SHASHIDHAR, | 4532 PARKRIDGE DR.,,PLANO, TX 75024 |
| PEN-LINK LTD, | 5936 VANDERVOORT DR.,LINCOLN, NE 68516-2305 |
| PENA, ABEL, | 11812 NW 2ND CT.,CORAL SPRINGS, FL 33071 |
| PENA, ALICIA, | 3632 STELLAR COURT.,FREMONT, CA 94538 |
| PENA, AURELIA, | 1039 10TH AVE.,, CA 94063 |
| PENA, DAISY, | 4301 16 AVE N.,ST PETERSBURG, FL 33713 |
| PENA, JONATHAN R, | 1742 CARRIAGE DR.,GILROY, CA 95020 |
| PENA, JUAN, | 1400 NORTHEAST 102ND STREET,,MIAMI SHORES, FL 33138 |
| PENA, REYMUNDO A, | 101 S SPRUCE ST,APT 202,,ESCONDIDO, CA 92025 |
| PENA, REYNALDO, | 17367 SW 22 COURT,,MIRAMAR, FL 33029 |
| PENA, RICHARD L, | 981 COLD WATER DRIVE,,FERNLEY, NV 89408 |
| PENA, RICHARD, | 981 COLD WATER DRIVE,,FERNLEY, NV 89408 |
| PENASCO VALLEY TELEPHONE COOP, | GINNY WALTER,LORI ZAVALA,4011 W MAIN STREET,ARTESIA, NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP, | 4011 W MAIN STREET,,ARTESIA, NM 88210-9566 |
| PENATE, JUDITH C, | 460 TAMARIND DR.,HALLENDALE, FL 33009 |
| PENATE, OSMUNDO, | 1633 W CATALPA,,CHICAGO, IL 60640 |
| PENCE, KIM, | 1804 PLEASANT VALLEY DRIVE,,PLANO, TX 75023 |
| PENCE, WAYNE, | 10119 80TH AVE,,ONSLOW, IA 52321 |
| PENCOM PENINSULA COMPONENTS, | 1300 INDUSTRIAL ROAD,,SAN CARLOS, CA 94070-4130 |
| PENCOM SHANGHAI CO LTS, | ROOM 3A BLOCK 12 NO 55 XIYA RD,,SHANGHAI,  200131 CHINA |
| PEND OREILLE TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,704 W MADISON AVE,GLENNS FERRY, ID 83623-0969 |
| PEND OREILLE TELEPHONE COMPANY, | 704 W MADISON AVE,PO BOX 969,,GLENNS FERRY, ID 83623-0969 |
| PENDERGAST, CORA L, | 10404 SOUTHERN PINE,,PL,,SAN DIEGO, CA 92131 |
| PENDERGRAFT, BRIAN, | 1117 ERIN'S WAY,,RALEIGH, NC 27614 |
| PENDERGRAFT, MYRTLE M, | 316 WILSONS MILLS RD.,SMITHFIELD, NC 275773248 |
| PENDERGRASS, CHARLES G, | 4611 STAFFORD DR.,DURHAM, NC 27705 |
| PENDERGRASS, WANDA J, | 151 COUNTY RD 2433,,MINEOLA, TX 75773-2978 |
| PENDHARKAR, SUHAS, | 7524 MILESTONE CT.,,RALEIGH, NC 27615 |
| PENDLETON, AMY, | 4518 VANDELIA DR.,DALLAS, TX 75219 |
| PENDLETON, KARLA H, | PO BOX 260076,,PLANO, TX 75026-0076 |
| PENDLETON, SABRINA S, | RT 3 BOX 1150,,FRANKLINTON, NC 27525 |
| PENG TAN, | 608 D MICHENER PARK,,EDMONTON, AB T6H 5A1 CANADA |
| PENG, CHUNGHAWN, | 4604 HINTON DRIVE,,PLANO, TX 75024 |
| PENG, PETER, | 17061 MOORSIDE DRIVE,,PARKER, CO 80134 |
| PENG, QUAN, | 4308 VANDERPOOL DR,,PLANO, TX 75024 |
| PENG, SONG, | 122 ALBANY STREET,,DEER PARK, NY 11729 |
| PENG, YANG, | 405 BERLIN WAY,,MORRISVILLE, NC 27560 |
| PENINSULA TELEPHONE COMPANY INC, | 14909 PENINSULA DR.,TRAVERSE CITY, MI 49684-9733 |
| PENLAND, DAVID E, | 3300 MINCEY RD.,HILLSBOROUGH, NC 27278 |
| PENLAND, G WAYNE, | 330 KYLASU LANE,,ROXBORO, NC 27574 |
| PENN ELCOM INC, | 2020 HALFORD DRIVE,,WINDSOR, ON N9A 6J3 CANADA |
| PENN TEL, | PENNSYLVANIA TELEPHONE ASSOCIA,PO BOX 1169,,HARRISBURG, PA 17108 |
| PENN TELECOM INC, | 2710 ROCHESTER RD.,,CRANBERRY TOWNSHIP, PA 16066 |
| PENNA, DARIN, | 15808 RIDGE RD,,ALBION, NY 14411 |
| PENNACCHIO JR, FREDERICK, | 465 84 ST,APT #A9,,BROOKLYN, NY 11209 |
| PENNANT, RAMA J, | 115 SOMERSET WAY,,DAVENPORT, FL 33837 |
| PENNELL, CYNTHIA M, | 8145 RHODES RD,,APEX, NC 27502 |
| PENNELL, JOYCE B, | PO BOX 722,165 BLUEBERRY DR.,SELMA, NC 27576 |
| PENNELL, KENNETH, | 30 PERRIN AVE.,,NEPEAN,  K2J2Y1 CANADA |
| PENNER, LAWRENCE H, | 317 COLUMBUS,,NEWTON, KS 67114 |
| PENNESTRI, PHILIP J, | 147 RAMBLEWOOD PKWY,,MT LAUREL, NJ 08054 |
| PENNINGTON JR, JOHN, | 1918 NEWMAN PL.,,MT VIEW, CA 94043 |
| PENNINGTON, JOEL, | 5 TAMRISK AVE,,GLEN WAVERLY 99,  3150 AUSTRALIA |
| PENNINGTON, JOEL, | 5 TAMRISK AVE,,GLEN WAVERLY,  3150 AUS |
| PENNINGTON, JOHN W, | 7324 TIMBERROSE WAY,,ROSEVILLE, CA 95747 |
| PENNINGTON, MELBA G, | 103 CHARLESTON DRIVE,,GOODLETTSVILLE, TN 37072 |
| PENNINGTON, STACIE, | 4237 RUSTIC RIDGE DRIVE,,THE COLONY, TX 75056 |
| PENNISI, APRIL A, | 408 MYRTLEWOOD COURT,,RALEIGH, NC 27609 |
| PENNISI, APRIL, | 408 MYRTLEWOOD COURT,,RALEIGH, NC 27609 |
| PENNO, REINALDO, | 881 VIDA L LARGA LOOP,,MILPITAS, CA 950358667 |
| PENNOCK, GARY C, | 15261 VALI HAI ROAD,,POWAY, CA 92064 |
| PENNSYLVANIA COLLEGE OF OPTOMETRY, | 8360 OLD YORK RD.,ELKINS PARK, PA 19027-1598 |
| PENNSYLVANIA COMMONWEALTH OF, | GINNY WALTER,BECKY MACHALICEK,238 MAIN CAPITOL BUILDING,HARRISBURG, PA 17120-0022 |
| PENNSYLVANIA COMMONWEALTH OF, | 238 MAIN CAPITOL BUILDING,,HARRISBURG, PA 17120-0022 |
| PENNSYLVANIA DEPARTMENT OF REVENUE, | BANKRUPTCY DIVISION PO BOX 280946,,HARRISBURG, PA 17128-0946 |
| PENNSYLVANIA DEPT OF STATE, | 206 NORTH OFFICE BUILDING,,HARRISBURG, PA 17120 |
| PENNSYLVANIA DEPT OF STATE, | PO BOX 8722,,HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF, | ENVIRONMENTAL PROTECTION,RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET,HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY, | 1700 LABOR AND INDUSTRY BLDG,7TH AND FORSTER STREETS,,HARRISBURG, PA 17120 |
| PENNSYLVANIA TELEPHONE ASSOCIA, | PO BOX 1169,,HARRISBURG, PA 17108 |
| PENNSYLVANIA TELEPHONE COMPANY, | 161 MIDDLE ROAD,,JERSEY SHORE, PA 17740-9168 |
| PENNSYLVANIA UNCLAIMED PROPERTY, | ATTN: MARY BETH STRINGENT, DIRECTOR,101 N. INDEPENDENCE MALL EAST,REFERENCE: LOCKBOX #053473,PHILADELPHIA, PA |

| | |
|---|---|
| | 19106 |
| PENNSYLVANIA UNCLAIMED PROPERTY, | 101 N INDEPENDENCE MALL EAST,LOCKBOX 53473,,PHILADELPHIA, PA 19106 |
| PENNSYLVANIA, | DEPARTMENT OF REVENUE,DEPARTMENT 280406,,HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA, | PENNSYLVANIA TREASURY DEPARTMENT,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 1837,HARRISBURG, PA 17105-1837 |
| PENNY, BRETT, | 1020 THREE RIVERS DRIVE,,PROSPER, TX 75078 |
| PENNY, JUANITA, | 1020 THREE RIVERS DRIVE,,PROSPER, TX 75078 |
| PENSEL, EDWARD, | 4805 MORGAN DRIVE,,OLD HICKORY, TN 37138 |
| PENSION BENEFIT GUARANTEE FUND, | REVENUE OPER & CLIENT SERVICE BNCH,PO BOX 620 - 33 KING ST WEST,,OSHAWA, ON L1H 8E9 CANADA |
| PENSION BENEFIT GUARANTY CORP, | 1200 K STREET NW,,WASHINGTON, DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION, | 1200 K STREET NORTHWEST,,WASHINGTON, DC 20005-4026 |
| PENSON FINANCIAL SERVICES CDA INC, | 360 ST JACQUES ST WEST,FLOOR 12,,MONTREAL, QC H2Y 1P5 CANADA |
| PENTA CONSULTING LIMITED, | 3RD FLOOR CHEVRIL HOUSE,,WALLINGTON, SR SM6 9BH GREAT BRITAIN |
| PENTAGON FEDERAL CREDIT UNION, | 2930 EISENHOWER AVE,,ALEXANDRIA, VA 22314-4557 |
| PENTAIR ELECTRONIC PACKAGING, | DEPT LA 21522,,PASADENA, CA 91185-1522 |
| PENTAIR ELECTRONIC PACKAGING, | 170 COMMERCE STREET,,WARWICK, RI 02886-2454 |
| PENTIMONE, MICHAEL A, | 1323 TERRASTONE PL,,CARY, NC 27513 |
| PENUMATCHA, SREEVANI, | 2117 IRONSIDE DR,,PLANO, TX 75075 |
| PENZ, LINDA M, | 3635 GARDEN BROOK DR,# 16600N,,DALLAS, TX 75234 |
| PEOPLE'S BANK, | KRISTEN SCHWERTNER,JAMIE GARNER,850 MAIN STREET,BRIDGEPORT, CT 06604-4904 |
| PEOPLE'S BANK, | 850 MAIN STREET,SUITE 2,,BRIDGEPORT, CT 06604-4904 |
| PEOPLECLICK INC, | TWO HANNOVER SQUARE 7TH FLOOR,,RALEIGH, NC 27601-1764 |
| PEOPLECLICK, | PEOPLECLICK INC,TWO HANNOVER SQUARE 7TH FLOOR,,RALEIGH, NC 27601-1764 |
| PEOPLECLICK, INC., | TWO HANNOVER SQ 7TH FL,,RALEIGH, NC 27601 |
| PEOPLES TELECOMMUNICATIONS LLC, | 208 N BROADWAY,PO BOX 450,,LA CYGNE, KS 66040-0450 |
| PEOPLES TELEPHONE COOPERATIVE INC, | 102 N STEPHENS ST,P O BOX 228,,QUITMAN, TX 75783 |
| PEOPLES WIRELESS LP, | 102 N STEVENS ST,PO BOX 1206,,QUITMAN, TX 75783-1206 |
| PEOPLES, KATHRYN W, | 28614 HIGHGATE DR,,BONITA SPRINGS, FL 33923 |
| PEPE, DENNIS L, | 4305 SUNNYHILL DR,,CARLSBAD, CA 92008 |
| PEPER, DEREK T, | 1227 GREENWAY DR,,ALLEN, TX 75013 |
| PEPER, DEREK, | 1227 GREENWAY DR,,ALLEN, TX 75013 |
| PEPPER HAMILTON LLP, | ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN,1313 N. MARKET ST, SUITE 5100,P.O. BOX 1709,WILMINGTON, DE 19899-1709 |
| PEPPER, DIXIE L, | 5133 N. STANFORD DR,,NASHVILLE, TN 37215 |
| PEPPER, SANDRA L, | 401 RAVENCLIFF CT,,SMYRNA, TN 37167 |
| PEPSI CENTER, | 1000 CHOPPER CENTER,,DENVER, CO 80204 |
| PEPSICO INC, | 700 ANDERSON HILL RD,,PURCHASE, NY 10577-1444 |
| PEPSICO INC, | 700 ANDERSON HILL ROAD,,PURCHASE, NY 10577 |
| PERAINO, JOSEPH, | 16207 APPLEBY LN,,NORTHVILLE, MI 48167 |
| PERALTA, EDUARDO, | 5232 SW 158TH AVENUE,,MIRAMAR, FL 33027 |
| PERAZZINI JR, FRANK, | 17 PEPPERIDGE CIRCLE,,FAIRFIELD, CT 06430 |
| PERCISION MACHINE FABRICATION, | 1100 NORTH NEW HOPE RD,,RALEIGH, NC 27610-1416 |
| PERCY M NEWTON JR, | 3940 THREE CHIMNEYS LANE,,CUMMING, GA 30041-6998 |
| PERDIUE JR, ROBERT, | 806 PALMENTTO DR,,CARY, NC 27511 |
| PERDIUE JR, ROSEMARY, | 806 PALMETTO DR,,CARY, NC 27511 |
| PEREARI ABORO, | 29 DEVON COURT APT 4,,EDWARDSVILLE, IL 62025-3929 |
| PEREDO, JIMMY W, | 251 SE 5TH AVE,,POMPANO BEACH, FL 33060 |
| PEREGRINE COMMUNICATIONS, | 14818 W SIXTH AVENUE,SUITE 16A,,GOLDEN, CO 80401-5086 |
| PEREGRINE PROJECTS & SOLUTIONS, | DOHA QATAR,,QATAR,  15691 QATAR |
| PEREIRA, MARIA S, | 929 PAULDING ST,,PEEKSKILL, NY 10566 |
| PEREIRA, ROBERTA, | 1 RIVERVIEW BLVD,BLDG 8 UNIT 105,,METHUEN, MA 01844 |
| PEREIRA, TONY, | 3913 CLARK PARKWAY,,PLANO, TX 75093 |
| PERELMAN-CARLEY & ASSOCIATES INC, | 3000 FARNAM ST,,OMAHA, NE 68131 |
| PEREYRA, GONZALO, | 7221 SW 60TH ST,,MIAMI, FL 33143 |
| PEREZ PALACIOS, JUAN, | 3818 WARWICK LN,,RICHARDSON, TX 75082 |
| PEREZ, ANTHONY, | 23 MARYETTA CT,,SYOSSET, NY 11791 |
| PEREZ, BARBARA, | 13204 BEAR MTN RD SE,,MONROE, WA 98272 |
| PEREZ, ESDRAS J, | PO BOX 797,,LUQUILLO, PR 00773 |
| PEREZ, HELIO, | 1220 NASH ST,,GARLAND, TX 75040 |
| PEREZ, ILIANA R, | 324 FLEMING AVE,,GREENACRES, FL 33463 |
| PEREZ, IVY, | 736 PLAYER DR,,PLANO, TX 75025 |
| PEREZ, JERRY WAYNE, | 310 FM 1458 S,,SEALY, TX 77474 |
| PEREZ, LORRAINE, | 214 1/2 FAIR OAKS ST,,SAN FRANCISCO, CA 94110 |
| PEREZ, MARIA, | 1511 STERLING GREEN DRIVE,,MORRISVILLE, NC 27560 |
| PEREZ, MARIBETH, | 2901 LAKEWAY DR,,ROWLETT, TX 75088 |
| PEREZ, MARK A., | 1239 CASA MARCIA PLACE,,FREMONT, CA 94539-3635 |
| PEREZ, MARK, | 1239 CASA MARCIA PLACE,,FREMONT, CA 94539-3635 |
| PEREZ, MILTON, | 3042 SW 189TH AVE,,MIRAMAR, FL 33029 |
| PEREZ, NILDA E, | 4357 SW JARMER RD,,PORT SAINT LUCIE, FL 34953-5678 |
| PEREZ, OSCAR R, | 2836 HERON PLACE,,CLEARWATER, FL 33762 |
| PEREZ, OSCAR, | 3400 NE 192ND ST UNIT 1512,,AVENTURA, FL 33180 |
| PEREZ, RICHARD L, | 21597 ROSARIO AV,,CUPERTINO, CA 95014 |
| PEREZ, RICHARD, | 21597 ROSARIO AV,,CUPERTINO, CA 95014 |
| PEREZ, RUBEN, | 832 E 225 ST,,BRONX, NY 10466 |
| PEREZCHICA, GERALD P, | 1025 PALOMA AVE,,BURLINGAME, CA 94010 |

| | |
|---|---|
| PERFORCE SOFTWARE INC, | FILE NO 73862,,SAN FRANCISCO, CA 94160-3862 |
| PERFORMANCE & RESULTS INTERNATIONAL, | 8500 LEESBURG PIKE STE 208,,VIENNA, VA 22182 |
| PERFORMANCE SECURITY SALES INC, | 900 GREENBANK RD,,OTTAWA, ON K2J 4P6 CANADA |
| PERFORMANCE TECHNOLOGIES INC, | CHURCH STREET STATION,PO BOX 6785,,NEW YORK, NY 10249-6785 |
| PERFORMANCE TECHNOLOGIES INC, | 205 INDIGO CREEK DRIVE,,ROCHESTER, NY 14626-5100 |
| PERGUIDI, DAVID, | 812 OXGATE CIRCLE,,RALEIGH, NC 27615 |
| PERGUIDI, HEATHER, | 812 OXGATE CIRCLE,,RALEIGH, NC 27615 |
| PERI, KAILASH, | 101 LONGBRIDGE DR,,CARY, NC 27511 |
| PERIMETER TECHNOLOGY, | DESFORD ROAD ENDERBY,,LEICESTER,  LE19 4AT GREAT BRITAIN |
| PERIMETER TECHNOLOGY, | DESFORD ROAD ENDERBY,,LEICESTER,  LE19 4AT UNITED KINGDOM |
| PERINE, DAVID, | 327 STILLCREEK DR.,,FRANKLIN, TN 37064 |
| PERISH, MARVIN P, | 13715 217TH AVE SED,,ISSAQUAH, WA 98027 |
| PERKES, SHARI, | 6232 MARTINS BRANDON WAY,,CENTREVILLE, VA 20120 |
| PERKIC, JOHN, | 1121 LARKSPUR DR,,ALLEN, TX 75002 |
| PERKINS COIE LLP, | FOUR EMBARCADERO CENTER, SUITE 2400,,SAN FRANCISCO, CA 94111 |
| PERKINS SR, RONALD D, | 150 TOPEKA  AVE.,,SAN JOSE, CA 95128 |
| PERKINS, CHAUSER A, | 238 WATTS BRANCH PAR,KWAY,,ROCKVILLE, MD 20850 |
| PERKINS, DONNIE, | 6115 HIGHCASTLE CT.,,RALEIGH, NC 27613 |
| PERKINS, JAMES H, | 423 THOMAS AVE,,, IL 60130 |
| PERKINS, JESSE J, | 7406 ARMSTRONG LN,,ROWLETT, TX 75089 |
| PERKINS, JESSE, | 7406 ARMSTRONG LN,,ROWLETT, TX 75089 |
| PERKINS, JOHN E, | 366 LINCOLN AVE.,,CHERRY HILL, NJ 08002 |
| PERKINS, JUDITH, | 843 ELM DRIVE,,RODEO, CA 94572 |
| PERKINS, LUCILLE E, | 357 FELTON BURR RD,,ROCKMART, GA 30153 |
| PERKINS, MARK, | 104 OAK MEADOW TRAIL,,SPICEWOOD, TX 78669 |
| PERKINS, MATTIE F, | 9833 S YATES,,CHICAGO, IL 60617 |
| PERKINS, PATRICK, | 1528 YAGGI,,FLOWER MOUND, TX 75028-1303 |
| PERKINS, VANDORA, | 3924 BENTLEY BRIDGE RD,,RALEIGH, NC 27612 |
| PERKINSON, TERRY T, | 104 NATHANIEL CT,,CARY, NC 27511 |
| PERKINSON, TERRY, | 104 NATHANIEL CT,,CARY, NC 27511 |
| PERKOWSKI, DAVID W, | 12 DARIA DR,,PEQUANNOCK, NJ 07440 |
| PERKOWSKI, DAVID, | 12 DARIA DR,,PEQUANNOCK, NJ 07440 |
| PERLAZA, DANIEL, | 19041 SW 12TH STREET,,PEMBROKE PINES, FL 33029 |
| PERLAZA, VERONICA, | 17515 NW 7 CT.,,PEMBROKE PINES, FL 33029 |
| PERLE SYSTEMS LIMITED, | PERLE SYSTEMS INC,PO BOX 66512,,CHICAGO, IL 60666-0512 |
| PERLE SYSTEMS LIMITED, | 60 RENFREW DRIVE,,MARKHAM, ON L3R 0E1 CANADA |
| PERMENTER, DAVID, | 2414 ROBERTA COURT,,GARLAND, TX 75040 |
| PERMIRA, | PERMIRA ADVISERS LLC,64 WILLOW PLACE, SUITE 101,,MENLO PARK, CA 94025 |
| PERNELL, WANDA, | 308 28TH ST.,,BUTNER, NC 27509 |
| PERNEY JR, HENRY, | 542 SCOTT LANE,,VENETIA, PA 15367 |
| PEROT SYSTEMS CORPORATION, | SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD,,CHICAGO, IL 60693 |
| PEROT SYSTEMS CORPORATION, | 7489 COLLECTION CENTER RD,,CHICAGO, IL 60693 |
| PEROT SYSTEMS SOLUTIONS, | CONSULTING LLC,333 TECHNOLOGY DRIVE,,CANONSBURG, PA 15317 |
| PEROT SYSTEMS SOLUTIONS, | 333 TECHNOLOGY DRIVE,,CANONSBURG, PA 15317 |
| PEROT, | PEROT SYSTEMS CORPORATION,SOLUTIONS CONSULTING LLC,7489 COLLECTION CENTER RD,CHICAGO, IL 60693 |
| PEROT, | PEROT SYSTEMS SOLUTIONS,CONSULTING LLC,333 TECHNOLOGY DRIVE,CANONSBURG, PA 15317 |
| PERRAS, PHILLIP, | 1360 PARKER ROAD,,LONGMONT, CO 80501 |
| PERRIE, JOHN, | 319 EDGE HILL BLVD.,,RICHARDSON, TX 75081 |
| PERRIELLO, FRED, | 11 FROTHINGHAM RD,,BURLINGTON, MA 01803 |
| PERRIGO, DUANE, | 118 MARSTONS LANE,,WILLIAMSBURG, VA 23188 |
| PERRINE, JOHN S, | 1512 WESTLAKE DR,,PLANO, TX 75075 |
| PERRINE, MICHAEL A, | 1208 N POINSETTIA AV,,MANHATTAN BEACH, CA 90266 |
| PERRINE, THOMAS W, | 2632 WILLIAMSBURG,,BARTLESVILLE, OK 74006 |
| PERRINO, NICHOLAS J., | 1165 BANYON COURT,,NAPERVILLE, IL 60540 |
| PERRINO, NICHOLAS, | 1165 BANYON COURT,,NAPERVILLE, IL 60540 |
| PERRINRD, STEPHEN R, | 1706 MICHAUX RD,,CHAPEL HILL, NC 27514 |
| PERRON, MICHEL, | 909 ETIENNE PARENT,,LAVAL, PQ H7E 3A2 CANADA |
| PERRY II, JERROLD L, | 2532 NEWCOMBE ST.,,LAKEWOOD, CO 80215 |
| PERRY III, ARTHUR E, | P.O. BOX 305 SHAKE.,,CANTERBURY, NH 03224 |
| PERRY SPENCER RTC INC, | GINNY WALTER,LINWOOD FOSTER,11877 E STATE ROAD 62,SAINT MEINRAD, IN 47577-0126 |
| PERRY SPENCER RTC INC, | 11877 E STATE ROAD 62,PO BOX 126,,SAINT MEINRAD, IN 47577-0126 |
| PERRY, ADRIAN, | 4300 ROSEMEADE PKWY,APT. 1923,,DALLAS, TX 75287 |
| PERRY, ALISA, | 237 HIGHGATE CIRCLE,,WAKE FOREST, NC 27587 |
| PERRY, CHARLES A, | RT 2 BOX 739,,TIMBERLAKE, NC 27583 |
| PERRY, DAVID T, | 19 ARBORWOOD DR,,WORCESTER, MA 01604 |
| PERRY, DAVID, | 23-1485 GULLEDEN DR,,, ON L4X 2T2 CANADA |
| PERRY, FANNIE B, | 295 SHIVER BLVD,,COVINGTON, GA 30016 |
| PERRY, JANET, | 3526 SHERIDAN DRIVE,,DURHAM, NC 27707 |
| PERRY, JEANETTE M, | 235 RED OAK DR #E,,SUNNYVALE, CA 94086 |
| PERRY, LINDA C, | 6521 GATERIDGE DRIVE,APT 202,,RALEIGH, NC 27613-3422 |
| PERRY, MARY ELLEN, | 1019 S. MAIN STREET,,FUQUAY VARINA, NC 27526 |
| PERRY, MARY, | 1019 SOUTH MAIN ST.,,FUQUAY VARINA, NC 27526 |
| PERRY, PATRICIA, | 5822 CORP JONES CT.,,MT AIRY, MD 21771 |

| | |
|---|---|
| PERRY, PAUL B, | 2128 S E 32ND ST,,OKEECHOBEE, FL 34974 |
| PERRY, REGINALD, | 4760 CARDINAL GROVE BLVD,,RALEIGH, NC 27616 |
| PERRY, RICHARD A, | 1565 GRANT RD,,SEVIERVILLE, TN 37876 |
| PERRY, SHIHDAR LIU, | 129 ROSEWALL LANE,,CARY, NC 27511 |
| PERRY, SHIHDAR, | 129 ROSEWALL LN,,CARY, NC 27511 |
| PERRY, STANLEY V, | 104 WALDEN VIEW COURT,,LINCOLN, CA 95648 |
| PERRY, STEVEN S, | P O BOX 191249,,DALLAS, TX 75219 |
| PERSCHKE, CAROL L, | 5114 N WESTWOOD DR,,MCHENRY, IL 60051 |
| PERSECHINO, DINO, | 5 HAWTHORNE RD,,SHREWSBURY, MA 01545 |
| PERSHING LLC, | ATTN: AL HERNANDEZ,SECURITIES CORPORATION,1 PERSHING PLAZA,JERSEY CITY, NJ 07399 |
| PERSHWITZ, EDWARD J, | 2421 TROPHY DR,,PLANO, TX 75025 |
| PERSHWITZ, EDWARD, | 2421 TROPHY DR,,PLANO, TX 75025 |
| PERSHWITZ, IRINA, | 2421 TROPHY DR,,PLANO, TX 75025 |
| PERSINGER, SARAH C, | 1305 PRAT CT,,RALEIGH, NC 27606 |
| PERSONIFY, | 201 SHANNON OAKS CIRCLE,,CARY, NC 27511-5570 |
| PERSSON, MARK E, | 113 GRAY RD,,SANBORNTON, NH 03269 |
| PERTILLAR, BETTY M, | 616 53RD STREET,,WEST PALM BEA, FL 33407 |
| PERUFFO, MICHAEL, | 1615 WEST 2ND ST,,BROOKLYN, NY 11223 |
| PERVASIVE SOFTWARE INC, | PO BOX 200397,,HOUSTON, TX 77216-0397 |
| PERVASIVE SOFTWARE, | 12365-B RIATA TRACE PARKWAY,,AUSTIN, TX 78727 |
| PESIK, CHARLES N, | PO BOX 467,,STRATHAM, NH 03885 |
| PESSIA, CHERYL D, | 22728 6TH STREET,,HAYWARD, CA 94541 |
| PESSIA, RONALD J, | P O BOX 1648  E,,NEW SMYRNA BEACH, FL 32170-1648 |
| PESTANA, HENRY, | 695 SPINNAKER,,WESTON, FL 33326 |
| PETE & C, | 2579 INTERSTATE DR,,HARRISBURG, PA 17110-9602 |
| PETER A CASSIDY, | 6206 BELLE RIVE DRIV,,BRENTWOOD, TN 37027 |
| PETER BATES, | 65 WESTBOURNE STREET,,ROSLINDALE, MA 02131 |
| PETER BINGAMAN, | 47 INDIAN HILL RD,,WILTON, CT 06897 |
| PETER BUDIHARDJO, | 103 LOCHFIELD DRIVE,,CARY, NC 27518 |
| PETER CASSIDY, | 6206 BELLE RIVE DRIV,,BRENTWOOD, TN 37027 |
| PETER CELLARIUS, | 6591 LITTLE FALLS DR,,SAN JOSE, CA 95120 |
| PETER CHNG, | 238 ALBERT ST,,KINGSTON, AB K7L 3V5 CANADA |
| PETER DEWOLF, | 213 POPLAR ST,,ROSLINDALE, MA 02131 |
| PETER EVANS, | 6870 GOLDPINE WAY,,SAN JOSE, CA 95120 |
| PETER FARRANTO, | 1716 WITHMERE WAY,,ATLANTA, GA 30338 |
| PETER GRAFF, | WALLACE WITTY FRAMPTON & VELTRY PC,600 SUFFOLK AVENUE,SUITE A,BRENTWOOD, NY 11717 |
| PETER J MELDRUM, | 5408 SOUTHERN HILLS DR,,FRISCO, TX 75034 |
| PETER J WORSLEY, | 10704 TREGO TRAIL,,RALEIGH, NC 27614 |
| PETER JR TAVERNESE, | 6 NAN PLACE,,KINGS PARK, NY 11754 |
| PETER MACLAREN, | 1496 WEST HILL ROAD,,WARREN, VT 05674 |
| PETER MALVASI, | 8 JOSHUA DR,,RAMSEY, NJ 07446 |
| PETER ODRISCOLL, | 2662 NEIGHBORHOOD WALK,,VILLA RICA, GA 30180 |
| PETER S BUDIHARDJO, | 103 LOCHFIELD DRIVE,,CARY, NC 27518 |
| PETERBECK COM, | 4349 FREMONT AVE SOUTH,,MINNEAPOLIS, MN 55409 |
| PETERMAN, JIM J, | PO BOX 471,,FAIRFIELD, MT 59436 |
| PETERS, COURTNEY, | 208 CHARLESFORT LANE,,HOLLY SPRINGS, NC 27540 |
| PETERS, DAVID, | 508 VIA SEVILLA,,MESQUITE, TX 75150 |
| PETERS, DREW A, | 2480 HOLTMAN DR NE,,GRAND RAPIDS, MI 49525 |
| PETERS, ERIC, | 27 IRENE AVENUE,,BILLERICA, MA 01821 |
| PETERS, GLORIA J, | 1836 SHIRLEY ST,,ATLANTA, GA 30310 |
| PETERS, JOHN, | 2020 NW NORTHRUP,APT 1012,,PORTLAND, OR 97209 |
| PETERS, LEONARD, | 1660 CASTLE POINT,COVE,,GRAYSON, GA 30017 |
| PETERS, MATTHEW S, | 2217 MOLLY LN,,PLANO, TX 75074 |
| PETERS, MICHAEL, | 7201 NORTHERN LIGHTS COURT,,PLANO, TX 75074 |
| PETERS, NORMAN W, | 36516 TRYONVILLE RD.,,CENTERVILLE, PA 16404 |
| PETERS, NORMAN, | 3513 ENCLAVE TRL,,, TX 75074 |
| PETERS, NORMAN, | 3513 ENCLAVE TRL,,PLANO, TX 75074 |
| PETERS, PATRICIA L, | 3103 ARBORWOODS DR,,ALPHARETTA, GA 30202 |
| PETERS, SCOTT, | 226 MEETING LANE, NE,,ATLANTA, GA 30342 |
| PETERS, STEVE, | 2705 FIELDLARK DR,,PLANO, TX 75074 |
| PETERS, SYDNEY, | 1962 FOX GLEN DR,,ALLEN, TX 75013 |
| PETERS, THEODORE, | 25 CEDARWOOD DR,,PITTSGROVE, NJ 08318 |
| PETERS, TONETTE, | 1425 VANGUARD PLACE,,DURHAM, NC 27713 |
| PETERSBURG PUBLIC SCHOOLS, | 141 E WYTHE ST,,PETERSBURG, VA 23803-4535 |
| PETERSBURG PUBLIC SCHOOLS, | 141 E WYTHE ST,,PETERSBURG, VA 23803 |
| PETERSEN JR, HARRY P, | 103 RIVER DRIVE,,MILLVILLE, NJ 08332 |
| PETERSEN, DIANE, | 6316 DRESDEN LANE,,RALEIGH, NC 27612 |
| PETERSEN, LYNNE A, | 4307 NW OREGON ST,,CAMAS, WA 98607 |
| PETERSEN, RANDY S, | 16624 JEALAM RD SO,,MINNETONKA, MN 55345 |
| PETERSEN, WILLIAM, | 30 SUNNYSIDE PL,,IRVINGTON, NY 10533 |
| PETERSON JR, JOHN, | 202 COMMONS WAY,,CHAPEL HILL, NC 27516 |
| PETERSON, ANGELA P, | PO BOX 310,,HOLLY SPRINGS, NC 27540 |
| PETERSON, APRIL L, | 151 GAYLAND PL #49,,ESCONDIDO, CA 92027 |

| | |
|---|---|
| PETERSON, CHARLES W, | 103 BRANDI DR,,ROLESVILLE, NC 27571 |
| PETERSON, CRAIG, | 750 WINDWALK DR,,ROSWELL, GA 30076 |
| PETERSON, DONALD K, | 5 WINSTON FARM LANE,,FAR HILLS, NJ 07931 |
| PETERSON, DUSTIN A, | 715 53RD TER N,,ST. PETERSBURG, FL 33703 |
| PETERSON, HARRY O, | 169 SWIFT CREEK LANE,,MOORESVILLE, NC 28115 |
| PETERSON, JAY, | 4703 SPANISHMOSS DR,,MCKINNEY, TX 75070 |
| PETERSON, JEFFREY L, | PO BOX 53304,,BELLEVIEW, WA 98015-3304 |
| PETERSON, JEFFREY, | 7 SCOTCH PINES LANE,,E. SETAUKET, NY 11733 |
| PETERSON, KAREN, | 127 LUCINDA LN,,ROCHESTER, NY 14626 |
| PETERSON, KIMBERLY, | PO BOX 618,,WAPPINGERSFALLS, NY 12590 |
| PETERSON, KURT, | 4301 BRAGG PLACE,,PLANO, TX 75024 |
| PETERSON, LACEY, | 733 MARQUETTE AVENUE,MAC N9306-057,5TH FLOOR,MINNEAPOLIS, MN 55479 |
| PETERSON, LACEY, | 733 MARQUETTE AVENUE,MAC N9306-057,,MINNEAPOLIS, MN 55479 |
| PETERSON, LACY, | 733 MARQUETTE AVE,MAC N9306-057,5TH FL,MINNEAPOLIS, MN 55479 |
| PETERSON, MARIA G, | 1742 COUNTRY LANE,,ESCONDIDO, CA 92025 |
| PETERSON, MARY A, | 825 CENTER ST APT 5D,,JUPITER, FL 334584117 |
| PETERSON, ROBERT L, | 20154 JUDICIAL RD,,PRIOR LAKE, MN 55372 |
| PETERSON, ROXANNE M, | 20154 JUDICIAL ROAD,,PRIOR LAKE, MN 55372 |
| PETERSON, SCOTT, | P.O.BOX 618,,WAPPINGER FALLS, NY 12590 |
| PETERSON, SHANNA R, | RT 1 BOX 97,,COATS, NC 27521 |
| PETERSON, STEVEN K, | 509 ST CROIX DR,,HOLLY SPRINGS, NC 27540 |
| PETERSON, STUART, | 1633 REGATTA ALCOVE,,WOODBURY, MN 55125 |
| PETERSON, VAUGHN L, | 4685 N HILLSIDE DR,,PROVO, UT 84604 |
| PETERSON, WANDA J, | RT. 1, BOX 135U,,VAN ALSTYNE, TX 75095 |
| PETIT, KENNETH, | 6025 BRASS LANTERN CT,,RALEIGH, NC 27606 |
| PETRECCA, VINCENT R, | 921 COWBOYS PKWY,,IRVING, TX 75063 |
| PETREE, CHARLES E, | 1400 THAMES,,PLANO, TX 75075 |
| PETREE, HENRY, | 3091 ROCKBRIDGE RD,,MCGREGOR, TX 76657 |
| PETRICK, CHRIS S, | 2901 GAMBEL LN,,PLANO, TX 75025 |
| PETRICK, KALLE, | 1117 CASTILE AVE,,CORAL GABLES, FL 33134 |
| PETRIE, ROBERT E, | 6122 SHIPLETT BLVD,,BURKE, VA 22015-3201 |
| PETRIRENA, JOSE A, | 1531 DREXEL ROAD,LOT 309,,WEST PALM BEA, FL 33417 |
| PETRIRENA, MARTHA, | 294 BERETTA COURT,,WEST PALM BEA, FL 33415 |
| PETRO, JOHN F, | 603 E LANE ST,,RALEIGH, NC 27601 |
| PETRO, ROBIN T, | 9005 DEMERY CT,,BRENTWOOD, TN 37027 |
| PETROKUS, CHARLOTTE, | 13554 JONQUIL PLACE,,WELLINGTON W, FL 33414 |
| PETROLINE, KENNETH C, | 1860 W MULLOY DR,,ADDISON, IL 60101 |
| PETRONE, MICHAEL, | 2311 ARROWHEAD PASS,,MELISSA, TX 75454 |
| PETRONIO, DANA, | 4609 CREIGHTON DR,,DALLAS, TX 75214 |
| PETRUNA, MICHAEL S, | 2607 BEVERLY HILLS,,MESQUITE, TX 75150 |
| PETRUZZO, KENNETH J, | 620 SWALLOWTAIL DR,,FREDERICK, MD 21703 |
| PETRY, RITA T, | 908 SWARTSWOOD RD,,NEWTON, NJ 07860 |
| PETRYK, DIANA M, | 8973 VANNS TAVERN RD,,GAINESVILLE, GA 30506 |
| PETRYK, DIANA, | 8973 VANNS TAVERN RD,,GAINESVILLE, GA 30506 |
| PETTIFORD, RUBEN G, | 395 JONES LESTER RD,,ROXBORO, NC 27573 |
| PETTIGREW, PATRICIA, | 309 FRANK E. RODGERS BLVD. SOUTH,,HARRISON, NJ 07029 |
| PETTIT, ANDREW, | 1040 APRICOT DRIVE,,ST. CHARLES, MO 63301 |
| PETTY JR, WILLIAM, | 933 BOWLING BRANCH RD,,COTTONTOWN, TN 37048 |
| PETTY, BETTY W, | 607 CARLTON AVE,,DURHAM, NC 27701 |
| PETTY, CATHERINE, | 1029 HEMINGWAY DRIVE,,RALEIGH, NC 27609 |
| PETTY, DAVID E, | PO BOX  628,,FOUNTAIN, FL 32438 |
| PETTY, MELISSA, | 544 AUTUMN RIDGE DRIVE,,CANTON, GA 30115 |
| PETWAY, CHARLIE M, | 602 BIG HURRICANE DRIVE,,LA VERGNE, TN 37086 |
| PEWITT, T DIANE, | 991 MENLO OAKS DR,,MENLO PARK, CA 94025 |
| PEYVANDI, NADER, | 10413 ASHMONT DR,,FRISCO, TX 75035 |
| PEZZULLO, WILLIAM V, | 117 STERLING RIDGE WAY,,CARY, NC 27519 |
| PEZZULLO, WILLIAM, | 117 STERLING RIDGE WAY,,CARY, NC 27519 |
| PFANNENSTIEL, JEFFRY, | 4108 JOSLYN CT,,COLUMBIA, MO 65203 |
| PFEFFER, MARILYN J, | 4022 WINDY CREST CIRCLE,,CARROLLTON, TX 75007 |
| PFEFFER, ROBERT T, | 7 WILDFLOWER LN,,MIDDLETOWN, CT 06457 |
| PFEIFER JR, WILLIAM J, | 11083 CHASE WAY,,WESTMINSTER, CO 80020 |
| PFEIFFER, EDWARD A, | 4708 ARBOR DRIVE APT,301,,ROLLING MEADO, IL 60008 |
| PFEILMEIER, PAMELA J, | 2005 TURTLE POND DR,,RESTON, VA 20191 |
| PFISTER, DAPHNE, | 101 DOWNING GLN,,MORRISVILLE, NC 27560-5719 |
| PFIZER INC, | KRISTEN SCHWERTNER,JAMIE GARNER,235 E 42ND ST,NEW YORK, NY 10017-5703 |
| PFIZER INC, | 235 E 42ND ST,,NEW YORK, NY 10017-5703 |
| PFOHL, HAROLD R, | 53 MIRAMONTE RD,,MORAGA, CA 94556 |
| PG&E - CA, | BOX 997300,,SACRAMENTO, CA 95899-7300 |
| PGA OF AMERICA INC, | 100 AVENUE OF CHAMPIONS,,PALM BEACH GARDENS, FL 33418-3665 |
| PGA TOURNAMENT CORPORATION INC, | 100 AVENUE OF THE CHAMPIONS,BOX 109601,,PALM BEACH GARDENS, FL 33410-9601 |
| PGT PHOTONICS NORTH AMERICA INC, | 75 FIFTH ST NW,,ATLANTA, GA 30308-1019 |
| PGT PHOTONICS, | PGT PHOTONICS NORTH AMERICA INC,75 FIFTH ST NW,,ATLANTA, GA 30308-1019 |
| PHADKE, MANISH, | 188 MILL ROAD,,CHELMSFORD, MA 01824 |

| | |
|---|---|
| PHALEN, MARTIN P, | P O BOX 1863,,BRANDON, MS 39043 |
| PHAM, AN Q, | 423 MICHAEL DR,,MURPHY, TX 75094 |
| PHAM, AN, | 423 MICHAEL DR,,MURPHY, TX 75094 |
| PHAM, CAI VAN, | 3112 YAKIMA CR,,, CA 95121 |
| PHAM, CAM-VAN, | 701 LEGACY DR,APT 1921,,PLANO, TX 75023 |
| PHAM, CHAU, | 6812 AIMPOINT DR,,PLANO, TX 75023 |
| PHAM, DIEP B, | 1068 DEMPSEY RD,,MILPITAS, CA 95035 |
| PHAM, DOUG, | 106 ELMCREST DR,,MURPHY, TX 75094 |
| PHAM, HUNG D, | 4512 GLENCROSS COURT,,RALEIGH, NC 27604 |
| PHAM, HY, | 835 RUSSELL LANE,,MILPITAS, CA 95035 |
| PHAM, JOHN, | 1509 WEATHERED WOOD LANE,,GARLAND, TX 75040 |
| PHAM, KEVIN DUNG, | 1011 WELLINGTON LN,,MURPHY, TX 75094 |
| PHAM, KEVIN, | 1011 WELLINGTON LN,,MURPHY, TX 75094 |
| PHAM, LAM V, | PO BOX 21702,,SAN JOSE, CA 95151-1702 |
| PHAM, LAN T, | 4161 DAVIS ST,,SANTA CLARA, CA 95054 |
| PHAM, MICHAEL, | 4605 HERSHEY CT,,RALEIGH, NC 27613 |
| PHAM, NGHIA H, | 1249 METHVEN LN,,MILPITAS, CA 95035 |
| PHAM, QUANG, | 13807 VICKSTON LANE,,HOUSTON, TX 77014 |
| PHAM, SON, | 1866 SEVILLE WAY,,SAN JOSE, CA 95131 |
| PHAM, TAM, | 1903 BARCLAY PLACE,,RICHARDSON, TX 75081 |
| PHAM, THINH K, | 1420 MAIN ENTRANCE,,DR,,SAN JOSE, CA 95131 |
| PHAM, TIN T, | 117 WATERSTONE WAY,,LOUISVILLE, KY 40245 |
| PHAM, VAN J, | 2514 APPALACHIA DR,,GARLAND, TX 75042 |
| PHAM, VAN, | 2514 APPALACHIA DR,,GARLAND, TX 75042 |
| PHAN, ANDY C, | 1336 MOSSLAND DR,,SAN JOSE, CA 95131 |
| PHAN, DUONG, | 1092 TOPAZ AVE #3,,SAN JOSE, CA 95117 |
| PHAN, HONG VAN, | 105 SUDBURY DRIVE,,MILPITAS, CA 95035 |
| PHAN, HUY, | 1636 BIG BEND DR,,MILPITAS, CA 95035 |
| PHAN, JAMES Q, | 1147 OAKBLUFF CT,,SAN JOSE, CA 95131 |
| PHAN, KHUE V, | 941 DEL RIO CT,,, CA 95035 |
| PHAN, KIM, | 310  HARDWICK DRIVE,,DURHAM, NC 27713 |
| PHAN, LAC, | 205 HILLVIEW DR,,MILPITAS, CA 95035 |
| PHAN, MAIDZUNG V, | 1208 W MIDDLE TURNPI,APT B2,,MANCHESTER, CT 06040 |
| PHAN, MHON, | P.O. BOX 221352,,WEST PALM BEACH, FL 33422 |
| PHAN, MINHTHO N, | P. O. BOX 830914,,RICHARDSON, TX 75083-0914 |
| PHAN, MINHTHO, | P. O. BOX 830914,,RICHARDSON, TX 75083-0914 |
| PHAN, NGUYET, | 4715 176TH ST SW,APT E3,,LYNNWOOD, WA 98037 |
| PHAN, SANG K, | 10834 CHINON CIR,,SAN DIEGO, CA 92126 |
| PHAN, SON T, | 11526 SHADY CANYON DR.,,HOUSTON, TX 77095 |
| PHAN, THANH, | 103 DUNWELL COURT,,SAN JOSE, CA 95138 |
| PHAN, THIEN V, | 950 BRIDGEWOOD,,SUNNYVALE, CA 94086 |
| PHAN, THINH DUC, | 10510 N STELLING RD,,, CA 95014 |
| PHAN, THONG H, | 2913 PECAN MEADOW DR,,GARLAND, TX 75040-3984 |
| PHAN, TUAN, | 2226 MOSS TRL.,,GARLAND, TX 75044 |
| PHANETHONG, ASHLEY, | 6304 JOHNDALE RD,,RALEIGH, NC 27615 |
| PHANEUF, JASON, | 5885 DOLORES STREET,,COLORADO SPRINGS, CO 80923 |
| PHARMACARE MANAGEMENT SERVICES INC, | 695 GEORGE WASHINGTON HIGHWAY,,LINCOLN, RI 02865 |
| PHASE SEVEN LABORATORIES INC, | 110 STONY POINT RD,SUITE 105,,SANTA ROSA, CA 95401-4118 |
| PHELPS, BILLIE, | 160 MOLLY'S PLACE RD,,ROXBORO, NC 27574 |
| PHELPS, JULIAN B, | 1343POPLAR POINTE SE,,SMYRNA, GA 30082 |
| PHELPS, ROGER, | 10341 W 350 S,,WESTVILLE, IN 46391 |
| PHETSINORATH, PHOUPRASIT, | 1103 CLIPPER CT,,SAN JOSE, CA 95132 |
| PHH MORTGAGE CORP, | 3000 LEADENHALL RD,,MOUNT LAUREL, NJ 08054-4606 |
| PHI, OANH HOANG, | 1142 FOX HOLLOW CT,,, CA 95035 |
| PHI, PHUONG T, | 3506 NOVA SCOTIA AVE,,SAN JOSE, CA 95124 |
| PHIFER, HARRY A, | 2765 CHRISTOPHER FARM DR,,VIRGINIA BCH, VA 23456 |
| PHIFER, MARK, | 5421 DEN HEIDER WAY,,RALEIGH, NC 27606 |
| PHIFER, MICHAEL C, | 26203 WHISPERING WOODS CIRCLE,,PLAINFIELD, IL 60585 |
| PHILADELPHIA STOCK EXCHANGE INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1900 MARKET ST,PHILADELPHIA, PA 19103-3584 |
| PHILADELPHIA STOCK EXCHANGE INC, | 1900 MARKET ST,,PHILADELPHIA, PA 19103-3584 |
| PHILION, PAUL J, | 206 OGLETHORPE DR,,ATLANTA, GA 30319 |
| PHILIP HALKETT, | 1939 BOWKER PLACE,,VICTORIA, BC V8R 6N1 CANADA |
| PHILIP REGAN, | 719 SOUTHWINDS DR,,BRYN MAWR, PA 19010-2069 |
| PHILIP SVCS SMALLER PTY SETTLEMENT, | AMERICAN ENVIRONMENTAL CONS,30 PURGATORY RD,,MONT VERNON, NH 03057-0310 |
| PHILIP YOUNG, | 2530 PECAN MEADOW DR,,GARLAND, TX 75040 |
| PHILIPS COMMUNICATIONS, | HOLENWEG 4,HOORN,,HOORN,  NETHERLANDS |
| PHILLIP P WARREN, | 3450 SILVER LAKE PT,,CUMMING, GA 30041 |
| PHILLIP STEVENS JR, | 36133 CREAMER LANE,,PURCELLVILLE, VA 20132 |
| PHILLIPS COUNTY TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,240 S INTEROCEAN AVE,HOLYOKE, CO 80734-0387 |
| PHILLIPS COUNTY TELEPHONE COMPANY, | 240 S INTEROCEAN AVE,PO BOX 387,,HOLYOKE, CO 80734-0387 |
| PHILLIPS, ALLAN, | 861 HILL STREET,,WHITINSVILLE, MA 01588 |
| PHILLIPS, ANTHONY S, | 8208 KENNEBEC RD,,WILLOW SPRING, NC 27592-9589 |
| PHILLIPS, BARRY V, | 194 DECOY DRIVE,,ROXBORO, NC 27574 |

| | |
|---|---|
| PHILLIPS, BILLIE, | 17963 SMITH STREET NW,,ELK RIVER, MN 55330 |
| PHILLIPS, CAROLYN Z, | 5090 TURNBERRY PL,,MONROE, GA 30656 |
| PHILLIPS, CHERI, | 609 SARAH LAWRENCE CT,,RALEIGH, NC 27609 |
| PHILLIPS, DANIEL C, | 14089 ORCHID AVE.,,POWAY, CA 92064 |
| PHILLIPS, DANNY, | 956 TR 2946,,PERRYSVILLE, OH 44864 |
| PHILLIPS, DOUGLASS M, | 6200 WYCKHURST CT.,,RALEIGH, NC 27609 |
| PHILLIPS, DOUGLASS, | 916 STONE FALLS TRAIL,,RALEIGH, NC 27609 |
| PHILLIPS, ERIC, | 609 SARAH LAWRENCE CT,,RALEIGH, NC 27609 |
| PHILLIPS, JAMES E, | 3531 STUTTS RD,,ASHEBORO, NC 27203 |
| PHILLIPS, JAMES J, | 4504 QUAIL HOLLOW DR,,RALEIGH, NC 27609 |
| PHILLIPS, JAMES S, | 2712A BYERLY DRIVE,,WILSON, NC 27896 |
| PHILLIPS, JAN, | 4233 TIMBERWOOD  DR.,,RALEIGH, NC 27612 |
| PHILLIPS, JENNIFER, | 917 OZARK DRIVE,,ALLEN, TX 75002 |
| PHILLIPS, JESSICA, | 1013 ANDIRON LN,,RALEIGH, NC 27614 |
| PHILLIPS, JOANNE H, | 1648 LAKESTONE VILLAGE LANE,,FUQUAY-VARINA, NC 27526 |
| PHILLIPS, JOANNE, | 1648 LAKESTONE VILLAGE LANE,,FUQUAY-VARINA, NC 27526 |
| PHILLIPS, JOHNNY, | 4745 FONTWELL COURT,,SUWANEE, GA 30024 |
| PHILLIPS, JONATHAN, | 4212 ROCKINGHAM WAY,,PLANO, TX 75093 |
| PHILLIPS, JUSTIN L, | 16020 HENDERSON HEIGHTS DR,,MILTON, GA 30004 |
| PHILLIPS, JUSTIN, | 16020 HENDERSON HEIGHTS DR,,MILTON, GA 30004 |
| PHILLIPS, LILLIAN, | 5127 CHALET LANE,,DALLAS, TX 75232 |
| PHILLIPS, MARK LEE, | 1001 HEATHERWOOD DRIVE,,WYLIE, TX 75098 |
| PHILLIPS, MARK, | 6117 TREVOR SIMPSON DR,,LAKE PARK, NC 28079 |
| PHILLIPS, MELINDA, | 5408 WELLINGTON DR.,,RICHARDSON, TX 75082 |
| PHILLIPS, NOVENE P, | 1120 PRESTON ROAD,,SMITHFIELD, NC 27577 |
| PHILLIPS, PATRICIA F, | 4409 LUXEMBOURG WAY,,DECATUR, GA 30034 |
| PHILLIPS, PHYLLIS, | 68 DEVONSHIRE CIRCLE,,ELGIN, IL 60123 |
| PHILLIPS, SCOTT R, | 1565 LEMOYNE AVE,,SARACUSE, NY 13208 |
| PHILLIPS, STEVE, | 9209 SANCTUARY CT.,,RALEIGH, NC 27617 |
| PHILLIPS, STUART, | 10279 LODESTONE WAY,,PARKER, CO 80134 |
| PHILLIPS, SUSAN P, | 711 COTTONWOOD BEND,,ALLEN, TX 75002 |
| PHILLIPS, SUSAN, | 6205 PARKHILL DR.,ALEXANDRIA, VA 22312 |
| PHILLIPS, THERESA L, | 326 KILEY DRIVE,,HOSCHTON, GA 30548 |
| PHILLIPS, THERESA L, | 987 TAHOE TRL,,LILBURN, GA 30247 |
| PHILLIPS, TIM, | 2400 HICKORY LANE,,ST. PAUL, TX 75098 |
| PHILPOTT, MATTHEW, | 1967 SPARKS CT,,SIMI VALLEY, CA 93065 |
| PHILPOTT, RONALD, | 214 WARNER RD,,LANCASTER, NY 14086 |
| PHINNEY, THOMAS, | 10710 DALTON AVE,,TAMPA, FL 33615 |
| PHIPHATTHANA, MICHAEL, | 1611 SEVEN OAKS PLACE,,HIGH POINT, NC 27265 |
| PHIPPS, GAIL B, | 15230 S W HERON COUR,T #168,,BEAVERTON, OR 97007 |
| PHIPPS, RICHARD, | 13175 SW 161ST PL..,TIGARD, OR 97223 |
| PHIPPS, THOMAS, | 13573 W HOLLY STREET,,GOODYEAR, AZ 85338 |
| PHIRI, LINDANI, | 106 COLLIER PL,APT 2B,,CARY, NC 27513 |
| PHOENIX CITY TREASURER, | PO BOX 29690,,PHOENIX, AZ 85038-9690 |
| PHOENIX CITY TREASURER, | ,, AZ |
| PHOENIX CO OF CHICAGO INC, | 555 POND DR,,WOOD DALE, IL 60191-1192 |
| PHOENIX CONTACT LTD, | 235 WATLINE AVENUE,,MISSISSAUGA, ON L4Z 1P3 CANADA |
| PHOENIX CONTACT, | PO BOX 64450,,BALTIMORE, MD 21264-4450 |
| PHOENIX TECHNOLOGIES, | 915 MURPHY RANCH RD,,MILPITAS, CA 95035 |
| PHOENIX TELECOM SOLUTIONS INC, | KRISTEN SCHWERTNER,PETRA LAWS,15375 BARRANCA PKWY,IRVINE, CA 92618-2217 |
| PHOENIX TELECOM SOLUTIONS, | 15375 BARRANCA PKWY C-106,,IRVINE, CA 92618 |
| PHOENIX TELECOM SOLUTIONS, INC., | 15375 BARRANCA PKWY, C106,,IRVINE, CA 92618 |
| PHOENIX YOUTH PROGRAMS, | 5170 DUKE ST,,HALIFAX, NS B3J 1N7 CANADA |
| PHOMMACHIT, PAUL, | 15175 SOUTH AVON STR,,LATHROP, CA 95330 |
| PHOMMAKHOTH, BOUALINE, | 831 CHICKAMAUGA DR,,MURFREESBORO, TN 37128 |
| PHOMMANIRAT, URSULA, | 27 VERONICA DR,,ROCHESTER, NY 14617 |
| PHONG, ALBERT, | 1726 APRILSONG CT,,SAN JOSE, CA 95131 |
| PHONG, TONY, | 1726 APRILSONG CT,,SAN JOSE, CA 95131 |
| PHONOSCOPE COMMUNICATIONS INC, | 6105 WESTLINE DRIVE,,HOUSTON, TX 77036-3515 |
| PHOTOCIRCUITS INC, | PO BOX 784546,,PHILADELPHIA, PA 19178-4546 |
| PHROMMALA, SENGCHANH, | 105 PRAIRIE VIEW DR,,MURFREESBORO, TN 37127 |
| PHUNG, JAMES V, | 3314 CREEK MEADOW LN,,GARLAND, TX 75040 |
| PHUNG, TRUONG TRAN, | 2059 SECOND ST,,SANTA CLARA, CA 95054 |
| PHW INTERNATIONAL LLC, | 2880 WEST SAHARA AVE,,LAS VEGAS, NV 89102 |
| PHW, | PHW INTERNATIONAL LLC,2880 WEST SAHARA AVE,,LAS VEGAS, NV 89102 |
| PHYALL, ARTHUR, | 11634 CREEK ASH,,SAN ANTONIO, TX 78253 |
| PHYLLIS BROCK, | 22460 STARLING CRT,,CUPERTINO, CA 95014 |
| PHYLLIS C HINKLE, | 3043 HESTER RD,,CREEDMOOR, NC 27522 |
| PHYSICIAN BUSINESS SERVICES, | 3051 N WINDSONG DR,,PRESCOTT, AZ 86314 |
| PHYSICIAN DISCOVERIES, | PO BOX 25866,,WINSTON SALEM, NC 27114 |
| PIAC, | 39 RIVER ST,,TORONTO, ON M5A 3P1 CANADA |
| PIANKA, HENRIETTA, | 4639 TACONY STREET,,PHILADELPHIA, PA 19137 |
| PIASENTIN, RICHARD, | 110 APPALACIAN WAY,,MCKINNEY, TX 75071 |

| | |
|---|---|
| PIATT, BRENT D, | 1174 MARIETTA DR,,KERNERSVILLE, NC 27284 |
| PIATT, JEFF, | 816 HOLT GROVE COURT,,NASHVILLE, TN 37211 |
| PIAZZA, ROBIN, | 3458 SPRINGLAKE CR,,LOVELAND, OH 45140 |
| PIAZZA, VINCENT J, | 405 N HOWARD AVE,,METAIRIE, LA 70003 |
| PICA 9 INC, | 410 WYNNEWOOD ROAD,PELHAM MANOR,,NEW YORK, NY 10803 |
| PICCARRETO, JOSEPH, | 12 BRENTFIELD CIRCLE,,ROCHESTER, NY 14617 |
| PICCIANO, PETER, | 8133 CARR COURT,,ARVADA, CO 80005 |
| PICKELL, ROBERT W, | 3535 CHICORY DR,,CUMMING, GA 30041 |
| PICKELS, NOVA L, | 9531 RIVERTON,,DALLAS, TX 75218 |
| PICKELS, NOVA, | 9531 RIVERTON,,DALLAS, TX 75218 |
| PICKENS, GLENN D, | 3030 ABBOTTSWELL DR,,ALPHARETTA, GA 30022 |
| PICKENS, MARION, | 6408 S. RHODES AVE #1,,CHICAGO, IL 60637 |
| PICKENS, WILFRED, | 514 RIVERCOVE DR,,GARLAND, TX 75044 |
| PICKERING, JACK L, | 505 LAKERIDGE DRIVE,,ALLEN, TX 75002 |
| PICKETT, ANA, | 231 SAN TROPEZ DR.,,HOLLISTER, CA 95023 |
| PICKETT, CHERYLL, | 3949 SIENA DR,,FRISCO, TX 75034 |
| PICKETT, RICKY A, | 223 FOX DEN ROAD,,TROY, NC 27371 |
| PICKETT, WARREN, | 2 WILLOW BEND STREET,,WYLIE, TX 75098-6820 |
| PICKLES, ROY C, | 140 TRAYLEE DR,,WAKE FOREST, NC 27587 |
| PICKRELL, DAVID, | 437 CARDINAL DR.,,CLAYTON, NC 27520 |
| PICMG HEADQUARTERS, | 401 EDGEWATER PLACE,SUITE 600,,WAKEFIELD, MA 01880 |
| PICO, | 5361 ROYAL WOODS PARKWAY,,TUCKER, GA 30084 |
| PICO, | PICO,5361 ROYAL WOODS PARKWAY,,TUCKER, GA 30084 |
| PICOCHIP DESIGNS LIMITED, | 108 WALCOT STREET 2ND FLOOR,,BATH, BA1 5BG GREAT BRITAIN |
| PICOLIGHT INCORPORATED, | DEPT 0345,PO BOX 120345,,DALLAS, TX 75312-0345 |
| PICOLIGHT INCORPORATED, | 1480 ARTHUR AVENUE,,LOUISVILLE, CO 80301-3694 |
| PICOSECOND PULSE LABS INC, | P O BOX 44,,BOULDER, CO 80306 |
| PIECUCH, JOHN W, | 1310 WELLINGTON ROAD,,MANCHESTER, NH 03104 |
| PIECUCH, JOHN, | 1310 WELLINGTON ROAD,,MANCHESTER, NH 03104 |
| PIEDMONT RURAL TELEPHONE COOP INC, | 201 ANDERSON DR,PO BOX 249,,LAURENS, SC 29360-0249 |
| PIEDMONT TEL MEMBERSHIP CORP, | GINNY WALTER,LINWOOD FOSTER,191 REEDS BAPTIST CHURCH RD,LEXINGTON, NC 27295-6209 |
| PIEDMONT TEL MEMBERSHIP CORP, | 191 REEDS BAPTIST CHURCH RD,,LEXINGTON, NC 27295-6209 |
| PIENIASZEK, DANIEL P, | 136 RASPBERRY PATCH,,ROCHESTER, NY 14612 |
| PIERANNUNZI, KEN, | 2285 PRICKLY PEAR WALK,,LAWRENCEVILLE, GA 30043-6344 |
| PIERCE G WOOD, | 255 ELLIOT CIRCLE,,WATKINSVILLE, GA 30677 |
| PIERCE TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,112 SOUTH 5TH STREET,PIERCE, NE 68767-0113 |
| PIERCE TELEPHONE CO INC, | 112 SOUTH 5TH STREET,PO BOX 113,,PIERCE, NE 68767-0113 |
| PIERCE, CATHERINE, | 102 SCOTWINDS CT,,CARY, NC 27511 |
| PIERCE, CELIA W, | 63 ALLIE SIDNEY RD,,ROXBORO, NC 27573 |
| PIERCE, DAVID, | 3813 MERRIMAN DRIVE,,PLANO, TX 75074 |
| PIERCE, EDWARD, | 2606 VALLEY CREEK TRL,,MCKINNEY, TX 75070 |
| PIERCE, EDWIN D, | 150 LAKE VIEW DR.,,LEHIGHTON, PA 18235 |
| PIERCE, GERALD K, | 3209 SUNRISE DR.,,ROWLETT, TX 75088 |
| PIERCE, LINDA, | 11054 COUNTY RD 2464,,TERRELL, TX 75160 |
| PIERCE, MATTHEW, | 153 EAST 43RD ST,APT 4B,,NEW YORK, NY 10017 |
| PIERCE, MICHAEL, | 3790 CREEKWOOD DR,,LOGANVILLE, GA 30052 |
| PIERCE, MICHAEL, | 11 TRESCOTT DR,,DURHAM, NC 27703 |
| PIERCE, RACHEL, | 7103 SANTA MONICA DR,,DALLAS, TX 75223 |
| PIERCE, RICHARD F, | 6700 AMERICANA DR NE,,ST. PETERSBURG, FL 33702 |
| PIERCE, RONALD J, | 5011 S ALSTON AVE,APT F 203,,DURHAM, NC 27713 |
| PIERCE, WILBERT M, | 77 BOW STREET,,NORTHWOOD, NH 03261 |
| PIERCY, GERALD, | 8708 MANSFIELD DR,,RALEIGH, NC 27613 |
| PIERRE BISSONNETTE, | 912 NW 132 AVENUE,,SUNRISE, FL 33325 |
| PIERRET, MARK, | 21 CLARENDON CIRCLE,,FRANKLIN, TN 37069 |
| PIERSOL, BARBARA J, | RT 3 BOX 367,,FRANKLINTON, NC 27525 |
| PIERSON, NILES W, | 760 ALLEN AVENUE,,CHESHIRE, CT 06410 |
| PIETRO MICHETTI, | 63 BRIAR ROAD,,BETHANY, CT 06524 |
| PIETRZAK, ANDREW S, | 6 PECONIC LANE,,SELDEN, NY 11784 |
| PIETRZAK, ANDREW, | 6 PECONIC LANE,,SELDEN, NY 11784 |
| PIFER, ANGELA R, | 4000 STATION RD,,DURHAM, NC 27705 |
| PIGEON, LAWRENCE, | 9206 SHOREVIEW RD,,DALLAS, TX 75238 |
| PIKE JR, AFTON E, | 2622 E LINCOLN AVE,,PARKER, CO 80134-9700 |
| PILCH, DONNA, | P.O. BOX 4616,,CARY, NC 27519 |
| PILCHER, WILLIAM G, | 815 WAGE DR SW,,LEESBURG, VA 22075 |
| PILIP, WAYNE, | 811 RIDGEMONT,,ALLEN, TX 75002 |
| PILKINGTON, JANET M, | 3608 HENNINGSON WAY,,DURHAM, NC 27705 |
| PILLARS, MARGO, | PO BOX 848,,OLD TOWN, FL 32680 |
| PILLER, GERARD A, | 45 HOMESTEAD AVE,,N SMITHFIELD, RI 02896 |
| PILLMAN, EDWARD J, | 5203 STONE ARBOR CT.,,DALLAS, TX 75287 |
| PILLOW, CARROLL L, | P O BOX 69,,POWAY, CA 92074 |
| PILLOW, TIMOTHY, | 575 LOVE HENRY COURT,,SOUTHLAKE, TX 76092 |
| PILON, FRANCIS J, | PO BOX 425,,POCONO PINES, PA 18350 |
| PILSWORTH, JANE L, | EAST 13934 COMPTON RD,,LA FARGE, WI 54639 |

| | |
|---|---|
| PILSWORTH, JANE, | EAST 13934 COMPTON RD,,LA FARGE, WI 54639 |
| PILTZ, EDWARD E, | 662 BEHRENS RD,,JIM THORPE, PA 18229 |
| PIMENTEL, FRED, | 1821 PARKWOOD DR,,SAN MATEO, CA 94403 |
| PIMENTEL, MARCELO, | 2860 SW 75TH WAY,APT 2310,,DAVIE, FL 33314 |
| PINCHEN, ANTHONY, | 835 LAKE MEDLOCK DR.,,ALPHARETTA, GA 30022 |
| PINE CELLULAR PHONES INC, | GINNY WALTER,LORI ZAVALA,210 NORTH PARK DRIVE,BROKEN BOW, OK 74728-3964 |
| PINE CELLULAR PHONES INC, | 210 NORTH PARK DRIVE,,BROKEN BOW, OK 74728-3964 |
| PINE DRIVE TELEPHONE COMPANY, | 8611 CENTRAL AVE,PO BOX 188,,BEULAH, CO 81023-0188 |
| PINE TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,206 W 2ND ST,BROKEN BOW, OK 74728-0548 |
| PINE TELEPHONE COMPANY INC, | 206 W 2ND ST,PO BOX 548,,BROKEN BOW, OK 74728-0548 |
| PINE TREE TELEPHONE & TELEGRAPH, | 56 CAMPUS DR,,NEW GLOUCESTER, ME 04004-0048 |
| PINE, RAYMOND, | 2316 BROOKHURST DR,,DUNWOODY, GA 30338 |
| PINEAU JR, CHARLES A, | 1905 N. SETTLERS,BEND,,LAS CRULES, NM 88012-6012 |
| PINEDA, VOLTAIRE, | 1315 JOSHUA PL,,ALLEN, TX 75002 |
| PINEHURST RADIO GRP PA, | PO BOX 6948,,RICHMOND, VA 25230 |
| PINELAND TELEPHONE COOP INC, | 30 SOUTH ROUNTREE STREET,PO BOX 678,,METTER, GA 30439-0678 |
| PINELLAS COUNTY OF, | 315 COURT ST,,CLEARWATER, FL 33756-5165 |
| PINELLI, ROBERT, | 30 PICH PINE ROAD,,BREWSTER, MA 02631 |
| PINEVILLE TELEPHONE COMPANY, | 118 COLLEGE ST,,PINEVILLE, NC 28134-9706 |
| PINGATORE, MATTHEW J., | 2830 CALIFORNIA ST,,SAN FRANCISCO, CA 94115 |
| PINGTEL CORP, | 400 WEST CUMMINGS PARK,SUITE 2200,,WOBURN, MA 01801 |
| PINHEIRO, ANA, | 11 NORTH WEST PASSAGE,,BARRINGTON, RI 02806 |
| PINIZZOTTO, GAIL L, | 781 71ST AVE N,,ST PETERSBURG, FL 33702-5811 |
| PINIZZOTTO, MICHAEL J, | 5885 WILLIAMSON ROAD,,JUPITER, FL 33458 |
| PINK ELEPHANT CORPORATION, | 4237 PAYSPHERE CIRCLE,,CHICAGO, IL 60674-0042 |
| PINKERTON CONSULTING, | 9330 LBJ FREEWAY SUITE 700,,DALLAS, TX 75243-4312 |
| PINKERTON, LARRY L, | 2422 RICHFIELD DR.,,GARLAND, TX 75040 |
| PINKERTON, LARRY, | 2422 RICHFIELD DR.,,GARLAND, TX 75040 |
| PINNACLE COMMUNICATIONS INC, | 301 N HIGHWAY 96,,LAVACA, AR 72941-4925 |
| PINNACLE WEST CAPITAL CORP, | 400 E VAN BUREN ST,,PHOENIX, AZ 85004-0673 |
| PINNAVAIA, JODY, | 7 SANDY HOLLOW LANE,,RIDGE, NY 11961 |
| PINNELLI, DAWNE, | RR 3 BOX 135M,,VINEYARD HAVEN, MA 02568 |
| PINNEY, JERRY, | 5511 SAFARI TRL,,ARLINGTON, TX 76018 |
| PINO, HENRY, | POB 793741,,DALLAS, TX 75379 |
| PINO, JOSEPH A, | 3 CHERYL ANN CT,,BERLIN, NJ 08009 |
| PINO, JOSEPH, | 3 CHERYL ANN CT,,BERLIN, NJ 08009 |
| PINSON, BILL, | 2037 SIX MILE ROAD,,CRYSTAL SPRINGS, MS 39059 |
| PINTADO, ALBERT, | 407 TAYLOR LANE,,BELTON, MO 64012 |
| PINTER, ROBERT, | 5 GREENWOOD LANE,,ST. JAMES, NY 11780 |
| PINTI, RICHARD, | 424 HIGH ROCK STREET,,NEEDHAM, MA 02492 |
| PINTO, DOMINICK, | 151 BAY 28TH ST,,BROOKLYN, NY 11214 |
| PINTO-LOBO, ANDRE, | 20780 SNOWPINE PLACE,,ASHBURN, VA 201474-439 |
| PINZON, MARIO, | 3809 EDGESTONE DR,,PLANO, TX 75093 |
| PINZONE, CHRISTOPHER, | 53 HIGHLAND RD,,MERRIMAC, MA 01860 |
| PIONEER HOLDINGS, | FOUNTAIN PRECINCT,,SHEFFIELD,  S1 2JA GREAT BRITAIN |
| PIONEER TEL COOP INC, | DO NOT USE,,KINGFISHER, OK 73750-0539 |
| PIONEER TELEPHONE COMPANY INC, | 215 S MAIN ST,,LACROSSE, WA 99143-9700 |
| PIONEER TELEPHONE COOPERATIVE (OK), | GINNY WALTER,LORI ZAVALA,108 E ROBBERTS AVE,KINGFISHER, OK 73750 |
| PIONEER TELEPHONE COOPERATIVE (OK), | 108 E ROBBERTS AVE,P O BOX 539,,KINGFISHER, OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC, | CAPITAL CREDITS DEPT,,KINGFISHER, OK 73750-0539 |
| PIONTEK, DANIEL, | 117 PLANTATION DR.,,NEW IBERIA, LA 70563 |
| PIORKOWSKI, RICHARD, | 8256 E CULVER,,MESA, AZ 85207 |
| PIPE, GLENN, | 901 CLINTON,,PLANO, TX 75075 |
| PIPER, CHRISTINE I, | P O BOX 1117,,CREEDMOOR, NC 27522 |
| PIPER, KEITH, | 507 SPRING HEIGHTS LN,,SMYRNA, GA 30080 |
| PIPER, ROBERT, | 116 EDEN GLEN DRIVE,,HOLLY SPRINGS, NC 27540 |
| PIPPIN JR, ROBERT, | 147 SOUTHWOLD DRIVE,,CARY, NC 27519 |
| PIPPY, JOHN, | 6105 ALLSDALE DRIVE,,RALEIGH, NC 27617 |
| PIQUERAS, EDUARDO, | 120 HIGHLNDS LAKE DR,,CARY, NC 27511 |
| PIRACHA, ANWAR, | 2001 LUNENBURG DRIVE,,ALLEN, TX 75013 |
| PIRACHA, MUNAWAR A, | 3321 PATRIOT DR,,PLANO, TX 75025 |
| PIRACHA, MUNAWAR, | 3321 PATRIOT DR,,PLANO, TX 75025 |
| PIRACHA, NASIR, | 501 CUTTER LANE,,ALLEN, TX 75013 |
| PIRANAVAM THIRUVARANGAN, | 104 1192 MEADOWLANDS DRIVE,,NEPEAN, ON K2E 6J9 CANADA |
| PIRATE GLACIER INC, | 12425 ANGEL OAK DRIVE,,HUNTERSVILLE, NC 28078 |
| PIRIH, ANTHONY M., | 900 ANDERSON DRIVE,,GREEN OAKS, IL 60048 |
| PIRKLE, STEPHEN M, | 1900 GLENN CLUB DR,#1318,,STN MOUNTAIN, GA 30087 |
| PIROSO, EVALINA R, | 25A ALBIN STREET,,CONCORD, NH 03301 |
| PIRRERA, ANTHONY, | 492 STRATFORD RD,,FALLSTONE, MD 21047 |
| PISANI, RICHARD, | 805 W 21ST AVE,,SPOKANE, WA 99203 |
| PISANICH III, JOHN, | 3022 GLENHOLLOW CIR,,CARROLLTON, TX 75007 |
| PISAPIA, SCOTT, | 3905 W. 185TH ST,,TORRANCE, CA 90504 |
| PISCITELLI, MICHAEL, | 4 LONGO LANE,,NORTHFORD, CT 06472 |

PISEL, WILLIAM F,                          500 HARTFORD DR.,CINNAMINSON, NJ 08077
PISKE, GREGORY A,                          1112 SEMINOLE.,RICHARDSON, TX 75080
PISKE, GREGORY,                            1112 SEMINOLE.,RICHARDSON, TX 75080
PISSIOS, POLLY,                            820 RED BRIDGE RD.,LAKE ZURICH, IL 60047
PISTACCHIO, MICHAEL,                       209 PARKVALLEY LN.,CARY, NC 27519
PITA, FERNANDO,                            824 HAWTHORN TERRACE.,WESTON, FL 33327
PITA, OSCAR,                               POSTLAND - PMB 40,PLAZA ENCANTADA  STE. A-2.,TRUJILLO ALTO, PR 00976
PITBLADO LLP,                              BARRISTERS & SOLICITORS,2500 - 360 MAIN ST.,WINNIPEG, MB R3C 4H6 CANADA
PITCHAIKANI, BALAJI,                       2053 GRANT ROAD, #111.,LOS ALTOS, CA 94024
PITCHER JR, JACK,                          17470 WOODLAWN COURT.,STRONGVILLE, OH 44149
PITCHER, MARI JAN,                         3006 WILD MEADOW DR.,DURHAM, NC 27705
PITCHFORD, NATALIE,                        18860 SW 25TH COURT.,MIRAMAR, FL 33029
PITEGOFF, ALAN J,                          3632 BLUE RIDGE RD.,RALEIGH, NC 27612
PITNEY BOWES MANAGEMENT SERVICES,          501 CORPORATE CENTRE DRIVE.,TENNESSEE, TN 37067-2662
PITNEY BOWES MANAGEMENT SERVICES,          PITNEY BOWES INC.,ATTN: RECOVERY DEPT.,27 WATERVIEW DRIVE,SHELTON, CT 06484-4361
PITNEY BOWES MANAGEMENT SVCS,              P.O. BOX 845801.,DALLAS, TX 75284
PITNEY BOWES OF CANADA LIMITED,            P O BOX 190.,ORANGEVILLE, ON L9W 2Z6 CANADA
PITNEY BOWES,                              PITNEY BOWES MANAGEMENT SERVICES,501 CORPORATE CENTRE DRIVE.,TENNESSEE, TN 37067-2662
PITNEY BOWES,                              PO BOX 845801.,DALLAS, TX 75284
PITNEY BOWES,                              5500 EXPLORER DRIVE.,MISSISSAUGA, ON L4W 5C7 CANADA
PITNEY BOWES,                              PO BOX 190.,ORANGEVILLE, ON L9W 2Z6 CANADA
PITTGES, JEFF J,                           510 SHANNON WAY,APT #2106.,REDWOOD CITY, CA 94065
PITTIGLIO, RABIN, TODD &,                  MCGRATH,1050 WINTER STREET.,WALTHAM, MA 02451-1297
PITTMAN, CHAN,                             328 TALLOWWOOD DRIVE.,GARNER, NC 27529
PITTMAN, DORA S,                           401 ASHLAR CIRCLE.,NASHVILLE, TN 37211
PITTMAN, PAUL E,                           4122 HARMONY CHURCH,RD.,EFLAND, NC 27243
PITTMAN, PAUL S,                           4506 HARMONY CH RD.,EFLAND, NC 27243
PITTMAN, ROSWITHA M,                       233 PINE WOOD ROAD.,SANFORD, NC 27330
PITTMAN, TONY,                             8037 BRIGHT OAK TRAIL.,RALEIGH, NC 27616
PITTON, KAREN,                             PO BOX 909.,TALBOTT, TN 37877-0909
PITTS, BERNICE,                            8755 S LOOMIS.,CHICAGO, IL 60620
PITTS, DINAH C,                            P O BOX 1382.,WAKE FOREST, NC 27588
PIUZE, MATTHEW,                            20 WOODLAND DRIVE, UNIT 382.,LOWELL, MA 01852
PIWKO, JOHN M,                             4050 S BRIGHTON PLAC,E.,CHICAGO, IL 60632
PIWOWAREK, STANLEY,                        25850 W 104TH TERR.,OLATHE, KS 66061
PIXIUS COMMUNICATIONS LLC,                 1634 EAST CENTRAL.,WICHITA, KS 67214-4165
PIZUR, LOTTIE V,                           1750 S. ELMHURST RD #3150.,DES PLAINES, IL 60018
PIZZARELLO, LOUIS M,                       1743 WHISPERHILL DRIVE.,RESTON, VA 20194
PIZZIMENTI, JOSEPH W,                      6716 AIMPOINT DRIVE.,PLANO, TX 75023
PIZZINO, GERALD P,                         7129 VENETIAN WAY.,LAKE CLARK SH, FL 33406
PIZZO, WILLIAM C,                          1770 LATE PLACE UNIT B.,VENICE, FL 34293
PIZZOLI, RICHARD C,                        2257 STEINER AVE.,SAN FRANSCISCO, CA 94115
PLACE, CHARLES L,                          103 E. CARSON CIRCLE.,PARACHUTE, CO 81635
PLACE, RUSSELL,                            4860 FIELDSTONE VIEW CR.,CUMMING, GA 30028
PLACIDO, LORRAINE,                         665 MONTEREY AVE.,MORRO BAY, CA 93442-2231
PLACK, GREGORY A,                          3914 MINNETONKA AVE.,AMES, IA 50010
PLAINFIELD COMMUNITY HOMES,                91 MILLENNIUM PARKWAY.,BELLEVILLE, ON K8N 4Z5 CANADA
PLAINS COOP TELEPHONE ASSN INC,            6488 US HWY 36.,JOES, CO 80822-9501
PLANITAX INC,                              1105 ATLANTIC AVENUE.,ALAMEDA, CA 94501-1185
PLANITAX INC,                              5980 HORTON STREET,SUITE 300.,EMERYVILLE, CA 94608
PLANO ENDODONTICS,                         5072 W PLANO PKWY,STE 180.,PLANO, TX 75093
PLANO FAMILY PRACTICE SPORTS MEDICINE,     SUITE 436,6124 WEST PARKER ROAD.,PLANO, TX 75093
PLANO ISD EDUCATION FOUNDATION,            2700 WEST 15TH STREET.,PLANO, TX 75075
PLANT EQUIPMENT,                           DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,28075 DIAZ ROAD,TEMECULA, CA 92590-3436
PLANT TELEPHONE COMPANY,                   1703 HIGHWAY 82 W,PO BOX 187.,TIFTON, GA 31793-0187
PLANTAMURA, FRANK,                         114 PALADIN PLACE.,CARY, NC 27513
PLANTCML,                                  KRISTEN SCHWERTNER,PETRA LAWS,75 BOUL DE LA TECHNOLOGIES,GATINEAU, QC J8Z 3G4 CANADA
PLANTE, ELIZABETH,                         25B SUNCOOK POND DRIVE.,SUNCOOK, NH 03275
PLANTING, LAURA E,                         1025 THISTLE CT.,SUNNYVALE, CA 94086
PLANTRONICS INC,                           345 ENCINAL STREET.,SANTA CRUZ, CA 95061-0635
PLAQUEMINES PARISH,                        ., LA
PLAQUEMINES PARISH,                        SALES TAX DIVISION,8056 HIGHWAY 23,SUITE 201C,BELLE CHASSE, LA 70037
PLAS TECH FABRICATIONS INC,                135 IBER ROAD.,STITTSVILLE, ON K2S 1E7 CANADA
PLATFORM COMPUTING CORP,                   3760-14TH AVENUE.,MARKHAM, ON L3R 3T7 CANADA
PLATFORM COMPUTING CORPORATION,            PO BOX 95070.,CHICAGO, IL 60694-5070
PLATINUM EQUITY LLC,                       2049 CENTURY PARK E.,LOS ANGELES, CA 90067-3101
PLATINUM RESOURCING UK LIMITED,            44 HIGH STREET.,MARLOW  SL7 1AW GREAT BRITAIN
PLATO, DONALD L,                           809 W CHATHAM ST.,CARY, NC 275113136
PLATT, DANIEL,                             112 MISTY RIDGE RD.,DURHAM, NC 27712
PLATT, JEFFREY,                            200 MARTIN DR.,WYLIE, TX 75098
PLATT, MERRICK,                            251 ROCKETTS WAY,UNIT 503.,RICHMOND, VA 23231
PLAYER, JANET E,                           3005 WALTERS RD.,CREEDMOOR, NC 27522
PLAZA CP LLC,                              2141 ROSECRANS AVENUE,SUITE 1100.,EL SEGUNDO, CA 90245-4761

| | |
|---|---|
| PLDA INC, | 2570 NORTH FIRST STREET,,SAN JOSE, CA 95131-1036 |
| PLEACE, DAVID, | 102 ISLAND VIEW DR,,, NC 28516-9108 |
| PLEASANT, BRENDA C, | 304-D 7TH ST,,BUTNER, NC 27509 |
| PLEASANT, DEBBIE R, | 1438 AVERSBORO RD,,GARNER, NC 27529 |
| PLEASANTS, EVA J, | 582 WOODLAND CHURCH RD,,WAKE FOREST, NC 27587 |
| PLEASANTS, JOEY W, | 597 NOAH DAVIS RD,,ROXBORO, NC 27573 |
| PLEASANTS, JUDY C, | PO BOX 815,,WAKE FOREST, NC 27588 |
| PLEASANTS, SILVIA, | 205 DUNCAN HILL COURT,,CARY, NC 27518 |
| PLEBANSKI, ROBERT, | 111 CRABTREE DR,,WESTMONT, IL 60559 |
| PLEDGER, BARRY W, | PO BOX 148632,,NASHVILLE, TN 37214 |
| PLEIADES SCO DIGITAIS, | RUA JOSE VILAGELIN JUNIOR 81,CAMPINAS,,SAO PAULO,  13024-120 BRAZIL |
| PLESS, CHUCK, | 5800 GLEN EAGLES LN,,LAS VEGAS, NV 89108 |
| PLETRONICS INC, | PO BOX 2607,,LYNNWOOD, WA 98036-2607 |
| PLOFCHON, JAMES, | 3302 N DIXIELAND RD APT F3,,ROGERS, AR 727566843 |
| PLOFCHON, JAMES, | 12 MANORSHIRE DR  APT 4,,FAIRPORT, NY 14450 |
| PLOOF, CHARLES R, | 12711 VERNON AVENUE,,HUNTINGTON WOODS, MI 48070 |
| PLOUMEN, PETER C, | 718 S ATWOOD STREET,,SHAKOPEE, MN 55379 |
| PLUCINSKI, LEONARD, | 1029 SHARON LANE,,SCHAUMBURGE, IL 60193 |
| PLUDE, MYLES A, | 13983 91ST ST,,ELK RIVER, MN 55330 |
| PLUG POWER INC, | 968 ALBANY SHAKER RD,,LATHAM, NY 12110-1428 |
| PLUMB, JAMES T, | 1440 BATTLE STREET,,WEBSTER, NH 03303 |
| PLUMMER, CHRISTOPHER, | 4904 LORD NELSON DR,,RALEIGH, NC 27610 |
| PLUMMER, LEONARD, | 9270 AMYS ST #9,,SPRING VALLEY, CA 91977 |
| PLUMMER, TODD, | 6793 OLD WATER  APT. 733,,ELKRIDGE, MD 21075 |
| PLUMMER, WAYNE D, | 4309 AVENUE I,,BROOKLYN, NY 11210 |
| PLUNKETT & COONEY, | 38505 WOODWARD,SUITE 2000,,BLOOMFIELD HILLS, MI 48304 |
| PLYLER, CINDY, | 570 SUMMER BREEZE CT,,ALPHARETTA, GA 30202 |
| PMC SIERRA INC, | FILE NO 30000,PO BOX 60000,,SAN FRANCISCO, CA 94160-0001 |
| PMC SIERRA LTD, | 100 2700 PRODUCTION WAY,,BURNABY, BC V5A 4X1 CANADA |
| PMD LOGISOFT INC, | 1060 BOUL MICHELE BOHEC,SUITE 108,,BLAINVILLE, QC J7C 5E2 CANADA |
| PMO II LP, | 401 WARD PARKWAY,,KANSAS CITY, MO 64112-2102 |
| PN WALKER, | 100 FOREST RIDGE ROAD,,RICHMOND HILL, ON L4E 3L8 CANADA |
| PNC BANK NATIONAL ASSOC INC, | KRISTEN SCHWERTNER,JAMIE GARNER,249 5TH AVE,PITTSBURGH, PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC, | 249 5TH AVE,,PITTSBURGH, PA 15222-2707 |
| PNC BANK, | 600 GRANT ST 39TH FLOOR,,PITTSBURGH, PA 15219-2702 |
| PNC BANK, NATIONAL ASSOCIATION, | ATTN: ROB HALLOWELL, SUPERVISOR,8800 TINICUM BLVD,MS F6-F266-02-2,PHILADELPHIA, PA 19153 |
| PODLIPEC, MARK R, | 15 MEADOW LN,,SHREWSBURY, MA 01545 |
| PODLIPEC, MARK, | 15 MEADOW LN,,SHREWSBURY, MA 01545 |
| PODRAZA, HEATH, | 775 LAKE VISTA LANE,,LAVON, TX 75166 |
| PODRAZA, JOE, | 5N221 DEERPATH WAY,,ST CHARLES, IL 60175 |
| POE, CARL M, | P.O.BOX 432,,MORRISVILLE, NC 27560 |
| POE, KIMBERLY, | 7008 CHILDREN'S WAY,,PLANO, TX 75025 |
| POHLOD, KEVIN, | 2746 TAREYTON CIRCLE,,STOUGHTON, WI 53589 |
| POHUTSKY, JOSEPH, | 1195 NEWCHURCH LN,,ANNAPOLIS, MD 21403 |
| POINDEXTER, SARAH, | 6953 STAGHORN LN,,RALEIGH, NC 27615 |
| POINSOT, ROSANA, | 3983 CASCADE TERRACE,,WESTON, FL 33332 |
| POINTE COUPEE PARISH SALES AND USE TAX, | ,,, LA |
| POINTE COUPEE PARISH SALES AND USE TAX, | P.O. BOX 290,,NEW ROADS, LA 70760 |
| POIRIER, CARL, | 167 THORNCREST,,DORVAL, PQ H9S 2X6 CANADA |
| POIRIER, NATHALIE, | 3123 BOUTHILLIER,,CARIGNAN, PQ J3L 3P9 CANADA |
| POITEVINT, MICHAEL, | 1820 SUMMER GLEN CT,,ALLEN, TX 75002 |
| POKA LAMBRO TELECOMMUNICATIONS LTD, | 11.5 MILES N OF TAHOKA,ON US 87,,TAHOKA, TX 79373 |
| POKRIFCAK, CHRIS, | 8800 WILKERSON RD,,CEDAR GROVE, NC 27231 |
| POLAK, DONALD G, | PO BOX 32,5863 WHITNEY RD,,SAXAPAHAW, NC 27340 |
| POLAK, DONALD, | PO BOX 32,5863 WHITNEY RD,,SAXAPAHAW, NC 27340 |
| POLAK, RAYMOND, | 257 SILENE RD,,PITTSBORO, NC 27312 |
| POLAM, KIRAN, | 4701 14TH STREET,APT 14212,,PLANO, TX 75074 |
| POLAR COMMUNICATIONS MUTUAL AID, | 110 4TH ST E,PO BOX 270,,PARK RIVER, ND 58270-0270 |
| POLAR SEMICONDUCTOR INC, | 2800 EAST OLD SHAKOPEE RD,,BLOOMINGTON, MN 55425-1379 |
| POLASKO, MARTIN A, | 4712 FAIRBANK LANE,,FLOWER MOUND, TX 75022 |
| POLENDO JR, ALFONSO M, | 14129 GLENGYLE ST,,WHITTIER, CA 90604 |
| POLENDO, RALPH R, | 2121 MUIR WAY,,LA HABRA, CA 90631 |
| POLENDO, RAYMOND O, | 2025 W HILL AVE,,FULLERTON, CA 92833 |
| POLENZ, AMY, | 5016 CONTENDER DRIVE,,RALEIGH, NC 27603 |
| POLERETZKY, ZOLTAN A, | 46 OXBOW CR,,NORTH ANDOVER, MA 01845 |
| POLGAR, TIBOR, | 10373 ANN ARBOR AVE.,,CUPERTINO, CA 95014 |
| POLIACHIK, ROBERT E, | 1212 WELLSTONE CR,,APEX, NC 27502 |
| POLIAKOFF, NEIL, | 9639 TRYON STREET,,CUCAMONGA, CA 91730 |
| POLIDORO, JOSEPH, | CLASSIC RESIDENCE,,APT. 307,,PLANTATION, FL 33322 |
| POLINER & LUKS LLP, | 1300 19TH STREET NW,,WASHINGTON, DC 20036-1629 |
| POLIUS, RANDALL, | 3911 CLARENDON ROAD,,BROOKLYN, NY 11203 |
| POLK, LISA, | 3913 TREEMONT CIRCLE,,COLLEYVILLE, TX 76034 |
| POLLACK, JACKIE M, | 4565 CARTHAGE CIRCLE,SO,,LAKE WORTH, FL 33463 |

| | |
|---|---|
| POLLARD, ERIC G, | RD#1 BOX 118 WETZEL,HOLLOW RD,,HOWES CAVE, NY 12092 |
| POLLEY, ALBERT, | 15151 BRANDT ROAD,,LEAVENWORTH, KS 66048 |
| POLLEY, MICHAEL, | 1233 SW 4TH ST,,FORT LAUDERDALE, FL 33312 |
| POLLOCK, MERCEDES H, | 6606 W EL CORTEZ,PLACE,,GLENDALE, AZ 85310 |
| POLLY ALBERT, | 5821 HUDSON AVE.,,COTE ST LUC, QC H4W 2K8 CANADA |
| POLO, ENRIQUE, | 18640 SW 7TH ST,,PEMBROKE PINES, FL 33029 |
| POLO, ENRIQUE, | 5827 LEWIS STREET,,DALLAS, TX 75206 |
| POLSINELLI SHALTON FLANIGAN, | 700 WEST 47TH STREET,,KANSAS CITY, MO 64112-1802 |
| POLULACK, MICHAEL J, | 3484 CHICKASAW CIRCL,E,,LAKE WORTH, FL 33467 |
| POLYAKOV, MIKHAIL, | 1747 CRYSTAL #408,,MT PROSPECT, IL 60056 |
| POLYCOM BV, | FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34,,HORSENS,  8700 DENMARK |
| POLYCOM BV, | LANGMARKSVEJ 34,,HORSENS,  8700 DENMARK |
| POLYCOM INC, | 4750 WILLOW ROAD,,PLESANTON, CA 94588 |
| POLYCOM INC, | PO BOX 200976,,DALLAS, TX 75320-0976 |
| POLYCOM INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4750 WILLOW RD,PLEASANTON, CA 94588-2762 |
| POLYCOM INC, | KIRK TELECOM AS,LANGMARKSVEJ 34,,HORSENS,  8700 DENMARK |
| POLYCOM INC, | 1565 BARBER LANE,,MILPITAS, CA 95035 |
| POLYCOM INC, | 2584 JUNCTION AVENUE,,SAN JOSE, CA 95134-1902 |
| POLYCOM INC, | 4750 WILLOW ROAD,,PLEASANTON, CA 94588-2708 |
| POLYCOM INC, | DISTRIBUTION CENTER,25212 SCHUTTE ROAD,,TRACY, CA 95377-9703 |
| POLYCOM NETHERLANDS BV, | PO BOX 200976,,DALLAS, TX 75320-0976 |
| POLYCOM USER GROUP, | 4248 PARK GLEN ROAD,,MINNEAPOLIS, MN 55416-4758 |
| POLYCOM, | POLYCOM BV,FORMERLY KIRK TELECOM AS,LANGMARKSVEJ 34,HORSENS,  8700 DENMARK |
| POLYCOM, | POLYCOM INC,4750 WILLOW ROAD,,PLESANTON, CA 94588 |
| POLYCOM, | POLYCOM INC,PO BOX 200976,,DALLAS, TX 75320-0976 |
| POLYCOM, INC., | POLYCOM USER GROUP,4248 PARK GLEN ROAD,,MINNEAPOLIS, MN 55416-4758 |
| POLYCOM, INC., | C/O BIALSON, BERGEN & SCWAB,ATTN: PATRICK COSTELLO,2600 EL CAMINO REAL, SUITE 300,PALO ALTO, CA 94306 |
| POLYPHASER CORP, | 2225 PARK PLACE,,MINDEN, NV 89423-9000 |
| POLYPHASER CORPORATION, | LOCKBOX 51255,PO BOX 8500,,PHILADELPHIA, PA 19178-1255 |
| POLYTRONIX INC, | 805 ALPHA DRIVE,,RICHARDSON, TX 75081-6699 |
| POMA, MARIO, | 112 SADDLE RIDGE,,CHAPEL HILL, NC 27514 |
| POMANTE, JOSEPH A, | 5214 RIDGE AVE,,PHILADELPHIA, PA 19128 |
| POMATTO, CHARLES V, | 4091 KILLION DR,,DALLAS, TX 75229 |
| POMEROY IT SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,1020 PETERSBURG RD,HEBRON, KY 41048-8222 |
| POMEROY IT SOLUTIONS INC, | 1020 PETERSBURG RD,,HEBRON, KY 41048-8222 |
| POMPEO JR, SAM, | 8 PADRON WAY,,RANCHO MIRAGE, CA 92270 |
| PONCE, ALEJANDRO, | 14609 CALPELLA ST,,LA MIRADA, CA 90638 |
| PONCE, HERIBERTO, | 1808 WEST MORSE AVE.,,CHICAGO, IL 60626 |
| PONDER, JOHN, | 2425 KENNEDY DR.,,NO CHICAGO, IL 60064 |
| PONDER, KIM, | 107 HAB TOWER PLACE,,CARY, NC 27513 |
| PONELEIT, SABRINA, | 105 WILLOW BRANCH CT.,APEX, NC 27502 |
| PONNUSAMY, SHANMUGASUNDARA, | 28 COUNTRY CLUB DR, APT H,,CORAM, NY 11727 |
| PONTHIEUX, STEVE A, | 1710 PLEASANT RUN,,CARROLLTON, TX 75006 |
| PONTIFF, BRETT, | 509 OAKWOOD DR.,ALLEN, TX 75013 |
| PONTIFF, MARY, | 509 OAKWOOD DR.,,ALLEN, TX 75013 |
| POOL, DAVID R, | 1751 ELEVADO RD,,VISTA, CA 92084 |
| POOL, OTHA B, | 150 HOLLOWAY RD,,ROXBORO, NC 27573 |
| POOLE JR, THOMAS H, | 816 KIMPTON CT,,FUQUAY VARINA, NC 27526 |
| POOLE, ADRIAN D, | 6096 LEASBURG ROAD,,ROXBORO, NC 27573 |
| POOLE, ANNE M, | 730 WILLIAMSVILLE RD,,BARRE, MA 01005-9577 |
| POOLE, GINA, | 9908 WATERVIEW RD.,RALEIGH, NC 27615 |
| POOLE, JOANNE, | 1203 FLANDERS ST,,GARNER, NC 27529 |
| POOLE, JOHN M, | 4721 INTERLACHEN LANE,,AUSTIN, TX 78747 |
| POOLE, JOHN W, | RT 2 BOX 171,,ROXBORO, NC 27573 |
| POOLE, UTILLA H, | 1602 E FRANKLIN ST,,CHAPEL HILL, NC 27514 |
| POOLER, NANCY A, | 3116 WILLOW CREEK DR,,WAKE FOREST, NC 27587-7875 |
| POON, MICHAEL K, | 105 RUSSELL'S WAY,,WESTFORD, MA 01886 |
| POON, MICHAEL, | 105 RUSSELL'S WAY,,WESTFORD, MA 01886 |
| POORMON, MELISSA, | 8600 ISLE WORTH COURT, #207,,RALEIGH, NC 27617 |
| POPE & COMPANY, | 15 DUNCAN STREET,,TORONTO, ON M5H 3P9 CANADA |
| POPE III, BISMARK, | 2806 ENCHANTED CIRCL,,GARLAND, TX 75044 |
| POPE, DAVID H, | 49 DOGWOOD NORTH,,HUBBARDSTON, MA 01452 |
| POPE, LAURA G, | 223 HARRIS RD,,SMITHFIELD, NC 27577 |
| POPE, STEVEN, | 5720 DEBLYN AVE.,,RALEIGH, NC 27612 |
| POPE, VALERIE, | 416 HILL RD,,NASHVILLE, TN 37220 |
| POPNOE, DEBORAH, | 3500 NORTH STAR,APT 622,,RICHARDSON, TX 75082 |
| POPPLEWELL, GINGER, | 5086 E MIAMI RIVER RD,,CLEVES, OH 45002 |
| POPPLEWELL, KEVIN, | 53 SQUIRRELS HEATH,,FAIRPORT, NY 14450 |
| PORTELANCE, MARY, | 108 ANSLEY WALK LANE,,CARY, NC 27518 |
| PORTELL, BRUCE, | 420 FOX CATCHER RD,,BEL AIR, MD 21015-2001 |
| PORTER HEALTH SYSTEMS INC, | 99 MAPLE ST,,MIDDLEBURY, VT 05753-1595 |
| PORTER NOVELLI, | 1838 SOLUTIONS CENTER,,CHICAGO, IL 60677-1008 |
| PORTER NOVELLI, | 800 CORPORATE DRIVE,,FORT LAUDERDALE, FL 33334 |

| | |
|---|---|
| PORTER, ANGELA, | 10623 PENDRAGON PL.,RALEIGH, NC 27614 |
| PORTER, ASHLEY, | 949 ALBA ROSE LN.,WAKE FOREST, NC 27587 |
| PORTER, CLAUDIA, | 1 B AMATO DRIVE.,SOUTH WINDSOR, CT 06074 |
| PORTER, CURT W, | 3902 IVY DRIVE.,NASHVILLE, TN 37216 |
| PORTER, DIANE M, | 13777 SARATOGA VISTA,AVE.,SARATOGA, CA 95070 |
| PORTER, GLENN A, | 99 CEDAR DR.,UNIONTOWN, PA 15401 |
| PORTER, HUI, | 17319 CALLA DRIVE.,DALLAS, TX 75252 |
| PORTER, JAMES H, | 3115 WEBB ST.,N LAS VEGAS, NV 89030 |
| PORTER, JAMES N, | 102 MANOR DRIVE.,VALENCIA, PA 16059 |
| PORTER, KATHRYN, | 4730 MINDEN CHASE.,ALPHARETTA, GA 30022 |
| PORTER, KELLY, | 5005 CEDAR GLEN CT.,APEX, NC 27539 |
| PORTER, KELVIN, | 17319 CALLA DR.,DALLAS, TX 75252 |
| PORTER, SUSAN, | 112B COLONIAL DR.,YOUNGSVILLE, NC 27596 |
| PORTER, THOMAS, | 2458 HIGHWAY 1870,,RUSSELL SPRINGS, KY 42642 |
| PORTER, WILMA A, | 124 HICKORY HILLS LANE #304.,CARTHAGE, TN 37030 |
| PORTIGAL CONSULTING, | 2311 PALMETTO AVE.,PACIFICA, CA 94044-2736 |
| PORTILLA, LEONEL S, | 2675 DOE TAL.,LOXAHATCHEE, FL 33470 |
| PORTILLA, ROSA, | 2675 DOE TAIL DR.,LOXAHATCHEE, FL 33470 |
| PORTLAND GENERAL ELECTRIC COMPANY, | 121 SW SALMON ST.,PORTLAND, OR 97204-2977 |
| PORTNOY, BORIS, | 7416 MAYBROOK CT.,PLANO, TX 75024 |
| PORTNOY, MARK, | 4559 RISINGHILL DR.,PLANO, TX 75024 |
| PORTO, JOSE MIGUEL, | 19195 MYSTIC POINTE DRIVE,#1806,,AVENTURA, FL 33180 |
| PORTSMOUTH CITY PUBLIC SCHOOLS, | 801 CRAWFORD ST,FL 3,,PORTSMOUTH, VA 23704-3822 |
| PORTWISE INC, | 1850 SAND HILL ROAD,SUITE #9,,PALO ALTO, CA 94304-2144 |
| PORZELT, ROBERT F, | 2324 W. IRVING PARK RD,UNIT 305,,CHICAGO, IL 60618 |
| POSADA, MARTHA E, | PO BOX 267126,,WESTON, FL 33326 |
| POSAM, MOHANA, | 3416 GLENPROSEN CT.,SAN JOSE, CA 95148 |
| POSELL, SCOTT, | 7707 BRYKERWOODS DRIVE.,HOUSTON, TX 77055 |
| POSEY, K EARL, | 3841 GREEN HILLS,VILLAGE DRIVE.,NASHVILLE, TN 37215 |
| POSITRONIC INDUSTRIES INC, | 423 N CAMPBELL ST.,SPRINGFIELD, MO 65806-1007 |
| POSNER, HOWARD G, | 9316 N. CAMERON LANE.,MORTON GROVE, IL 60053 |
| POST, ALAN, | 11401 NAIRN RD.,SILVER SPRING, MD 20902 |
| POST, DAVID E, | 194 RYDER CUP CIRCLE.,RALEIGH, NC 27603 |
| POST, DIANE, | 105 DUNDALK WAY.,CARY, NC 27511 |
| POST, LYNDA, | 2616 MOSSVINE DR.,CARROLLTON, TX 75007 |
| POST, SHARON L, | 11068 GLEN WILDING L,ANE,,BLOOMINGTON, MN 55431 |
| POSTINI INC, | 959 SKYWAY RD SUITE 200,,SAN CARLOS, CA 94070-2719 |
| POSTMASTER, | METRO STATION,2245 METROCENTER BLVD,,NASHVILLE, TN 37228-9998 |
| POSTON, NORMAN G, | 1228 BIG SWAMP RD.,PAMPLICO, SC 29583 |
| POTEETE, MARK, | 47 CENTER ST.,HAMBURG, NJ 07419 |
| POTES, FLORANTE C, | 2443 AUMAKUA ST.,PEARL CITY, HI 96872 |
| POTOCKI, MICHAEL J, | 30 INDIAN HILL ROAD,,NEW FAIRFIELD, CT 06812 |
| POTOCKI, MICHAEL J, | 8513 TOWNSEND LINE,,ARKONA,  N0M1B0 CANADA |
| POTOCKI, MICHAEL, | 30 INDIAN HILL ROAD,,NEW FAIRFIELD, CT 06812 |
| POTTAWATOMIE TELEPHONE CO, | GINNY WALTER,LORI ZAVALA,300 MAIN STREET,EARLSBORO, OK 74840 |
| POTTAWATOMIE TELEPHONE CO, | 300 MAIN STREET,,EARLSBORO, OK 74840 |
| POTTER ANDERSON & CORROON LLP, | THERESA V. BROWN-EDWARDS, ESQ.,COUNSEL FOR NEOPHOTONICS CORP.,1313 N. MARKET STREET, PO BOX 951,WILMINGTON, DE 19899-0951 |
| POTTER, ALICE ANN, | 7255 PONTIAC CIRCLE.,CHANHASSEN, MN 55317 |
| POTTER, BRADLEY, | 1604 RUSHING WAY.,WYLIE, TX 75098 |
| POTTER, CATHERINE, | PO BOX 86,,PITCHER, NY 13136 |
| POTTER, DIANE, | 25 OVERMILL CT.,OWINGS MILLS, MD 211171281 |
| POTTER, EDWARD A, | 11900 CRAWFORD RD W.,MINNETONKA, MN 55343 |
| POTTER, JASON, | 436 ORIOLE DRIVE.,MURPHY, TX 75094 |
| POTTER, WILLIAM, | 3 STRATFORD RD.,NEWPORT NEWS, VA 23601 |
| POTTS JR, BOBBY L, | 3378 ATLANTIC AVENUE.,PENFIELD, NY 14526 |
| POTTS, DAVID B, | 4150 WELLINGTON LAKE COURT,,DULUTH, GA 30097 |
| POTTS, JOHN W, | 1506 SW 5TH STREET,,LEES SUMMIT, MO 64081 |
| POTTS, KELLY, | 1905 WAXWING CT.,MT. JULIET, TN 37122 |
| POTTURI, RAHI P, | 330-2RT,P.S. NAGAR,,HYDERABAD,  500057 IND |
| POTUCEK, DANIEL, | 829 COLLETON ROAD,,RALEIGH, NC 27610 |
| POUGH, KEVIN, | 36272 CONGRESS ROAD,,FARMINGTON HILLS, MI 48335 |
| POUGH, MELVIN, | 1900 GALETOWN DR.,SEVERN, MD 21144 |
| POULIN, REAL, | 16433 SAPPHIRE PLACE.,WESTON, FL 33331 |
| POULTER, TIFFANY, | 853 ABERDEEN COURT.,COPPELL, TX 75019 |
| POUNCY, KATRINKA, | 3166 PEBBLEBROOK DR.,GARLAND, TX 75044 |
| POUND, PHILLIP S, | 1025 MARK TWAIN DR.,ALLEN, TX 75002 |
| POUNDSTONE, JOHN, | 10509 LEAFWOOD PLACE.,RALEIGH, NC 27613-6306 |
| POUSSARD, LEONARD O, | 567 TREMONT STREET,#23,,BOSTON, MA 02118 |
| POUSSARD, LEONARD, | 567 TREMONT STREET,#23,,BOSTON, MA 02118 |
| POUSSON, BART, | 1413 STARPOINT LN.,WYLIE, TX 75098 |
| POWANDA, SUSAN, | 40150 CANTON COURT.,TEMECULA, CA 92591 |
| POWDERLY, PATRICIA M, | 15 PATRICIA RD.,BILLERICA, MA 01821 |

| | |
|---|---|
| POWDERLY, PATRICIA, | 15 PATRICIA RD.,BILLERICA, MA 01821 |
| POWE, ROGER W, | 115 THUNDERBIRD DR.,,HARVEST, AL 35749 |
| POWELL JR, L ALLEN, | 14583 W. 152ND PLACE,,OLATHE, KS 66062 |
| POWELL, ALFRED R, | 4530 HWY 175 EAST,,ATHENS, TX 75752 |
| POWELL, ANDREW, | 4015 SANTA BARBARA DR.,DALLAS, TX 75214 |
| POWELL, ANNA L, | 409 BATTLE FLAG LN,,MOUNT JOLIET, TN 371226150 |
| POWELL, CHARLES, | 9229 CORNWELL DRIVE,,WAKE FOREST, NC 27587 |
| POWELL, DALE, | 3 SMITH DR.,POINT PLEASANT, NJ 08742 |
| POWELL, DAVID, | 1320 SEABAY ROAD,HIBISCUS ISLAND,,WESTON, FL 33326 |
| POWELL, HOWARD W, | 3665 SOUTH DALLAS STREET,UNIT B-102,,AURORA, CO 80014 |
| POWELL, IRIS, | 10010 HUFFINES DRIVE,,ROWLETT, TX 75089 |
| POWELL, JAMES, | 350610 E. 1050 RD,,PRAGUE, OK 74864 |
| POWELL, JANICE, | 8329 WOODLIEF RD,,WAKE FOREST, NC 275878972 |
| POWELL, JANICE, | 14111 RENAISSANCE LANE, APT. 107,,RALEIGH, NC 27614 |
| POWELL, JEANETTE M, | P O BOX 274,,PRINCETON, NC 27569 |
| POWELL, JEFFREY R, | 1586 ROGERS POINT LN,,CREEDMOOR, NC 27522 |
| POWELL, JERENE O, | RT 4 CAIRO BEND ROAD,,LEBANON, TN 37087 |
| POWELL, JUDY, | 438 PARRISH HILL,,MT JULIET, TN 37122 |
| POWELL, MARY K, | PO BOX 846,,SORRENTO, FL 32776-0846 |
| POWELL, PAMELA, | 676 BROOKVIEW DR,,CHAPEL HILL, NC 27514 |
| POWELL, RICHARD K, | 1118 RIDGE DRIVE,,CLAYTON, NC 27520 |
| POWELL, STEVEN, | 91 AFFIRMED LANE,,FAIRVIEW, TX 75069 |
| POWELL, TONY L, | 1409 WINTERWOOD,,ALLEN, TX 75002 |
| POWELL, WILLIAM, | 1106 HUNTSMAN DR.,,DURHAM, NC 27713 |
| POWELL, ZENAIDA S, | 28 BERYLWOOD LN,,, CA 95035 |
| POWER AND TELEPHONE SUPPLY OF, | PO BOX 57365,STATION A,,TORONTO, ON M5W 5M5 CANADA |
| POWER JR, RUSSELL A, | 108 LOCKFIELD DRIVE,,CLAYTON, NC 27520 |
| POWER JR, RUSSELL, | 108 LOCKFIELD DRIVE,,CLAYTON, NC 27520 |
| POWER ONE INC, | PO BOX 514847,,LOS ANGELES, CA 90051-4847 |
| POWER ONE, | 2500 EXCHANGE PLACE,,BESSEMER, AL 35022-5657 |
| POWER TEK CAPITAL SERVICES INC, | 155 IBER ROAD,,STITTSVILLE, ON K2S 1E7 CANADA |
| POWER, CARY, | 3105 COPPER CREEK DR.,PLANO, TX 75075 |
| POWER, CHRIS, | 64 CUDWORTH LN,,SUDBURY, MA 01776 |
| POWER, CHRIS, | 64 CUDWORTH LN,,, MA 01776 |
| POWER, KEITH, | 3 TRENT RD.,HOOKSETT, NH 03106 |
| POWER, PATRICK, | 2171 MCINTOSH DR,,GARLAND, TX 75040 |
| POWER, ROBERT, | 1310 14TH AVENUE SW,,CALGARY,  T3C3S3 CANADA |
| POWER, STEVE, | 5306 TAHOE DR.,,DURHAM NC, NC 27713 |
| POWER, WILLIAM J, | P O BOX 476863,,CHICAGO, IL 60647 |
| POWER-TEK ELECTRICAL SERVICES, | 155 IBER ROAD,,STITTSVILLE, ON K2S 1E7 CANADA |
| POWERS, DANIEL, | 12 JOHANNA DR.,READING, MA 01867 |
| POWERS, DAVID J, | 217 APPLE BRANCH DR,,WOODSTOCK, GA 30188 |
| POWERS, DAVID, | 217 APPLE BRANCH DR,,WOODSTOCK, GA 30188 |
| POWERS, DENISE, | 580 BIG BEND TRAIL,,SUGAR HILL, GA 30518-8190 |
| POWERS, DONALD L, | 4422 TAYLOR LN,,RICHARDSON, TX 75082 |
| POWERS, DONALD, | 4422 TAYLOR LN,,RICHARDSON, TX 75082 |
| POWERS, GENE W, | 87 QUEEN ST,,BOSCAWEN, NH 03303 |
| POWERS, HELEN E, | 145 WELLMAN AVE,,NORTH CHELMSFORD, MA 01863 |
| POWERS, HELEN, | 145 WELLMAN AVE,,NORTH CHELMSFORD, MA 01863 |
| POWERS, JAMES R, | 14815 WOODWARD,,OVERLAND PARK, KS 66223 |
| POWERS, JAMES, | 14815 WOODWARD,,OVERLAND PARK, KS 66223 |
| POWERS, JEFFREY D, | 9001 ONEAL RD,,RALEIGH, NC 27613 |
| POWERS, JUDITH A, | 6808 GLOUCESTER RD,,RALEIGH, NC 27612 |
| POWERS, MARK, | 4072 BIRCHGROVE WAY,,SACRAMENTO, CA 95826 |
| POWERS, RICHARD W, | 1705 PANTIGO DR.,PLANO, TX 75075 |
| POWERS, ROBERT J, | 5703 RISING HILLS DR,,AUSTIN, TX 78759-5510 |
| POWERS, SCOTT T, | 44325 SIOUX TERRACE,,FREMONT, CA 94539 |
| POWERS, TAMMY, | 232 DUTCHESS DR.,CARY, NC 27513 |
| POWERSOURCE 21 LLC, | 208 SINGING HILLS DRIVE,,PITTSBORO, NC 27312 |
| POWERSOURCE 21 LLC, | P.O. BOX 248,,PITTSBORO, NC 27312 |
| POWERSOURCE, | POWERSOURCE 21 LLC,208 SINGING HILLS DRIVE,,PITTSBORO, NC 27312 |
| POWERSTEERING SOFTWARE INC, | 141 PORTLAND STREET,10TH FLOOR,,CAMBRIDGE, MA 02139 |
| POWERTRACK, | 311 MOORE DR,,COLLIERVILLE, TN |
| POWERWAVE TECH INCORPORATED, | BOX 513950,,LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES AB, | PO BOX 513950,,LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES ESTONIA OU, | PWAV SWEDEN,POIKMAE 1, TANASSILMA,,ASAKU VALD,  SWEDEN |
| POWERWAVE TECHNOLOGIES INC, | 1801 E. ST ANDREW PLACE,,SANTA ANA, CA 92705 |
| POWERWAVE TECHNOLOGIES INC, | 1801 EAST ST ANDREW PLACE,,SANTA ANA, CA 92705-5044 |
| POWERWAVE TECHNOLOGIES INC, | BOX 513950,,LOS ANGELES, CA 90051-3950 |
| POWERWAVE TECHNOLOGIES INC, | 31901 COMTEK LANE,,SALISBURY, MD 21804-1788 |
| POWERWAVE, | POWERWAVE TECHNOLOGIES INC,1801 E. ST ANDREW PLACE,,SANTA ANA, CA 92705 |
| POWERWAVE, | POWERWAVE TECHNOLOGIES INC,1801 EAST ST ANDREW PLACE,,SANTA ANA, CA 92705-5044 |
| POWERWAVE, LTD, | BOX #513950,,LOS ANGELES, CA 90051-3950 |

| | |
|---|---|
| POWNALL, JOHANNA, | 3216 BRENNAN DR.,RALEIGH, NC 27613 |
| POYER, WAYNE F, | 228 SUNSET CIRCLE,,CROSS JUNCTION, VA 22625 |
| PPC A THOMPSON COMPANY, | PO BOX 71687,,CHICAGO, IL 60694-1687 |
| PPC A THOMPSON COMPANY, | PO BOX 966,,FORT WORTH, TX 76101-0966 |
| PPL CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,2 N 9TH ST,ALLENTOWN, PA 18101-1170 |
| PPL CORPORATION, | GENN2B,,ALLENTOWN, PA 18101-1179 |
| PPL CORPORATION, | 2 N 9TH ST,,ALLENTOWN, PA 18101-1170 |
| PR COMMISSIONER OF FINANCIAL INST., | ATTN: ALFREDO PADILLA, COMMISSIONER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 11855,SAN JUAN, PR 00910-3855 |
| PR COMMISSIONER OF FINANCIAL, | FERNANDEZ JUNCOS STATION,,SAN JUAN,  00910-3855 PUERTO RICO |
| PRABHALA, VENKATA SUJANA, | 1625 CLARKE SPRINGS DRIVE,,ALLEN, TX 75002 |
| PRABIR DAS, | 2237 FLANDERS LN,,PLANO, TX 75025 |
| PRABU, SUBBU, | 3727 VILLAGE TERRACE,,APT #276,,FREMONT, CA 94536 |
| PRACTICAL COMMUNICATIONS INC, | 220 NORTH SMITH ST,SUITE 228,,PALATINE, IL 60067-2488 |
| PRACTISING LAW INSTITUTE, | 810 SEVENTH AVE,,NEW YORK, NY 10019 |
| PRACTISING LAW INSTITUTE, | 810 SEVENTH AVENUE,,NEW YORK, NY 10019-5856 |
| PRACTITIONERS PUBLISHING COMPANY, | 801 CHERRY STREET,,FORT WORTH, TX 76101-0966 |
| PRACTITIONERS PUBLISHING COMPANY, | PO BOX 71687,,CHICAGO, IL 60694-1687 |
| PRADA, DARIO, | 3375 HOMESTEAD RD.,APT. 60,,SANTA CLARA, CA 95051 |
| PRADHAN, RAHUL, | 605 DEVONWOOD WAY,,CLINTON, MA 01510 |
| PRADHAN, SATYABRATA, | 5075 SHALIMAR CIRCLE,,FREMONT, CA 94555 |
| PRADO, MANUEL J, | 3750 INVERRARY DRIVE,(ZURICH)  APT 2Q,,LAUDERHILL, FL 33319 |
| PRAGER, ROBERT Z, | 3437 WINSTON MASON D,,SNELLVILE, GA 30039 |
| PRAGMADEV SARL, | 18 RUE DES TOURNELLES,,PARIS,  75004 FRANCE |
| PRAIRIE GROVE TELEPHONE COMPANY, | 139 N MOCK STREET,PO BOX 1010,,PRAIRIE GROVE, AR 72753-1010 |
| PRAIRIE VIEW A&M, | CAREER SERVICES,PO BOX 519 MS 1028,,PRAIRIE VIEW, TX 77446-0519 |
| PRAIRIEBURG TELEPHONE COMPANY INC, | 120 W MAIN ST,PO BOX 218,,PRAIRIEBURG, IA 52219 |
| PRAKASH, MYSORE, | 5212 LAKE CREEK CT,,PLANO, TX 75093 |
| PRASAD, DIPAK, | 302 BRADWYCK DR,,CARY, NC 275139416 |
| PRASAD, KAVITHA, | 2429 RAVENHURST DRIVE,,PLANO, TX 75025 |
| PRASAD, RUCHI, | 4213 ROCKINGHAM WAY,,PLANO, TX 75093 |
| PRASAD, RUGHI, | 4213 ROCKINGHAM WAY,,PLANO, TX 75093 |
| PRASAD, VADASSERY, | 124 TENNIS PLAZA ROAD,UNIT 11,,DRACUT, MA 01826 |
| PRASAD, VADASSERY, | 310 MERRILL LN,APT 4,,DRACUT, MA 01826 |
| PRASHAD, RAYMOND A, | 13306 BISCAYNE DR,,HOMESTEAD, FL 33033 |
| PRASHANT MEHROTRA, | 215 QUEENS LN,,MOUNTAINSIDE, NJ 07092 |
| PRASNAL, ANDREW S, | 14 BAKER RD,,HOLBROOK, MA 02343 |
| PRATHER, KAREN R, | 205 WATERFORD PARK LN,,RALEIGH, NC 276152091 |
| PRATT, BRIAN, | THE PRATT LOG HOME,33 LAKESIDE DRIVE,,MIDDLE ISLAND, NY 11953 |
| PRATT, DAVID, | 303 CORDOVA DRIVE,,ALLEN, TX 75013 |
| PRATT, HAL A, | 4003 MEBANE OAKS CT,,MEBANE, NC 273029649 |
| PRATT, KARI, | 1104 PROVIDENCE DR,,ALLEN, TX 75002 |
| PRATT, PATRICK, | 4606 CEDAR SPRINGS RD # 1425,,DALLAS, TX 75219 |
| PRATT, WILLIAM M, | 6832 ST ANDREWS DR,,MUKILTEO, WA 98275-4845 |
| PRAVATA, JOHN, | 2048 60TH STEEET,,BROOKLYN, NY 11204 |
| PRAVEEN SHEKOKAR, | 3521 WILLETT PL.,,SANTA CLARA, CA 95051 |
| PRAY, ROLAND R, | 2264 HYDESVILLE ROAD,,NEWARK, NY 14513 |
| PRAYAGA, VEERESH, | 10365 MARY AVENUE,,CUPERTINO, CA 95014 |
| PRAYSNER, PAT, | P.O. BOX 252,,SAULT  SAINTE MARIE, MI 49783 |
| PREAS, GREGORY A, | 5075 BEAR CLAW LN,,ROCKWALL, TX 75032 |
| PRECHTL, BARBARA, | 27 WELLINGTON ROAD,,MIDDLE ISLAND, NY 11953 |
| PRECISE METFAB INC, | 112 WILLOWLEA,UNIT 4,,CARP, ON K0A 1L0 CANADA |
| PRECISE POWER SERVICE CORP, | 6405 WILKINSON BLVD,,BELMONT, NC 28012-2887 |
| PRECISE POWER, | ATTN: BETSY DELLINGER,6405 WILKINSON BLVD., STE 201,,BELMONT, NC 28012 |
| PRECISION COMM SVCES, | PRECISION COMMUNICATIONS,PO BOX 11926,,TAMPA, FL 33680 |
| PRECISION COMM SVCES, | 30 NORELCO DR,,TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMM, | PRECISION COMMUNICATIONS SERVICES,INC,7710 NORTH 30TH STREET,TAMPA, FL 33610 |
| PRECISION COMMUNICATION SERVIC, | PRECISION COMMUNICATIONS,PO BOX 11926,,TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATION SVC, | PO BOX 11926,,TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATION SVC, | 30 NORELCO DR,,TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVI, | 30 NORELCO DRIVE,,WESTON, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE, | PO BOX 11926,,TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICE, | 30 NORELCO DR,,TORONTO, ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICES, | INC,7710 NORTH 30TH STREET,,TAMPA, FL 33610 |
| PRECISION COMMUNICATIONS SERVICES, | PRECISION COMMUNICATIONS,PO BOX 11926,,TAMPA, FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICES, | 7710 NORTH 30TH STREET,,TAMPA, FL 33610 |
| PRECISION DEVICES INC, | 8840 N GREENVIEW DRIVE,PO BOX 620155,,MIDDLETON, WI 53562 |
| PRECISION INTERCONNECT, | 10025 SW FREEMAN COURT,,WILSONVILLE, OR 97070 |
| PRECISION INTERCONNECT, | 161 EAST 32ND STREET,,NEW YORK, NY 10016-6002 |
| PRECISION LABEL LIMITED, | 4208-76 AVENUE SE,,CALGARY, AB T2C 2J2 CANADA |
| PRECISION MACHINE FABRICATION, | 1100 NORTH NEW HOPE ROAD,,RALEIGH, NC 27610-1416 |
| PRECISION MACHINE, | PRECISION MACHINE FABRICATION,1100 NORTH NEW HOPE ROAD,,RALEIGH, NC 27610-1416 |
| PRECISION MEASUREMENTS CORP, | 553 PYLON DRIVE,,RALEIGH, NC 27606 |
| PRECISION MEASUREMENTS INC, | 333 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089 |

| | |
|---|---|
| PRECISION MEASUREMENTS, | PRECISION MEASUREMENTS CORP,553 PYLON DRIVE,,RALEIGH, NC 27606 |
| PRECISION TRANSFER TECHNOLOGIES, | 22 HAMILTON AVE NORTH,,OTTAWA, ON K1Y 1B6 CANADA |
| PREDEL, PATRICIA B, | PO BOX 58,,CEDAR PARK, TX 78630 |
| PREDEL, VICTOR C, | P.O. BOX 58,,CEDAR PARK, TX 78630 |
| PREDON, PETER J, | 155 RIVER RIDGE LN,,, GA 30075 |
| PREECE, ROBERT S, | 115 SOUTH WILLOMET,,DALLAS, TX 75208 |
| PREEMPTIVE SOLUTIONS, | 767 BETA DR SUITE A,,MAYFIELD VILLAGE, OH 44143 |
| PREGO JR., REYNALDO, | 39 E. 20TH STREET, 6TH FLOOR,,NEW YORK, NY 10003 |
| PREHEIM, REYNOLD L, | 47675 - 181ST ST,,CLEARLAKE, SD 57226 |
| PRELL, MEREDITH A, | 10169 SARATOGA AVE.,,MONTCLAIR, CA 91763 |
| PREM ERUVBETINE, | 22 - 11016 88 AVENUE,,EDMONTON, AB T6G 0Z2 CANADA |
| PREM, CHRISTINE, | 6822 CERRITOS AVE.,,CYPRESS, CA 90630 |
| PREMIER INC, | 2320 CASCADE POINTE BLVD,CITS BUSINESS OPERATIONS,,CHARLOTTE, NC 28208 |
| PREMIER INC, | 12225 EL CAMINO REAL,,SAN DIEGO, CA 92130-2006 |
| PREMIER KNOWLEDGE SOLUTIONS, | ONE CAMPBEL PLAZA,,ST LOUIS, MO 63139-1780 |
| PREMIER STAGING, | PO BOX 970698,,COCONUT CREEK, FL 33097-0698 |
| PREMISE ONE INC, | 1335 N MONDEL DR,,GILBERT, AZ 85233-1213 |
| PREMIUMSOFT CYBERTECH LIMITED, | UNIT 1605-06 LEVEL 16 TOWEL,,MONGKOK,   HONG KONG |
| PREMIUMSOFT CYBERTECH LIMITED, | UNIT 1605-06 LEVEL 16 TOWEL,,MONGKOK,   CHINA |
| PREMIUMSOFT, | PREMIUMSOFT CYBERTECH LIMITED,UNIT 1605-06 LEVEL 16 TOWEL,,MONGKOK,   HONG KONG |
| PREMIUMWARE, | 3210 PLEASANT VALLEY LANE,SUITE A,,ARLINGTON, TX 76015-2906 |
| PREMUROSO, RAYMOND, | 517 CLUB DRIVE,,PALM BEACH GARDEN, FL 33418 |
| PRENATT, BLAKE, | 400 HICKORYWOOD BLVD,,CARY, NC 27519 |
| PRENDERGAST, THOMAS, | 9068 NEW CLASSIC CT,,ELK GROVE, CA 95758-1220 |
| PRENDERGAST, THOMAS, | 9068 NEW CLASSIC CT,,ELKGROVE, CA 95758 |
| PRENTICE, MARILYN, | 5741 OLDE SOUTH RD,,RALEIGH, NC 27606 |
| PRENTICE, MARYLIN, | 2508 WHEELER BLUFF DRIVE,,, NC 27606 |
| PRENTICE, MICHAEL, | 5741 OLDE SOUTH ROAD,,RALEIGH, NC 27606 |
| PREO, DAVID, | 202 LONE STAR WAY,,CARY, NC 27519 |
| PRESBYTERIAN CHURCH USA CORP, | 100 WITHERSPOON STREET,,LOUISVILLE, KY 40202-6300 |
| PRESCOTT, DANA C, | 19 COURT STREET,,CONCORD, NH 03301 |
| PRESCOTT, SILVAN A, | 114 45 173 ST,,ST ALBANS, NY 11434 |
| PRESGRAVES, WALTER L, | 147 CHESSINGTON RD,,RICHMOND, VA 23236 |
| PRESGROVE, BUD M, | 3000 GREENWOOD TRAIL,SE,,MARIETTA, GA 30067 |
| PRESIDENT'S CHOICE FINANCIAL, | SERVICES,,PO BOX 603,,SCARBOROUGH, ON M1S 5K9 CANADA |
| PRESIDENTS CHOICE FINANCIAL, | 305 MILNER AVE,,SCARBOROUGH, ON M1B 3V4 CANADA |
| PRESIDENTS HOCKEY TOURNAMENT, | BELL CANADA TOURNAMENTS,5099 CREEKBANK RD FLR 3 SOUTH,,MISSISSAUGA, ON L4W 5N2 CANADA |
| PRESIDIO CORPORATION THE, | KRISTEN SCHWERTNER,JOHN WISE,7601 ORA GLEN DRIVE,GREENBELT, MD 20770-3620 |
| PRESIDIO CORPORATION THE, | 7601 ORA GLEN DRIVE,SUITE 100,,GREENBELT, MD 20770-3620 |
| PRESIDIO CORPORATION, | 7601 ORA GLEN DR,SUITE 100,,GREENBELT, MD 20770 |
| PRESIDIO CORPORATION, | 13555 WEST GEORGETOWN RD,,COLUMBUS, IN 47201 |
| PRESIDIO NETWORKED SOLUTIONS INC, | 7601 ORA GLEN DR,,GREENBELT, MD 20770-3620 |
| PRESNELL, KRISTIN, | 6925 BANYON DR.,,PLANO, TX 75023 |
| PRESNELL, MICHAEL, | 1416 SOUTHPOINT CROSSING DR,,DURHAM, NC 27713 |
| PRESS ASSOCIATION LIMITED, | PO BOX 166,,HOWDEN, LN DN17 7YH GREAT BRITAIN |
| PRESSED4TIME DRY CLEANING, | 5512 4TH STREET NW,64003,,CALGARY, AB T2K 3J0 CANADA |
| PRESSON, GENE M, | 4900 BARTWOOD DRIVE,,RALEIGH, NC 27613 |
| PRESTI RESEARCH & CONSULTING I, | 1030 E. EL CAMINO REAL #172,,SUNNYVALE, CA 94087-3759 |
| PRESTI, DOUGLAS C, | 10290 CR 2446,,ROYSE CITY, TX 75189 |
| PRESTIA, SHARON L, | 959 JUDD ROAD,,SALINE, MI 48176 |
| PRESTIGE TELECOMMUNICATIONS, | 575 BOULEVARD MORGAN,,BAIE-D'URFE, QC H9X 3T6 CANADA |
| PRESTING, SANDRA Z, | 2511 BEXLEY AVE.,,DURHAM, NC 27707 |
| PRESTIPINO, JAY, | 2120 ARGYLE DR.,,PLANO, TX 75023 |
| PRESTON FLOYD, | 110 BEECHTREE TRAIL,,KITTRELL, NC 27544 |
| PRESTON TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,11 N ANNA STREET,PRESTON, IA 52069-0167 |
| PRESTON TELEPHONE COMPANY, | 11 N ANNA STREET,PO BOX 167,,PRESTON, IA 52069-0167 |
| PRESTON, ANDREW, | 101 HALLEYS CT.,,MORRISVILLE, NC 27560 |
| PRESTON, ANDREW, | 101 HALLEYS COURT,,MORRISVILLE, NC 27560 |
| PRESTON, HARRY D, | 4265 VANCOUVER AVENUE,,COCOA, FL 32926 |
| PRESTON, PEGGY L, | 428 PARKSIDE CIRCLE,,LEBANON, TN 37087 |
| PRESTON, TONY K, | 14637 CRYSTAL TREE DRIVE,,ORLAND PARK, IL 60462 |
| PRESTONWOOD COUNTRY CLUB, | PO BOX 4289,,CARY, NC 27519 |
| PRESTWOOD, HERBERT, | 810 SWEETGUM LANE,,LINDALE, TX 75771 |
| PRESUTTI, LESLIE A, | 11370 EASTVIEW POINT,,SAN DIEGO, CA 92131 |
| PREVENT CANCER FOUNDATION, | PO BOX 34885,,ALEXANDRIA, VA 22334-0885 |
| PREVILLE, MICHAEL D, | 3208 BERRY HOLLOW DR.,,MELISSA, TX 75454 |
| PREVILLE, ROBIN, | 12072 COUNTY ROAD,950,,ROCKWALL, TX 75087 |
| PREVOST, MAURICE, | 5-405 LAURIER AVE. E,,OTTAWA,  K1N6R4 CANADA |
| PREWETT, BILLY, | 36 S. WESTWOOD ST.,,NAMPA, ID 83651-2660 |
| PREXAR LLC, | 40 SUMMER STREET,,BANGOR, ME 04401-6446 |
| PRIAR, JAMES A, | 1522 INVERNESS DRIVE,,MECHANICSBURG, PA 17050 |
| PRICE JR, SOLOMON E, | 3154 LEWIS ROAD,,OXFORD, NC 27565 |
| PRICE, AMY J, | 2732 OLD COURT RD,,PIKESVILLE, MD 21208 |

| | |
|---|---|
| PRICE, BETTY, | 601B FIFTH AVE,,LAWRENCEBURG, TN 38464 |
| PRICE, BILLY, | 1801 NEW ELAM CH RD,,NEW HILL, NC 27562 |
| PRICE, DANIEL R, | 1262 TIMBERLAKE ROAD,,FRANKLINTON, NC 27525 |
| PRICE, DAVID E, | 2717 BENTWOOD DR,,MARIETTA, GA 30062 |
| PRICE, DENISE B, | 51 STONEGATE DR,,EASTAMPTON, NJ 08060 |
| PRICE, ERLE, | PO BOX 374,,TIPTON, MO 65081-0374 |
| PRICE, HAROLD P, | 601 DYNASTY DR,,CARY, NC 27513 |
| PRICE, HUBERT I, | 1727 SHOEHEEL RD,,SELMA, NC 27576 |
| PRICE, JAMES, | 1421 E 155TH ST,,OLATHE, KS 66062 |
| PRICE, JOSILEN, | 2619 DANDELION LN,,ROWLETT, TX 75089 |
| PRICE, KATHRYN A, | 59 CENTRAL AVENUE,,WELLSBORO, PA 16901 |
| PRICE, LEECIA, | 14506 SW 15TH AVE,,NEWBERRY, FL 32669 |
| PRICE, MARY M, | 4155 D  PALM BAY CIR,,WEST PALM BEACH, FL 33406 |
| PRICE, NANCY, | 10185 SCENIC BLVD,,CUPERTINO, CA 95014 |
| PRICE, ROSS, | 102 OLDE TREE DR,,CARY, NC 27518 |
| PRICE, SANDRA L, | 3702 CR 4806,,ATHENS, TX 75752 |
| PRICE, SHIRLEY F, | 261 MORRIS DUFF RD,,WOODBURN, KY 42170 |
| PRICE, SHIRLEY, | 261 MORRIS DUFF RD,,WOODBURN, KY 42170 |
| PRICE, STEPHEN, | PO BOX 61,,BRYANTSVILLE, KY 40410 |
| PRICE, THOMAS, | 556 N SEVENTH ST,,NEW HYDE PARK, NY 11040 |
| PRICEWATERHOUSECOOPERS LLP, | PO BOX 75647,,CHICAGO, IL 60675-5647 |
| PRICEWATERHOUSECOOPERS LLP, | CITIBANK NA,399 PARK AVE,,NEW YORK, NY 10001 |
| PRICEWATERHOUSECOOPERS LLP, | ROYAL TRUST TOWER SUITE 3000,,TORONTO, ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LTD, | PO BOX 550 11-13 VICTORIA AVE,,PORT OF SPAIN,  1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS PRODUCT, | 3109 W,,TAMPA, FL 33603-5543 |
| PRICEWATERHOUSECOOPERS, | 22ND FLOOR PRINCE'S BUILDING,,CENTRAL HONG KONG,   HONG KONG |
| PRICEWATERHOUSECOOPERS, | 2001 ROSS AVENUE,,DALLAS, TX 75201 |
| PRICEWATERHOUSECOOPERS, | PO BOX 31001-0068,,PASADENA, CA 91110-0068 |
| PRICHARD, TIMOTHY J, | 2167 RIVERBIRCH CT,,LAWRENCEVILLE, GA 30044 |
| PRICKETT, CARL A, | 6121 BATTLEFORD DR,,RALEIGH, NC 27612 |
| PRICKETT, JOHN W, | 551 RUTGERS CT.,,BRICK, NJ 08723 |
| PRIDDY, PHILIP, | 13647 MINOU AVE,,BATON ROUGE, LA 70809 |
| PRIEBE, ERIC W, | 3245 TEXTILE RD,,SALINE, MI 48176 |
| PRIEBE, JOSEPH S, | 1505 TRAVER,,ANN ARBOR, MI 48105 |
| PRIEBE, REBECCA J, | 3245 TEXTILE RD,,SALINE, MI 48176 |
| PRIEST, MARK D, | 9541 BELLS VALLEY DR,,RALEIGH, NC 27617 |
| PRIEST, MARK, | 9541 BELLS VALLEY DR,,RALEIGH, NC 27617 |
| PRIETO GARCIA, FERNANDO ALCIDES, | 3036 LA MIRAGE DR,,LAUDERHILL, FL 33319 |
| PRIETO, GLADYS, | 123 EAST OAK AVE,APT 102,,EL SEGUNDO, CA 90245 |
| PRIKKEL, ROBERT C, | 1702 TIMBERLE CIRCLE,,GREENACRES, FL 33463 |
| PRIMAL TECHNOLOGIES INC, | 3615 LAIRD ROAD,UNIT 13,,MISSISSAUGA, ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC, | 3615 LAIRD ROAD,UNIT 13,,MISSISSAUGA, ON L5L 5Z8 CANADA |
| PRIME TELECOMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,5520 TOUHY AVE,SKOKIE, IL 60077-3803 |
| PRIME, MAY, | 1573 COTTONWOOD DRIVE,,SALINAS, CA 93905 |
| PRIMEAU, MARK A, | 14925 DOE RIDGE ROAD,,HAYMARKET, VA 20169 |
| PRIMELINK, | GINNY WALTER,BECKY MACHALICEK,130 ARIZONA AVENUE,PLATTSBURGH, NY 12903-4918 |
| PRIMELINK, | 130 ARIZONA AVENUE,,PLATTSBURGH, NY 12903-4918 |
| PRIMERICA COMMON SENSE FUND, | 38 ANTARES DR SUITE 150,,OTTAWA, ON K2E 7V2 CANADA |
| PRIMERICA, | 2920 MATHESON BLVD,,MISSISSAUGA, ON L4W 5J4 CANADA |
| PRIMESTAR INDUSTRIAL CONTRACTO, | PO BOX 8155,,WILSON, NC 27893 |
| PRIMO MICROPHONES INC, | PO BOX 1570,,MCKINNEY, TX 75070 |
| PRIMO MICROPHONES INC, | 1805 COUCH DRIVE,,MCKINNEY, TX 75069 |
| PRIMO MICROPHONES, INC., | PO BOX 1570,ATTN ACCTS RECEIVABLE,,MCKINNEY, TX 75070 |
| PRIMO, | PRIMO MICROPHONES INC,1805 COUCH DRIVE,,MCKINNEY, TX 75069 |
| PRIMROSE, WILLIAM F, | 3210 GOLDEN SUN AVE.,,CALDWELL, ID 83605 |
| PRIMUS TELECOMMUNICATIONS INC, | 1700 OLD MEADOW RD,FLOOR 3,,MCLEAN, VA 22102-4307 |
| PRINCE GEORGES COMMUNITY COLLEGE, | 301 LARGO RD M-2011,,LARGO, MD 20774-2199 |
| PRINCE WILLIAM COUNTY OF, | 1 COUNTY COMPLEX COURT,,WOODBRIDGE, VA 22192-9202 |
| PRINCE, BRIAN A, | 6811 THUNDER MTN,,EFLAND, NC 27243 |
| PRINCE, BRIAN, | 6811 THUNDER MTN,,EFLAND, NC 27243 |
| PRINCE, DOROTHY L, | 8520 MUSTANG DRIVE,,IRVING, TX 75063 |
| PRINCE, KEN, | 1416 WESTMONT DR,,MCKINNEY, TX 75070 |
| PRINCE, MICHAEL, | 2282 WELTON POND COURT,,JEFFERSONTON, VA 22724 |
| PRINCE, ROBERT E, | 1224 SECOTAN PLACE,,FUQUAY-VARINA, NC 27526 |
| PRINCE, ROBERT, | 1224 SECOTAN PLACE,,FUQUAY-VARINA, NC 27526 |
| PRINCE, TONYA, | 11004 COACHMANS WAY,,RALEIGH, NC 27614 |
| PRINCE, VANCE, | 11004 COACHMANS WAY,,RALEIGH, NC 27614 |
| PRINCETON COMMUNITY HOSPITAL ASSOC, | 12TH ST,,PRINCETON, WV 24740 |
| PRINCETON UNIVERSITY, | KRISTEN SCHWERTNER,JAMIE GARNER,1 NASSAU HALL,PRINCETON, NJ 08544-0035 |
| PRINCETON UNIVERSITY, | 16 PROSPECT AVE,,PRINCETON, NJ 08540-5213 |
| PRINCIPE, KEITH W, | 29474 WILDROSE DR,,EVERGREEN, CO 80439-8415 |
| PRINCIPE, KEITH, | 29474 WILDROSE DR,,EVERGREEN, CO 80439-8415 |
| PRINTZ, ERIC, | 3015 SOUTH 45TH STREET,,MILWAUKEE, WI 53219 |

| | |
|---|---|
| PRIOLO, NANCY, | 6809 DALHART LANE,,DALLAS, TX 75214 |
| PRIOR, NANCY L, | 206 CARLISLE CT.,,SPRINGTOWN, TX 76082 |
| PRIORITY WORLDWIDE SERVICES, | 520 MCCORMICK DR,SUITE F-H,,GLEN BURNIE, MD 21061-3284 |
| PRISCILLA DAVILLA, | 2302 TUCKER RD,,HARLINGEN, TX 78552 |
| PRISM MARKETING SERVICES, | 222 W COLLEGE AVENUE,,APPLETON, WI 54911 |
| PRISM, | PRISM MARKETING SERVICES INC,222 WEST COLLEGE AVE.,,APPLETON, WI 54911 |
| PRITCHARD, ALAN W., | 1423 LUCKENBACH DRIVE,,ALLEN, TX 75013 |
| PRITCHARD, ALAN, | 1423 LUCKENBACH DRIVE,,ALLEN, TX 75013 |
| PRITCHARD, ELLEN P, | 1154 MANZANO WAY,,SUNNYVALE, CA 94089 |
| PRITCHETT, BRAD, | 2576 INVERNESS POINT DRIVE,,BIRMINGHAM, AL 35242 |
| PRITCHETT, RANDALL, | 3540 BARKWOOD LANE,,FRISCO, TX 75034 |
| PRITHWISH SAHA, | 3608 BENT RIDGE DR,,PLANO, TX 75074 |
| PRIVETT, JOEL D, | 611 TWIN CREEKS,,ALLEN, TX 75013 |
| PRIVETTE, DONNA K, | P O BOX 190,,WAKE FOREST, NC 27587 |
| PRIVITERA, SALVATORE, | 20 VILLAGE LN,,BURLINGTON, CT 06013 |
| PRO CONNECT TECHNOLOGY, | 1700 CAPITAL AVENUE,,PLANO, TX 75074-1203 |
| PRO CONNECT, | PO BOX 852764,,RICHARDSON, TX 750852764 |
| PRO FITNESS HEALTH SOLUTIONS LLC, | 8200 DIXIE ROAD,,BRAMPTON, ON L6T 4B8 CANADA |
| PRO FITNESS HEALTH SOLUTIONS LLC, | DEPT 3578,195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| PRO FORM INSURANCE SERVICES, | HUB INTERNATIONAL ONTARIO LTD,15 ALLSTATE PARKWAY,,MARKHAM, ON L3R 5B4 CANADA |
| PRO FORM INSURANCE SERVICES, | 15 ALLSTATE PARKWAY,,MARKHAM, ON L3R 5B4 CANADA |
| PROACT, | LINNOITUSTIE 9,,ESPOO 2600,   FINLAND |
| PROBST, JOHN, | 8115 FOXBERRY BAY,,SAVAGE, MN 55378 |
| PROBUSINESS SERVICES INC, | PO BOX 89-4188,,LOS ANGELES, CA 90189-4188 |
| PROCH, MARIA, | 2975 KINGS CT.,,CARMEL, IN 46032 |
| PROCIBERNETICA SA, | OSVELIA BARRIOS,ROBERTSON CONTERNO,CARRERA 9 N  73 44 PISO 2,BOGOTA,   COLUMBIA |
| PROCIBERNETICA SA, | CARRERA 13 #98-34,,BOGOTA,   COLOMBIA |
| PROCIBERNETICA SA, | CRA 9 NO 73-44,,BOGOTA,   COLOMBIA |
| PROCIBERNETICA SA, | CARRERA 9 N  73 44 PISO 2,EDIFICIO FIDUCAFE,,BOGOTA,   COLUMBIA |
| PROCKOW, IHOR, | 4556 NORTHSIDE DR.,ATLANTA, GA 30327 |
| PROCOM SERVICES, | 3201 YORKTOWN ROAD,,DURHAM, NC 27713 |
| PROCOM SERVICES, | 2501 BLUE RIDGE ROAD,,RALEIGH, NC 27607 |
| PROCOM SERVICES, | 801 EAST CAMPBELL ROAD,,RICHARDSON, TX 75081-1890 |
| PROCOM SERVICES, | 801 E CAMPBELL ROAD,STE 375,,RICHARDSON, TX 75081-1894 |
| PROCOM, | 2323 YONGE ST,,TORONTO, ON M4P 2C9 CANADA |
| PROCOM, | PROCOM SERVICES,3201 YORKTOWN ROAD,,DURHAM, NC 27713 |
| PROCOM, | PROCOM SERVICES,2501 BLUE RIDGE ROAD,,RALEIGH, NC 27607 |
| PROCOM, | PROCOM SERVICES,801 EAST CAMPBELL ROAD,,RICHARDSON, TX 75081-1890 |
| PROCOM, | PROFESSIONAL COMPUTER,CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE,MORRISVILLE, NC 27560 |
| PROCOM, | BOW VALLEY SQUARE IV 250 6TH,AVENUE SW,,CALGARY, AB T2P 3H7 CANADA |
| PROCOM, | 2323 YONGE ST,,TORONTO, ON M4P 2C9 CANADA |
| PROCTOR, BETTY R, | 1000 KITE RD,,GREENEVILLE, TN 37745 |
| PROCTOR, FRANKIE, | 101 EAST G STREET,,BUTNER, NC 27509 |
| PROCTOR, JANIE, | 101 EAST G STREET,,BUTNER, NC 27509 |
| PROCTOR, RICHARD D, | P O BOX 224,,BUTNER, NC 27509 |
| PROCTOR, VICKI L, | 229-B BONNALYNN DRIVE,,HERMITAGE, TN 37076 |
| PROCTOR, WILLIAM R, | 102 COLONY ST.,,NEWPORT, NC 28570 |
| PROCTORSTEIN, PATRICK G, | 3004 ANTLER CT N,,BOWIE, MD 20716-1338 |
| PROCYON AUTOMATISERING, | PLUTOSTRAAT NO 218,,PARAMARIBO,   SURINAME |
| PRODUCT SUPPORT SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,7172 REGIONAL ST 431,DUBLIN, CA 94568-2324 |
| PRODUCT SUPPORT SOLUTIONS INC, | 7172 REGIONAL ST 431,,DUBLIN, CA 94568-2324 |
| PRODUCTION CASE CO, | PO BOX 969,,STITTSVILLE, ON K2S 1B1 CANADA |
| PRODUCTION CASE COMPANY, | 246 WESTBROOK ROAD,,CARP, ON K0A 1L0 CANADA |
| PROFESSIONAL COMPUTER CONSULTANTS, | GROUP LTD PROCOM,2323 YONGE STREET,,TORONTO, ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTER, | CONSULTANTS GROUP LTD,300 RDU CENTER DRIVE,,MORRISVILLE, NC 27560 |
| PROFESSIONAL COMPUTER, | CONSULTANTS GROUP LTD,250 6 AVENUE SW,,CALGARY, AB T2P 3H7 CANADA |
| PROFESSIONAL COMPUTER, | CONSULTANTS GROUP INC,801 EAST CAMPBELL RD,,RICHARDSON, TX 75081 |
| PROFESSIONAL COMPUTER, | 300 RDU CENTER DRIVE,,MORRISVILLE, NC 27560 |
| PROFESSIONAL EXHIBITS &, | 1188 BORDEAUX DR.,SUNNYVALE, CA 94089-1209 |
| PROFESSIONAL PRODUCTS INC, | PO BOX 17612,,BALTIMORE, MD 21297-1612 |
| PROFESSIONAL TELECONCEPTS INC, | PROFESSIONAL TELECONCEPTS GROU,PO BOX 847672,,DALLAS, TX 75284-7672 |
| PROFFITT, PEGI, | 2225 DELMAR DR.,,PLANO, TX 75075 |
| PROFFITT, ROBERT ALAN, | 7716 HIGHLANDVIEW CR.,RALEIGH, NC 27613 |
| PROFITNESS HEALTH SOLUTIONS, | 195 THE WEST MALL,DEPT 3578,,TORONTO, ON M9C 5K1 CANADA |
| PROGRAMMABLE DIVISION OF XANTREX, | 9250 BROWN DEER ROAD,,PASADENA, CA 92121-2267 |
| PROGRAMMING CONCEPTS INC, | 640 JOHNSON AVENUE,,BOHEMIA, NY 11716 |
| PROGRAMMING CONCEPTS INC, | 140 OLD STUMP ROAD,,BROOKHAVEN, NY 11719 |
| PROGRESS SOFTWARE, | BOX 84-5828,,BOSTON, MA 02284-5828 |
| PROGRESS TELECOMMUNICATIONS CORP, | 100 2ND AVENUE S,SUITE 400S,,SAINT PETERSBURG, FL 33701-4336 |
| PROGRESSIVE MANAGEMENT SYSTEMS, | 1521 WEST CAMERON AVENUE,,WEST COVINA, CA 91790-2738 |
| PROJECT LEADERSHIP ASSOCIATES, | KRISTEN SCHWERTNER,JOHN WISE,200 WEST ADAMS ST,CHICAGO, IL 60606-5214 |
| PROKOP, ANDREW, | 708 GOODRICH AVE.,,ST PAUL, MN 55105 |
| PROLINGO, | 8624 BLACK MESA DR,ATTN ACCTS RECEIVABLE,,ORLANDO, FL 32829-8760 |

| | |
|---|---|
| PROLINK MUMESSILLIK IC VE DIS, | NO. 109, D:1,KAYISDAGI CAD.,KUCUKBAKKALKOY,KADIKOY/ISTANBUL, 81120 TURKEY |
| PROMAINTECH NOVAXA INC, | 135-D DE MORTAGNE BLVD.,BOUCHERVILLE, QC J4B 6G4 CANADA |
| PROMAX CONSULTING SERVICES INC. | 1103 HIBISCUS BLVD. SUITE 302A,MELBOURNE, FL 32901-2751 |
| PROMAX CONSULTING SERVICES, INC., | 1103 HIBISCUS BLVD., STE. 302A,MELBOURNE, FL 32901 |
| PROMUTUAL GROUP, | 101 ARCH STR,4TH FLOOR,,BOSTON, MA 02110-1129 |
| PRONTO NETWORKS, | 4637 CHABOT DRIVE,SUITE 350,,PLEASANTON, CA 94588 |
| PROPELLOR INTERACTIVE DESIGN, | INCORPORATED,2314 SOUTH MIAMI BLVD STE 251,,DURHAM, NC 27703 |
| PROPES, JAMES R, | 1276 LAKEMOOR DRIVE,,WOODBERRY, MN 55129 |
| PROPHET FINANCIAL SYSTEMS, | 115 EVERETT AVE.,PALO ALTO, CA 94301-1031 |
| PROQUIRE LLC, | 100 S WACKER DR.,CHICAGO, IL 60606-4006 |
| PROSHIP WORLDWIDE SERVICES INC, | P.O. 304 SUCC ST JACQUES,,MONTREAL, QC H3C2S1 CANADA |
| PROSHIP WORLDWIDE SERVICES, | 460 ST PAUL EAST SUITE 330,,MONTREAL, QC H2Y 3V1 CANADA |
| PROSILICA INC, | 101-3750 NORTH FRASER WAY,,BURNABY, BC V5J 5E9 CANADA |
| PROSKAUER ROSE LLP, | 1585 BROADWAY,,NEW YORK, NY 10035-8299 |
| PROSPERI, LEONIDA, | 1281 PARK GATE AVE APT#304,,NORTH VANCOUVER, BC V7H 3A3 CANADA |
| PROSPERITY ONE CREDIT UNION, | 350 QUEEN ST EAST,,ACTON, ON L7J 1R2 CANADA |
| PROSSER, DANNY, | 620 RIDGE PLACE,,BYRAM, MS 39272 |
| PROSSER, DANNY, | 620 RIDGE PLACE,APT 19B,,BYRAM, MS 39272 |
| PROSSER, GRETTA, | 537 GREENLEAF DR.,RICHARDSON, TX 75080 |
| PROSYS INFORMATION SYSTEMS INC, | 4900 AVALON RIDGE PKWY,,NORCROSS, GA 30071-1572 |
| PROTECTION ONE INC, | 1035 N 3RD ST,SUITE 101,,LAWRENCE, KS 66044-1491 |
| PROTIVITI, | BCE PLACE 181 BAY STREET,,TORONTO, ON M5J 2T3 CANADA |
| PROTIVITI, | PO BOX 9100 STATION F,#B9154,,TORONTO, ON M4Y 3A5 CANADA |
| PROTIVITI, | ATTN: KAREN LIMA,5720 STONERIDGE DRIVE, SUITE THREE,,PLEASANTON, CA 94588 |
| PROTO LABS INC, | 5540 PIONEER CREEK DRIVE,,MAPLE PLAIN, MN 55359-9003 |
| PROTO POWER CORPORATION, | 15 THAMES STREET,,GROTON, CT 06340-3652 |
| PROTOSHOP SERVICE INC, | 108 HARVEST LAKE CRESCENT NE,,CALGARY, AB T3K 3Y8 CANADA |
| PROUGH, CHARLENE M, | 415 WORCESTER WAY,,RICHARDSON, TX 75080 |
| PROULX, ROBERT W, | 523 BRAEMAR LANE,,BARRINGTON, IL 60010 |
| PROUTY, APRIL, | 1134 RACHEL DR,,LOUISVILLE, KY 40219 |
| PROUTY, DALE T, | 3186 WILLOW CREEK DR,,WAKE FOREST, NC 27587 |
| PROVANTAGE CORP, | 7249 WHIPPLE AVENUE NW,,NORTH CANTON, OH 44720-7143 |
| PROVANTAGE, | PROVANTAGE CORP,7249 WHIPPLE AVENUE NW,,NORTH CANTON, OH 44720-7143 |
| PROVENZA, DAVID W, | 6196 ROCKY GLEN CT.,SAN JOSE, CA 95123 |
| PROVETT JR, WILLIAM W, | 817 MISTY LSLE PLACE,,RALEIGH, NC 27615 |
| PROVIDENCE NEWBERG HEALTH, | FOUNDATION,1001 PROVIDENCE DR,,NEWBERG, OR 97132-7485 |
| PROVINCIAL TAX COMMISSIONER, | PO BOX 1330,,CHARLOTTETOWN, PE H5B 1A8 CANADA |
| PROVINCIAL TREASURER PEI, | 95 ROCHFORD STREET 4TH FLOOR,,CHARLOTTETOWN, PE C1A 3T6 CANADA |
| PROVINCIAL TREASURER PEI, | REVENUE DIVISION,95 ROCHFORD ST,,CHARLOTTETOWN, PE C1A 7N1 CANADA |
| PROVISION MINISTRY GROUP, | 5 PETERS CANYON RD,SUITE 330,,IRVINE, CA 92606-1401 |
| PROVOST, CURTIS, | 3608 MCCREARY RD,,PARKER, TX 75002 |
| PROVOST, MICHAEL, | 6101 VINEYARD LANE,,MCKINNEY, TX 75070 |
| PRS INDUSTRIES INC, | 1712 CORRIGAN COURT,,LA VERNE, CA 91750-5830 |
| PRUDEN, MARGARET M, | 211 MARILYN CIRCLE,,CARY, NC 27511 |
| PRUDENTIAL INSURANCE CO OF AMERICA, | 751 BROAD ST.,NEWARK, NJ 07102-3714 |
| PRUDENTIAL INSURANCE COMPANY, | OF AMERICA,2101 WELSH ROAD,,DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE COMPANY, | 2101 WELSH ROAD,,DRESHER, PA 19119 |
| PRUDENTIAL INSURANCE, | PRUDENTIAL INSURANCE COMPANY,OF AMERICA,2101 WELSH ROAD,DRESHER, PA 19119 |
| PRUDENTIAL RELOCATION INC, | 3333 MICHELSON DRIVE,,IRVINE, CA 92612 |
| PRUDENTIAL RELOCATION INC, | PO BOX 841337,,DALLAS, TX 75284-1337 |
| PRUDENTIAL RELOCATION INC, | 16260 NORTH 71ST STREET,SUITE 392,,SCOTTSDALE, AZ 85254 |
| PRUDENTIAL RELOCATION, | PRUDENTIAL RELOCATION INC,3333 MICHELSON DRIVE,,IRVINE, CA 92612 |
| PRUETT, STEPHANIE, | 17575 HIGHWAY 70,,HUNTINGDON, TN 38344 |
| PRUITT, RYAN PATRICK, | 225 WEST 3RD STREET,,WENDELL, NC 27591 |
| PRUNEDA, FERNANDO, | 2905 CLEARMEADOW DR.,MESQUITE, TX 75181 |
| PRUPIS, VICTOR, | 474 W CHARLESTON RD,,PALO ALTO, CA 94306 |
| PRUSS, KEITH, | 43122 KIMBERLEY COURT,,LEESBURG, VA 20176 |
| PRYMACK, JOHN P, | 3452 SPRINGMOOR CIRCLE,,RALEIGH, NC 27615 |
| PRYOR, LAWANDA, | 117 PARRISH ST,,LAVERGNE, TN 37086 |
| PRZEWODEK, JUDITH E, | 26152 LA MUERA ST.,,FARMINGTON HILLS, MI 48334 |
| PSH CONSULTING LTD, | NO 1 THE COURTYARD,DENMARK STREET,,WOKINGHAM, RG40 2AZ GREAT BRITAIN |
| PSI, | 2301 YALE BLVD SE.,ALBUQUERQUE, NM 87106 |
| PSNC ENERGY, | PO BOX 100256,,COLUMBIA, SC 29202-3256 |
| PSYCHIC BUNNY LLC, | 453 S SPRING ST 90013,,LOS ANGELES, CA 90013 |
| PSYCHIC BUNNY LLC, | 453 SOUTH SPRING AVE,#922,,LOS ANGELES, CA 90013 |
| PSYCHIC BUNNY, | PSYCHIC BUNNY LLC,453 S SPRING ST 90013,,LOS ANGELES, CA 90013 |
| PSYCHOMETRICS CANADA LTD, | 7125 77 AVENUE,,EDMONTON, AB T6B 0B5 CANADA |
| PSZENNY, WALTER, | 2 SHILLABER ST.,SALEM, MA 01970 |
| PT HARVEST PERDANA KOMPAKINDO, | KOMP PERKANTORAN SENTRA JI P,,JAKARTA, 10730 INDONESIA |
| PT KN SIGMA TRANS, | GATOT SUBROTO KAV 23 ST.,JAKARTA, INDONESIA |
| PT MOTOROLA INDONESIA, | BRI II, SUITE 1001,JI JEND SUDIRMAN KAV. 44 - 46,,JAKARTA, 10210 INDIA |
| PT NORTEL NETWORKS INDONESIA, | LEVEL 8, GRAHA PARAMITA,JL. DENPASAR RAYA BLOK D-2,,JAKARTA, 12940 INDONESIA |
| PT WAHANA CIPTA SINATRIA, | 3RD FL., WISMA CORMIC,JL. SURYOPRANOTO NO.1-9,,JAKARTA, 10160 INDIA |

| | |
|---|---|
| PT. HARVEST PERDANA KOMPAKINDO, | KOMP. PERKANTORAN SENTRA,JL. P. JAYAKARTA NO. 129,,JAKARTA, 10730 INDIA |
| PUBLIC ART FUND, | MAYORS OFFICE,,NEW YORK, NY 10007 |
| PUBLIC COMMUNICATIONS SERVICES INC, | 11859 WILSHIRE BLVD,SUITE 600,,LOS ANGELES, CA 90025-6621 |
| PUBLIC COMPANY ACCOUNTING, | OVERSIGHT BOARD,PO BOX 631116,,BALTIMORE, MD 21263-1116 |
| PUBLIC RELATIONS SOCIETY, | 33 MAIDEN LANE,11TH FLOOR,,NEW YORK, NY 10038-5150 |
| PUBLIC SERVICE TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,104 S WINSTON STREET,REYNOLDS, GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE CO INC, | 104 S WINSTON STREET,PO BOX 397,,REYNOLDS, GA 31076-0397 |
| PUBLIC STORAGE INC, | 701 WESTERN AVE,SUITE 200,,GLENDALE, CA 91201-2349 |
| PUBLICITE DE SYMPHOLIES VOCALES, | 207 RUE THORNHILL,,DOLLARD DES ORMEAUX, QC H9G 1P8 CANADA |
| PUCAN TRADING, | 9651 SE 125TH AVE,,DUNNELLON, FL 34431-7457 |
| PUCCIARELLI, VINCENT, | 1205 N BRIAR RD,,MUNCIE, IN 47304 |
| PUCH, DENINE, | 311 INDEPENDENCE STREET,,SPRINGFIELD, TN 37172 |
| PUCKETT, BRENDA J, | 617 ROXBORO RD,,OXFORD, NC 27565 |
| PUCKETT, CATHY B, | 4512 HOLLOMAN RD,,DURHAM, NC 27703 |
| PUCKETT, DANIEL, | 128 SPRINGBERRY LN.,,CHAPEL HILL, NC 27517 |
| PUCKETT, DENISE B, | 4139 FLATROCK DR,,LITHONIA, GA 30058 |
| PUCKETT, EVA, | 4985 BOULDERCREST ROAD,,ELLENWOOD, GA 30294 |
| PUCKETT, ROBIN, | 507 STONEBRIDGE DR,,ROCKWALL, TX 75087 |
| PUCKETT, WILLIAM, | 2645 NEW OXFORD DR,,APEX, NC 27502 |
| PUDDUPAKKAM, SANDEEP, | 35609 DEE PLACE,,FREMONT, CA 94536 |
| PUDOTA, PURNIMA, | 4207 LIVOAK STREET,APT # 3124,,DALLAS, TX 75204 |
| PUENT, KEVIN, | 615 ROSE DRIVE,,BENICIA, CA 94510 |
| PUERTO RICO DEPARTMENT OF TREASURY, | ,, PR |
| PUERTO RICO DEPT OF LABOR AND HUMAN, | RESOURCES, EDIFICIO PRUDENCIO RIVERA,MARTINEZ, 505 MUNOZ RIVERA AVENUE,G.P.O. BOX 3088,HATO REY, PR 00918 |
| PUERTO RICO TELEPHONE COMPANY, | PO BOX 71535,,SAN JUAN,  00936-8635 PUERTO RICO |
| PUERTO RICO TELEPHONE, | PO BOX 71535,,SAN JUAN, PR 00936-8635 |
| PUETT, WILLIAM B, | 2313 DREYFUS CT,,GARNER, NC 27529 |
| PUETZER, ANDREW, | 916 MIDDLE GROUND AVENUE,,ROLESVILLE, NC 27571 |
| PUFPAFF, MICHAEL, | 2029 SHADOW CREEK DR,,RALEIGH, NC 27604 |
| PUGA, DAVID, | 16517 MONTGOMERY COURT,,FONTANA, CA 92336 |
| PUGH, REGINALD, | 117 TIMBERBLUFF LN,,MURPHY, TX 75094 |
| PUGH, ROBERT, | 7204 ELECTRA DRIVE,,RALEIGH, NC 27607 |
| PUGLIA, FRANK C, | 4617 LAWSON CT.,,PLANO, TX 75093 |
| PUJARA, KIRTIKUMAR, | 1750 KANSAS COURT,,ALLEN, TX 75013 |
| PULAKHANDAM, VIKRAM, | DEPT 6810/GOLF,PO BOX 13955,,RTP, NC 27709 |
| PULANCO, VALENTINO, | 117 WALDEN GREEN DRIVE,,RAEFORD, NC 28376 |
| PULASKI COUNTY OF, | 143 3RD ST NW STE 1,,PULASKI, VA 24301-4900 |
| PULASKI COUNTY TAX COLLECTOR, | PO BOX 8101,,LITTLE ROCK, AR 72203-8101 |
| PULASKI COUNTY TREASURER, | PO BOX 8101,,LITTLE ROCK, AR 72203-8101 |
| PULASKI WHITE RURAL TELEPHONE COOP, | GINNY WALTER,LINWOOD FOSTER,5573 S US HWY 35,STAR CITY, IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP, | 5573 S US HWY 35,PO BOX 338,,STAR CITY, IN 46985-0338 |
| PULASKI, LOUIS A, | 13218 45TH AVE W,,MUKILTEO, WA 98275 |
| PULEJO, GINO, | 2405 CORBY DR.,,PLANO, TX 75025 |
| PULEJO, JOSEPH, | 3508 GINGER COURT,,MCKINNEY, TX 75070 |
| PULEO, FRANK N, | 23 RAYBURN DR,,MILLBURY, MA 01527 |
| PULIDO, NICOLAS, | 11043 BOWEN CT,,LAS VEGAS, NV 891352242 |
| PULIDO, NICOLAS, | 7311 FALVO AVE,,LAS VEGAS, NV 89131 |
| PULLEY, BETTE J, | 24 LONGVIEW TERRACE,,KENNEBUNK, ME 04043 |
| PULLIAM, J., | 6311 SOUTH 298TH PL.,,AUBURN, WA 98001 |
| PULLIAM, KIMBERLY, | P O BOX 317,,CREEDMOOR, NC 27522 |
| PULLIN, FRED, | 2906 YORKSHIRE CT,,SOUTHLAKE, TX 76092 |
| PULLIN, JOHN, | 15 ICE HOUSE DR,,STEWARTSTOWN, PA 17363 |
| PULS, JON, | 423 CORONADO,,KINGMAN, KS 67068 |
| PULSE ENGINEERING INC, | 12220 WORLD TRADE DRIVE,,SAN DIEGO, CA 92128-3797 |
| PULSE MOBILE LLC, | GINNY WALTER,LORI ZAVALA,642 NORTH MARINE CORPS DRIVE,TAMUNING,  96913 GUAM |
| PULSE MOBILE LLC, | 642 NORTH MARINE CORPS DRIVE,,TAMUNING,  96913 GUAM |
| PULSE, ROBERT O, | HC67 BOX 720,,CANADIAN, OK 74425 |
| PUM, GREGORY S, | 97 KINMONT DR,,ROCHESTER, NY 14612 |
| PURCELL, DERRICK, | 2612 GROSS AVENUE,,WAKE FOREST, NC 27587 |
| PURCELL, JAMES, | 7170 WYNFIELD CT,,CUMMING, GA 30040 |
| PURCELL, PETER D, | 6420 E TROPICANA AVE,UNIT 168,,LAS VEGAS, NV 89122 |
| PURCELL, TREV A, | 18840 E KENT PLACE,,AURORA, CO 80013 |
| PURDON, WILLIAM, | 7002 ROCKY TOP CR,,DALLAS, TX 75252 |
| PURDUM, LEONA, | 6687 EAGLE CREST DRIVE,,FLAGSTAFF, AZ 86004 |
| PURITANO, VINCENT, | 4211 CORDELL STREET,,ANNANDALE, VA 22003 |
| PURITY DAIRIES INC, | MSC 410497,PO BOX 415000,,NASHVILLE, TN 37241-5000 |
| PURITY DAIRIES INC, | MSC 410600,PO BOX 415000,,NASHVILLE, TN 37241-5000 |
| PURL, O CARINE, | 409 WORCESTER WAY,,RICHARDSON, TX 75080 |
| PURL, RHEA C, | 975 FOX MEADOW LANE,,LAWRENCEVILLE, GA 30043 |
| PURNELL, LEONARD B, | 812 HOPKINS WAY,,PLEASANTON, CA 94566 |
| PUROLATOR COURIER LTD., | 5995 AVEBURY ROAD,,MISSISSAUGA, ON L5R3T8 CANADA |
| PURSELL, ALAN, | 8025 GARDNER DR.,,ALPHARETTA, GA 30004 |
| PURVIS COMMUNICATIONS INC, | 3510 UNIVERSITY DRIVE,,DURHAM, NC 27707-2658 |

| | |
|---|---|
| PURVIS, LISA, | 100 FIELDSPRING LANE,,RALEIGH, NC 27606 |
| PURYEAR, ANTHONY L, | 2 VERSAGGI DRIVE,,ST. AUGUSTINE, FL 32080 |
| PURYEAR, ELIZABETH, | 8519 GRASSY CREEK RD,,OXFORD, NC 27565 |
| PURYEAR, SHANNON M, | 4689 CLAYTON RD,,ROUGEMONT, NC 27572 |
| PUTANO JR, PETER J, | 745 SHELLBORNE DR,,TRACY, CA 95376 |
| PUTMAN, KEITH A, | 182 PINEHILL LK RD,,HORTON, MI 49246 |
| PUTMAN, ROBERT, | 727 BAYARD RD,,DURHAM, NC 27703 |
| PUTNAM, BONNIE B, | 1908 CEDAR ST,,DURHAM, NC 27707 |
| PUTNAM, KENNETH, | 12 BENOIT AVE,,PELHAM, NH 03076 |
| PUTNAM, KENNETH, | 39 WYMAN TRAIL,,MOULTONBOROUGH, NH 03254 |
| PUVVADA, RAMESH BABU, | 4544 CHEENEY STREET,,SANTA CLARA, CA 95054 |
| PWB INTERCONNECT SOLUTIONS INC, | 103-235 STAFFORD ROAD WEST,,NEPEAN, ON K2H 9C1 CANADA |
| PWC, | PRICEWATERHOUSECOOPERS LLP,ROYAL TRUST TOWER SUITE 3000,,TORONTO,  M5K 1G8 CANADA |
| PWC, | 22 EL NASR ST,MAADI,CAIRO,EGYPT,,,  EGYPT |
| PYATT, APRIL, | 105 HIDDEN SPRINGS DRIVE,,DURHAM, NC 27703 |
| PYATT, CHRISTOPHER, | 5214 GRANDVIEW DRIVE,,INDIANAPOLIS, IN 46228 |
| PYLE, MARK, | 3918 COMPTON DR,,RICHARDSON, TX 75082 |
| PYLES, DORIS A, | 8339 ST. DANASUS DR,,NASHVILLE, TN 37211 |
| PYLES, HERBERT M, | 1428 THIES DRIVE,,PASADENA, MD 21122 |
| PYLON ELECTRONIC INC, | COMPOWER SYSTEMS INC,118 TIFFIELD RD,,TORONTO, ON M2V 5N2 CANADA |
| PYLON ELECTRONICS INCORPORATED, | 147 COLONNADE RD,,OTTAWA, ON K2E 7L9 CANADA |
| PYMATUNING INDEPENDENT TELEPHONE CO, | 5 EDGEWOOD DR,,GREENVILLE, PA 16125-7205 |
| PYRAMID COMMUNICATION SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,2009 MCKENZIE DR,CARROLLTON, TX 75006-8408 |
| PYRAMID COMMUNICATION SERVICES INC, | 2009 MCKENZIE DR,STE 130,,CARROLLTON, TX 75006-8408 |
| PYRAMID RESEARCH INC, | 58 CHARLES STREET,,CAMBRIDGE, MA 02141 |
| Q MEDIA SOLUTIONS, | DEPT LA 22563,,PASADENA, CA 91185-2563 |
| Q TRADE INVESTOR, | 1920 - 505 BURRARD ST,,VANCOUVER, BC V7X 1M6 CANADA |
| Q-MEDIA SERVICES, | PO BOX 94257,,SEATTLE, WA 98124-6557 |
| Q1 LABS INC, | 890 WINTER STREET,,WALTHAM, MA 02451-1493 |
| QADRI, REHAN, | 930 CLEAR CREEK CANYON DR,,DIAMOND BAR, CA 91765 |
| QCSYSTEMS INC, | 4009 CLIPPER COURT,,FREMONT, CA 94538 |
| QDATA INC, | 6 SHIELDS COURT,,MARKHAM, ON L3R 4S1 CANADA |
| QDI, LLC, | 10127 WHISPER POINTE DR,,TAMPA, FL 33647 |
| QI, JIANXIN, | 11006 TREE SHADOW LN,,FRISCO, TX 75035 |
| QIAGEN INC, | 28159 AVENUE STANFORD,,SANTA CLARITA, CA 91355-1106 |
| QIAN, HAIBO, | 3808 PILOT DR,,PLANO, TX 75025 |
| QIAN, KUN, | 3712 NASH LN,,PLANO, TX 75025 |
| QIN, HONGYUAN, | 1402-1600 SANDHURST CIRCLE,,TORONTO, ON M1V2L4 CANADA |
| QMI-SAI GLOBAL, | 20 CARLSON COURT,SUITE 100,,TORONTO, ON M9W 7K6 CANADA |
| QOS CORP, | KRISTEN SCHWERTNER,JOHN WISE,7035 ORANGETHORPE AVE,BUENA PARK, CA 90621-3351 |
| QOS CORP, | 7035 ORANGETHORPE AVE,UNIT H,,BUENA PARK, CA 90621-3351 |
| QSM INC, | QUANTITATIVE SOFTWARE MGMT INC,2000 CORPORATE RIDGE,,MCLEAN, VA 22102 |
| QU, JINGLING, | 6 AZALEA COURT, APT I,,ACTON, MA 01720 |
| QU, LUNGUANG, | 6227 SPENCERS GLEN WAY,,SUGAR LAND, TX 77479 |
| QU, YANPING, | 40414 LA JOLLA CT,,FREMONT, CA 94539 |
| QUACH, HENRY, | 5908 SUMMERWOOD DRIVE,,GRAND PRAIRIE, TX 75052 |
| QUACKENBOS, DAVID M, | 94-45 PARK LANE SOUTH,,WOODHAVEN, NY 11421 |
| QUACKENBUSH, ALAN, | 420 GERONA ROAD,,ST. AUGUSTINE, FL 32086 |
| QUACKENBUSH, REYNE, | 87 HARDING AVE,,PARLIN, NJ 08859 |
| QUADRO SERVICES LLC, | PO BOX 676,,NEW YORK, NY 10101 |
| QUADRO, | QUADRO SERVICES LLC,PO BOX 676,,NEW YORK, NY 10101 |
| QUADROS, NANCY J, | 3564 TORINO WAY,,CONCORD, CA 94518 |
| QUAGLIA, MICHAEL, | 189 LITTETON RD,UNIT 47,,CHELMSFORD, MA 01824-2657 |
| QUAIL ELECTRONICS INC, | 2171 RESEARCH DRIVE,,LIVERMORE, CA 94550-3805 |
| QUALCOMM INC, | 5775 MOREHOUSE DRIVE,,SAN DIEGO, CA 92121-1714 |
| QUALCOMM INC, | FILE NO 56220,,LOS ANGELES, CA 90074-6220 |
| QUALCOMM INCORPORATED, | GINNY WALTER,LORI ZAVALA,5775 MOREHOUSE DR,SAN DIEGO, CA 92121-1714 |
| QUALCOMM, | 5775 MOREHOUSE DRIVE,,SAN DIEGO, CA 92121-1714 |
| QUALEX INC, | 3414 NORTH DUKE STREET,,DURHAM, NC 27704-2108 |
| QUALITECH TELECOM CONSULTING LLC, | 4013 HIDALGO DR,SUITE 101,,PLANO, TX 75074-7920 |
| QUALITY CASES & CONTAINERS LLC, | 1315 EXCHANGE DR,,RICHARDSON, TX 75081 |
| QUALITY CIRCUIT ASSEMBLY INC, | 1709 JUNCTION CT NO 380,,SAN JOSE, CA 95112 |
| QUALITY COMPONENTS AND SYSTEMS, | PTE LTD,3051A UBI ROAD,,SINGAPORE,  408705 SINGAPORE |
| QUALITY GROUP, | THE QUALITY GROUP INC,5825 GLENRIDGE DR SUITE 3-10,,ATLANTA, GA 30328-5399 |
| QUALITY LOGIC INC, | 5401 TECH CIRCLE,,MOORPARK, CA 93021 |
| QUALITY MANAGEMENT INSTITUTE, | PO BOX 311116,,DETROIT, MI 48231 |
| QUALITY MANAGEMENT INSTITUTE, | 20 CARLSON COURT,,TORONTO, ON M9W 7K6 CANADA |
| QUALITYLOGIC INC, | 5401 TECH CIRCLE,,MOORPARK, CA 93021-1793 |
| QUALTEK ELECTRONICS CORP, | 7675 JENTHER DRIVE,,MENTOR, OH 44060-4872 |
| QUALTRICS, | 1361 LAKEVIEW DRIVE,,PROVO, UT 84604 |
| QUAMMEN, SANDRA K, | 814 9TH AVE SO,,HOPKINS, MN 55343 |
| QUAN, EDMOND, | 7760 MCCALLUM BLVD,APT 19121,,DALLAS, TX 75252 |
| QUAN, MY DUC, | 1560 WALNUT GROVE AV,,, CA 95126 |

| | |
|---|---|
| QUANTA LABORATORIES, | 3199 DE LA CRUZ BOULEVARD,,SANTA CLARA, CA 95054-2483 |
| QUANTA MICROSYSTEMS INC, | 5FNO.188 WENHWA 2ND RD,KUEISHAN HSIANG,,TAOYUAN SHIEN, 333 TAIWAN |
| QUANTITATIVE SOFTWARE MANAGEMENT, | 2000 CORPORATE RIDGE,SUITE 900,,MCLEAN, VA 22102 |
| QUANTUM BUSINESS ENGINEERING, | 90 CARR 165 TORRE II #504,,SAN JUAN, 00968-8058 PUERTO RICO |
| QUANTUM SCIENTIFIC INC, | 5938 AMBLER DR,,MISSISSAUGA, ON L4W 2N3 CANADA |
| QUARDIA INC, | 9 LAMPTON CRESCENT,,MARKHAM, ON L6E 1J3 CANADA |
| QUARLES, JERRY, | 8125 CLARK RD APT 1203,,DALLAS, TX 75236 |
| QUARRY INTEGRATED COMMUNICATIONS, | USA INC,1009 SLATER ROAD,,DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS, | 1009 SLATER ROAD SUITE 300,,DURHAM, NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS, | 180 KING STREET SOUTH,,WATERLOO, ON N2J 1P8 CANADA |
| QUARRY INTEGRATED COMMUNICATIONS, | 1009 SLATER ROAD,,DURHAM, NC 27703 |
| QUARRY, | QUARRY INTEGRATED COMMUNICATIONS,USA INC,1009 SLATER ROAD,DURHAM, NC 27703 |
| QUASAR INC, | 3203 S CHEROKEE LANE,,WOODSTOCK, GA 30188 |
| QUASAR INC., | 108 WILEY HILLS TRAIL,,WOODSTOCK, GA 30188 |
| QUAST, WILLIAM R, | 1079 RED OAK DRIVE,,HARRISON CITY, PA 15636 |
| QUATTRINI LAPRIDA & ASOCIADOS, | AV DEL LIBERTADOR 602,,BUENOS AIRES, 1001 ARGENTINA |
| QUATTRINI LAPRIDA AND ASSOCIADOS, | AV. DEL LIBERTADOR 602, 4TH FLOOR,,BUENOS ARES, 1425 ARGENTINA |
| QUATTRUCCI, ERMO, | VIA STAZIONE 65,,ARCE, 3032 ITALY |
| QUAY FIDLER, CRISTAL D, | 4564 BYERS RD,,PERRYSVILLE, OH 448649606 |
| QUEBECOR PRINTPAK, | GRAFIKOM LP,5 3500 19 STREET NE,,CALGARY, AB T2E 8B9 CANADA |
| QUEEN MARY & WESTFIELD COLLEGE, | FINANCE DEPT,,LONDON, E1 4NS GREAT BRITAIN |
| QUEEN S UNIVERSITY, | 74 UNION STREET,,KINGSTON, ON K7L 3N6 CANADA |
| QUEENA S GREEN, | 7132 GREAT LAUREL DRIVE,,RALEIGH, NC 27616 |
| QUEENS BALLPARK, | QUEENS BALLPARK COMPANY LLP,CITI FIELD,,FLUSHING, NY 11368 |
| QUEENS UNIVERSITY, | DEPT OF FINANCIAL SERVICES,207 STUART ST RIDEAU BLDG,,KINGSTON, ON K7L 3N6 CANADA |
| QUERENGESSER, WILLIAM L, | 130 MALAGA PL,,PANAMA CITY BEACH, FL 32413 |
| QUESINBERRY, JOHN, | 1384 KNAPP AVENUE,,MOREHEAD, KY 40351 |
| QUESNEL, SARAH, | 1981MCGILL COLLEGE AVE,SUITE 100,,MONTREAL, QC H3A 3K3 CANADA |
| QUEST AWARDS INC, | 222 PROMENADE DES BOIS,,RUSSELL, ON K4R 1C4 CANADA |
| QUEST DIAGNOSTICS INC, | 1290 WALL ST WEST,,LYNDHURST, NJ 07071-3683 |
| QUEST DIAGNOSTICS INCORPORATED, | PO BOX 5000,,SOUTHEASTERN, PA 19398 |
| QUEST FORUM, | 101 E PARK BLVD SUITE 220,,PLANO, TX 75074-5483 |
| QUEST SOFTWARE, | PO BOX 51739,,LOS ANGELES, CA 90051-6039 |
| QUESTAR INFOCOMM INC, | 180 E 100 S,,SALT LAKE CITY, UT 84139-1502 |
| QUESTIONMARK CORP, | 535 CONNECTICUT AVE,,NORWALK, CT 06854 |
| QUESTIONMARK CORPORATION, | 535 CONNECTICUT AVE, SUITE 100,,NORWALK, CT 06854 |
| QUESTIONMARK, | QUESTIONMARK CORP,535 CONNECTICUT AVE,,NORWALK, CT 06854 |
| QUESTRADE INC, | 5650 YONGE ST,,TORONTO, ON M2M 4G3 CANADA |
| QUEUEOS LLC, | KRISTEN SCHWERTNER,PETRA LAWS,166 PARK VIEW RD,POUND RIDGE, NY 10576-1212 |
| QUEUEOS LLC, | 166 PARK VIEW RD,,POUND RIDGE, NY 10576-1212 |
| QUEVEDO, BLANCA, | 2805 PARKER AVE.,,WEST PALM BEACH, FL 33405 |
| QUEVEDO, NANCY, | 3820 SW 149TH TERRACE,,MIRAMAR, FL 33027 |
| QUEVEDO, NANCY, | 3820 SOUTHWEST,149 TERRACE,,MIRAMAR, FL 33027 |
| QUICK EAGLE NETWORKS, | 830 MAUDE AVE,,MOUNTAIN VIEW, CA 94043 |
| QUICK EAGLE NETWORKS, | DEPT 33268,PO BOX 39000,,SAN FRANCISCO, CA 94139-3268 |
| QUICK EAGLE, | QUICK EAGLE NETWORKS,830 MAUDE AVE,,MOUNTAIN VIEW, CA 94043 |
| QUICK INTERNATIONAL COURIER, | P.O. BOX 35417,,NEWARK, NJ 07193-5417 |
| QUICK, AMANDA A, | 40066 TREVINO LANE,,ANITOCH, IL 60002 |
| QUICK, JANET, | 11103 MAPLE STREET,,CLEVELAND, TX 77328 |
| QUICK, JANET, | 11103 MAPLE ST,,CLEVELAND, TX 773286847 |
| QUICK, JOHN T., | 11103 MAPLE ST.,,CLEVELAND, TX 77328 |
| QUICK, JOHN, | 11103 MAPLE STREET,,CLEVELAND, TX 77328 |
| QUICK, JOHN, | 11103 MAPLE ST,,CLEVELAND, TX 773286847 |
| QUICK, MORRIS B, | 3303 W LAKE SHORE DR,,WONDER LAKE, IL 60097 |
| QUICKLOGIC CORP, | 1277 ORLEANS DRIVE,,SUNNYVALE, CA 94089-1138 |
| QUICKPARTS, | 219 PERIMETER CENTER PARKWAY,SUITE 400,,ATLANTA, GA 30346 |
| QUIDEL CORPORATION, | 10165 MCKELLAR COURT,,SAN DIEGO, CA 92121-4201 |
| QUIET WATER ASSOCIATES, | 2090 DUNWOODY CLUB DR,SUITE 106-258,,ATLANTA, GA 30350 |
| QUIGLEY, JAMES J, | 17941 MADRONE DR,,LOS GATOS, CA 95033 |
| QUIGLEY, MICHAEL J, | 36 BURNAP ST,,WILMINGTON, MA 01887 |
| QUIHUIS, ANTHONY, | 10100 LOGSDON LANE,,RALEIGH, NC 27615 |
| QUIJANO, CARLOS, | 1012 HIGHLAND MEADOWS DRIVE,,WESTON, FL 33327 |
| QUILANTAN, MARY, | 502 HAVENWOOD DR,,MURPHY, TX 75094 |
| QUILLEN, JEFF, | 1704 RICHLAND DRIVE,,RICHARDSON, TX 75081 |
| QUILTY, BRIAN L, | 200-61D WOODCROFT PK,,DURHAM, NC 27713 |
| QUINCE, MICHAEL, | 3011 SUTTON CT,,OLD HICKORY, TN 37138 |
| QUINLAN,STEPHEN, | 7 DARTMOOR DRIVE,,SHREWSBURY, MA 01545 |
| QUINLIN, JEFFREY, | 1412 ARMSTRONG AVE.,,STAUNTON, VA 24401 |
| QUINN, DANA D, | 2417 EVANS DR,,SILVER SPRING, MD 20902 |
| QUINN, GORDON, | 3801 ELLINGTON DRIVE,,PLANO, TX 75093 |
| QUINN, JEFF R, | RT 1 BOX 93,F.M. 1778,,COPEVILLE, TX 75121 |
| QUINN, JOSEPH P, | 488 LEMONT DR,UNIT A-100,,NASHVILLE, TN 37216 |
| QUINN, MICHAEL J, | 86 BRANTWOOD RD,,WORCESTER, MA 01602 |

| | |
|---|---|
| QUINN, RUTH ANNETTE, | 2446 QUINN SAWMILL,RD,,PINK HILL, NC 28572 |
| QUINN, WANDA, | 825 TYLER DEWAR LANE,,FUQUAY VARINA, NC 27526 |
| QUINNELL, BRIAN D, | 8526 EAST 204TH STRE,ET,,PRIOR LAKE, MN 55372 |
| QUINONES IBARGUEN & LUJAN, | DIAGONAL 6 10-01 ZONA 10,TORRE II NIVEL 14 OFC 1402A,,GUATEMALA,  GUATEMALA |
| QUINONES, JOAQUIN, | 6582 N STEVEN WAY,,SAN BERNARDINO, CA 92407 |
| QUINONES, LUIS, | 16300 GOLF CLUB RD,APT 418,,WESTON, FL 33326 |
| QUINONES, NANCY, | COND. WILSON CONDADO PLAZA,1418 WILSON ST., APT. 604,,SAN JUAN, PR 00907 |
| QUINSTREET INC, | 1051 EAST HILLSDALE BOULEVARD,,FOSTER CITY, CA 94404 |
| QUINSTREET INC, | PO BOX 49316,,SAN JOSE, CA 95161-9316 |
| QUINTAL, ADIREM, | 654 GOLDEN PRADOS DR,,DIAMOND BAR, CA 91765 |
| QUINTAL, ADIREM, | 654 GOLDEN PRADOS DR,,DIAMOND BAR, CA 917651922 |
| QUINTANA, VICTOR, | 2808 DOVE CT,,MCKINNEY, TX 75070-4289 |
| QUINTE SAVINGS CREDIT UNION, | LIMITED,293 SIDNEY STREET,,BELLEVILLE, ON K8P 3Z4 CANADA |
| QUINTE SECONDARY SCHOOL, | 45 COLLEGE STREET WEST,,BELLEVILLE, ON K8P 2G3 CANADA |
| QUINTERO JR, WILLIAM, | 81 SQUIRRELS HEATH ROAD,,FAIRPORT, NY 14450 |
| QUINTUM TECHNOLOGIES INC, | KRISTEN SCHWERTNER,PETRA LAWS,71 JAMES WAY,EATONTOWN, NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC, | 71 JAMES WAY,,EATONTOWN, NJ 07724-2272 |
| QUINTUM, | QUINTUM TECHNOLOGIES LLC,71 JAMES WAY,,EATONTOWN, NJ 07724-2272 |
| QUIRK, DARBY R, | 7316 TANBARK WAY,,RALEIGH, NC 27615 |
| QUIRK, WILLIAM T, | 3980 SHARILANE ST.,,STRASBURG, CO 80136 |
| QUIROZ, SANTA V, | 10867 VIA LOS NARCIS,APT. C,,SAN DIEGO, CA 92129 |
| QUISLEX INC, | 29 BROADWAY,,NEW YORK, NY 10006 |
| QUISLEX, | QUISLEX INC,29 BROADWAY,,NEW YORK, NY 10006 |
| QUON, JULIE W, | 310 COMMANDER LANE,,REDWOOD CITY, CA 94065 |
| QUON, JULIE, | 310 COMMANDER LANE,,REDWOOD CITY, CA 94065 |
| QUORUM INTERNATIONAL LIMITED, | THISTLE HOUSE,,HAMILTON,  HM 11 BERMUDA |
| QURESHI, NADEEM, | 4301 CUTTER SPRINGS CT.,,PLANO, TX 75024 |
| QVOX VOICEWORKS, | 27 TALL PINES LANE,,NESCONSET, NY 11767 |
| QVOX, | QVOX VOICEWORKS,27 TALL PINES LANE,,NESCONSET, NY 11767 |
| QWEST BUSINESS RESOURCES INC, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS COMPANY, LLC, | ATTN: JANE FREY,1801 CALIFORNIA ST RM 900,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP, | 5325 ZUNI ST,,DENVER, CO 80221 |
| QWEST COMMUNICATIONS CORP, | QWEST BUSINESS SERVICES,PO BOX 856169,,LOUISVILLE, KY 40285 |
| QWEST COMMUNICATIONS CORP, | 1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS CORP., | JONATHAN HATHCOTE,MICHAEL TEIS,555 17TH ST SUITE 1100,DENVER, CO 80202-3910 |
| QWEST COMMUNICATIONS CORP., | 555 17TH ST SUITE 1100,,DENVER, CO 80202-3910 |
| QWEST COMMUNICATIONS INTL INC, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS INTL INC, | 1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST COMMUNICATIONS, | 7931 SOUTH BROADWAY,#103,,LITTLETON, CO 80122 |
| QWEST CORP, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST CORP, | 1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST CORPORATION  (EDI), | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA STREET,DENVER, CO 80202-2658 |
| QWEST CORPORATION  (EDI), | 1801 CALIFORNIA STREET,,DENVER, CO 80202-2658 |
| QWEST CORPORATION, | ATTN: JANE FREY,1801 CALIFORNIA ST RM 900,,DENVER, CO 80202-2658 |
| QWEST GOVERNMENT SERVICES INC, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST GOVERNMENT SERVICES INC, | 1801 CALIFORNIA ST,SUITE 3800,,DENVER, CO 80202-2658 |
| QWEST TRANSOCEANIC INC, | JONATHAN HATHCOTE,MICHAEL TEIS,1801 CALIFORNIA ST,,DENVER, CO 80202-2658 |
| QWEST, | PO BOX 91154,,SEATTLE, WA 98111-9254 |
| QWEST, | BUSINESS SERVICES,PO BOX 856169,,LOUISVILLE, KY 40285 |
| QWEST, | PO BOX 173638,,DENVER, CO 80217-3638 |
| QWEST, | PO BOX 17360,,DENVER, CO 80217-0360 |
| QWEST, | PO BOX 91155,,SEATTLE, WA 98111-9255 |
| QWEST, | QWEST,BUSINESS SERVICES,PO BOX 856169,LOUISVILLE, KY 40285 |
| QWEST, | QWEST,PO BOX 29039,,PHOENIX, AZ 85038-9039 |
| QWEST, | QWEST,PO BOX 173638,,DENVER, CO 80217-3638 |
| QWEST, | QWEST,PO BOX 91154,,SEATTLE, WA 98111-9254 |
| QWEST, | QWEST,PO BOX 91155,,SEATTLE, WA 98111-9255 |
| QWEST, | QWEST,PO BOX 29040,,PHOENIX, AZ 85038-9040 |
| QWEST, | QWEST,PO BOX 17360,,DENVER, CO 80217-0360 |
| QWEST, | BUSINESS SERVICES,PO BOX 856169,,LOUISVILLE, KY 40285-6169 |
| QWEST, | PO BOX 29039,,PHOENIX, AZ 85038-9039 |
| QWEST, | 5325 ZUNI,,DENVER, CO 80202 |
| QWEST, | 5325 ZUNI ST,,DENVER, CO 80221 |
| QWEST, | PO BOX 173821,,DENVER, CO 80217-3821 |
| QWEST, | PO BOX 29060,,PHOENIX, AZ 85038-9060 |
| QWEST, | PO BOX 856169,,LOUISVILLE, KY 40285 |
| QWEST, | PO BOX 29040,,PHOENIX, AZ 85038-9040 |
| QX TECHNICAL SERVICES LTD, | 1745 BONHILL ROAD #8,,MISSISSAUGA, ON L5T 1C1 CANADA |
| R ALBERTO VILLARICA, | 2634 WEDDINGTON PL. NE,,MARIETTA, GA 30068 |
| R G C JENKINS & CO, | 26 CAXTON STREET,,LONDON, ENGLAND, SK SW1H ORJ CANADA |
| R G C JENKINS AND CO, | 26 CAXTON STREET,,LONDON,  SW1H 0RJ GREAT BRITAIN |
| R G C JENKINS AND CO, | 26 CAXTON STREET,,LONDON,  SW1H 0RJ UNITED KINGDOM |

| | |
|---|---|
| R N FUNSTON, | 65 GASGA COURT,,BREVARD, NC 28712 |
| R&D CREDIT COALITION, | 2020 K STREET NW,,WASHINGTON, DC 20006-1806 |
| R&R HOLDINGS ASIA PACIFIC PTY LTD, | PO BOX 6828,,BAULKHAM HILLS, NS  AUSTRALIA |
| R.I. DIVISION OF TAXATION, | ONE CAPITOL HILL,,PROVIDENCE, RI 02908 |
| R.I. DIVSION OF TAXATION, | ONE CAPITOL HILL,,PROVIDENCE, RI 02908 |
| R.I.T.A., | P.O. BOX 89475,,CLEVELAND, OH 44101-6475 |
| RAAFLAUB, KURT, | 122 SOUTH BROOK PLACE,,MADISON, AL 35758 |
| RABA, VLAD, | 870 E. EL CAMINO REAL, APT 326,,SUNNYVALE, CA 94087 |
| RABAA, MAHA, | 27260 LOS ALTOS,UNIT 1833,,MISSION VIEJO, CA 92691 |
| RABAGLIA, SOFIA, | 345 EAST ROAD,,BELFORD, NJ 07718 |
| RABARSKYI, TARAS, | 9A CASTLEBROOK LANE,,OTTAWA, ON K2G5G1 CANADA |
| RABECS, RICHARD C, | 6100 RAVENSWICKE TER,,DAVIE, FL 33331 |
| RABILY MANUFACTURING CO LTD, | NO 289 HUAXU ROAD,QINGPU DISTRICT,,XUJING TOWN,  201702 CHINA |
| RABON, LYNN, | 1226 MELISSA DRIVE,,ROANOKE, TX 76262 |
| RACHEL VIENS, | 2355 BACHAND,,CARIGNAN, QC J3L 4E9 CANADA |
| RACHEL ZHANG, | 4522 SHOREPOINTE WAY,,SAN DIEGO, CA 92130 |
| RACHUBA, LIESL K, | 1510 FRANKLIN STREET,,SANTA CLARA, CA 95050 |
| RACIOPPI, CAROLYN, | 804 BAYLEY CT,,BRIDGEWATER, NJ 08807 |
| RACKIT TECHNOLOGY CORPORATION, | 274 MADISON AVENUE,SUITE 1302,,NEW YORK, NY 10016 |
| RACKLEY, TERRY, | 2957 OLD US RD,,MARIANNA, FL 32446 |
| RACKMOUNT SOLUTIONS, | 915 S JUPITER RD,,GARLAND, TX 75042 |
| RACZYNSKI, MARK, | 5590 TOURNAMENT DRIVE,,HAYMARKET, VA 20169 |
| RAD DATA COMMUNICATIONS INC, | 900 CORPORATE DRIVE,,MAHWAH, NJ 07430 |
| RAD DATA COMMUNICATIONS INC, | 900 CORPORATE DRIVE,,MAHWAH, NJ 07430-3611 |
| RAD DATA COMMUNICATIONS INC, | 24 RAOUL WALLENBERG ST,,TEL AVIV,  69719 ISRAEL |
| RAD DATA COMMUNICATIONS LTD, | 24 RAOUL WALLENBERG ST,,TEL AVIV,  69719 ISRAEL |
| RAD DATA, | RAD DATA COMMUNICATIONS INC,900 CORPORATE DRIVE,,MAHWAH, NJ 07430 |
| RADABAH, GADE, | 4308 S. STONINGTON LANE,,SPOKANE, WA 99223 |
| RADCLIFFE, JUDITH E, | 5508 CARDINAL GROVE BLVD,,RALEIGH, NC 27616 |
| RADCOM EQUIPMENT INC, | 6 FOREST AVENUE,,PARAMUS, NJ 07652-5241 |
| RADELLA, MARJORIE JOYCE, | 126 WHITE HAVEN CT,,MYRTLE BEACH, SC 29577 |
| RADER, KEVIN, | 9804 FAIRFIELD ROAD,,HUNTLEY, IL 60142 |
| RADESKY, JOHN A, | 632 BOUNDS RANCH RD,,GUNTER, TX 75058 |
| RADFIELD D JUSTICE, | 199 S 16TH ST,,SAN JOSE, CA 95112 |
| RADFORD CITY OF, | 619 2ND ST,,RADFORD, VA 24141-1453 |
| RADFORD, NICHOLAS, | 832 BABOCK COURT,,RALEIGH, NC 27609 |
| RADHAKRISHNAN, SANKARAN, | 11 PINE GATE,,EAST PATCHOGUE, NY 11772 |
| RADHAKRISHNAN, SUJITH, | 104 GLEN CAIRN CT,,APEX, NC 27502 |
| RADIALL INC, | 6825 W GALVESTON STREET STE 11,,CHANDLER, AZ 85226-2517 |
| RADIN, ANDREW A, | 2081 PEACHTREE LANE,,SAN JOSE, CA 95128 |
| RADIO ADVISORY BOARD OF CANADA, | 116 ALBERT STREET,,OTTAWA, ON K1P 5G3 CANADA |
| RADIO FREQUENCY INTERNATIONAL, | 1310 MAIN,,KIOWA, KS 67070 |
| RADIO FREQUENCY SYSTEMS DE MEX, | SA DE CV,HOMERO 418 6,,MEXICO CITY,   MEXICO |
| RADIO FREQUENCY SYSTEMS, | RFS,200 PONDVIEW DRIVE,,MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS, | 200 POND VIEW DR,,MERIDEN, CT 064507195 |
| RADIO FREQUENCY SYSTEMS, | PO BOX 601000,,CHARLOTTE, NC 28260-1000 |
| RADIO FREQUENCY SYSTEMS, | 200 PONDVIEW DR,,MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS, | 29 RESEARCH PARKWAY,,WALLINGFORD, CT 06492-1929 |
| RADIOLOGY ASSOC OF VALDOSTA, | 2704 D N.OAK ST.,,VALDOSTA, GA 31604 |
| RADIRECT INC, | 900 CORPORATE DRIVE,,MAHWAH, NJ 07430 |
| RADISYS CORP, | PO BOX 952420,,ST LOUIS, MO 63195 |
| RADISYS CORPORATION, | 5445 NE DAWSON CREEK DRIVE,,HILLSBORO, OR 97124-5797 |
| RADISYS CORPORATION, | GIOSY MONIZ,MARCIN WRONA,5445 NE DAWSON CREEK DR,HILLSBORO, OR 97124-5797 |
| RADISYS CORPORATION, | PO BOX 952420,,ST LOUIS, MO 63195-2420 |
| RADISYS, | RADISYS CORPORATION,5445 NE DAWSON CREEK DRIVE,,HILLSBORO, OR 97124-5797 |
| RADLOFF, CRAIG, | 8208 RIVERVIEW LN,,BROOKLYN PARK, MN 55444 |
| RADOACA, VASILE, | 5 CORBETT DR,,BURLINGTON, MA 01803 |
| RADOJICIC, MARKO, | 1522 VISTA CLUB CIR,APT 301,,SANTA CLARA, CA 95054 |
| RADOSAVCEV, ARANKA, | 1203 CORTE CIELO,,SAN MARCOS, CA 92069 |
| RADTKE, TYLER, | 1182 BROADWAY ST,#1603,,NEW YORK, NY 10001 |
| RADULOVICH, MARTHA W, | 5029 BOULDER CREEK LANE,,RALEIGH, NC 27613 |
| RADVIEW SOFTWARE INC, | PO BOX 673381,,DETROIT, MI 48267-3381 |
| RADVISION INC, | 266 HARRISTOWN ROAD,,GLEN ROCK, NJ 07452 |
| RADVISION INC, | 17-17 STATE HIGHWAY 208,,FAIR LAWN, NJ 07410-2819 |
| RADVISION INC, | 17 17 STATE HIGHWAY 208 NORTH,,FAIR LAWN, NJ 07410 |
| RADVISION, | RADVISION INC,17-17 STATE HIGHWAY 208,,FAIR LAWN, NJ 07410-2819 |
| RADVISION, | 266 HARRISTOWN RD,SUITE 201,,GLEN ROCK, NJ 07452 |
| RADVISION, | 266 HARRISTOWN RD,,GLEN ROCK, NJ 07452 |
| RADWAN, MIKE, | 12442 PAWLEYS MILL CIRCLE,,RALEIGH, NC 27614 |
| RADWAN, MIKE, | 12442 PAWLEYS MILL,,RALEIGH, NC 27614 |
| RADZIEWICZ, EDWIN M, | 151 HICKORY ST,,KEARNY, NJ 07032 |
| RAE, BRENDA, | 20380 STANTON AVE,,CASTRO VALLEY, CA 94546 |
| RAE-LING LIN YEH, | 2143 CHANNEL ISLANDS DR,,ALLEN, TX 75013 |

| | |
|---|---|
| RAESIDE, VANCE, | 20394 CLIFTONS PT ST,,STERLING, VA 20165 |
| RAF ELECTRONICS HARDWARE INC, | 95 SILVERMINE RD,,SEYMOUR, CT 06483-3995 |
| RAFAEL CAMPO ASOCIADOS LTDA, | PO BOX 3423 CALLE 114 NO 9-01,TORRE A OF 508,,BOGOTA,  COLOMBIA |
| RAFAEL CAMPO ASOCIADOS LTDA, | INDUSTRIAL PROPERTY,CALLE 113 NO-7-21 TORRE A OF. 508,,BOGOTA,  COLOMBIA |
| RAFAEL, ROSE R, | 3390 BROOKFIELD DR.,,LAS VEGAS, NV 89120 |
| RAFALKO, JOSEPH P, | 2402 MALLOW CT.,,SCHAUMBURG, IL 60194 |
| RAFFERTY, CHUEL, | 3272 LYNWOOD DRIVE NE,,ATLANTA, GA 30319 |
| RAFFERTY, DESMOND, | 4736 NW 57TH LN,,CORAL SPRINGS, FL 33067 |
| RAFIQ, ANWAR, | 4701 14TH STREET,APT. 9208,,PLANO, TX 75074 |
| RAFIQ, MUHAMMAD, | 801 LEGACY DRIVE, APT 1117,,PLANO, TX 75023 |
| RAFOL, YEIRNIE B, | 3871 LAKEFIELD DR,SUITE 300,,SUEANEE, GA 30024 |
| RAFT, KATHLEEN A, | N. TELECOM, STE C226,1750 112TH AVE., NE,,BELLEVUE, WA 98004 |
| RAGAN, THOMAS G, | 106 BARRIER PL.,,PIKEVILLE, NC 278639760 |
| RAGAZZI, THOMAS A, | 251 SWANLAKE DRIVE,,PATCHOGUE, NY 11772 |
| RAGER, ANTON T, | 13120 MOUNTAIN RANCH ROAD,,LARKSPUR, CO 80118 |
| RAGHAVAN, DEEPAK, | 4310 BUENA VISTA,UNIT 10,,DALLAS, TX 75205 |
| RAGHUNATH, SATISH, | 655 S FAIR OAKS AVE,APT B206,,SUNNYVALE, CA 94086 |
| RAGLAND TELEPHONE COMPANY INC, | 630 MAIN STREET,PO BOX 577,,RAGLAND, AL 35131-0577 |
| RAGLAND, ANNIE MAE, | 1500 HENRY HUFF ROAD,,OXFORD, NC 27565 |
| RAGLAND, LEON T, | 1205 N ROXBORO ST,,DURHAM, NC 27701 |
| RAGSDALE, BARBARA J, | 3284 SUMMER CT W,,SNELLVILLE, GA 30278 |
| RAGSDALE, JAMES S, | 70 W. CYPRESS ROAD,,LAKE WORTH, FL 33467 |
| RAGSDALE, JAMES, | 70 W. CYPRESS ROAD,,LAKE WORTH, FL 33467 |
| RAGUINI, AMADOR Y, | 3266 FLEUR DE LIS CO,URT.,SAN JOSE, CA 95132 |
| RAGUSA, MARK, | 1620 GREAT WOODS ROAD,,WAKE FOREST, NC 27587 |
| RAGUSA, ROCKY D, | P O BOX 212,,BUTNER, NC 27509 |
| RAHDAR, REZA A, | 4801 TORY HILL CT,,PLANO, TX 75024 |
| RAHEVAR, RAVINDRASINH, | 190, RYLAND ST, APT#1314,,SAN JOSE, CA 95110 |
| RAHEVAR, RAVINDRASINH, | 6595 MONTEZUMA RD APT #26 EAST,,SAN DIEGO, CA 92115 |
| RAHIM RAJAB ALI, | 79 KAY DRIVE,,ETOBICOKE, ON M9V 4X8 CANADA |
| RAHIM, ZAKI, | 1580 FALLING BROOK DR APT D,,CREEDMOOR, NC 275227372 |
| RAHIM, ZAKI, | 1005 YORK CIRCLE,,CARPENTERSVILLE, IL 60110 |
| RAHMAN, KHAN, | 14 BLACKBIRD LANE,,ALISO VIEJO, CA 92656 |
| RAHMAN, NENA, | 2601 BOGEY WAY,APT 301,,RALEIGH, NC 27603 |
| RAHMAN, SHARIF, | 15 MURIEL RD,,CHELMSFORD, MA 01824 |
| RAHMANI, BABAK T, | 12157 BRANICOLE LN,,SAN DIEGO, CA 92129 |
| RAHN, BARRY M, | 5644 SEACLIFF RD.,,COURTENAY,  V9J1X1 CANADA |
| RAHN, BARRY, | 5644 SEACLIFFE ROAD,,COURTENAY, BC V9J 1X1 CANADA |
| RAILA, JOSEPH V, | 7721 SOUTH SPRUCE STREET,,CENTENNIAL, CO 80112 |
| RAILEY, CHRISTOPHER LEE, | 5490 LANDSEER WAY,,CUMMING, GA 30040 |
| RAILEY, CHRISTOPHER, | 5490 LANDSEER WAY,,CUMMING, GA 30040 |
| RAILSBACK, LARRY D, | 1133 LARKSPUR,,RICHARDSON, TX 75081 |
| RAILSBACK, MARGOT, | 2605 CONCORD CT,,MCKINNEY, TX 75070 |
| RAIME, JACQUES, | 10 DONALD COURT,,ELMONT, NY 11003 |
| RAINBOW, ALAN, | 667 WEST GROTON RD.,,GROTON, NY 13073 |
| RAINDROP, JACQUELYN, | 351 HOWELL RD SW,,ATLANTA, GA 30331 |
| RAINE, EDWARD, | 17 JEFFERSON RD,,WESTFORD, MA 01886 |
| RAINES, CHRISTINE, | 4301 TYNE DR,,DURHAM, NC 27703 |
| RAINES, GARY L, | 4301 TYNE DR,,DURHAM, NC 27703 |
| RAINES, NAOMI, | 1849 HILTONIA CIRCLE,,WEST PALM BEA, FL 33407 |
| RAINFORD SOLUTIONS LTD, | RAINFORD HOUSE,,ST HELENS, LA WA11 8LS GREAT BRITAIN |
| RAING, SHERMAN R, | 609 CLEARLAKE AVE,,WEST PALM BEA, FL 33401 |
| RAINING DATA US INC, | PO BOX 122335,,DALLAS, TX 753120001 |
| RAINING DATA US INC, | PO BOX 51600,,IRVINE, CA 92619-1600 |
| RAINING DATA, | RAINING DATA US INC,PO BOX 51600,,IRVINE, CA 92619-1600 |
| RAINMAKER SYSTEMS INC, | 900 EAST HAMILTON AVE,SUITE 400,,CAMPBELL, CA 95008-0670 |
| RAINMAKER SYSTEMS INC, | 1800 GREEN HILLS RD,,SCOTTS VALLEY, CA 95066-4928 |
| RAINS, LOSSIE H, | BOX 218,,PRINCETON, NC 27569 |
| RAJAGOPAL, KRISHNA, | 210 ARLINGTON RIDGE,,RD,,CARY, NC 27513 |
| RAJAGOPALAN, SRINATH, | 7017 CANYONBROOK DR,,PLANO, TX 75074 |
| RAJAN, DHARMARAJA, | 5020-104 BEAVERBROOK RD,,RALEIGH, NC 27612 |
| RAJAN, NAGA, | 134 WHEATON HALL LN,,, TN 37069-4342 |
| RAJAPPAN, RAJESNARI, | 649 WELLONS DRIVE,,CREEDMOOR, NC 27522 |
| RAJCHEL, JADWIGA T, | 5423 N MONITOR,,CHICAGO, IL 60630 |
| RAJCZI, KAREN L, | 18187 ZELLA CT,,LOS GATOS, CA 95033 |
| RAJCZI, LOUIS, | 18187 ZELLA CT,,LOS GATOS, CA 95033 |
| RAJENDRA, CATHERINE, | 320 KELLY DR,,NESHANIC STATION, NJ 08853 |
| RAJESH, RAJAMANI, | 15833 LINDEN STREET,,OVERLAND PARK, KS 66224 |
| RAJYAGURU, KIRAN, | 12645 OXFORDSHIRE CRT.,,ALPHARETTA, GA 30005 |
| RAKESH, PUNEET, | 8220 BRIDESPRING DR,,PLANO, TX 75025 |
| RAKOUBIAN, MANOUEL, | 4330 44TH STREET,APT 1D,,SUNNYSIDE, NY 11104 |
| RAKOVCHIK, GENNADY, | 6042 BENTWOOD CT.,,DALLAS, TX 75252 |
| RALEIGH FAMILY CHIROPRACTIC, | 5300 SIX FORKS ROAD,SUITE 113,,RALEIGH, NC 27609 |

| | |
|---|---|
| RALEIGH RADIOLOGY ASSOCIATES, | PO BOX 12408,,ROANOKE, VA 24025-2408 |
| RALEIGH RADIOLOGY ASSOCIATES, | 4020 WEST CHASE BLVD,,RALEIGH, NC 27607-6868 |
| RALEIGH RUBBER STAMP & SEAL, | PO BOX 26683,1420 BROOKSIDE DR,,RALEIGH, NC 27611 |
| RALEIGH SURGICAL GROUP PA, | PO BOX 31323,,RALEIGH, NC 27622 |
| RALEIGH TAX FORUM, | 4001 E CHAPEL HILL-NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| RALEIGH, MARK E, | 9706 SEATONVILLE RD,,LOUISVILLE, KY 40291 |
| RALPH F PALLESCHI, | FLI INVESTORS,,JERICHO, NY 11753-1635 |
| RALPH PINI, | 851 S MORGAN ST SCIENCE AND EN,,CHICAGO, IL 60607-7042 |
| RALPHS GROCERY COMPANY, | 1100 WEST ARTESIA BLVD,,COMPTON, CA 90220-5108 |
| RALSTON, LYNN C, | 410 MORTON STREET,,SMYRNA, TN 37167 |
| RAMACHANDRAN, CHELLAPPAN, | 2025 SHENANDOAH DR,,RALEIGH, NC 27603 |
| RAMACHANDRAN, KRITHIKA, | 2020 KNIGHTS CT,,ALLEN, TX 75013 |
| RAMACHANDRAN, PADMA, | 791 AMSTERDAM RD,,BRIDGEWATER, NJ 08807 |
| RAMACHANDRAN, PADMA, | 2424 VOYAGER CR,,RALEIGH, NC 27603 |
| RAMACHANDRAN, VIKRAM, | 9 SUNSET WAY,,TYNGSBORO, MA 01879 |
| RAMADAN, AHMED, | 203 LYNNFIELD LN,,GARNER, NC 27529 |
| RAMADOSS, REVATHY, | 3106 KINGSBURY DRIVE,,RICHARDSON, TX 75082 |
| RAMAHI, ADEL, | P.O. BOX 53242,,LUBBOCK, TX 79453 |
| RAMAMURTHY, VENKATRAMAN, | 4508 E LOMAVISTA STREET,,HIGLEY, AZ 85236 |
| RAMAN, RAVI, | 8301 HARPS MILL RD,,RALEIGH, NC 27615 |
| RAMANAN, ASHA, | 1421 CAPSTAN DRIVE,,ALLEN, TX 75013 |
| RAMANI, CHANDRA MOULI, | 111 APPLETON STREET,UNIT #3,,BOSTON, MA 02116 |
| RAMASAMY, RAMALAKSHMI, | 12 TOMKINS COURT,,COMMACK, NY 11725 |
| RAMASWAMY, KASTURI, | 140 JILSTONE COURT,,DULUTH, GA 30097 |
| RAMASWAMY, SHANKAR, | 655 SOUTH FAIROAKS AVE,APT P 307,,SUNNYVALE, CA 94086 |
| RAMBARRAN, KHEMRAJ R, | 149 GREENVILLE AV,,JERSEY CITY, NJ 07305 |
| RAMBAY, YELITZA, | 1575 WINTERBERRY LANE,,WESTON, FL 33327 |
| RAMBEAUT, SANDRA C, | 1162 CASH RD,,CREEDMOOR, NC 27522 |
| RAMBO, JANA, | 2801 DENTON TAP RD.,APT. 1815,,LEWISVILLE, TX 75067 |
| RAMBO, KENNETH W, | 9801 CHANDLER CT,,DALLAS, TX 75243 |
| RAMBO, MICHAEL D, | 1102 PLANTATION DR,,COLLEYVILLE, TX 76034 |
| RAMBO, MICHAEL W, | 20609 FM 2755,,ROYSE CITY, TX 75189 |
| RAMCELL INC, | GINNY WALTER,LINWOOD FOSTER,6915 HARRODSBURG RD,NICHOLASVILLE, KY 40356-8722 |
| RAMCELL INC, | 6915 HARRODSBURG RD,,NICHOLASVILLE, KY 40356-8722 |
| RAMCHARITAR, MAHASE, | 128 NEW YORK AVE.,,FREEPORT LONG ISL, NY 11520 |
| RAMCO INFOTECH SOLUTIONS LTD., | 3RD FLOOR, PRINCE KUSHAL TOWER,96, ANNA SALAI,,CHENNAI,  600002 INDIA |
| RAMDEEN, PAUL, | 1522 AUTUMNMIST DR,,ALLEN, TX 75002 |
| RAMINENI, RAJA SEKHAR, | 3415 GABLES CT,,CUMMING, GA 30041 |
| RAMIREZ III, AGUSTIN, | 903 W VIGGO ST,,HEBBRONVILLE, TX 78361 |
| RAMIREZ, ABEL, | 368 RECTOR ST., UNIT 503,,PERTH AMBOY, NJ 08861 |
| RAMIREZ, CARLOS G, | 13413 SUMTER ST,,FONTANA, CA 92336 |
| RAMIREZ, CARLOS, | 13413 SUMTER ST,,FONTANA, CA 92336 |
| RAMIREZ, GINGER K, | 2184 LAKEWOOD DR,,SAN JOSE, CA 95132 |
| RAMIREZ, HECTOR, | 2125 GLENROY,,POMONA, CA 91766 |
| RAMIREZ, MELISSA A., | 7011 W. PARMER LN. APT 623,,AUSTIN, TX 78729 |
| RAMIREZ, MELISSA, | 1520 PRESTON RD,APT 3211,,PLANO, TX 75093 |
| RAMIREZ, NORBERTO, | 452 DAVIS AVE,,STATEN ISLAND, NY 10310 |
| RAMIREZ, NORMITA, | P.O. BOX 4085,STATION A,,TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, NORMITTA, | PO BOX 4085,STATION A,,TORONTO, ON M5W 2X6 CANADA |
| RAMIREZ, RICARDO, | 19326 EUREKA RIVER PLACE,,WALNUT, CA 91789 |
| RAMIUS CORPORATION, | 294 ALBERT STREET,,OTTAWA, ON K1P 6E6 CANADA |
| RAMIUS CORPORATION, | 294 ALBERT STREET,STE 600,,OTTAWA, ON K1P 6E6 CANADA |
| RAMKELLAWAN, LENWYN, | 503 WOODBROOK LANE,,CANTON, GA 30114 |
| RAMLOCHAN, DAVE, | 84-22 DANIELS ST,,BRIARWOOD, NY 11435 |
| RAMLOGAN, RAZ, | 1194 ALVERNAZ DR,,SAN JOSE, CA 95121 |
| RAMMAHA, RAMI, | 48 WASHINGTON ST. #72,,SANTA CLARA, CA 95050 |
| RAMMOHAN, RADHIKA, | 315 OAKMERE DRIVE,,ALPHARETTA, GA 30004 |
| RAMON GARCIA, | 236 SABLE PALM WAY,,DAVIE, FL 33325 |
| RAMONDT, PAUL C, | 3605 FLORIDA BLVD,,LAKE PARK, FL 33410 |
| RAMOS, ARMANDO, | 14930 GLASGOW CT.,,VICTORVILLE, CA 92394 |
| RAMOS, CARLOS, | 2010 VIA SOLONA,,SAN CLEMENTE, CA 92673 |
| RAMOS, DOLORES, | 510 CARRINGTON DRIVE,,WESTON, FL 33326 |
| RAMOS, FRANCISCO, | CALLE  18 NO 1361,PUERTO NUEVO,,SAN JUAN, PR 00920 |
| RAMOS, LAUREN N, | 1425 W CYPRESS ST,,SAN DIMAS, CA 91773 |
| RAMOS, LETICIA, | 2800 PLAZA DEL AMO,APT 478,,TORRANCE, CA 90503 |
| RAMOS, LUCY C, | 1445 NEWHALL ST,,SANTA CLARA, CA 95050 |
| RAMOS, VICTOR D, | 2021 ELDERWAY DR,,HACIENDA HTS, CA 91745 |
| RAMOS, VICTOR, | 10412 OWENSMOUTH AVE,,, CA 91311 |
| RAMPERSAD, RAVI B, | 1376 TROY AVE,,BROOKLYN, NY 11203 |
| RAMPIARAY, MALA, | 1257 CHICAGO AVENUE,,BAY SHORE, NY 11706 |
| RAMPOLA, ERWIN, | 17595 WICKMAN PLACE,,SAN LORENZO, CA 94580 |
| RAMROOP, LATCHMAN J, | 1636 EAST 49 TH ST,,BROOKLYN, NY 11234 |
| RAMSAY, GREGORY B, | 10440 CLIOTA ST,,WHITTIER, CA 90601 |

| | |
|---|---|
| RAMSAY, JOSEPH R, | 87 RUXTON ST.,UNIONDALE, NY 11553 |
| RAMSAYER, CHRISTOPHER, | 2011 WATERTON LN.,APEX, NC 27502 |
| RAMSEUR, BETTY M, | 2404 FIRE LIGHT RD.,RALEIGH, NC 27610 |
| RAMSEY ELECTRONICS, | 590 FISHERS STATION DR.,VICTOR, NY 14564 |
| RAMSEY, BARBARA E, | 14748 NC 96 NORTH.,ZEBULON, NC 27597 |
| RAMSEY, PRISCILLA P, | 3555 VIRGILINA RD.,ROXBORO, NC 27573 |
| RAMSEY, ROBERT E, | 186 TURTLE CREEK DR.,PITTSBORO, NC 27312 |
| RAMSEY, SUZANNE L, | 5324 DANBURY FOREST DR.,SPRINGFIELD, VA 22151 |
| RAMSEY, TED B, | 3000 ST TROPEZ COURT.,MCKINNEY, TX 75070 |
| RAMU, SUNIL, | 2 NEWCASTLE DR, APT #7,.NASHUA, NH 03060 |
| RAMUNO, RICHARD J, | 212 MECHANIC ST.,UPTON, MA 01568 |
| RAMZI MARJABA, | 17 APPLEFORD ST.,GLOUCESTER, ON K1J 6V1 CANADA |
| RANA, MASOOM, | 2412 HUNTER RUN DR.,PLANO, TX 75025 |
| RANA, USMAN, | 339 CLEMENT AVENUE.,ELMONT, NY 11003 |
| RANADE, MILIND, | 3908 CELADINE DRIVE.,PLANO, TX 75093 |
| RANADE, MILIND, | 8404 WARREN PARKWAY,UNIT #1632.,FRISCO, TX 75034 |
| RANALLO, THERESA J, | 15 SKYHAVEN DR,.E. PATCHOGUE, NY 11772 |
| RANCHO SANTIAGO COMM COLLEGE DIST, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2323 N BROADWAY,SANTA ANA, CA 92706-1606 |
| RANCHO SANTIAGO COMM COLLEGE DIST, | 2323 N BROADWAY.,SANTA ANA, CA 92706-1606 |
| RAND TECHNOLOGY INC, | 15225 ALTON PARKWAY.,IRVINE, CA 92618-2351 |
| RAND WHITNEY PACKAGING, | 150 GORVE STREET.,WORCESTER, MA 01605-1706 |
| RAND, BRET, | 484 1/2 E CHUKAR WAY.,CLIFTON, CO 81520 |
| RAND, MICHAEL, | 2713 FRANCIS ROAD.,ALPHARETTA, GA 30005 |
| RANDAL RYALS, | 320 CENTRAL AVE.,MENLO PARK, CA 94025 |
| RANDALL H NUNN, | 601 NW 7TH AVE.,MINERAL WELLS, TX 76067 |
| RANDALL, GREGORY T, | 46 POND VLY CIRCLE.,PENFIELD, NY 14526 |
| RANDALL, GREGORY, | 46 POND VLY CIRCLE.,PENFIELD, NY 14526 |
| RANDALL, PHILLIP M, | 3700 MASACHUSETTS AVE.  N.W. SUITE 534.,WASHINGTON, DC 20016 |
| RANDALL, TIM, | ATTN: SECURITIES CONTROL,1555 N. RIVERCENTER DR STE 302,,MILWAUKEE, WI 53212 |
| RANDECKER, RICHARD, | 1201 HAMPTON VALLEY ROAD.,CARY, NC 27511 |
| RANDOLPH TELEPHONE COMPANY, | 211 W SWANNANOA AVE,PO BOX 609,.LIBERTY, NC 27298-0609 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP, | GINNY WALTER,LINWOOD FOSTER,3733 OLD COX RD,ASHEBORO, NC 27205-9400 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP, | 3733 OLD COX RD.,ASHEBORO, NC 27205-9400 |
| RANDOLPH, ARTHUR J, | P O BOX 151.,GREENE, ME 04236 |
| RANDOLPH, BONITA A, | 616 E KNOX ST APT R.,DURHAM, NC 27701 |
| RANDOLPH, DARRY E, | 319 LAWTON ST SW.,ATLANTA, GA 30310 |
| RANDOLPH, DIANE M, | 5512 MILLRACE TRAIL.,RALEIGH, NC 27606 |
| RANDOLPH, KELVIN, | 221 E HENDRICKS BLVD.,SO PLAINFIELD, NJ 07080 |
| RANDSTAD NORTH AMERICA LP, | 2015 SOUTH PARK PLACE SE.,ATLANTA, GA 30339-2058 |
| RANDY C FORD, | 2064 SAILMAKER DRIVE.,LEWISVILLE, TX 75067 |
| RANDY D REYNARD, | 24 BRISTOL ST.,CASTLE ROCK, CO 80104 |
| RANDY R HEDRICK, | 201 WHITE SPRINGS CR.,RALEIGH, NC 27615 |
| RANES, JAKLIN Y, | P O BOX 3565.,SCOTTSDALE, AZ 85271 |
| RANES, JIMMIE D, | 3024 BIG LEAF DR.,LITTLE ELM, TX 75068 |
| RANEY, GROVER E, | 807 N. COLLEGE ST.,DAWSON, TX 76639 |
| RANGANATHAN, MUDUMBAI, | 12 FEATHER ROCK PLACE.,ROCKVILLE, MD 20850 |
| RANGE TELEPHONE COOPERATIVE INC, | 2325 E FRONT ST,PO BOX 127.,FORSYTH, MT 59327-0127 |
| RANGEL JR, JOSE, | 1108 BRIDGEWAY LANE.,ALLEN, TX 75013 |
| RANGEL-DEVORE, CECILIA, | 1550 NW 128TH DRIVE,APT. 106.,SUNRISE, FL 33323 |
| RANGER, WILLIAM C, | 839 S. JACKSON AVE.,SAN JOSE, CA 95116 |
| RANIER, DAVID, | 2069 TIPTREE CR.,ORLANDO, FL 32837 |
| RANKIN JR, LAWSON A, | 1512 LEANNE CT.,RALEIGH, NC 27606 |
| RANKIN, JOHN H, | 88 CRANBROOK DRIVE.,HAMILTON,  L9C 4S7 CANADA |
| RANKIN, SHARON E, | 2114 PUEBLO DR.,GARLAND, TX 75040 |
| RANKIN, THOMAS, | 2005 STERLING SILVER DR..,APEX, NC 27502 |
| RANNEY, JOSEPH, | 40 RAMBLING RD.,EAST AMHERST, NY 14051 |
| RANWEILER, PAUL J, | 5230 PARSON AVE NE.,ST. MICHAEL, MN 55376 |
| RAO, KRISHNA, | 1930,PALISADE CT.,ALLEN, TX 75013 |
| RAO, SANJAY, | 115 MORGANFORD PLACE.,CARY, NC 27518 |
| RAO, SHARAD V, | 2704 POLO LANE.,PLANO, TX 75093 |
| RAO, SREENIVASA V, | 20200 LUCILLE AVENUE,APT 41.,CUPERTINO, CA 95014 |
| RAO, SREENIVASA, | 20200 LUCILLE AVENUE,APT 41.,CUPERTINO, CA 95014 |
| RAOUF, ABDUL, | 1003 WILD SONNET CT.,APEX, NC 27502 |
| RAPHAEL, JEROME, | 250 JEFFERSON AVE.,HADDONFIELD, NJ 08033 |
| RAPHEL, SANDRA, | 8525 CAP OF TX HWY N  #1050.,AUSTIN, TX 78759 |
| RAPHUN, CHARLES, | 2109 NANCY ANN DR.,RALEIGH, NC 27607-0949 |
| RAPID SHEET METAL INC, | 104 PERIMETER ROAD.,NASHUA, NH 03063-1332 |
| RAPID SHEET, | RAPID SHEET METAL INC,104 PERIMETER ROAD.,NASHUA, NH 03063-1332 |
| RAPIDES PARISH SALES TAX FUND, | ,,, LA |
| RAPIDES PARISH SALES TAX FUND, | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090,NEW ORLEANS, LA 70160-0090 |
| RAPIDES PARISH SALES TAX FUND, | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090,NEW ORLEANS, LA 70160 |
| RAPIDIO TRADE ASSOCIATION, | 12343 HYMEADOW DRIVE.,AUSTIN, TX 78750-1878 |
| RAPOSA, DENNIS J, | 145 MURIELLE DRIVE.,SOUTH WINDSOR, CT 06074 |

| | |
|---|---|
| RAPP, GEORGE D, | 77 HEMPSTEAD AVE.,PITTSBURGH, PA 15229 |
| RAPPLEYE, PAUL, | 5461 SEARSBURG RD.,TRUMANSBURG, NY 14886 |
| RAPPLEYE, THERESA, | 102 MORAY DRIVE.,RALEIGH, NC 27613 |
| RAPPOPORT, HAROLD, | 9825 B WALNUT TREE WAY.,BOYNTON BEACH, FL 33436 |
| RARITAN COMPUTER INC, | 400 COTTONTAIL LANE.,SOMERSET, NJ 08873-1238 |
| RASBERRY, KYLE, | P O BOX 145.,FORRESTON, TX 76041 |
| RASEY, ROGER A, | 1167 HERBERT ST.,MARION, OH 43302 |
| RASH, TIMOTHY A, | 461 KNOB HILL WEST.,COLUMBUS, OH 43228 |
| RASHAAD, PAMELA, | 165 W 127TH ST #3K.,NEW YORK, NY 10027 |
| RASMUS, JOHN J, | 211 DUXBURY CT.,SAN RAMON, CA 94583 |
| RASMUS, PEGGY, | 104 BENEDETTI CT..,CARY, NC 27513 |
| RASMUS, PHILIP F, | 3205 TWIN LEAVE DR.,RALEIGH, NC 27613 |
| RASMUSON, AMY, | 702 WINTERWOOD.,GARLAND, TX 75044 |
| RASMUSON, SCOTT, | 702 WINTERWOOD CT..,GARLAND, TX 75044 |
| RASMUSSEN, DONALD, | 1608 S CENTER.,SIOUX FALLS, SD 57105 |
| RASTAR INC, | KRISTEN SCHWERTNER,PETRA LAWS,2211 W 2300 S,SALT LAKE CITY, UT 84119-2019 |
| RATCHFORD, MONROE, | 2908 NICELY COURT.,DUMFRIES, VA 22026 |
| RATCLIFF, ELOISE, | 837 FRIAR TUCK ROAD.,RALEIGH, NC 27610 |
| RATCLIFF, JOYCE M, | 2329 AVENUE Z.,RIVIERA BEACH, FL 33404 |
| RATCLIFF, TERESA F, | 500 CHEYENNE BLVD #1,88,,MADISON, TN 37115 |
| RATH & STRONG, | AON CONSULTING,PO BOX 93736,,CHICAGO, IL 60673-3736 |
| RATH & STRONG, | 45 HAYDEN AVENUE.,LEXINGTON, MA 02421 |
| RATH & STRONG, | AON CONSULTING,PO BOX 100137,,PASADENA, CA 91189-0137 |
| RATHBONE, BARRY J, | 60 HORNOT CIRCLE.,ASHEVILLE, NC 28806 |
| RATHBUN, HAROLD, | 1389 BELLEVILLE WY.,SUNNYVALE, CA 94087 |
| RATHINAM, CAROLINE JAYA, | 1214 SPRING GARDEN DRIVE.,MORRISVILLE, NC 27560 |
| RATHMELL, MICHAEL, | 2409 275TH STREET.,WASHINGTON, IA 52353 |
| RATINOFF, LUCIA C, | 16539 NE 16TH ST.,PEMBROKE PINES, FL 33028 |
| RATLIFF, JERRY, | 1008 DRAYCOT CT.,ALLEN, TX 75002 |
| RATLIFF, LORETTA L, | 724 HUMMING FISH DR.,NORMAN, OK 73071 |
| RATOO, KEVIN K, | 315 N.W. 153RD AVENUE.,PEMBROKE PINES, FL 33028 |
| RATOO, KEVIN, | 315 N.W. 153RD AVENUE.,PEMBROKE PINES, FL 33028 |
| RATTRAY, STEPHEN A, | 921 WELLAND CT.,RALEIGH, NC 27614 |
| RATTRAY, STEPHEN, | 921 WELLAND CT.,RALEIGH, NC 27614 |
| RATTY, MUTHUKUMAR, | 1063 MORSE AVE, 15-211,,SUNNYVALE, CA 94089 |
| RAU, MARK W, | 5408 ESTATE LANE.,PLANO, TX 75094 |
| RAUBOLT, TONY, | 26824 KOERBER.,SAINT CLAIR SHORES, MI 48081 |
| RAUEN, MARGARET M, | 11212 POBLADO ROAD.,SAN DIEGO, CA 92127-1308 |
| RAUER, DAWN L, | 8001 FENWICK CT.,PENNSAUKEN, NJ 08109 |
| RAUH, DAVID, | 2 GROVE ST.,APT #2.,NATICK, MA 01760 |
| RAVAGNO, JAMES M, | 7 MORTON AVE.,SAUGUS, MA 01906 |
| RAVENSCRAFT, ALEX, | 820 FAULKNER PLACE.,RALEIGH, NC 27609 |
| RAVENSWOOD SYSTEMS INC, | 35 LEXINGTON STREET.,BURLINGTON, MA 01803 |
| RAVENSWOOD, | RAVENSWOOD SYSTEMS INC,35 LEXINGTON STREET.,BURLINGTON, MA 01803 |
| RAVERT, NANCY L, | P.O BOX 6073.,SO LAKE TAHOE, CA 96157-2073 |
| RAVETTO, TODD A, | 347 SARA AVE.,SUNNYVALE, CA 94086 |
| RAVI SUBRAMANIAN, | 4420 TAYLOR LANE.,RICHARDSON, TX 75082 |
| RAVI, SHOBHAA, | 4420 TAYLOR LANE.,RICHARDSON, TX 75082 |
| RAVI, TILAK, | 444 GLENMOOR CIRCLE.,MILPITAS, CA 95035 |
| RAVINDRAN, RAVISHANKAR, | 68 HATHAWAY DRIVE.,OTTAWA, ON K2G6S8 CANADA |
| RAWASHDEH, MOHAMMAD, | 404 HIGHLAND AVE.,2ND FLOOR.,CLIFTON, NJ 07011 |
| RAWLINS, JOHN H, | 4138 BROKAW RD.,BUTLER, OH 44822 |
| RAWLS, MARILYN J, | 115-B HARPER ST.,KNIGHTDALE, NC 27545 |
| RAWLYK, MARK, | 12313 HILLSHIRE CT.,GLEN ALLEN, VA 23059 |
| RAWOOL, NILESH, | 19411 RAYFIELD DRIVE.,GERMANTOWN, MD 20874 |
| RAXTER, STEPHEN P, | 325 BANYAN WAY.,MELBOURNE BEACH, FL 32951 |
| RAY BELLOWS, | 2502 LARKIN DR.,SUN CITY CENTER, FL 33573 |
| RAY KERHAERT GARAGE INC, | 1396 RIDGE ROAD WEST.,ROCHESTER, NY 14615 |
| RAY SELL GOLF SCRAMBLE, | 13900 SYCAMORE DR.,OLATHE, KS 66062 |
| RAY SELL GOLF SCRAMBLE, | 6550 SPRINT PARKWAY.,OVERLAND PARK, KS 66251 |
| RAY, ANDREA, | 1725 ALLENDE COURT.,PLANO, TX 75074 |
| RAY, DANIEL, | 4401 GLENDALE SQ.,NASHVILLE, TN 37204 |
| RAY, DONALD, | 4662 PENNIMITE RD.,LIVONIA, NY 14487 |
| RAY, ELAINE, | 187 STAR BLVD.,MADISON, TN 37115 |
| RAY, ELIZABETH, | 241 GARDEN VALLEY DRIVE.,WINSTON-SALEM, NC 27107 |
| RAY, JERRY, | 1109 STALLINGS RD.,DURHAM, NC 27703 |
| RAY, LARRY, | 208 WILSON CREEK PKWY.,MCKINNEY, TX 75069 |
| RAY, MAE S, | 1651 HWY 15.,CREEDMOOR, NC 27522 |
| RAY, RICHARD, | 5537 GLENCREE CT.,RALEIGH, NC 27612 |
| RAY, ROBERT A, | 325 STARK HIGHWAY NORTH.,DUNBARTON, NH 03046-4715 |
| RAY, SAMUEL K, | 407 LAKE RD.,CREEDMOOR, NC 27522 |
| RAY, STEPHEN M, | HHD 36 SINGAL BIN,UNIT 15026 BOX 386,,APO, AE 96218-0183 |
| RAY, SUSAN L, | 1510 KINGSDALE.,HOFFMAN ESTAT, IL 60194 |

| | |
|---|---|
| RAY, THOMAS L, | 6703 SUMMER MEADOW,,LANE,,DALLAS, TX 75252 |
| RAY, WANDA V, | 4912 ARAPAHO ST.,GARNER, NC 27529 |
| RAYA, | BEHIND DAR EL FOUAD HOSPITAL,6TH OF OCTOBER CITY,, EGYPT |
| RAYANAPATI, SAI, | 3233 MARIE LN.,FORT WORTH, TX 761232052 |
| RAYBARMAN, BAPPADITYA (ROBERT), | 3208 TEAROSE DR.,,RICHARDSON, TX 75082 |
| RAYBARMAN, ROBERT, | 3208 TEAROSE DR.,,RICHARDSON, TX 75082 |
| RAYBURN, BOBBY D, | 3710 GREENSHADOW,,PASADENA, TX 77503 |
| RAYCOM MEDIA INC, | 201 MONROE ST,RSA TOWER 20TH FLOOR,,MONTGOMERY, AL 36104-3735 |
| RAYM, CAROL, | 258 MARKHAM PLANTATION,,APEX, NC 27523 |
| RAYMOND A BRENT, | 170 BARROW DOWNS,,ALPHARETTA, GA 30004 |
| RAYMOND A MARINO, | 301 S JUPITER RD APT 50,,ALLEN, TX 75002 |
| RAYMOND EMC ENCLOSURES LTD, | 5185 DOLMAN RIDGE RD,,OTTAWA, ON K1C 7G4 CANADA |
| RAYMOND H SEMBLER, | 39 FLAT ROCK DRIVE,,EASTON, CT 06612 |
| RAYMOND JAMES LTD./CDS**, | ATTN: AARON STEINBERG, V.P.,333 SEYMOUR ST.,SUITE 800,VANCOUVER, BC V6B 5EBC CANADA |
| RAYMOND JAMES, | 800 - 333 SEYMOUR ST.,VANCOUVER, BC V6B 5E2 CANADA |
| RAYMOND MARK, | 6 CHAOWAI STREET,BUILDING 21,APT.2705,CHAOYANG DISTRICT,BEIJING, 10000 CHINA |
| RAYMOND P KAVLICK, | 8473 CLIMBING WAY,,PINCKNEY, MI 48169 |
| RAYMOND WATTS, | 2111 ASHLEY RIDGE CT.,,SAN JOSE, CA 95138 |
| RAYMOND, ALEX, | UNIT 10 - 23085 - 118TH AVENUE,,, V2X-3G7 CANADA |
| RAYMOND, ALEX, | 10 - 23085 118 AVENUE,,MAPLE RIDGE, BC V2X 3J7 CANADA |
| RAYMOND, CAROL, | 7962 SW 185TH ST.,,MIAMI, FL 33157 |
| RAYMOND, CHRIS M, | RTE 52,HOLLYWOOD MOTEL APT5,,LAKE CARMEL, NY 10512 |
| RAYMOND, JAMES & ASSOCIATES, INC., | ATTN: MIKE DILLARD,880 CARILION PARKWAY,PO BOX 12749,ST. PETERBURG, FL 33716 |
| RAYMOND, JON, | 80 HOSMER STREET,,WEST BOYLSTON, MA 01583 |
| RAYMOND, MICHAEL, | 8507 EAST BONNIE ROSE AVE.,,SCOTTSDALE, AZ 85250 |
| RAYMOND, PAUL, | 14 PEBBLE DR.,,HORSHAM, PA 19044 |
| RAYMOND, PENNY, | 8101 NUTMEG WAY,,TAMARACK, FL 33321 |
| RAYMOND, ROBERT, | 8020 AMSTERDAM CT.,,GAINSVILLE, VA 20155 |
| RAYMOND, WILL, | 212B BARCLAY RD.,,CHAPEL HILL, NC 27516 |
| RAYNOR, CECIL D, | 1508 BRIARWOOD PL.,,RALEIGH, NC 27614 |
| RAYNOR, JOHN J, | 1326 LONGWOOD AVE.,,ELM GROVE, WI 53122 |
| RAYNOR, KEVIN, | 139 SUMMERVILLE CT.,,LILLINGTON, NC 27546 |
| RAYNOR, WILLIAM R, | PO BOX 322,,HENRICO, NC 27842 |
| RAYTHEON COMPANY INC, | 870 WINTER ST.,WALTHAM, MA 02451-1449 |
| RAYTHEON COMPANY, | 870 WINTER ST.,,WALTHAM, MA 02451-1449 |
| RAYTHEON COMPANY, | ATTN: REAL ESTATE DEPARTMENT,870 WINTER STREET,,WALTHAM, MA 02451 |
| RAZZAGHE-ASHRAF, SIAMAK, | P.O. BOX 51402,,PALO ALTO, CA 94303-0701 |
| RAZZAQUE, MD, | 1101 EASTVIEW CIRCLE,,RICHARDSON, TX 75081 |
| RAZZI, JOSEPH M, | 8320 WYNDAM ROAD,,PENNSAUKEN, NJ 08109 |
| RB CONSULTING, | %REBECCA L BYER,842 HANOVER AVE,,SUNNYVALE, CA 94087 |
| RBC CAPITAL MARKETS CORP., | ATTN: STEVE SCHAFER, SR. ASSOCIATE,510 MARQUETTE AVE SOUTH,,MINNEAPOLIS, MN 55402 |
| RBC DEXIA INVESTOR SVC, | 1055 WEST GEORGIA,,VANCOUVER, BC V6E 4P3 CANADA |
| RBC DOMINION SECURITIES, | 15420 BAYVIEW AVE,UNIT 1 BLDG C,,AURORA, ON L4G 7J1 CANADA |
| RBC DOMINION SECURITIES, | 10 FRONT ST SOUTH,,BELLEVILLE, ON K8N 2Y3 CANADA |
| RBC DOMINION SECURITIES, | 333 7TH AVENUE SW #1400,,CALGARY, AB T2P 2Z1 CANADA |
| RBC DOMINION SECURITIES, | 3250 BLOOR STREET WEST,,ETOBICOKE, ON M8X 2X9 CANADA |
| RBC DOMINION SECURITIES, | 435 NORTH SERVICE RD,,OAKVILLE, ON L6M 4X8 CANADA |
| RBC DOMINION SECURITIES, | 2345 YONGE ST.,,TORONTO, ON M4P 2E5 CANADA |
| RBC DOMINION SECURITIES, | 277 FRONT ST W.,TORONTO, ON M5V 2X4 CANADA |
| RBC DOMINION SECURITIES, | BOX 14211,STATION BRMB,,TORONTO, ON M7Y 2S1 CANADA |
| RBC DOMINION SECURITIES, | PO BOX 50,ROYAL BANK PLAZA,,TORONTO, ONTARIO, ON M5J 2W7 CANADA |
| RBC DOMINION SECURITIES, INC. *, | ATTN: KAREN OLIVERES,200 BAY STREET, 6TH FLOOR,ROYAL BANK PLAZA NORTH TOWER,TORONTO, ON M5J 2W7 CANADA |
| RBC EQUIPMENT LEASING, | 320 FRONT ST WEST,9TH FL.,,TORONTO, ON M5V 3B6 CANADA |
| RBC FINANCIAL, | 75 CROWFOOT WAY NW.,CALGARY, AB T3G 2R2 CANADA |
| RBC INVEST DIRECT, | 200 BAY ST.,,TORONTO, ON M5J 2Z5 CANADA |
| RBC INVESTMENTS, | 303 MOODIE DR.,,OTTAWA, ON K2H 9R4 CANADA |
| RBS LYNK, | 600 MORGAN FALLS RD.,,ATLANTA, GA 30350-5810 |
| RC COMPONENTS INC, | 373 MITCH MCCONNELL WAY,,BOWLING GREEN, KY 42101-7520 |
| RCG CONSULTING LLC, | PO BOX 9296,,BARDONIA, NY 10954-9296 |
| RCG CONSULTING LLC., | 20 WEST 20TH STREET,,NEW YORK, NY 10011-4213 |
| RCN BUSINESS SOLUTIONS, | GINNY WALTER,DONNA COLON,55 BROAD ST,NEW YORK, NY 10004 |
| RCN BUSINESS SOLUTIONS, | 55 BROAD ST,22 FLOOR,,NEW YORK, NY 10004 |
| RCN TELECOM SERVICES INC, | 105 CARNEGIE CTR,SUITE 100,,PRINCETON, NJ 08540-6251 |
| RCOMM RADIO INC, | 2381 HIGHWAY #34,,HAWKESBURY, ON K6A 2R2 CANADA |
| RCOMM RADIO INC., | 6560 HWY #34,,VANKLEEK HILL, ON K0B 1R0 CANADA |
| RDA CONTAINER CORP, | 70 CHERRY ROAD,,ROCHESTER, NY 14624 |
| REA, ALORA, | 121 RIDGEVIEW DR.,MURPHY, TX 75094 |
| REA, JEFFERY, | 1808 LORRAINE AVENUE,,ALLEN, TX 75002 |
| REA, KENNETH E, | 17154 CLARKS RIDGE ROAD,,LEESBURG, VA 20176 |
| REA, MADONNA A, | 980 BRIARDALE COURT,,FAIRVIEW, TX 75069 |
| REA, RUSSELL, | 3102 FERNHURST DR.,,RICHARDSON, TX 75082-3627 |
| READ, LAWRENCE J, | PO BOX 381,,, CA 91976 |
| READ, PIERSON D, | 518 BROOKHURST AVE.,,HIGHLANDS RANCH, CO 80129-2561 |

| | |
|---|---|
| READING HOSPITAL AND MEDICAL CENTER, | 6TH & SPRUCE STS,,READING, PA 19611 |
| READY, JANA, | 12236 HIGHTOWER PLACE,,DALLAS, TX 75244 |
| REAL ESTATE AUDITING SERVICES, | 8358 MAIN STREET,,ELLICOTT CITY, MD 21043-4772 |
| REAL INTENT INC, | 3910 FREEDOM CIRCLE,,SANTA CLARA, CA 95054 |
| REAL INTENT INC, | 505 NORTH MATHILDA AVE,SUITE 210,,SUNNYVALE, CA 94085 |
| REAL TIME MONITORS INC, | 711 S CARSON, SUITE 4,,CARSON CITY, NV 89701-5292 |
| REAL TIME MONITORS, | REAL TIME MONITORS INC,711 S CARSON, SUITE 4,,CARSON CITY, NV 89701-5292 |
| REALBUTO, PIPPO, | 24 WREN FIELD,,PITTSFORD, NY 14534 |
| REALNETWORKS INC, | 2601 ELLIOTT AVENUE,,SEATTLE, WA 98121 |
| REALNETWORKS INCORPORATED, | FILE 30136,PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| REAMS, BRYANT, | 100 STRATFORD LAKES DRIVE, UNIT 151,,DURHAM, NC 27713 |
| REASON, ROBERT, | 12 MOULTON RD,,PEABODY, MA 01960 |
| REASOR, BRIAN K, | 5329 THAYER DR.,,RALEIGH, NC 27612 |
| REAUME, BRIAN, | 31755 MIDDLEBORO,,LIVONIA, MI 48154 |
| REAVES, BARBARA C, | 1512 WEST B STREET,,BUTNER, NC 27509 |
| REAVES, DONALD E, | 5612 N HAWTHORNE WAY,,RALEIGH, NC 27613 |
| REAVES, DONALD, | 5612 N HAWTHORNE WAY,,RALEIGH, NC 27613 |
| REAVES, DONNIE L, | 115 SHERMAN LAKES DR,,FUQUAY VARINA, NC 27526 |
| REAVES, JAMES E., | 8909 WELLSLEY WAY,,RALEIGH, NC 27613 |
| REAVES, JAMES, | 8909 WELLSLEY WAY,,RALEIGH, NC 27613 |
| REAVES, JANIE G, | 643 RIDGEMONT DR,,ALLEN, TX 75002-6105 |
| REAVIS, JULIA BOYD, | 403 WEST C STREET,APT A6,,BUTNER, NC 27509 |
| REAVIS, LILLIE J, | 1521 ALLISON COOPER RD,,HENDERSON, NC 27536 |
| REAVIS, RODDY, | 3809 PARKMONT DRIVE,,PLANO, TX 75023 |
| REBECCA L GILLESPY, | 155 ASPENWOOD DRIVE,,MORELAND HILLS, OH 44022 |
| REBECCA NEWTON, | 656 RAVENS DEN RD..,SEWANEE, TN 37375 |
| REBECCA S LANCE, | 408 RIVERCREST CT,,NASHVILLE, TN 37214 |
| RECCHIA, PAULETTE M, | 40 HEISER RD.,,PORT MURRAY, NJ 07865 |
| RECEIVABLE MANAGEMENT SERVICES, | 240 EMERY ST.,BETHLEHEM, PA 18015-1980 |
| RECEIVABLES CONTROL CORPORATION, | 7373 KIRKWOOD COURT,,MINNEAPOLIS, MN 55369-9658 |
| RECEIVER GENERAL FOR CANADA, | CANADA BUILDING 5TH FLOOR,344 SLATER ST,,OTTAWA, ON K1A 0L5 CANADA |
| RECEIVER GENERAL FOR CANADA, | CANADA SAVINGS BONDS,50 OCONNOR ST,,OTTAWA, ON K1P 6L2 CANADA |
| RECEIVER GENERAL OF CANADA, | 140 O'CONNOR,,OTTAWA, ON K1A 0G5 CANADA |
| RECEIVER GENERAL OF CANADA, | TAXATION CENTRE,875 HURON RD,,OTTAWA, ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA, | TAXATION CENTRE,,OTTAWA, ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA, | TAXATION CENTRE,66 STAPON ST,,WINNIPEG, MB R3C 9Z9 CANADA |
| RECEIVER GENERAL, | ALBERTA SDC REMITTAANCES,PO BOX 1122,,MATANE, QC G4W 4S7 CANADA |
| RECEIVER GENERAL, | OTTAWA TAX SERVICES OFFICE,333 LAURIER AVE W,,OTTAWA, ON K1A 0L9 CANADA |
| RECEK, ANTHONY, | PO BOX 374,,ANALOMINK, PA 18320 |
| RECK, MICHAEL, | 1409 GLASTONBURY DR,,PLANO, TX 75075 |
| RECKER, DIRK, | 812 WINFAL DRIVE,,SCHAUMBURG, IL 60173 |
| RECKSON OPERATING PARTNERSHIP, | GENERAL POST OFFICE,,NEW YORK, NY 10087-5656 |
| RECKSON OPERATING PARTNERSHIP, | 100 SUMMIT LAKE,SUITE 200,,VALHALLA, NY 10595-1362 |
| RECLAIM CONSULTING, | 70 UNIVERSITY AVENUE,SUITE 800,,TORONTO, ON M5J 2M4 CANADA |
| RECREATHEQUE CENTRE D AMUSEMENT, | 900 BOUL CURE-LABELLE,,LAVAL, QC H7V 2V5 CANADA |
| RECTOR, CHARLES R, | 2006 N W 22ND STREET,APT 407,,BOYNTON BEACH, FL 33435 |
| RECTOR, JENNIFER COX, | 8208 WEST CHASE COURT,,NASHVILLE, TN 37221 |
| RECTOR, LOREN E, | 2541 DEXTER TRAIL,,DANSVILLE, MI 48819 |
| RECTOR, MONTGOMERY, | 3706 IDOLSTONE LANE.,,BOWIE, MD 20715 |
| RECYCLED EQUIPMENT, | PO BOX 87,,ELLICOTT CITY, MD 21041 |
| RECZEK, JEFFREY, | 3376 CORSICA WAY,,OCEANSIDE, CA 920561715 |
| RECZEK, JEFFREY, | 2176 ANDA LUCIA WAY,,OCEANSIDE, CA 92056 |
| RECZEK, LOUIS, | 5 LAURY LN,,LITTLETON, MA 01460 |
| RED BOX RECORDERS LTD, | KRISTEN SCHWERTNER,PETRA LAWS,THE COACH HOUSE TOLLERTON HALL,NOTTINGHAM NG12 4GQ,   UNITED KINGDOM |
| RED FARGO, | CAIXABANK,,LA PLAZE DE REBES,   BRAZIL |
| RED FARGO, | JUAN AUSTRIA 6-5,,MADRID,  28010 SPAIN |
| RED GATE SOFTWARE LTD, | THE JEFFREY BUILDING,,CAMBRIDGE,  CB4 0WS GREAT BRITAIN |
| RED HAT INC, | 7101 ENVOY COURT NO951701,,DALLAS, TX 75247-5101 |
| RED HAT SOFTWARE INC, | 1801 VARSITY DRIVE,,RALEIGH, NC 27606-2072 |
| RED HAT SOFTWARE INC, | RED HAT INC,PO BOX 951701,,DALLAS, TX 75395-1701 |
| RED HAT, | RED HAT SOFTWARE INC,1801 VARSITY DRIVE,,RALEIGH, NC 27606-2072 |
| RED MILL, | 10 MIDDLESEX STREET,,N CHELMSFORD, MA 01863 |
| RED RIVER RURAL TELEPHONE ASSN, | GINNY WALTER,LINWOOD FOSTER,506 BROADWAY,ABERCROMBIE, ND 58001-0136 |
| RED RIVER RURAL TELEPHONE ASSN, | 506 BROADWAY,PO BOX 136,,ABERCROMBIE, ND 58001-0136 |
| RED RIVER TAX AGENCY, | ,,, LA |
| RED RIVER TAX AGENCY, | P.O. BOX 570,,COUSHATTA, LA 71019 |
| RED ROCK TECHNOLOGIES INC, | 14429 N 73RD STREET,,SCOTTSDALE, AZ 85260-3131 |
| RED ROCK TECHNOLOGIES, | 14429 NORTH 73RD STREET,,SCOTTSDALE, AZ 85260-3131 |
| REDA, RALPH V, | 720 PROMONTORY POINT,APT 2401,,FOSTER CITY, CA 94404 |
| REDAPT SYSTEMS & PERIPHERALS INC, | 12226 134TH COURT,,REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS AND PERIPHERALS, | 12226 134TH COURT NE,BUILDING D,,REDMOND, WA 98052-2429 |
| REDAPT SYSTEMS, INC., | 12226 134TH CT NE BLDG D,,REDMOND, WA 98052 |
| REDAPT, | REDAPT SYSTEMS & PERIPHERALS INC,12226 134TH COURT,,REDMOND, WA 98052-2429 |

| | |
|---|---|
| REDDEHASE, STEPHEN, | 4435 MERCER STREET,,GRAND PRAIRIE, TX 75052 |
| REDDELL, RICKY D, | PO BOX 407,,LAVACA, AR 72941 |
| REDDEN, RANDALL F, | 5432 CONASTOGA LN,,RIVERSIDE, CA 92504 |
| REDDEN, RUSTY, | 4355 THERESA,,DENISON, TX 75020 |
| REDDING, DENNIS, | 926 TERI AVE.,TORRANCE, CA 90503 |
| REDDING, LISA, | 4118 BRANCHWOOD DR,,DURHAM, NC 27705 |
| REDDISH, RICHARD R, | 2126 PALERMO COURT,,ORANGE, CA 92867 |
| REDDISH, RICHARD, | 2126 PALERMO COURT,,ORANGE, CA 92867 |
| REDDY, JAMES M, | 222 STOVALL RD EXT.,LAVONIA, GA 30553 |
| REDES DE COMUNICACION SA, | AV JOHN F KENNEDY 29,,SANTO DOMINGO,  DOMINCAN REPUBLIC |
| REDFEARN JR, WILLIAM, | 301 CAMINO REAL RD,,LAFAYETTE, LA 705036009 |
| REDISH, PAUL, | 4511 OUTLOOK DRIVE,,MARIETTA, GA 30066 |
| REDKNEE IRELAND LTD, | BLOCK 1 3RD FLOOR,WESTPOINT COURT JFK DRIVE,,DUBLIN 12,  IRELAND |
| REDKNEE IRELAND LTD, | SANDYFORD BUSINESS CENTRE,UNIT 6 GROUND FLOOR,,DUBLIN 18,  IRELAND |
| REDLIN, MARLEY, | 3106 BROOKS LANE,,POWDER SPRINGS, GA 30127 |
| REDMAN, GARY G, | 1065 DEVONSHIRE CT.,NAPERVILLE, IL 60540 |
| REDMAN, JOHN J, | 7008 CEDAR BEND CT.,RALEIGH, NC 27612 |
| REDMAN, ROBERT L, | 1806 WEST HAWK WAY,,CHANDLER, AZ 85248 |
| REDMAN, ROBERT, | 9205 ZERMATT CT.,RALEIGH, NC 27617 |
| REDMOND, JOAL R, | 11826  S EQUESTRIAN TRAIL,,PHOENIX, AZ 85044 |
| REDMOND, YOLANDA, | 1603 BROOKVALLEY CR,,MT JULIET, TN 37122 |
| REDMONK LLC, | 93 S JACKSON ST.,SEATTLE, WA 98104-2818 |
| REDPRAIRIE, | 2084 PAYSPHERE CIRCLE,,CHICAGO, IL 60674-0020 |
| REDWOOD COUNTY TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,731 MAIN STREET,WABASSO, MN 56293-1600 |
| REDWOOD COUNTY TELEPHONE COMPANY, | 731 MAIN STREET,,WABASSO, MN 56293-1600 |
| REDWOOD SOFTWARE INC, | 3000 AERIAL CENTER PARKWAY,SUITE 115,,MORRISVILLE, NC 27560 |
| REECE, BRADLEY V, | 1023 BALL PARK RD,,THOMASVILLE, NC 27360 |
| REECE, BRADLEY, | 1023 BALL PARK RD,,THOMASVILLE, NC 27360 |
| REECE, CHRISTOPHER S, | 4113 SENDERO TR,,PLANO, TX 75024 |
| REECE, STEPHEN R, | 1721 WACKEN ROAD,,MORRISVILLE, NC 27560 |
| REED BUSINESS INFORMATION, | 225 WYMAN ST.,WALTHAM, MA 02451-1209 |
| REED CURTIS, | 4369 GLENGARY DR NE,,ATLANTA, GA 30342 |
| REED ELSEVIER INC, | 383 MAIN AVENUE,,NORWALK, CT 06851-1543 |
| REED ELSEVIER TECHNOLOGY, | 9333 SPRINGBORO PIKE,,MIAMISBURG, OH 45342-4424 |
| REED HERMSTAD, | 6925 OAK VALLEY DRIVE,,COLORADO SPRINGS, CO 80919 |
| REED SMITH LLP, | ATTN: RUTH S. PERFIDO, ESQ.,375 PARK AVE.,NEW YORK, NY 10152 |
| REED SMITH LLP, | C/O JEFFREY M. WEIMER,435 SIXTH AVENUE,,PITTSBURGH, PA 15219 |
| REED SMITH LLP, | PO BOX 360074M,,PITTSBURGH, PA 15251-6074 |
| REED, AILEEN M, | 230 W. 6TH AVE.,,ESCONDIDO, CA 92025 |
| REED, ANDREW, | 8962 MICHAEL DOUGLAS DRIVE,,CLARENCE CENTER, NY 14032 |
| REED, DARRELL, | 7401 COLFAX DR,,ROWLETT, TX 75088 |
| REED, DEBORAH L, | 8733 LTL BLUESTEM WY,,PARKER, CO 80134 |
| REED, ELISA, | 1660 MERIAN DRIVE,,PLEASANT HILL, CA 94523 |
| REED, JAMES K, | 2848 ROCK ST.,SIMI VALLEY, CA 93065 |
| REED, JANET L, | 13401 FLINT DRIVE,,SANTA ANA, CA 92705 |
| REED, JAY, | 8417 PARKDALE DR,,N RICHLAND HILLS, TX 76180 |
| REED, JEFFREY, | 3120 COLBY AVE. #711,,EVERETT, WA 98201 |
| REED, JOEL G, | 6169 N BECKWORTH CT.,PARKER, CO 80134 |
| REED, JOHN D, | 2732 SOUTH PARK LANE,,FORT WORTH, TX 76133 |
| REED, JOSEPH, | 5012 ELDER STREET,,SYLVAN SPRINGS, AL 35118 |
| REED, JOY, | 936 TWIN OAKS DRIVE,,WYLIE, TX 75098 |
| REED, MICHAEL, | 744 E 74TH ST.,LOS ANGELES, CA 90001 |
| REED, NIGEL, | 1701 THROWBRIDGE LN.,PLANO, TX 75023 |
| REED, OLEN, | 8020 SUNFLOWER DRIVE,,COTATI, CA 94931 |
| REED, RON, | 11640 S WINCHESTER,,OLATHE, KS 66061 |
| REED, SARAH, | 6455 S PAULINA,,CHICAGO, IL 60636 |
| REED, SONIA A, | 2848 ROCK ST.,SIMI VALLEY, CA 93065 |
| REED, WILLIAM, | 1016 SETTLERS RIDGE LANE,,RALEIGH, NC 27614 |
| REED, WILLIAM, | 7810 HEATON DR.,THEODORE, AL 36582 |
| REEDER JR, WILLIAM F, | 3008 LAUREL LANE,,PLANO, TX 75074 |
| REEDY, MARIE, | 9 OMAHA AVENUE,,ROCKAWAY, NJ 07866 |
| REEM Y MUHANNA, | PO BOX 851204,,RICHARDSON, TX 75085-1204 |
| REES, J R, | 2940 C FOLSOM ST.,SAN FRANCISCO, CA 94110 |
| REESE, ANTHONY P, | 6670 TRYON RD,,CARY, NC 27511 |
| REESE, CHARLES, | 13335 NE 117TH WAY,,REDMOND, WA 98052 |
| REESE, GREG, | 1201 HUNTSVILLE DR,,WYLIE, TX 75098 |
| REESE, KATHLEEN, | 200 CARNEGIE DR.,MILPITAS, CA 95035 |
| REESE, LEE R, | 26626 BEECHER LANE,,STEVENSON RANCH, CA 91381 |
| REESE, LEE, | 26626 BEECHER LANE,,STEVENSON RANCH, CA 91381 |
| REESE, RODNEY W, | 1910 CAMINO LUMBRE,,SANTA FE, NM 87505 |
| REESE, SHERRI, | 8600 TERRITORY TRAIL,,WAKE FOREST, NC 27587 |
| REESE, WILLIAM R, | 3312 NEWTOWN ROAD,,ANTIOCH, TN 37013 |
| REEVER, MICHAEL E, | 26872 VISTA AVE,,PERRIS, CA 92570 |

| | |
|---|---|
| REEVES, FRANK, | 9607 CUSTER RD. APT 514,,PLANO, TX 75025 |
| REEVES, KENNETH D, | 10379 COUNTY ROAD 417,,TYLER, TX 75704 |
| REEVES, KENNETH, | 10379 COUNTY ROAD 417,,TYLER, TX 75704 |
| REEVES-HALL, ANDREW, | 3 BELL YARD,,WHITCHURCH,  RG287DE GREAT BRITIAN |
| REEVES-LOPEZ, NATALIE, | 6103 NW 181 TERRACE,CIRCLE SOUTH,,MIAMI, FL 33015 |
| REGALLO, JULIE, | 763 GETTYSBURG WAY,,GILROY, CA 95020 |
| REGAN, DANIEL, | 232 OAK RIDGE RD,,PLAISTOW, NH 03865 |
| REGAN, DENISE, | 7 SPRUCEWOOD ROAD,,WILMINGTON, MA 01887 |
| REGAN, RICHARD R, | 10 OLD MILL POND ROAD,,HENNIKER, NH 03242 |
| REGE, KATHLEEN C, | 2429 WALNUT GROVE AV,,SAN JOSE, CA 95128 |
| REGENTS OF THE UNIV OF CALIFORNIA, | ACCOUNTING SERVICES EFA,2195 HEARST AVE,,BERKELEY, CA 94720-1103 |
| REGENTS OF THE UNIV OF CALIFORNIA, | 1111 FRANKLIN ST FL 12,,OAKLAND, CA 94607-5201 |
| REGINALD WILCOX, | 22 EWING COURT,,LUCAS, TX 75002 |
| REGIONAL TRANSPORTATION ALLIANCE, | 800 SOUTH SALISBURY ST.,,RALEIGH, NC 27602 |
| REGIONS BANK, | 2090 PARKWAY OFFICE CIRCLE,,BIRMINGHAM, AL 35244 |
| REGIRO, JOSEPH, | 16413 PRAIRIE DRIVE,,TINLEY PARK, IL 60477 |
| REGIS, JOHN, | 3523 OVERLOOK AVE.,YORKTOWN HEIGHTS, NY 10598 |
| REGISTER, ADA K, | 298 LAKESIDE LN,,DELTA, AL 362585706 |
| REGISTER, SUSAN G, | 111 SWEETGUM WAY,,ATHENS, GA 30601 |
| REGISTRAR OF CONTRACTORS, | 800 WEST WASHINGTON,,PHOENIX, AZ 85007-2671 |
| REGISTRAR OF CONTRACTORS, | 9821 BUSINESS PARK DR.,,SACRAMENTO, CA 95827-1703 |
| REGO, DINESH, | 82 BRICK KILN RD,APT 5 301,,CHELMSFORD, MA 01824 |
| REGULA, FRANK T, | 57 DOVER RD,,WESTHAMPTON, NJ 08060 |
| REGULAGADDA, ASUTOSH, | 2301 PEBBLE VALE DR,APT 928,,PLANO, TX 75075 |
| REGUS BUSINESS CENTRE CORP, | KRISTEN SCHWERTNER,PETRA LAWS,100 MANHATTANVILLE RD,PURCHASE, NY 10577-2134 |
| REGUS BUSINESS CENTRE CORP, | 263 TRESSER BLVD,FL 9,,STAMFORD, NY 06901-3236 |
| REGUS MANAGEMENT GROUP LLC, | KRISTEN SCHWERTNER,PETRA LAWS,15305 N. DALLAS PARKWAY,ADDISON, TX 75001-6773 |
| REHDER, CAROL A, | 108 LAIRD RD,,NASHVILLE, TN 37205 |
| REICH, RICHARD A, | 1008 CONSTITUTION WAY,,CUMMING, GA 30040 |
| REICHENBACH, MARK G, | 2741 OLD COACH RD,,DULUTH, GA 30136 |
| REICHERT, GEORGE, | 220 BEACON FALLS CT.,,CARY, NC 27519 |
| REICHMAN, GEORGE G, | 5521 MAPLERIDGE AVE.,RALEIGH, NC 27609 |
| REID, ALAN B., | 2900 SHADYWOOD LANE.,,PLANO, TX 75023 |
| REID, ALAN, | 2900 SHADYWOOD LANE.,,PLANO, TX 75023 |
| REID, AMANDA C, | 9001 STONEY RUN DR.,,RALEIGH, NC 27615 |
| REID, BILLY, | 6682 WESTERN AVENUE,,BUENA PARK, CA 90621 |
| REID, CHRISTINE M, | 4605 LAZY RIVER DR,,DURHAM, NC 27712 |
| REID, DAVID K, | 18934 INDIANA ST,,DETROIT, MI 48221 |
| REID, GLENN A, | 18 ST JAMES CT,,ORINDA, CA 94563 |
| REID, JEFFREY A, | 9833 NW 5TH CTER,,PLANTATION, FL 33324 |
| REID, JEFFREY, | 9833 NW 5TH CTER,,PLANTATION, FL 33324 |
| REID, JEROME V, | 6001-105 WINTERPOINT,,RALEIGH, NC 27606 |
| REID, JOHN L, | P O BOX 882851,,STEAMBOAT SPRINGS, CO 80488 |
| REID, MADELEINE, | 815 ALTMAN RD,,WAUCHULA, FL 338373 |
| REID, MICHAEL, | 6209 FARRINGTON FARM RD,,WILMINGTON, NC 28411 |
| REID, MIRRIAN D, | 1705 WALLACE DR.,,WILSON, NC 27893 |
| REID, RICHARD G, | 12601 BELLSTONE LANE,,RALEIGH, NC 27614 |
| REID, RICHARD, | 12601 BELLSTONE LANE,,RALEIGH, NC 27614 |
| REID, ROBERT, | 4020 BROOKLINE DRIVE,,ALPHARETTA, GA 30022 |
| REID, THERESA Y, | 15 DAUPHINE PL,,DURHAM, NC 27707 |
| REID, VERLENE, | P O BOX 226,,BLACK CREEK, NC 27813 |
| REIDELBERGER, FRANKLIN P, | 2404 HIGHLAND DR,,PALATINE, IL 60067 |
| REIDMILLER, ALAN, | 1530 HICKORY TL,,ALLEN, TX 75002 |
| REIDY, JOHN S, | 430 PACIFIC CIR,,NEWBURY PARK, CA 91320 |
| REIDY, ROBERT M, | P O BOX 82,,NEWTON UPPER FALL, MA 02164 |
| REIFF, CRAIG A, | 36 APRIL DR,,LITCHFIELD, NH 03052 |
| REIFF, CRAIG, | 36 APRIL DR,,LITCHFIELD, NH 03052 |
| REIFSCHNEIDER, MARVIN E, | 1821 ARIZONA AVE,,ALAMOGORDO, NM 88310 |
| REIHL, RUSSELL, | 7727 LOCUST GROVE RD,,GLEN BURNIE, MD 21601 |
| REILLY, BRIAN G, | 120 RIVERVIEW DR,,FISHKILL, NY 12524 |
| REILLY, BRIAN M, | 16 WALTERS AVENUE,#2,,SYOSSET, NY 11791 |
| REILLY, CURTIS, | 2804 MEBANE LANE,,DURHAM, NC 27703 |
| REILLY, DAVID J, | 1513 BARRATT ST,,LARAMIE, WY 82070 |
| REILLY, JAMES P, | 42 LONGFELLOW RD,,SHREWSBURY, MA 01545 |
| REILLY, JAMES, | 6 TUMBLEWEED DR,,PITTSFORD, NY 14534 |
| REILLY, KENNETH M, | 367 TWILIGHT LN,,SMITHTOWN, NY 11787 |
| REILLY, MARGARET, | 4434 CEDAR ELM CIR,,RICHARDSON, TX 75082 |
| REILLY, MICHAEL, | 170 GRANDE MEADOW WY,,CARY, NC 27513 |
| REILLY, RENEE B, | 120 MAPLELAWN DRIVE,,BAISTOL, TN 37620 |
| REILLY, SEAN M, | 705 APPLEBY WAY 8B,,MYRTLE BEACH, SC 29572 |
| REILLY, SUSAN J, | 815 ESSEX RD,,WESTBROOK, CT 06498 |
| REIMAN, PAUL, | 1104 GLYNDON DRIVE,,PLANO, TX 75023 |
| REIMANN OSTERRIETH KOHLER HAFT (ROKH), | D?SSELDORFER STRAAE 189,,D?SSELDORF,  40545 GERMANY |

| | |
|---|---|
| REIMANN OSTERRIETH KOHLER HAFT, | DUSSELDORFER STRABE 189,,DUSSELDORF, GERMANY |
| REIMANN, | REIMANN OSTERRIETH KOHLER HAFT,DUSSELDORFER STRABE 189,,DUSSELDORF, GERMANY |
| REIMANN, ALICJA, | 288 SALT ROAD,,WEBSTER, NY 14580-9738 |
| REIMER, GEOFF, | 202 FALCON PLACE,,CLAYTON, CA 94517 |
| REIMER, TATE, | 1301 FAYETTE COURT,,WYLIE, TX 75098 |
| REINEN, STEPHEN, | 3903 SAGE DRIVE,,MCKINNEY, TX 75070 |
| REINERT, ROBERT J, | 305 ALBANY LN,,VERNON HILLS, IL 60061 |
| REINERT, ROBERT, | 305 ALBANY LN,,VERNON HILLS, IL 60061 |
| REINGOLD, HOWARD, | 4859 GREENCASTLE WAY,,ANTIOCH, CA 94531 |
| REINHARD, ANDI, | 1509 SHENANDOAH DR,,MCKINNEY, TX 75071 |
| REINHARDT, SUFIA, | 100 HOLLY LN,,PLANTATION, FL 33317 |
| REINHOLD, SHERIAN S, | 1916 REGENTS PARK DR.,,MCKINNEY, TX 75070 |
| REINISCH, JOSEPH A, | 636 STATE ROUTE 143,,WESTERLO, NY 12193 |
| REINISCH,JAMES, | 15 GLENWOOD DRIVE,,BOSTON LAKE, NY 12019 |
| REINKE, DOUGLAS D, | 13649 82ND ST SE,,CLEAR LAKE, MN 55319 |
| REINKE, GAIL A, | 2925 FAWNHILL LANE,,AUBURN, CA 95603 |
| REINKE, KARL, | 1665 EBERHARD ST.,,SANTA CLARA, CA 95050 |
| REINKE, KARL, | 1665 EBERHARD STREET,,SANTA CLARA, CA 95050-4013 |
| REINLIE, JEFFREY D, | 100 PENWICK DR,,ROSWELL, GA 30075 |
| REIS, JOHN L, | 1503 PECAN CT,,ALLEN, TX 75002 |
| REIS, KIMBERLEY J, | RR 2,,OWEN SOUND, N4K5N4 CANADA |
| REISDORPH, WESLEY J, | 3605 DAWN SMOKE CT,,RALEIGH, NC 27615 |
| REISDORPH, WESLEY, | 3605 DAWN SMOKE CT,,RALEIGH, NC 27615 |
| REIST, LARRY, | 5948 CARNEGIE LANE,,, TX 75093 |
| REITFORT, CONNIE L, | 1508 CHATSWORTH LN,,RALEIGH, NC 27614 |
| REITTINGER, CHRISTOPHER, | PO BOX 468,,BEN FRANKLIN, TX 75415 |
| REITZ, PAUL, | 68 HASTINGS DRIVE,,WHITINSVILLE, MA 01588 |
| REJEANNE TARDIFF, | 405 - 1450 RUE PLESSIS,,MONTREAL, QC H2L 2X4 CANADA |
| REKEWITZ, RONALD, | 4985 DEXTER ANN ARBOR RD,,ANN ARBOR, MI 48103 |
| REKOWSKI, MARK, | 5318 ROGER DR,,WAUSAU, WI 54401 |
| REL COMM INC, | KRISTEN SCHWERTNER,JOHN WISE,250 CUMBERLAND ST,ROCHESTER, NY 14605-2801 |
| REL COMM INC, | 250 CUMBERLAND ST,STE 214,,ROCHESTER, NY 14605-2801 |
| RELATED CONTENT DATABASE, | 156 NOE ST,,SAN FRANCISCO, CA 94114-1244 |
| RELEVANTC BUSINESS GROUP, | 360 N MICHIGAN AVENUE,,CHICAGO, IL 60601 |
| RELEVANTC BUSINESS GROUP, | ONE EAST WACKER DR,SUITE 3150,,CHICAGO, IL 60601 |
| RELEX SOFTWARE CORP, | 540 PELLIS ROAD,,GREENSBURG, PA 15601-4584 |
| RELIANCE COMMUNICATIONS INC, | MICHAEL LUO,VISHWAJIT RAI,300 PARK AVENUE,NEW YORK, NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC, | 300 PARK AVENUE,,NEW YORK, NY 10022-7402 |
| RELIANT ENERGY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1111 LOUISIANA ST,HOUSTON, TX 77002-5230 |
| RELIASOFT, | 1450 S EASTSIDE LOOP,,TUCSON, AZ 85710 |
| RELIZON CANADA INC, | 1570 AMPERE,2IEME ETAGE,,BOUCHERVILLE, QC J4B 7L4 CANADA |
| RELIZON CANADA INC, | 80 AMBASSADOR DRIVE,,MISSISSAUGA, ON L5T 2Y9 CANADA |
| RELLER, FRED L, | 731 HALLBROOK CT,,ALPHARETTA, GA 30004 |
| REMATEK, | 8975 HENRI-BOURASSA OUEST,,ST-LAURENT, PO H4S 1P7 CANADA |
| REMBECKI, DAVID, | 5017 ROSSMORE DR,,FUQUAY VARINA, NC 27526 |
| REMEC C/O BENCHMARK ELECTRONIC, | POWERWAVE WIRELESS INC,PO BOX 512687,,LOS ANGELES, CA 90051 |
| REMER, MICHAEL, | 1579 SUNVALLEY WAY,,POCATELLO, ID 83201 |
| REMFRY & SAGAR, | REMFRY HOUSE AT MILLENNIUM PL.,,NEW DELHI, 110001 INDIA |
| REMICK, RONALD, | 2732 MCDOWELL ROAD,,DURHAM, NC 27705 |
| REMINGTON, GARRY R, | 3823 WARNER ROAD,,MARION, NY 14505 |
| REMIS, CARLOS, | 2627 CENTER COURT DRIVE,,WESTON, FL 33332 |
| RENAISSANCE CHARITABLE FOUNDATION, | 12325 RICHMOND RUN DRIVE,,RALEIGH, NC 27614-6413 |
| RENAISSANCE ELECTRONICS CORPORATION, | 12 LANCASTER COUNTY ROAD,,HARVARD, MA 01451-1152 |
| RENASCENT FOUNDATION INCORPORATED, | 365 BLOOR STREET EAST,SUITE 1900,,TORONTO, ON M4W 3L4 CANADA |
| RENATO LABADAN, | 7800 SEVEN LOCKS RD,,BETHESDA, MD 20817 |
| RENAUD, JEAN-PIERRE, | 975 OTTER CREEK DR,,ORANGE PARK, FL 32065 |
| RENBARGER, STEVEN, | 1421 SPENCER ST,,GRINNELL, IA 50112 |
| RENDALL, DAVID S, | 8704 HIGHHILL ROAD,,RALEIGH, NC 27615 |
| RENDON, JUAN A, | 142-24 38TH AVE,APT 406,,FLUSHING, NY 11354 |
| RENE BILODEAU, | 425 GUILDHALL GROVE,,ALPHARETTA, GA 30022 |
| RENEE L CHRISTIAN, | 5553 CHESBRO AVE,,SAN JOSE, CA 95123 |
| RENESAS TECHNO SINGAPORE PTE LTD, | 1 HARBOURFRONT AVE # 06-10,,SINGAPORE, 98632 CHINA |
| RENESAS TECHNOLOGY AMERICA INC, | 450 HOLGER WAY,,SAN JOSE, CA 95134-1368 |
| RENESAS TECHNOLOGY CANADA LIMITED, | 7050 WESTON RD, SUITE 602,,WOODBRIDGE, ON L4L 8G7 CANADA |
| RENFROW, FINLEY F, | 2035 W MIDDLEFIELD RD,APT #11,,MOUNTAIN VIEW, CA 94043-2872 |
| RENKEN, DAVID, | 2101 VIRGINIA PLACE,,PARKER, TX 75094 |
| RENKOFF, ERIC, | ZEEV TIOMKIN ST. 14/4,,BEER-SHEVA, ISR |
| RENNALLS, JAMES, | 3 TRACEY LANE,,BUDD LAKE, NJ 07828 |
| RENNER, J DOUGLAS, | 15168 MOUNTAIN CREEK TRAIL,,FRISCO, TX 75035 |
| RENNIX, CLARISSA, | 1240 EAST 80TH STREET,2ND FLOOR,,BROOKLYN, NY 11236-4161 |
| RENTZEL, ROXANNE, | 1116 CONSTITUTION DR,,MCKINNEY, TX 75071 |
| RENUART, JACQUELINE, | 1621 MEADSTON DR,,DURHAM, NC 27712 |
| REPASS, KATHLEEN, | 60 LOCUST AVE,,SAN RAFAEL, CA 949012237 |

| | |
|---|---|
| REPASS, KATHLEEN, | 202 T HYDE PARK COURT,,CARY, NC 27513 |
| REPER, SHARON L, | 7907 FLORIDA BOYS,RANCH RD,,GROVELAND, FL 34736 |
| REPP, ALVIN H, | 53684 LUZERNE,,MACOMB TWP, MI 48042 |
| REPPE, GREGORY O, | 664 BALDRIDGE LN,,BURLESON, TX 76028 |
| REPPE, GREGORY, | 664 BALDRIDGE LN,,BURLESON, TX 76028 |
| REPRINT MANAGEMENT SERVICES, | 1808 COLONIAL VILLAGE LANE,,LANCASTER, PA 17601 |
| REPUBLICAN MAIN STREET PARTNERSHIP, | 325 7TH STREET NW,,WASHINGTON, DC 20004-2822 |
| RESCOE, HOWARD, | 98 CRANBERRY BEACH,,WHITE LAKE, MI 48386 |
| RESEARCH IN MOTION LIMITED, | KRISTEN SCHWERTNER,PETRA LAWS,295 PHILLIP ST,WATERLOO, ON N2L 3W8 CANADA |
| RESEARCH IN MOTION LIMITED, | 295 PHILLIP ST,,WATERLOO, ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE COOP INC, | GINNY WALTER,LINWOOD FOSTER,24 MAIN ST N,PARSHALL, ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC, | 24 MAIN ST N,PO BOX 68,,PARSHALL, ND 58770-0068 |
| RESERVE ELECTRONICS LTD, | 3 PLATIN ST OFFICES 207-208,RISHON LE ZION,,RISHON,  75653 ISRAEL |
| RESET ELECTRONICS INC, | 1050 BAXTER RD UNIT 10,,OTTAWA, ON K2C 3P1 CANADA |
| RESIDENCE INN MARRIOTT, | 161 LAURIER AVENUE WEST,,OTTAWA, ON K1P 5J2 CANADA |
| RESIDENTIAL BANCORP, | 5686 DRESSLER ROAD NW,1 BANCORP BLDG,,CANTON, OH 44720-7764 |
| RESOLUTION HOUSE INC, | 71 RIDEAU TERRACE,,OTTAWA, ON K1M 2A2 CANADA |
| RESOURCE SOFTWARE INT LTD (RSI), | 40 KING STREET WEST, SUITE 300,,OSHAWA, ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INT LTD (RSI), | 40 KING STREET WEST, SUITE 300,,OSHAWA, ON L1H 1A4 CANADA |
| RESS, DAVID, | 107 SEDGMAN CT,,CARY, NC 27511 |
| RESSLER, LORILEE, | 1431 IROQUOIS DRIVE,,PITTSBURGH, PA 15205 |
| RESSNER, MICHAEL P, | 5909 APPLEGARTH LN,,RALEIGH, NC 27614 |
| RESTER, WILLIE E, | 1055 RUTH BRIDGE HWY,,ST MARTINVILLE, LA 70582 |
| RESTLE-LAY, ANDREA, | 403 W WHITAKER MILL,,RALEIGH, NC 27608 |
| RESTORATION TECHNOLOGIES INC, | 3695 PRAIRIE LAKE COURT,,AURORA, IL 60504-3134 |
| RESTREPO-COMPRO, LUCIANA, | 5615 SW 88TH AVE,,COOPER CITY, FL 33328 |
| RESTREPO-COMPROSKY, LUCIANA, | 5615 SW 88TH AVE,,COOPER CITY, FL 33328 |
| RESTUCCIA, PHILIP, | 46 BOBANN DRIVE,,NESCONSET, NY 11767-2232 |
| RESZ, GREG R, | 15881 NEDRA WAY,,DALLAS, TX 75248 |
| RETA BRAGG, | 1231 E SHAMWOOD ST,,WEST COVINA, CA 91790 |
| RETAIL VENTURES SERVICES INC, | 4150 EAST FIFTH AVE,,COLUMBUS, OH 43219-1802 |
| RETHINK RESEARCH ASSOCIATES, | 119 NEWINGTON CAUSEWAY,,LONDON,  SE1 6BA GREAT BRITAIN |
| RETTINO, WENDY A, | 35 CHEROKEE AVE,,ROCKAWAY, NJ 07866 |
| REUBEN JR, CHARLES W, | 111 DALRYMPLE LN,,CARY, NC 27511 |
| REUBEN, CAROLYN M, | 111 DALRYMPLE LN,,CARY, NC 27511 |
| REUBENS, ORIEL, | SHERIT ISRAEL 10,,RAMAT HASHARON,  47201 ISR |
| REUSS, ANDREW, | 10033 SYCAMORE RD,,RALEIGH, NC 27613 |
| REUTERS AMERICA INC, | 1700 BROADWAY 39TH FLOOR,,NEW YORK, NY 10019 |
| REUTERS AMERICA LLC, | 3 TIMES SQUARE,,NEW YORK, NY 10036-6564 |
| REUTERS CANADA DIVISION, | REUTERS CANADA LIMITED,PO BOX 1519,,TORONTO, ON M5W 3N9 CANADA |
| REUTERS CANADA LTD, | PO BOX 9572 POSTAL STN A,,TORONTO, ON M5W 2K3 CANADA |
| REUTERS LOAN PRICING CORPORATION, | 3 TIMES SQUARE,,NEW YORK, NY 10036 |
| REVA, DARYL, | 7420 ROCKYRIDGE DRIVE,,FRISCO, TX 75035 |
| REVA, WALTER, | 1706 WAVERLY CT,,RICHARDSON, TX 75082 |
| REVAL COM INC, | 100 BROADWAY,22ND FLOOR,,NEW YORK, NY 10005-1983 |
| REVELLO, FLORENCE O, | PO BOX 27583,,SAN DIEGO, CA 92128 |
| REVELWOOD INC, | 14 WALSH DR,,PARSIPPANY, NJ 07054 |
| REVELWOOD INC, | 14 WALSH DRIVE,SUITE 303,,PARSIPPANY, NJ 07054 |
| REVICKI, PETER D, | 20 EDWARDS RD,,PORTLAND, CT 06480 |
| REVIERE, LESA, | 204 IRONWOODS DRIVE,,CHAPEL HILL, NC 27516 |
| REVILL, JACQUELINE C, | 1513 HERITAGE GARDEN ST,,WAKE FOREST, NC 27587 |
| REVILL, JACQUELINE, | 1513 HERITAGE GARDEN ST,,WAKE FOREST, NC 27587 |
| REVIS, MARGARET C, | 5001 JESMOND PLACE,,RALEIGH, NC 27613 |
| REVONET INC, | 125 ELM STREET,,NEW CANAAN, CT 06840 |
| REWITZER, JAMISON J, | 1819 LONG PRAIRIE RD.,,ALLEN, TX 75002 |
| REWITZER, JAMISON, | 1819 LONG PRAIRIE RD.,,ALLEN, TX 75002 |
| REX HEALTHCARE, | 4420 LAKE BOONE TRAIL,,RALEIGH, NC 27607 |
| REX MOBILE MAMMOGRAPHY, | 4420 LAKE BOONE TRAIL,,RALEIGH, NC 27607 |
| REXFORD III, JACOB C, | 119 ROSE BRIAR DR,,LONGWOOD, FL 32750 |
| REXROAD, MICHAEL, | 5244 LINWICK DR.,,FUQUAY VARINA, NC 27526 |
| REY HIPOLITO, FRANCIS P, | 308 TUSTIN CT,,ALLEN, TX 75013 |
| REY HIPOLITO, FRANCIS, | 308 TUSTIN CT,,ALLEN, TX 75013 |
| REYES JR, RECARDO B, | 208 EDINBURGH DR,,, NC 27511 |
| REYES, ERLINDA, | 17399 SERENE DRIVE,,MORGAN HILL, CA 95037 |
| REYES, FERNANDO, | 3015 OLD BRYAN RD,BLDG 14 UNIT 6,,MYRTLE BEACH, SC 29577 |
| REYES, FRAM, | 12660 SW 20TH ST,,MIAMI, FL 33175 |
| REYES, JOCELYN N, | 348 LAKEFIELD DR.,,MURPHY, TX 75094 |
| REYES, JOHN B, | 3706 W VALLEYBRINK,,LOS ANGELES, CA 90039-1410 |
| REYES, JORGE, | 1408 TIMARRON LN.,,MCKINNEY, TX 75070 |
| REYES, JOSHUA, | 14680 SW 49 ST,1500 CONCORD TERRACE,,MIAMI, FL 33175 |
| REYES, MARCELO, | 2314 JACQUELINE DR.,,GARLAND, TX 75042 |
| REYES, MARIA D, | 346 NW 118TH AVE,,CORAL SPRINGS, FL 33071-4015 |
| REYES, MARITA M, | 11321 AVENGER RD,,SAN DIEGO, CA 92126 |

| | |
|---|---|
| REYES, PHILLIP, | 716 MARDONIE REACH LANE,,CARY, NC 27519 |
| REYES, RAYMUNDO E, | P O BOX 4196,,SANTA CLARA, CA 95054 |
| REYES, RENE, | 7908 CONSTITUTION DR.,PLANO, TX 75025 |
| REYES, ROSA M, | 4841 NORTH KARLOV,,CHICAGO, IL 60630 |
| REYES-PACHO, LEILANI B, | 17399 SERENE DR.,MORGAN HILL, CA 95037 |
| REYMANN, MICHAEL H, | 37805 REMINGTON DR.,PURCELLVILLE, VA 22132 |
| REYNA, STEPHEN, | 1243 PICASSO DRIVE,,SUNNYVALE, CA 94087 |
| REYNARD, RANDY D, | 24 BRISTOL ST.,CASTLE ROCK, CO 80104 |
| REYNOLDS METALS COMPANY INC, | 6601 W BROAD ST.,RICHMOND, VA 23230-1723 |
| REYNOLDS SR, DAVID S, | 908 RUBY ST.,DURHAM, NC 27704 |
| REYNOLDS TELEPHONE COMPANY, | 221 W MAIN ST,PO BOX 27,,REYNOLDS, IL 61279-0027 |
| REYNOLDS, ALBERT L, | 3408 CARTWAY LN.,RALEIGH, NC 27616-9758 |
| REYNOLDS, ANDREA M, | 4913 THREE POINTS BL,VD,,MOUND, MN 55364 |
| REYNOLDS, BEVERLY A, | 239 155TH PLACE,,CALUMET, IL 60409 |
| REYNOLDS, BRADLEY J, | 2606 SULFOLK DR.,COOKEVILLE, TN 38506 |
| REYNOLDS, BRADLEY, | 2606 SULFOLK DR.,COOKEVILLE, TN 38506 |
| REYNOLDS, CARYL M, | 2908 BRAEMAR DRIVE,,WACO, TX 76710 |
| REYNOLDS, CRAIG, | 7752 CHRISTIN LEE CIRLCE,,KNOXVILLE, TN 37931 |
| REYNOLDS, FRED, | 9509 SUALS RD.,RALEIGH, NC 27603 |
| REYNOLDS, JACK Q, | 25064 HATTON ROAD,,CARMEL, CA 93923-8365 |
| REYNOLDS, JAMES M, | 416 S IRONWOOD LN,,POST FALLS, ID 83854 |
| REYNOLDS, JAMES, | 1250 RIVER HOLLOW COURT,,SUWANEE, GA 30024 |
| REYNOLDS, JULIE A., | 712-7 LAKEMONT PLACE,,SAN RAMON, CA 94583 |
| REYNOLDS, KYLE, | 110 GALLENT HEDGE TRAIL,,APEX, NC 27539 |
| REYNOLDS, LAURA E, | 2389 NORTH AVE.,CHICO, CA 95926 |
| REYNOLDS, LLOYD, | 14160 FAUST,,DETROIT, MI 48223 |
| REYNOLDS, MICHAEL K, | 11 BALSAM DR.,BEDFORD, MA 01730 |
| REYNOLDS, MICHAEL, | 11 BALSAM DR.,BEDFORD, MA 01730 |
| REYNOLDS, RICHARD L, | 1001 CHILTON DR.,WYLIE, TX 75098 |
| REYNOLDS, RICHARD, | 1001 CHILTON DR.,WYLIE, TX 75098 |
| REYNOLDS, ROBERT, | 26 PRIVATE DR 3153,,PROCTORVILLE, OH 45669 |
| REYNOLDS, ROBERT, | 26 PRIVATE DRIVE 315,,PROCTORVILLE, OH 45669 |
| REYNOLDS, THOMAS, | 2305 BULL RUN DRIVE,,APEX, NC 27539 |
| REYNOLDS, TROY L, | 3610 LOUDON CHAPEL,ROAD,,DEPAW, IN 47115 |
| REYNOLDS, WARNER, | 3035 BRAEWOOD COURT,,LELAND, NC 28451 |
| REYNOSO, BETH, | 4125 GLENBROOK DR.,RICHARDSON, TX 75082 |
| REZAIAN, ABBAS, | 6800 ARAPAHO #2022,,DALLAS, TX 75248 |
| RF IDEAS INCORPORATED, | 4238 B ARLINGTON HEIGHTS ROAD,,ARLINGTON HEIGHTS, IL 60004-1372 |
| RF MORECOM COREA, | 704 102-DONG,,GUNPO-SI,   KOREA |
| RFMW LTD, | 90 GREAT OAKS BLVD,SUITE 203,,SAN JOSE, CA 95119-1314 |
| RFR METAL FABRICATION INC, | 3204 KNOTTS GROVE ROAD,,OXFORD, NC 27565 |
| RFS, | RADIO FREQUENCY SYSTEMS,RFS,200 PONDVIEW DRIVE,MERIDEN, CT 06450 |
| RFS, | RADIO FREQUENCY SYSTEMS,29 RESEARCH PARKWAY,,WALLINGFORD, CT 06492-1929 |
| RH DONNELLEY CORPORATION, | 1001 WINSTEAD DR.,CARY, NC 27513-2117 |
| RHATE, ANURADHA, | 395 ANO NUEVO AVE. # 106,,SUNNYVALE, CA 94085 |
| RHATIGAN & COMPANY SOLICITORS, | LIOSBAUN HOUSE,,GALWAY,   IRELAND |
| RHATTIGAN, JEROME L, | 1612 BRIDGEWATER DR.,LAKE MARY, FL 32746 |
| RHEA, STEPHANIE, | 1701 W. BRIDLE DR.,,ROGERS, AR 72758 |
| RHEINHEIMER, ADI, | HC 65 BOX 534,(4683 UNION VALLEY R.,DERUYTER, NY 13052 |
| RHEM, JONAS W, | PO BOX 782,,DINGMANS FERRY, PA 18328 |
| RHEW, SALLY C, | 121 KINTON DRIVE,,WILLOW SPRINGS, NC 27592 |
| RHOADES, CRAIG W, | 759 PULITZER LANE,,ALLEN, TX 75002 |
| RHOADES, LEANNE M, | 759 PULITZER LANE,,ALLEN, TX 75002 |
| RHODA, KIM, | 45 CRANBERRY ROAD,,ROCHESTER, NY 14612 |
| RHODE ISLAND DEPARTMENT OF LABOR, | AND TRAINING,1511 PONTIAC AVENUE,,CRANSTON, RI 02920 |
| RHODE ISLAND DEPT OF, | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET,,PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND DIV OF TAXATION, | ONE CAPITOL HILL,SUITE 4,,PROVIDENCE, RI 02908-5802 |
| RHODE ISLAND DIVISION OF TAXATION, | ONE CAPITOL HILL STE 4,,PROVIDENCE, RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER, | ATTN: RICHARD COFFEY, SUPERVISOR,UNCLAIMED PROPERTY DIVISION,40 FOUNTAIN STREET - 7TH FLOOR,PROVIDENCE, RI 02903 |
| RHODE ISLAND SECRETARY OF STATE, | CORPORATION DIVISION,148 W. RIVER STREET,,PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND, | OFFICE OF GENERAL TREASURER,UNCLAIMED PROPERTY DIVISION,,PROVIDENCE, RI 02903 |
| RHODE ISLAND, RICHARD COFFEY, | UNCLAIMED PROPERTY MANAGER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 1435,PROVIDENCE, RI 02901 |
| RHODE, CARY W, | 3 HENRY CIRCLE,,ROCHESTER, NY 14624 |
| RHODES, BILL, | 2554 VANCE DRIVE,,MT. AIRY, MD 21771 |
| RHODES, BONNIE, | 19 FERNCLIFF ROAD,,MORRISPLAINS, NJ 07950 |
| RHODES, JAY, | PO BOX 1228,,KEMAH, TX 77565 |
| RHODES, PATRICK A., | 41200 ENGLISH YEW PLACE,,LEESBURG, VA 20175 |
| RHODES, PATRICK, | 41200 ENGLISH YEW PLACE,,LEESBURG, VA 20175 |
| RHODES, STACY, | 921 CHESTNUT COURT,,MURPHY, TX 75094 |
| RHODES, STEVEN, | 7553 ROLLING RIVER PKWY,,NASHVILLE, TN 37221 |
| RHODES, STEVEN, | 723 FAWN VALLEY DR.,ALLEN, TX 75002 |
| RHODES, TOWANDA, | 5304 C WAYNE STREET,,RALEIGH, NC 27606 |
| RHONEY, VICTORIA F, | 1766 NEW SALEM RD.,RANDLEMAN, NC 27317 |

| | |
|---|---|
| RHUDY, JANET, | 2715 ROCKWOOD RD,,GREENSBORO, NC 27408 |
| RHULE, JOYCE L, | 1444 13TH ST,,WEST PALM BEA, FL 33401 |
| RHYNE, CHRISTINE, | 804 WINDERMERE LAKE CT,,APEX, NC 27502 |
| RHYNE, JIMMY, | 226 N ATCHISON,,SEALY, TX 77474 |
| RHYNES, VINCENT E., | 1514 W. MANCHESTER AVE # 5,,LOS ANGELES, CA 90047 |
| RI STATE ANNUAL RETAIL SALES RENEWAL, | ,,, RI |
| RI, KIM V, | 2001 SAFARI TRAIL,,EAGAN, MN 55122 |
| RIA, | PO BOX 6159,,CAROL STREAM, IL 60197-6159 |
| RIA, | 33317 TREASURY CENTER,,CHICAGO, IL 60694-3300 |
| RICA LEVY LIEBERMAN, | 3671 N47TH AVE.,,HOLLYWOOD, FL 33021 |
| RICARD, MICHAEL L, | 4120 HOME HAVEN DR,,NASHVILLE, TN 37218 |
| RICARDO, DAISY, | 4794 MARBELLA RD SO,,, FL 33417 |
| RICAURTE, CHRISTOPHER, | 105 PRESTON GRANDE WAY,,MORRISVILLE, NC 27560 |
| RICCARDO A CANNONE, | 8304 TRADING POST COURT,,NASHVILLE, TN 37221-6520 |
| RICCITELLI, ROBERT, | 11 JUNCTION MEWS,,LONDON, W21PN GREAT BRITIAN |
| RICE BELT TELEPHONE COMPANY INC, | 228 KINGS HIGHWAY,PO BOX 388,,WEINER, AR 72479-0388 |
| RICE, ALAN, | 1355 ROSEWOOD COURT,,WINSTON SALEM, NC 27103 |
| RICE, ARDEN D, | 2933 LARKIN AVE..,,CLOVIS, CA 93612 |
| RICE, CARLTON A, | 4329 CRADDOCK RD,,RALEIGH, NC 27613 |
| RICE, DEON, | 11 METTLE LANE,,WHARTON, NJ 07885 |
| RICE, J P, | 4304 HOLLY RUN RD,,APEX, NC 27502 |
| RICE, LAURA, | 4436 BIRDSONG LN,,PLANO, TX 75093 |
| RICE, LEROY, | 2740 C M COPELAN ROAD,,MADISON, GA 30650 |
| RICE, PATRICIA, | 1329 E. SPRING VALLEY,,RICHARDSON, TX 75081 |
| RICE, RAYMOND R, | 13443 45TH ST. NE,,ST. MICHAEL, MN 55376 |
| RICE, STEPHEN E, | 6576 MOSSY BANK PRK RD,,BATH, NY 14810-8110 |
| RICE, STIAN, | 4593 W 214TH ST,,FAIRVIEW PARK, OH 44126 |
| RICH NEW, KATHLEEN E, | 2500 HOME LAKE DR.,,MERRITT ISLAND, FL 32952 |
| RICH, ALAN, | 6025 SW SPRUCE AVE.,,BEAVERTON, OR 97005 |
| RICH, DANIEL E, | 287A EVERLY CT,,MT LAUREL, NJ 08054 |
| RICH, DONALD J, | 11 CHAPMEN COURT,,NORTH HAVEN, CT 06473 |
| RICH, KENNETH, | 27313 NE 148TH WAY,,DUVALL, WA 98019 |
| RICH, ROBERT, | 16807 E. DORMAN DR,,ROUND ROCK, TX 78681 |
| RICHARD A LINGEN, | 473 HARRISON AVE,,MILLER PLAC, NY 11764 |
| RICHARD BLAND COLLEGE FOUNDATION IN, | KRISTEN SCHWERTNER,PETRA LAWS,11301 JOHNSON ROAD,PETERSBURG, VA 23805-7100 |
| RICHARD BLAND COLLEGE FOUNDATION IN, | 11301 JOHNSON ROAD,,PETERSBURG, VA 23805-7100 |
| RICHARD C RICKS, | 2751 MARSHALL LAKE DRIVE,,OAKTON, VA 22124 |
| RICHARD CARUSO, | 402  MAIN STREET,SUITE 100-166,,EDISON, NJ 08840 |
| RICHARD D MCCORMICK, | 3200 CHERRY CREEK SOUTH DR,#230,,DENVER, CO 80209 |
| RICHARD E. HAGERTY, | PHILIP C. BAXA,ATTN: VIVIEON E. KELLY,TROUTMAN SANDERS LLP,MCLEAN, VA 22102 |
| RICHARD EISWIRTH, | 8913 WOOD VINE CT.,,RALEIGH, NC 27613 |
| RICHARD F DOYLE, | 531 FOX CHASE RD.,,WIRTZ, VA 24184 |
| RICHARD FORTIER, | 2173 ADAIR CRES, PO BOX 13955,,OAKVILLE, ON L6J 5J6 CANADA |
| RICHARD G REID, | 12601 BELLSTONE LANE.,,RALEIGH, NC 27614 |
| RICHARD H BURTON, | 112 NORTHAMPTON DR..,CANTON, GA 30115 |
| RICHARD HABEL, | 305 - 125 DALHOUSIE ST.,,QUEBEC, QC G1K 4C5 CANADA |
| RICHARD J LE GRAND, | 5 CHALFONTE DRIVE,,LEBANON, NJ 08833 |
| RICHARD J WHITE, | 3949 SE GLEN MEADOWS WAY,,HILLSBORO, OR 97123 |
| RICHARD KENNELLY, | 26 TAVERN CR.,,SUDBURY, MA 01776 |
| RICHARD L GHIONE, | PO BOX 2034,,SANTA CLARA, CA 95055 |
| RICHARD L MCQUEEN, | 3218 BERRY HOLLOW DR,,MELISSA, TX 75454 |
| RICHARD NIXON, | 1871 SW 148TH WAY,,MIRAMAR, FL 33027 |
| RICHARD P HENDERSON, | 604 OLD COURSE CIRCLE,,MC KINNEY, TX 75070 |
| RICHARD R LANCASTER, | 1308 HAMPTON VALLEY RD,,CARY, NC 27511 |
| RICHARD R STANDEL JR, | 8231 BAY COLONY DR  APT. 303,,NAPLES, FL 34108 |
| RICHARD RICKS, | 2751 MARSHALL LAKE DRIVE,,OAKTON, VA 22124 |
| RICHARD ROSS, | 17 WINDSOR RD,,ETOBICOKE, ON M9R 3G2 CANADA |
| RICHARD S BARTON, | 3513 MOUNT VERNON DR,,PLANO, TX 75025 |
| RICHARD S GREAVES, | 2001 EAST SPRING CREEK,APARTMENT 10306,,PLANO, TX 75074-3241 |
| RICHARD SHORT, | 43543 BUTLER PL.,,LEESBURG, VA 20176 |
| RICHARD STANDEL, JR., | 8231 BAY COLONY DR.,APT. #303,,NAPLES, FL 34108 |
| RICHARD T BAKER HWY, | 4725 N FEDERAL HWY.,,FORT LAUDERDALE, FL 33308 |
| RICHARD T MCLAUGHLIN, | 358 PROSPECT AVE.,,DUMONT, NJ 07628 |
| RICHARD TODD HUNTER LAW OFFICES, | P.O. BOX 337,,SAGAPONACK, NY 11962 |
| RICHARD W POWERS, | 1705 PANTIGO DR,,PLANO, TX 75075 |
| RICHARD WEISS, | 2206 AMHERST CIRCLE,,MCKINNEY, TX 75070 |
| RICHARD, BRIAN F, | 414 MASON RD,,ASHBY, MA 01431 |
| RICHARD, DALE P, | P O BOX 1238,,EAGAR, AZ 85925 |
| RICHARD, DAVID, | 2408 DUNBROOK CT,,RALEIGH, NC 27604 |
| RICHARD, GREGORY, | 6218 N. SHIOH RD.,1921,,GARLAND, TX 75044 |
| RICHARD, GREGORY, | 900 FRANCES WAY APT 312,,RICHARDSON, TX 75081 |
| RICHARD, KEVIN, | 2209 TAILBURTON COURT,,LITTLE ELM, TX 75068 |
| RICHARD, LYNNE, | 841 SAN VERON AVE,,MT VIEW, CA 94043 |

| | |
|---|---|
| RICHARD, SZOT, | 2174 DUNKIRK,,, QC H3R 3K7 CANADA |
| RICHARDS GROUP THE, | 8750 NORTH CENTRAL EXPRESSWAY,SUITE 1200,,DALLAS, TX 75231-6437 |
| RICHARDS JR, SCOTT, | 110 BENNINGTON     #4,,NAPLES, FL 34140 |
| RICHARDS, CHARLES F, | 2710 DEL PRADO BLVD. #2 - 223,,CAPE CORAL, FL 33904 |
| RICHARDS, CHRISTINA, | 3935 WYCLIFF AVE.,,DALLAS, TX 75219 |
| RICHARDS, DAVID R, | 1 KINROSS ROAD,BOURNEMOUTH,,DORSET,  BH3 7DE GREAT BRITIAN |
| RICHARDS, EUGENE I, | 73090 SHADOW MTN DR.,PALM DESERT, CA 92260-4676 |
| RICHARDS, EUNICE L, | 214 REDWOOD CIRCLE,,KINGSTON SPRINGS, TN 37082 |
| RICHARDS, JOSEPH F, | 380 SAM DAVIS RD,,SMYRNA, TN 37167 |
| RICHARDS, LARRY M, | 528 ROBERT GENTRY RD,,TIMBERLAKE, NC 27583 |
| RICHARDS, MICHAEL D, | 2373 SUNSET HARBOR,,BOLIVIA, NC 28422 |
| RICHARDSON ELECTRONICS LIMITED, | 4 PAGET ROAD,,BRAMPTON, ON L6T 5G3 CANADA |
| RICHARDSON ELECTRONICS LTD, | PO BOX 202461,STATION A,,TORONTO, ON M5W 2K6 CANADA |
| RICHARDSON INDEPENDENT SCHOOL DIST, | 400 S GREENVILLE AVE.,,RICHARDSON, TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT, | 970 SECURITY ROW,,RICHARDSON, TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT, | C/O ELIZABETH BANDA,PERDUE BRANDON FIELDER COLLINS &MOTT LLP,P.O. BOX 13430,ARLINGTON, TX 76094-0430 |
| RICHARDSON INDEPENDENT SCHOOL, | DISTRICT,400 S GREENVILLE AVE.,,RICHARDSON, TX 75081 |
| RICHARDSON ISD, | 970 SECURITY ROW,,RICHARDSON, TX 75081 |
| RICHARDSON PARTNERS FINANCIAL LTD, | 343 PRESTON ST,,OTTAWA, ON K1S 1N4 CANADA |
| RICHARDSON, BOB, | 8 N VISTA DE LA LUNA,,LAGUNA BEACH, CA 926516752 |
| RICHARDSON, BOB, | 944 FELL STREET,,SAN FRANCISCO, CA 94117 |
| RICHARDSON, CARL, | 190 MOUNTAIN RD,,RAYMOND, ME 04071 |
| RICHARDSON, CHRISTOPHER C, | 8817 ARBOR CREEK LN,,MCKINNEY, TX 75070 |
| RICHARDSON, CHRISTOPHER, | 8817 ARBOR CREEK LN,,MCKINNEY, TX 75070 |
| RICHARDSON, CYNTHIA, | 5717 CYPRESS DR,,ROWLETT, TX 75088 |
| RICHARDSON, DAVID C, | 536 BILTMORE WAY,,CORAL GABLES, FL 33134 |
| RICHARDSON, DOROTHY E., | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990,SAN ANTONIO, TX 78218 |
| RICHARDSON, FLORA M, | 1109 PRINCETON DR,,RICHARDSON, TX 75081 |
| RICHARDSON, GEORGETTA, | PO BOX 72171,,DURHAM, NC 27722 |
| RICHARDSON, GREGORY M, | 136 WEST 91 ST,#17G,,NEW YORK, NY 10025 |
| RICHARDSON, HENRY M, | 3004 ROUSE RD.,,KINSTON, NC 28504 |
| RICHARDSON, JACK E., | 7405 BRADFORD PEAR DRIVE,,IRVING, TX 75063 |
| RICHARDSON, JACK, | 7405 BRADFORD PEAR DR,,IRVING, TX 75063 |
| RICHARDSON, JAMES E, | 37 CRESPY LN,,BROOMALL, PA 19008 |
| RICHARDSON, JEREMY, | 9509 SADDLEBROOK LANE 1D,,MIAMISBURG, OH 45342 |
| RICHARDSON, JEREMY, | 9509 SADDLEBROOK LN APT 1D,,MIAMISBURG, OH 453425522 |
| RICHARDSON, JOHN C, | 3306 AMBERWAY DRIVE,,ARLINGTON, TX 76014 |
| RICHARDSON, LIESE K, | 9724 SOUTHERN HILLS DR.,,PLANO, TX 75025 |
| RICHARDSON, LIESE, | 9724 SOUTHERN HILLS DR.,,PLANO, TX 75025 |
| RICHARDSON, LINDA F, | 2766 RIVER BEND DR,,NASHVILLE, TN 37214 |
| RICHARDSON, M JANE, | 26003 CABBAGE RIDGE RD.,,ELKMONT, AL 35620 |
| RICHARDSON, NIGEL, | 10605 CANDLER FALLS CT,,RALEIGH, NC 27614-9128 |
| RICHARDSON, OPHELIA P, | 305 ALLGOOD ST.,ROXBORO, NC 27573 |
| RICHARDSON, PAMELA D, | DAVID K. WATSKY,3402 OAK GROVE AVE.,SUITE 200,DALLAS, TX 75204 |
| RICHARDSON, PAMELA D., | DAVID K. WATSKY, JOSEPH H. GILLESPIE,GILLESPIE ROZEN WATSKY MOTLEY & JONES,3402 OAK GROVE AVE, STE 200,DALLAS, TX 75204 |
| RICHARDSON, PAMELA D., | ATTN: DAVID  WATSKY, JOSEPH H. GILLESPIE,GILLESPIE ROZEN WATSKY MOTLEY & JONES,3402 OAK GROVE AVE, STE 200,DALLAS, TX 75204 |
| RICHARDSON, REGENA, | 1430 HARLIN DR,,ST. PAUL, TX 75098 |
| RICHARDSON, ROBERT G, | 1547 CRESSY CT.,EL CAJON, CA 92020 |
| RICHARDSON, ROLAND L, | 12003 STUART RIDGE,DRIVE,,HERNDON, VA 22070 |
| RICHARDSON, RONALD, | 46 ORATON ST.,,NEWARK, NJ 07104 |
| RICHARDSON, SHERI J, | 108 BARBERRY LN,,SAN RAMON, CA 94583 |
| RICHARDSON, STELLA, | 6137 SOUTH RIVERBEND DRIVE,,NASHVILLE, TN 37221 |
| RICHARDSON, TRACIE, | 906 SAVIN LANDING,,KNIGHTDALE, NC 27545 |
| RICHARDSON, WILLIE A, | 1050 ROCK SPRINGS RD,#236,,ESCONDIDO, CA 92026 |
| RICHARDSON, WILLIE J, | 709 LAKESHORE DR,,BENNETTSVILLE, SC 29512 |
| RICHBERG, TERLISKI T, | 287 MANLEY CT,,WOODSTOCK, GA 30188 |
| RICHLAND CHIRO CLINIC, | #104,7522 CAMPBELL RD,,DALLAS, TX 75248 |
| RICHLAND PARISH TAX COMMISSION, | ,,, LA |
| RICHLAND PARISH TAX COMMISSION, | P.O. BOX 688,,RAYVILLE, LA 71269-0688 |
| RICHLARK, PETER, | NORTEL: 2201 LAKESIDE BLVD,M/S 99201G50,,RICHARDSON, TX 75082-4399 |
| RICHLARK, PETER, | 605 PHEASANT RUN DRIVE,,MURPHY, TX 75094 |
| RICHLEY, JOEL, | 49 VENLOE DRIVE,,POLAND, OH 44514 |
| RICHMOND REDEVELOPMENT & HOUSING, | 901 CHAMBERLAYNE PKWY,,RICHMOND, VA 23220-2309 |
| RICHMOND TELEPHONE COMPANY INC, | GINNY WALTER,BECKY MACHALICEK,1416 STATE RD,RICHMOND, MA 01254-0075 |
| RICHMOND TELEPHONE COMPANY INC, | 1416 STATE RD,PO BOX 75,,RICHMOND, MA 01254-0075 |
| RICHMOND, ANTOINE, | PO BOX 831874,,RICHARDSON, TX 75083 |
| RICHMOND, DANIEL, | 400 MYRTLE AVE.,,WAYNESBORO, PA 17268 |
| RICHMOND, DONALD J, | 4065 FALLS RIDGE DR.,ALPHARETTA, GA 30202 |
| RICHMOND, EDDY, | 3104 LONGLEAF LANE,,MCKINNEY, TX 75070 |
| RICHMOND, JAMES, | 8425 SOCIETY PLACE,,RALEIGH, NC 27615 |

| | |
|---|---|
| RICHMOND, JOSEPH, | 6509 WRENWOOD AVE,,RALEIGH, NC 27607 |
| RICHMOND, LILA K, | 1912 JAMES ST,,DURHAM, NC 27707 |
| RICHMOND, ROBIN L, | 9410 MAYFLOWER CT,,LAUREL, MD 20723 |
| RICHNAFSKY, HEIDI, | 10700 WHEAT FIRST DRIVE,WS 1023,,GLEN ALLEN, VA 23060 |
| RICHTER, TIMOTHY, | 3800 ONTONAGON LANE,,GREEN BAY, WI 54301 |
| RICK AMOS, | 500 NORTH WESTERN AVE,SUITE 201,,CHICAGO, IL 60045 |
| RICK CLARK, | 6640 BUCKINGHAM CR,,CUMMING, GA 30040 |
| RICK D STEVENS, | 14405 PINE COVE CT,,RALEIGH, NC 27614 |
| RICK J TALLMAN, | 1457 NOE STREET,,SAN FRANCISCO, CA 94131 |
| RICK, JONATHAN D, | 12 DEER RUN,,EXETER, NH 03833 |
| RICKEL, MICHAEL A, | 2418 PRESTON GROVE,,CARY, NC 27513 |
| RICKETSON JR, MARVIN, | 5120 PINEYGROVE DR,,CUMMING, GA 30040 |
| RICKETTS, GERSHAM H, | 79 HINCKLEY ROAD,,MILTON, MA 02186 |
| RICKETTS, GLENN L, | 542 OLD ROAD TO NINE ACRE COR,,CONCORD, MA 01742 |
| RICKETTS, RONALD Y, | 20101 TINDAL SPRINGS,PL,,GAITHERSBURG, MD 20886 |
| RICKS, ELEANOR B, | 3113 CHARLES B ROOT WYND,APT 231,,RALEIGH, NC 27612 |
| RICKS, RICHARD C, | 2751 MARSHALL LAKE DRIVE,,OAKTON, VA 22124 |
| RICO, PATRICIA, | 1 ALHAMBRA CIRCLE APT. 504,,CORAL GABLES, FL 33134 |
| RICOH AMERICAS CORPORATION, | 4667 NORTH ROYAL ATLANTA DRIVE,,TUCKER, GA 30084-3802 |
| RICOH BUSINESS SOLUTIONS, | RICOH AMERICAS CORP,PO BOX 105533,,ATLANTA, GA 30348-5533 |
| RICOH BUSINESS SOLUTIONS, | 2701 NORTH DALLAS PARKWAY,,PLANO, TX 75093-8780 |
| RICOH CANADA INC, | 4100 YOUNGE STREET,,NORTH YORK, ON M2P 2B5 CANADA |
| RICOH CANADA INC, | 5520 EXPLORER DR,SUITE 300,,MISSISSAUGA, ON L4W 5L1 CANADA |
| RICOH CANADA INC, | 4100 YOUNGE STREET,,NORTH YORK, ON M2P 2B5 CANADA |
| RICOH P R, | AVE PONCE DE LE?N 431,,HATO REY,  00917 PUERTO RICO |
| RICOH, | RICOH CANADA INC,4100 YOUNGE STREET,,NORTH YORK,  M2P 2B5 CANADA |
| RICORD, EZEQUIEL, | 1313 LOS ROBLES AVE,"A",,MONROVIA, CA 91016 |
| RICOSSA, ROBERTO, | 677 VERONA COURT,,WESTON, FL 33326 |
| RICREATIONS INC, | 8080 MILFORD RD,,GAINESVILLE, GA 30506 |
| RIDDEL, JEFFREY C, | 2424 WATERFORD,FOREST CR,,CARY, NC 27513 |
| RIDDICK, ANGELA, | 11801 PEMBRIDGE LANE,,RALEIGH, NC 27613 |
| RIDDLE, DAVID S, | 7376 LEE HIGHWAY 104,,FALLS CHURCH, VA 22046 |
| RIDDLE, ERVIN A, | 108 CHARLES CT,,CHOCOWINITY, NC 27817 |
| RIDDLE, JOSEPH D, | 6208 OAK STAND CR,,RALEIGH, NC 27606 |
| RIDDLE, JOSEPH, | 6208 OAK STAND CR,,RALEIGH, NC 27606 |
| RIDDLE, MICHAEL, | 13402 FAWN SPRINGS DRIVE,,TAMPA, FL 33626 |
| RIDDLE, STEVEN, | 3530 OAK SPRING DR,,HAMILTON, OH 45011 |
| RIDENHOUR, LINDA P, | 5609 DAIRYLAND RD,,HILLSBOROUGH, NC 27278 |
| RIDENOUR, HOWARD M, | 2707 BROCK RD,,PLANT CITY, FL 33565 |
| RIDENOUR, SHERRY, | 355 AMIGOS RD,,RAMONA, CA 92065 |
| RIDER, CHERYL, | 3040 MONROE WAY,,ALPHARETTA, GA 30004 |
| RIDER, RHONDA, | 217 SYRACUSE PL,,RICHARDSON, TX 75081 |
| RIDGE CLEARING & OUTSOURCING SOLUTIONS, | ATTN: MATT FREIFELD,55 WATER ST.,32ND FL.,NEW YORK, NY 10041 |
| RIDGEWAY, MICHAEL, | 137 SKYLINE DR,,RADCLIFF, KY 40160 |
| RIDGWAY AND ASSOCIATES, | CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE,,DORVAL, QC H9S 1P3 CANADA |
| RIDGWAY AND ASSOCIATES, | 2030 CARSON AVENUE,,DORVAL, QC H9S 1P3 CANADA |
| RIDGWAY, | RIDGWAY AND ASSOCIATES,CONSULTING AND KNOWLEDGE BASED,2030 CARSON AVENUE,DORVAL,  H9S 1P3 CANADA |
| RIDGWAY, PHILIP S, | 824 CEDAR CREST LN,,ALLEN, TX 75002 |
| RIDGWAY, PHILIP, | 824 CEDAR CREST LN,,ALLEN, TX 75002 |
| RIDLEY, JEFFREY W, | 752 CORNELL DRIVE,,SANTA CLARA, CA 95051 |
| RIDLEY, RAY S, | 17 GRAHAM LN,,LUCAS, TX 75002 |
| RIDLING, JANET, | 4070 NICHOLAS DR,,CUMMING, GA 30040 |
| RIDOUT & MAYBEE LLP, | 100 MURRAY STREET 4TH FLOOR,,OTTAWA, ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP, | 150 METCALFE STREET,19TH FLOOR,,OTTAWA, ON K2P 1P1 CANADA |
| RIDOUT & MAYBEE LLP, | 100 MURRAY STREET 4TH FLOOR,,OTTAWA, ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE, | ONE QUEEN STREET EAST,SUITE 2400,,TORONTO, ON M5C 3B1 CANADA |
| RIDULFO, JOHN, | 12 MAPLE GLEN LANE,,NESCONSET, NY 11767 |
| RIEB, NANCY L, | 9721 SOUTH BEXLEY DR,,HIGHLANDS RANCH, CO 80126 |
| RIEDEL, GEORGE J, | 4701 SAN JACINTO TERRACE,,FALLBROOK, CA 92028 |
| RIEDEL, GEORGE, | 1 MEADOWBROOK RD.,,WESTON, MA 02493 |
| RIEDEL, PETER G, | 5606 NE 95TH ST,,VANCOUVER, WA 986659322 |
| RIEDER, ALFRED A, | 2971 PITRINA WAY,,LITTLE CANADA, MN 55117 |
| RIEGEL, DOROTHY, | 330 SOUTH O ST,,LAKE WORTH, FL 33460 |
| RIEHLE, JOSEPH N, | 5425 N HAWTHORNE WAY,,RALEIGH, NC 27613 |
| RIEND, MICHAEL, | 624 ROCKHURST RD,,BOLINGBROOK, IL 60440 |
| RIERA, JOSEPH B, | 25 EL PASEO AVE.,,MILLBRAE, CA 94030 |
| RIES, J C, | 14435 YALE,,LIVONIA, MI 48154 |
| RIES, JAN, | 19437 PROVISIONER COURT,,OREGON CITY, OR 97045 |
| RIESBERG, JONATHAN, | 413 TOLAND DR,,FORT WASHINGTON, PA 19034 |
| RIESE, JOSEPH T, | 34 REID AVE.,,ROCKVILLE CTR, NY 11570 |
| RIGA, MARK A, | RT 3 BOX 123,,ELLSWORTH, WI 54011 |
| RIGBY, LISA, | P.O. BOX 803566,,DALLAS, TX 75380 |
| RIGGAN, MATTIE K, | P O BOX 541,,CREEDMOOR, NC 27522 |

| | |
|---|---|
| RIGGINS, CHARLES E, | 401 BRIGHTWOOD CHURCH RD,,GIBSONVILLE, NC 27249 |
| RIGGLE, THOMAS, | 3539 N NOTTINGHAM ST,,ARLINGTON, VA 22207 |
| RIGGS, DANIEL, | 121 BUCKLEY ROAD,,SALEM, CT 06415 |
| RIGGS, DOROTHY K, | 2524 CANDLEBERRY DRIVE,,MESQUITE, TX 75149 |
| RIGGS, LILLIAN R, | 5901 WILKINS DR LT14,,DURHAM, NC 27705 |
| RIGGS, MICHAEL, | 146 NORTH OLD LANTERN ROAD,,TIMBERLAKE, NC 27583 |
| RIGGS, NANCY R, | 2316 OLIVE BRANCH RD,,DURHAM, NC 27703 |
| RIGGS, PAUL J, | 13301 CREEDMOOR RD,,WAKE FOREST, NC 27587 |
| RIGGSBEE, JAMES E, | 411 IDLEWOOD DR,,DURHAM, NC 27703 |
| RIGHT MANAGEMENT CONSULTANTS INC, | PO BOX 8538-388,,PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS, INC., | 1818 MARKET STREET,33RD FLOOR,,PHILADELPHIA, PA 19103-1588 |
| RIGHT MANAGEMENT, | RIGHT MANAGEMENT CONSULTANTS INC,PO BOX 8538-388,,PHILADELPHIA, PA 19171-0388 |
| RIGHT MANAGMENT CONSULTANTS, | 155 QUEEN STREET,,OTTAWA, ON K1P 6L1 CANADA |
| RIGHT MANAGMENT CONSULTANTS, | PO BOX 9417,POSTAL STATION A,,TORONTO, ON M5W 4E1 CANADA |
| RIGHTMIRE, JAMES W, | 620 DOGWOOD RD,,WEST PALM BEA, FL 33409 |
| RIGHTMYER, APRIL, | 2008 LACEBARK LANE,,RALEIGH, NC 27613 |
| RIGHTNOW, | 2001 COLUMBIA PIKE #600,,ARLINGTON, VA 22204 |
| RIGNEY, LISA A, | 14 ANGLERS BND,,UNIONVILLE, CT 060851089 |
| RIGSBEE, BOBBIE T, | 301 NEPTUNE DR,,CAPE CARTERET, NC 28584 |
| RIGSBEE, CYNTHIA, | 2012 DOC NICHOLS RD,,DURHAM, NC 27703 |
| RIGSBEE, LONNIE M, | 4803 BROOKHAVEN DR,,RALEIGH, NC 27612 |
| RIGSBEE, SANDRA H, | 7913 BALL RD,,BAHAMA, NC 27503 |
| RIGSBEE, SANDRA S, | PO BOX 1248,,COATS, NC 27521 |
| RIGSBEE, SHIRLEY A, | 544 BIRDSONG LANE,,HURDLE MILLS, NC 27541 |
| RIGSTAD, LEANNE K, | 7878 SWEETMAN,,NORTHVILLE, MI 48167 |
| RIHNAFSKY, HEIDI, | 10700 WHEAT FIRST DR,WS 1023,,GLEN ALLEN, VA 23060 |
| RIJHSINGHANI, ANIL, | 5 BRICKYARD LANE,,WESTBOROUGH, MA 01581 |
| RIKER DANZIG SCHERE HYLAND PERRETTI, | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE,,MORRISTOWN, NJ 07962-1981 |
| RIKER DANZIG SCHERER HYLAND, | PERRETTI LLP,HEADQUARTERS PLAZA,,MORRISTOWN, NJ 07962-1981 |
| RIKHI, KUSHAL V, | 3474 BUTCHER DR,,SANTA CLARA, CA 95051 |
| RIKHI, KUSHAL, | 3474 BUTCHER DR,,SANTA CLARA, CA 95051 |
| RILEY, BRUCE, | 7929 S BEMIS ST,,LITTLETON, CO 80120 |
| RILEY, CURTIS R, | 1207 CASTALIA DR,,CARY, NC 27513 |
| RILEY, CYNTHIA W, | 319 WHITE OAK DR,,CARY, NC 27513 |
| RILEY, DAVID, | 25339 GOLD HILLS DR,,CASTRO VALLEY, CA 94552 |
| RILEY, DEANN F, | 529 BULLINGHAM LN,,ALLEN, TX 75002 |
| RILEY, GLENN, | 6 KAYLA LANE,,PEPPERELL, MA 01463 |
| RILEY, JAMES C, | P.O. BOX 28295,,RALEIGH, NC 27611 |
| RILEY, JANELL, | 2033 RAINY LAKE STREET,,WAKE FOREST, NC 27587 |
| RILEY, JEROME, | 5801 CYPRESS DR,,ROWLETT, TX 75089 |
| RILEY, JUNE M, | 3334 E COAST HWY,,CORONA DEL MAR, CA 92625 |
| RILEY, LILLIAN, | 1402 STONECREST DRIVE,,RICHARDSON, TX 75081 |
| RILEY, MICHAEL, | 2033 RAINY LAKE STREET,,WAKE FOREST, NC 27587 |
| RILEY, PATRICK J, | 31 COLONIAL RD,,WEBSTER, MA 01570 |
| RILEY, PATRICK, | 3512 BEN ST.,,SAN DIEGO, CA 92111 |
| RILEY, TOMMY, | 220 FRONTIER CV,,CIBOLO, TX 78108 |
| RILEY, VANCE, | 8165 STEWARTS FERRY PKWY,,, TN 37214 |
| RILLERA, GREGORY M, | 3159 SWEETWATER SPRINGS BLVD,#221,,SPRING VALLEY, CA 91978 |
| RIMAGE CORP, | 7725 WASHINGTON AVE S,,MINNEAPOLIS, MN 55439 |
| RIMAGE, | NW5255,PO BOX 1450,,MINNEAPOLIS, MN 55485-5255 |
| RIMICCI, LEONARD C, | 144 SURFSIDE STREET,,SANTA CRUZ, CA 95060-5330 |
| RIMMER, PATRICIA A, | 126 KERI DR,,GARNER, NC 27529 |
| RIMMLER JR, JOHN H, | 2718 TANGLE WOOD DR,,DURHAM, NC 27705 |
| RIMPF, CINDY L, | 5236 TROUTMAN LN,,RALEIGH, NC 27613 |
| RINELLA, JOSEPH, | 5017 TIERNEY DR.,,INDEPENDENCE, MO 64055 |
| RING, BRIAN S, | 910 NORWOOD LANE,,APEX, NC 27502 |
| RING, BRIAN, | 910 NORWOOD LANE,,APEX, NC 27502 |
| RINGENARY, STEPHEN, | 348 LARCH RD,,MT LAUREL, NJ 08054 |
| RINGGOLD TELEPHONE CO, | PO BOX 869,,RINGGOLD, GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY INC, | 7449 NASHVILLE ST,PO BOX 869,,RINGGOLD, GA 30736-0869 |
| RINGLER, THOMAS P, | 9945 HUNTWYCK,,RALEIGH, NC 27603 |
| RINGNET LTD., | 7F,LG KIGONG BLDG., 588 GURO-DONG,,GURO-GU,  152-055 KOREA |
| RINK, FRED, | 71 SECRETARIAT LN,,FAIRVIEW, TX 75069 |
| RINTALA, J A, | 38999 DOVER,,LIVONIA, MI 48150 |
| RIO VIRGIN TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,303 NW ZOBRIST ST,ESTACADA, OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC, | 303 NW ZOBRIST ST.,,ESTACADA, OR 97023-8506 |
| RIORDAN, KEVIN, | 4620 EMILY PLACE,,ROCK HILL, SC 29732 |
| RIORDAN, THOMAS, | 1668 SOUTH IVANHOE,STREET,,ANAHEIM, CA 92804 |
| RIPLEY III, ANDREW, | 9216 WOODEN ROAD,,RALEIGH, NC 27617-8200 |
| RIPLEY JR, ANDREW L, | 116 FALCONS WAY,,PITTSBORO, NC 27312 |
| RIPLEY, ALLEN, | 215 BAYSIDE DR.,,SWANSBORO, NC 28584 |
| RIPLEY, JANIS, | 2006 POPLAR RIDGE RD,,PASADENA, MD 21122 |
| RIPLEY, VIRGINIA, | 3 KINGS GRANT CT,,DURHAM, NC 27703 |

| | |
|---|---|
| RIPPE, DOUG, | 6 S. 185 NEW CASTLE ROAD,,NAPERVILLE, IL 60540 |
| RIPPLE, KENNETH L, | 12334 W. ASTER DR,,, AZ 85335 |
| RISD TOMORROW INC, | 400 S GREENVILLE AVENUE,,RICHARDSON, TX 75081 |
| RISDAL, SCOTT N, | 557 WEST WABASHA ST,,DULUTH, MN 55803 |
| RISHER, JAMES S, | 2857 LYDIA AVE,,BATON ROUGE, LA 70808 |
| RISK METRICS GROUP INC, | PO BOX 2621,,BUFFALO, NY 14240-2621 |
| RISK METRICS GROUP INC, | WOODBRIDGE CORPORATE PLAZA,,ISELIN, NJ 08830 |
| RISKO, KENNETH J, | 9355 SMITHSON LN,,BRENTWOOD, TN 37027 |
| RISLER, ALECIA L, | 1134 BUBBLING WELL,,MADISON, TN 37115 |
| RISNER, RENEA, | 1063 FAWN TRAIL,,KINGSTON SPRINGS, TN 37082 |
| RISQ, | 625 RENE-LEVESQUE OUEST,,MONTREAL, QC H3B 1R2 CANADA |
| RISSER, HAL E, | 540 E GROVE AVE,,ORANGE, CA 92665 |
| RIST, MARTIN, | P O BOX 8375,,ATLANTA, GA 31106 |
| RITCH, WALLACE B, | 116 TALL TIMBERS LN,,FRUITLAND, MD 21826 |
| RITCHIE JR., GRAHAM, | 1175 TUNNEL LANE,,CAZENOVIA, NY 13035 |
| RITCHIE, BRYAN, | 370 FAIRLEAF CT,,ALPHARETTA, GA 30022 |
| RITCHIE, MARK, | 217 MEADOWLARK,,WYLIE, TX 75098 |
| RITCHIE, ROBERT, | 1101 NECHES DR,,ALLEN, TX 75013-1142 |
| RITE AID CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,30 HUNTER LN,CAMP HILL, PA 17011-2400 |
| RITE AID CORPORATION, | 30 HUNTER LN,,CAMP HILL, PA 17011-2400 |
| RITE AID CORPORATION, | PO BOX 3165,,HARRISBURG, PA 17105 |
| RITENOUR, GIBSON D, | PO BOX 904,,OSPREY, FL 34229 |
| RITESH MATHUR, | 9610 CLIFFSIDE DRIVE,,IRVING, TX 75063 |
| RITSON, ROBERT A., | 9709 SPRING DRIVE,,FRISCO, TX 75035 |
| RITSON, ROBERT, | 9709 SPRING DRIVE,,FRISCO, TX 75035 |
| RITTER, ELIZABETH, | 35456 PURCELL PL,,, CA 94536 |
| RITTER, ERICA A, | 608 G EASTON RD,,WILLOW GROVE, PA 19090 |
| RITTER, SARAH L, | 106 W GERRELL CT,,CARY, NC 27511 |
| RITTERSPORN, HELEN, | 5204 PINEY HOLLOW CT,,DURHAM, NC 27705 |
| RITTMANN II, REX, | 1105 RAINBOW DRIVE,,RICHARDSON, TX 75081-4424 |
| RITZ, CHARLES, | 9501 HANGING ROCK ROAD,,RALEIGH, NC 27613 |
| RITZ, STEPHEN, | 1415 N. GREGSON STREET,,DURHAM, NC 27701 |
| RIVARD, ROD, | 2007 ZOE LANE,,MANTECA, CA 95336 |
| RIVAS, ARMANDO R, | 692 RANSON DR,,SAN JOSE, CA 95133 |
| RIVER MANUFACTURING INTERNATIONAL, | AV CORPORATIVO 2B TIP,,TIJUANA, BC 22390 MEXICO |
| RIVERA JR, JUAN, | 451 EAST WEIDMAN STREET,,,LEBANON, PA 17046-4058 |
| RIVERA, ANDAREE A, | 3917 7TH ST,,SACHSE, TX 75048 |
| RIVERA, BENITO, | 142 ROCKAWAY AVE,,ROCKAWAY, NJ 078663907 |
| RIVERA, BENITO, | 6807 SMITH AVE,2ND FLOOR,,NORTH BERGEN, NJ 07047 |
| RIVERA, CARMEN, | 99 RAND ST,,CENTRAL FALLS, RI 02863 |
| RIVERA, DANILO V, | 7150 CHRIS AVE,,SACRAMENTO, CA 95828 |
| RIVERA, DAVID, | 34 GENESEE STREET,,HICKSVILLE, NY 11801-4642 |
| RIVERA, ELADIO L, | 635 EAST 14TH STREET,APT #5A,,NEW YORK, NY 10009 |
| RIVERA, ELBA, | 24 PURITAN DR,,PORT CHESTER, NY 10573 |
| RIVERA, EMILIO, | 1917 ST. JOHNS AVE,,ALLEN, TX 75002 |
| RIVERA, GEORGE, | 8859 WIND GATE PKWY,,SAN ANTONIO, TX 78254 |
| RIVERA, JOSE R, | 9102 ROQUE FORT,,, TX 78250 |
| RIVERA, JUAN, | 1214 BIRCHBROOK ST,,GRAND PARIRIE, TX 75052 |
| RIVERA, LUIS, | 2105 RAINY LAKE STREET,,WAKE FOREST, NC 27587 |
| RIVERA, MARK, | 2712 TIMBERHILL DR,,FLOWER MOUND, TX 75028 |
| RIVERA, PATRICIA, | 2105 RAINY LAKE STREET,,WAKE FOREST, NC 27587 |
| RIVERA, REINALDO A, | 419 CLUCK CREEK TRL,,CEDAR PARK, TX 78613 |
| RIVERA, RICHARD S, | 2211 S VALRICO ROAD,,VALRICO, FL 33594 |
| RIVERA, RICHARD, | 2211 S VALRICO ROAD,,VALRICO, FL 33594 |
| RIVERA, SABRINA, | 131 BRIDLE ROAD,,BILLERICA, MA 01821 |
| RIVERA-SANCHEZ, HERBERT, | 1721 CHESHIRE BRIDGE,RD,,DURHAM, NC 27712 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP, | C/O DICKSON FLAKE PARTNERS,,LITTLE ROCK, AR 72202 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP, | 100 MORGAN KEEGAN DRIVE,3RD FLOOR,,LITTLE ROCK, AR 72202-2286 |
| RIVERO, ENRIQUETA, | 48011 JARUCO BAY,,BOYNTON BEACH, FL 33436 |
| RIVERO, RENE D, | 13362 S/W 43 LANE,,MIAMI, FL 33175-3935 |
| RIVERS, ANTHONY T, | 514 DANIELS ST,#274,,RALEIGH, NC 27605 |
| RIVERS, JOYCE E, | 480 W 33RD STREET,,RIVIERA BEACH, FL 33404-3038 |
| RIVERS, RICHARD A, | 913 THORNWOOD COURT,,ST CHARLES, IL 60174 |
| RIVERS, SHERRY, | 27 JANLYN CRES.,,BELLEVILLE, ON K8N 1L1 CANADA |
| RIVERSIDE COUNTY, | 6147 RIVER CREST DR,,RIVERSIDE, CA 92507-0768 |
| RIVERVIEW MEDICAL CENTER FOUNDATION, | ONE RIVERVIEW PLAZA,,RED BANK, NJ 07701-1864 |
| RIVES, TIMOTHY D, | P O BOX 502,,SOUTHMONT, NC 27351 |
| RIVES, WILLIAM F, | 115 PIPERWOOD DR,,CARY, NC 27511 |
| RIVEST, FRANCIS X, | 675 ARBOREAL CT,,ALPHARETTA, GA 30022 |
| RIZO, NELSON E, | 320 APPLE STREET,,CREEDMOOR, NC 27522-9509 |
| RIZO, NELSON, | 320 APPLE STREET,,CREEDMOOR, NC 27522-9509 |
| RIZOPOULOS, MELANIE, | 51 PAULS PATH,,CORAM, NY 11727 |
| RIZZETTO, RUDI, | 4915 ARENDELL ST-J 125,,MOREHEAD CITY, NC 28557 |

| | |
|---|---|
| RIZZO JR, LOUIS M, | 2158 JERICHO DR.,JAMISON, PA 18929 |
| RIZZO, TODD, | 3508 GILLESPIE ROAD,MCKINNEY, TX 75070 |
| RIZZOLO, DAVID J, | 2828 NORTH M52,,STOCKBRIDGE, MI 49285 |
| RIZZOLO, DAVID, | 2828 N M52,,STOCKBRIDGE, MI 49285 |
| RIZZOTTI, MICHAEL A, | 40 LIBERTY STREET,,SALEM, NH 03079 |
| RJM SYSTEMS INC, | 712 MADELYN DRIVE,,DES PLAINES, IL 60016 |
| RJM, | RJM SYSTEMS INC,712 MADELYN DRIVE,,DES PLAINES, IL 60016 |
| RK ELECTRIC INC, | 42021 OSGOOD RD,,FREMONT, CA 94539 |
| RK ELECTRIC, | RK ELECTRIC INC,42021 OSGOOD ROAD,,FREMONT, CA 94539 |
| RLD INDUSTRIES LTD, | 4210 ALBION ROAD,,GLOUCESTER, ON K1T 3W2 CANADA |
| RMC PROJECT MANAGEMENT, | 500 EAST TRAVELERS TRAIL,,MINNEAPOLIS, MN 55337 |
| RMHC, | 5130 40TH AVENUE NE,,SEATTLE, WA 98105-3055 |
| ROACH, BEVERLY L, | 72 FISHERVILLE ROAD,,CONCORD, NH 03301 |
| ROACH, BONNIE C, | 1625 BURNLEY DR.,CARY, NC 27511 |
| ROACH, BRIAN, | 349 JONESVILLE ST.,,LITCHFIELD, MI 49252 |
| ROACH, KEVIN L, | P O BOX 238,CEDAR LN.,STOVALL, NC 27582 |
| ROAD AND TRANSPORT AUTHORITY DUBAI, | PO BOX 118899,,DUBAI,   UNITED ARAB EMIRATES |
| ROAN, JOHN D, | 116 FAIRVIEW,,GARLAND, TX 75040 |
| ROAN, JOHN, | 116 FAIRVIEW,,GARLAND, TX 75040 |
| ROANE, DENISE M, | 53 VILLAGE BROOK LAN,E #5,,NATICK, MA 01760 |
| ROANE, WENDAL, | 3844 LAUREL CREST DR.,LITHONIA, GA 30058 |
| ROANOKE CITY OF, | KRISTEN SCHWERTNER,JAMIE GARNER,215 CHURCH AVENUE SW,ROANOKE, VA 24011-1520 |
| ROANOKE CITY OF, | 215 CHURCH AVENUE SW,SUITE 364,,ROANOKE, VA 24011-1520 |
| ROANOKE CITY PUBLIC SCHOOL DISTRICT, | 40 DOUGLASS AVENUE NW,,ROANOKE, VA 24012-4699 |
| ROANOKE CIVIC CENTER, | PO BOX 13005,,ROANOKE, VA 24030-3005 |
| ROARK, BRIAN, | 102 OXPENS ROAD,,CARY, NC 27513 |
| ROB KEATES, | ,,EDMONTON, AB T5N 2J CANADA |
| ROB KEATES, | 10519 138 ST NW,,EDMONTON, AB T5H N2J CANADA |
| ROBAINA, ANDY, | 2503 N. LEGACY PARK BLVD,,INDIAN LAND, SC 29707 |
| ROBB, ALICE C, | 8252 CYPRESS,,EDEN PRAIRIE, MN 55347 |
| ROBBIE D COLLINS, | 2432 GEORGETOWN DRIVE,,CARROLLTON, TX 75006 |
| ROBBINS IV, THOMAS C, | 265 MULBERRY DRIVE,,WASHINGTON, NC 27889 |
| ROBBINS, ALFRED J, | 8129 SHEPHERD RD.,WEEDSPORT, NY 13166 |
| ROBBINS, ARLENE, | 1917 TRAVIS ST.,GARLAND, TX 75042-5085 |
| ROBBINS, CAROLYN A, | 399 AL GRAY ROAD,,TIMBERLAKE, NC 27583 |
| ROBBINS, DEREK V, | PO BOX 353,,SWANSBORO, NC 28584 |
| ROBBINS, DONALD J, | 951 S SPRINGER RD,,LOS ALTOS, CA 94024 |
| ROBBINS, MARK E, | 6910 MOSSVINE DRIVE,,DALLAS, TX 75240 |
| ROBBINS, MARTIN, | 894 SNOWFALL SPUR,,AKRON, OH 44313 |
| ROBBINS, TERESA, | 2164 BEECH COMMON,,LIVERMORE, CA 94550 |
| ROBBLE, LISA, | 7231 KNOTTINGHAM DR.,,FAIRVIEW, TN 37062 |
| ROBELLE SOLUTIONS TECHNOLOGY I, | SUITE 372 7360 137TH STREET,,SURREY, BC V3W 1A3 CANADA |
| ROBERIE, DUTCH, | 1159 LITTLE TECHE RD,,OPELOUSAS, LA 70570 |
| ROBERIE, RENEE, | 201 RUE DU JARDIN,,LAFAYETTE, LA 70507 |
| ROBERSON JR, RANDAL, | 132 HENRY CT.,TRACY, CA 95376 |
| ROBERSON MEMORIAL INC, | 30 FRONT ST.,BINGHAMTON, NY 13905 |
| ROBERSON, BARBARA A, | 305 E CLAY ST.,MEBANE, NC 27302 |
| ROBERSON, DENISE C, | 766 OCEAN AVENUE,APT. 4Q,,BROOKLYN, NY 11226 |
| ROBERSON, JAMES D, | 860 GRAND CONCOURSE,APT 5-I,,BRONX, NY 10451 |
| ROBERSON, RAE D, | PO BOX 5052,,HENDERSON, NC 27536 |
| ROBERSON, SANDRA, | 2315 SPRINGHILL AVE.,,RALEIGH, NC 27603 |
| ROBERSON, SHARON D, | F M CLIPS COMPANY,P O BOX 46595,,RALEIGH, NC 27620-6595 |
| ROBERSON, WILLIAM G, | 3406 CHANDLER CR.,BAY POINT, CA 94565 |
| ROBERT A CANNARELLA, | 17 REEVES STREET,,SMITHTOWN, NY 11787-1923 |
| ROBERT A SHOEMAKER, | 2 UTICA RD.,MARLTON, NJ 08053 |
| ROBERT ALEXANDER, | 128 LONGWOOD LANE,,EASLEY, SC 29642 |
| ROBERT ASHBY, | 11985 HWY 641 SOUTH,,HOLLADAY, TN 38341 |
| ROBERT B JACOBS, | 1920 MARINA WAY,,BUFORD, GA 30518 |
| ROBERT B LOVING, | 695 ST. IVES DR.,ATHENS, GA 30606 |
| ROBERT BARTZOKAS, | 3505 TURTLE CREEK BLVD.,DALLAS, TX 75219 |
| ROBERT BARTZOKAS, | 3505 TURTLE CREEK BLVD.  6 G,,DALLAS, TX 75219 |
| ROBERT BREWER, | 1172 E. FM 696,,LEXINGTON, TX 78947 |
| ROBERT BROWNE C/O SIGNIANT INC., | 15 THIRD AVENUE,,BURLINGTON, MA 01803 |
| ROBERT BURKE, | 1003 WINDSOR DRIVE,,MCKINNEY, TX 75070 |
| ROBERT CHANEY, | 860 THORNBERRY DR.,ALPHARETTA, GA 30022 |
| ROBERT COUNTY TEL COOP ASSN, | PO BOX 197,,NEW EFFINGTON, SD 57255-0197 |
| ROBERT D BOLAND, | 1237 IROQUOIS DR.,BATAVIA, IL 60510 |
| ROBERT DECKER, | 18707 MOUNTAIN SPRING DRIVE,,SPRING, TX 77379 |
| ROBERT E LAVENDER JR, | DEPT 6312 MAIDENHEAD/UK,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| ROBERT E STAVE, | 4336 DRIFTWOOD DR.,PLANO, TX 75074 |
| ROBERT E WOHLFORD, | 30 ALEXANDER PLACE,,PITTSBURGH, PA 15243 |
| ROBERT E. WOHLFORD, | 30 ALEXANDER PLACE,,PITTSBURGH, PA 15243 |
| ROBERT F KUCZYNSKI, | 150 BAY VIEW DRIVE,,NORTH HERO, VT 05474 |

| | |
|---|---|
| ROBERT F LAUTERBORN, | 1403 GRAY BLUFF TRAIL,,CHAPEL HILL, NC 27514 |
| ROBERT F MOULTON, | 592 7TH ST.,,LAKE OSWEGO, OR 97034 |
| ROBERT F WRIGGLESWORTH, | 4500 RICHMOND HILL DR.,MURRELLS INLET, SC 29576 |
| ROBERT FERGUSON, | 1004 THREE NOTCH ROAD,,RALEIGH, NC 27615 |
| ROBERT G ELLIS, | 801 W. 69TH TER.,KANSAS CITY, MO 64113 |
| ROBERT GRAHAM, | PO BOX 9096,,RANCHO SANTA FE, CA 92067 |
| ROBERT GUTCHO, | 6 FARMSTEAD WAY,,ACTON, MA 01720 |
| ROBERT H HUNSBERGER, | 5829 155TH AVE. SE,,BELLEVUE, WA 98006 |
| ROBERT H SCHAFFER & ASSOCIATES, | 30 OAK STREET,,STAMFORD, CT 06905-5313 |
| ROBERT HALF FINANCE & ACCOUNTING, | FILE 73484,PO BOX 60000,,SAN FRANCISCO, CA 94160-3484 |
| ROBERT HALF FINANCE & ACCOUNTING, | PO BOX 57349,,TORONTO, ON M5W 5M5 CANADA |
| ROBERT HALF INTERNATIONAL, | PO BOX 57349,STATION A,,TORONTO, ON M5W 5M5 CANADA |
| ROBERT HALF MANAGEMENT RESOURCES, | ACCOUNTEMPS,12400 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| ROBERT HALF MANAGEMENT RESOURCES, | 4140 PARKLAKE AVENUE,,RALEIGH, NC 27612 |
| ROBERT HALF MANAGEMENT RESOURCES, | PO BOX 60000,FILE 73484,,SAN FRANCISCO, CA 94160-3484 |
| ROBERT HALF MANAGEMENT, | PO BOX 57349,STATION A,,TORONTO, ON M5W 5M5 CANADA |
| ROBERT HORNE, | 10015 HIGH FALLS POINTE,,ALPHARETTA, GA 30022 |
| ROBERT HUNT, | 713593 FIRST LINE,,RR1 MONO,,ORANGEVILLE,  L9W 2Y8 CANADA |
| ROBERT J DUCHESNE, | 25 INDIAN HILL RD,,DRACUT, MA 01826 |
| ROBERT J GREEN, | 5013 HUNTING CREEK DR,,WAKE FOREST, NC 27587 |
| ROBERT J O'HARA, | 11316 DUNLEIPH DR,,RALEIGH, NC 27614 |
| ROBERT J RICHARDSON, | 5081 GALLATREE LN,,NORCROSS, GA 30092 |
| ROBERT J SUTHERLIN, | 7214 BRENTFIELD DR,,DALLAS, TX 75248 |
| ROBERT J. ROSENBERG ESQ:,, | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,NEW YORK, NY 10022-4068 |
| ROBERT JOHNSTON, | 1227 WALL RD,,WAKE FOREST, NC 27587 |
| ROBERT JOHNSTON, | ROBERT JOHNSTON,1227 WALL RD,,WAKE FOREST, NC 27587 |
| ROBERT KENEDI, | 11726 NIGHT HERON DR,,NAPLES, FL 34119-8888 |
| ROBERT KESSEL, | 2245 MONROE DRIVE,,ALPHARETTA, GA 30004 |
| ROBERT KINAMON, | 21515 N E 143RD PL,,WOODINVILLE, WA 98072 |
| ROBERT L JOHNSON, | 1911 GINGER BLOSSOM AVE,,NORTH LAS V, NV 89031 |
| ROBERT L LAMPHIER JR, | 207 SUMMERWINDS DR,,CARY, NC 27511 |
| ROBERT LAUZON, | 2600 WOODSIDE CIRCLE,,MCKINNEY, TX 75070 |
| ROBERT LOONEY, | 3429 BENHAM  AVE,,NASHVILLE, TN 37215 |
| ROBERT LOVING, | 695 ST. IVES DR,,ATHENS, GA 30606 |
| ROBERT M BENAVIDEZ, | CALLE LIRIO #8  APT 2-O,,SEVILLA,  41003 SPAIN |
| ROBERT M GRAHAM, | P.O. BOX 9096,,RANCHO SANTA FE, CA 92067 |
| ROBERT M NEUMEISTER, | 2729 SILVER CLOUD DR,,PARK CITY, UT 84060 |
| ROBERT M VARGO, | 1516 NORTH GLENEAGLE DR,,GARNER, NC 27529 |
| ROBERT MAO, | DEPT. ADM1, BEIJING, CHINA,P.O. BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| ROBERT MCLAUGHLIN, | 602 WILMES DRIVE,,AUSTIN, TX 78752 |
| ROBERT MG FRAME, | 1527 KINGS CROSSING,,ST MOUNTAIN, GA 30087 |
| ROBERT MILANOVICH, | RD #2 BOX 77,BUNKER HILL RD,,ALIQUIPPA, PA 15001 |
| ROBERT O HARA, | 11316 DUNLEITH DR,,RALEIGH, NC 27614 |
| ROBERT P DEL PRIORE, | 10110 AVENT RIDGE DR.,,COLLIERVILLE, TN 38017 |
| ROBERT P JONES, | 1462 VIA ENCINOS DR,,FALLBROOK, CA 92028 |
| ROBERT RAYMOND, | PO BOX 3312,,WEST MCLEAN, VA 22103 |
| ROBERT RICCITELLI, | 233 HIGH HOLBORN,1ST FLOOR,,LONDON,  WC1V7DN UNITED KINGDOM |
| ROBERT RITCHIE, | 1101 NECHES DR,,ALLEN, TX 75013-1142 |
| ROBERT ROBBINS II, | 1464 COLUMBINE WY,,LIVERMORE, CA 94551 |
| ROBERT ROBSON, | 1013 MANOR GLEN WAY,,RALEIGH, NC 27615 |
| ROBERT S PALIGA, | 8904 CREEKSTONE CT,,RALEIGH, NC 27615 |
| ROBERT SCHILTZ, | 8 PETERS LANE,,BEDFORD VILLAGE, NY 10506 |
| ROBERT WILLIS, | 31008 FINN SETTLEMENT RD,,ARLINGTON, WA 98223-5503 |
| ROBERT WOHLFORD, | 30 ALEXANDER PLACE,,PITTSBURGH, PA 15243 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL, | KRISTEN SCHWERTNER,JAMIE GARNER,1 ROBERT WOOD JOHNSON PL,NEW BRUNSWICK, NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL, | 1 ROBERT WOOD JOHNSON PL,,NEW BRUNSWICK, NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIVERSITY, | 120 ALBANY PLAZA,,NEW BRUNSWICK, NJ 08901 |
| ROBERT YOUNG, | 313 PROMENADE SOUTH,,MONTGOMERY, TX 77356 |
| ROBERT, BENOIT R, | 40 VERSAILLES CT,,DANVILLE, CA 94506 |
| ROBERT, LYNN, | 8 HOOK ROAD,,RYE, NY 10580 |
| ROBERT, MAHONEY, | 111 VALLEYMEDE DRIVE,,, ON L4B 1T2 CANADA |
| ROBERTO DAVID FERRO, | 3225 NE 211 TERRACE,,AVENTURA, FL 33180 |
| ROBERTO, GERALDINE, | 8041 PARKSIDE,,MORTON GROVE, IL 60053 |
| ROBERTO, MICHAEL J, | 8041 PARKSIDE,,MORTON GROVE, IL 60053 |
| ROBERTS COUNTY TELEPHONE COOP, | GINNY WALTER,LINWOOD FOSTER,205 MAIN ST,NEW EFFINGTON, SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOP, | 205 MAIN ST,PO BOX 197,,NEW EFFINGTON, SD 57255-0197 |
| ROBERTS II, JAMES C, | 6090 E NEWBERRY CT,,CAMBY, IN 46113 |
| ROBERTS, BENNIE R, | 2401 HAUSER BLVD,,, CA 90016 |
| ROBERTS, BOBBY D, | 266 S G BARKER RD,,NAUVOO, AL 35578 |
| ROBERTS, BRUCE, | 57 CRAGO RD VILLAGE GREEN, R R 4,,ORANGEVILLE, ON L9W 2Z1 CANADA |
| ROBERTS, CAROLYN D, | 5202 E 93RD ST,,TULSA, OK 74137 |
| ROBERTS, CHAKA, | PO BOX 874,,BREVARD, NC 28712 |
| ROBERTS, CHARLES, | 1910 DREW LANE,,RICHARDSON, TX 75082 |

| | |
|---|---|
| ROBERTS, CHARLES, | 104 N CARRIAGE HOUSE WAY,,WYLIE, TX 75098 |
| ROBERTS, CHARLES, | 2321 SKY HARBOR DR,,PLANO, TX 75025-6078 |
| ROBERTS, CHERYL, | 7664 S JOPLIN AVE,,TULSA, OK 74136 |
| ROBERTS, CRAIG, | 1209 EDGEWOOD LANE,,ALLEN, TX 75013 |
| ROBERTS, DAVID, | 120 TRUMBELL CIRCLE,,MORRISVILLE, NC 27560 |
| ROBERTS, DAVID, | 1006 SOUTHERLUND RD,,GARNER, NC 27529-2636 |
| ROBERTS, DAVID, | 2266 ASHLEY PARK,,PLANO, TX 75074 |
| ROBERTS, DORIS M, | 99 CLINTON ST.,APT 424,,CONCORD, NH 03301 |
| ROBERTS, DOROTHY L, | 12655-H GLENDALE CR,,STANTON, CA 90680 |
| ROBERTS, DOUG, | 140 2981 FORD ST EXT,,OGDENSBURG, NY 13669 |
| ROBERTS, DOUGLAS J, | 1766 ENSENADA DR,,CAMPBELL, CA 95000 |
| ROBERTS, DWAYNE, | 7129 E MESETO AVENUE,,MESA, AZ 85209 |
| ROBERTS, FAYMA W, | 1424 KIRKWOOD DR,,DURHAM, NC 27705 |
| ROBERTS, GERALD, | 221 MEADOW PARK LN,,ROCKWALL, TX 75032 |
| ROBERTS, IAN C, | 157-21 128 AVE,,JAMAICA, NY 11434 |
| ROBERTS, JACQUELINE L, | 1750 ARNOLD WAY,# 138,,ALPINE, CA 91901 |
| ROBERTS, JOHN MICHAEL, | 512 OLD HICKORY BLVD,APT 519,,NASHVILLE, TN 37209 |
| ROBERTS, JOHN, | 24308 ALLIENE AVENUE,,LOMITTA, CA 90717 |
| ROBERTS, LINDA, | 9 BLAND SPRINGS PL,,DURHAM, NC 27713-7005 |
| ROBERTS, MARK C, | 2007 TEMPLETON GAP DR,,APEX, NC 27502 |
| ROBERTS, MICHAEL, | 13 BATES COURT,,O'FALLON, MO 63368 |
| ROBERTS, MICHAELA, | 2725 BYRNE PL,,WICHITA FALLS, TX 76306 |
| ROBERTS, NILE, | 603 SHALE GRAY COURT,,CARY, NC 27519 |
| ROBERTS, PEGGY J, | 1631 CARTER CR,,CREEDMOOR, NC 27522 |
| ROBERTS, QUEEN E, | 1353 SUMMER PINES BLVD,APT 5112,,WEST PALM BEACH, FL 33415 |
| ROBERTS, RENEE C, | 230 NOTTOWAY ST SE,,LEESBURG, VA 22075 |
| ROBERTS, RONALD, | 18 OAK VIEW CIRCLE EAST,,PALMCOAST, FL 32137 |
| ROBERTS, SCOTT G, | 408 CHAMBLEE RD,,MEBANE, NC 27302 |
| ROBERTS, STEVEN E, | 356 WILMOT DR,,RALEIGH, NC 27606 |
| ROBERTS, THOMAS D, | 7204 WILLMARK CT,,RALEIGH, NC 27613 |
| ROBERTS, TRACY A, | 525 VIEW ST.,,MOUNTAIN VIEW, CA 94041 |
| ROBERTSON, ANDREW, | 1515 RIO GRANDE,APARTMENT 916,,PLANO, TX 75075 |
| ROBERTSON, CHERYL P, | 3118 HENDERSON WALK,,ATLANTA, GA 30340 |
| ROBERTSON, DOUGLAS J, | 24 MAIN ST,,WINHAM, ME 04062 |
| ROBERTSON, FRANCES, | 78 VENESS AVE,,ROCHESTER, NY 14616 |
| ROBERTSON, HUGH P, | P O BOX 345 117 N ST,,CREEDMOOR, NC 27522 |
| ROBERTSON, J DONALD, | 208 SKYLARK WAY,,, CA 94558 |
| ROBERTSON, JAMES A, | 7245 RUSSEL AVE S,,RICHFIELD, MN 55423 |
| ROBERTSON, JEFFREY P, | 7909 JANET COURT,,RALEIGH, NC 27615 |
| ROBERTSON, JOYCE, | 604 PEEDIN ST,,SELMA, NC 27576 |
| ROBERTSON, LAURA, | 422 SHADY BROOK DR,,RICHARDSON, TX 75080 |
| ROBERTSON, LAWRENCE E, | 12912 IRONSTONE WAY,#202,,PARKER, CO 80134 |
| ROBERTSON, MARY J, | 914 THOREAU LN,,ALLEN, TX 75002 |
| ROBERTSON, TATE, | 202 RETAMA PLACE,,SAN ANTONIO, TX 78209 |
| ROBICHAUD, GERALDINE, | 3305 FALL CREEK DRIVE,E.,NASHVILLE, TN 37214 |
| ROBIDOUX, RICHARD R, | 3 ROCHESTER LANE,,CONCORD, NH 03301 |
| ROBIE, ROBERT, | 3301 CASTLE DR,,PLANO, TX 75074 |
| ROBINETTE, HARRISON, | 436 SINGAPORE LANE,,CARPENTERSVILLE, IL 60110 |
| ROBINOWICH, MARTIN, | 3300 ALTALOMA DRIVE,,VESTAVIA HILLS, AL 35216 |
| ROBINS FEDERAL CREDIT UNION INC, | 803 WATSON BLVD,,WARNER ROBINS, GA 31093-3400 |
| ROBINS JR ARTHUR G, | 4001 ANDERSON ROAD,UNIT F-64,,NASHVILLE, TN 37217 |
| ROBINS, NEILL, | 723 TAN TARA SQ,,RALEIGH, NC 27615 |
| ROBINSON III, ROBERT, | 4600 GREENBREEZE LN,,FUQUAY VARINA, NC 27526 |
| ROBINSON JR, GORDON, | 1421 COMANCHE DR,,ALLEN, TX 75013 |
| ROBINSON, ANDREW M, | 7950 FOOTHILLS BLVD APT #161,,ROSEVILLE, CA 95747-6555 |
| ROBINSON, ASTON P, | 16 FORD DR S,,MASSAPEQUA, NY 11758 |
| ROBINSON, BARBARA J, | 327 SILVER AGE AVENUE,,MEMPHIS, TN 38109 |
| ROBINSON, BETTY, | P O BOX 128,,MIDDLEBURG, NC 27556 |
| ROBINSON, CANDACE, | 2890 GREENSBOROUGH DR,,HIGHLANDS RANCH, CO 80129 |
| ROBINSON, CAROL F, | 212 COLVILLE RD,,CHARLOTTE, NC 28207 |
| ROBINSON, CHRIS R, | 12935 VIA DEL TORO,,, CA 92064 |
| ROBINSON, CHRISTOPHER, | 12935 VIA DEL TORO,,POWAY, CA 92064 |
| ROBINSON, DANIEL G, | 3513 DOVER BAY ST,,LAS VEGAS, NV 89129 |
| ROBINSON, DAVID B, | 4017 BURLINGTON MILL,RD,,WAKE FOREST, NC 27587 |
| ROBINSON, DAVID, | 2506 SHERBROOKE LANE,,MCKINNEY, TX 75070 |
| ROBINSON, DAVID, | 2015 MEGAN CT.,,WYLIE, TX 75098 |
| ROBINSON, DAVID, | 416 MARTIN ST,,BONHAM, TX 75418 |
| ROBINSON, DONALD J, | 1277 GATEWOOD DR NE,,LAWRENCEVILLE, GA 30043-3806 |
| ROBINSON, DOROTHY J, | PO BOX 9394,,RIVIERA BEACH, FL 33404 |
| ROBINSON, DOUGLAS, | 5607 EXETER DR,,RICHARDSON, TX 75082 |
| ROBINSON, EDGAR R, | 4821 OAK WAY,,RALEIGH, NC 27613 |
| ROBINSON, GLADYS J, | 5402 RAVENSWOOD PL,,DURHAM, NC 27713 |
| ROBINSON, GLENDA M, | 3001 WARM SPRING RD.,APT. 314,,HENDERSON, NV 89114 |

| | |
|---|---|
| ROBINSON, GRETA C, | 104 PALMETTO LN,,LARGO, FL 33770 |
| ROBINSON, ISAAC, | 3531 NEPTUNE DR,,RALEIGH, NC 27604 |
| ROBINSON, JACQUELINE B., | 3933 LOST CREEK DR.,,PLANO, TX 75074 |
| ROBINSON, JAMES M, | 6418 ASTON PARK DR,,OAK RIDGE, NC 27310 |
| ROBINSON, JENNIFER, | 9496 PORTO ROSA DRIVE,,ELK GROVE, CA 95624 |
| ROBINSON, JOHN E, | 2353 CROSSINGS CIRCLE,,DAVISON, MI 48423 |
| ROBINSON, JOHN L, | 447 GRAHAM DR,,COPPELL, TX 75019 |
| ROBINSON, JOHN M, | 4109 BROOKSIDE LN,,OXFORD, AL 36203 |
| ROBINSON, KAREN, | 4608 TOLLINGTON DRIVE,,RALEIGH, NC 27604 |
| ROBINSON, KEITH, | 8205 OAK LEAF CT,,RALEIGH, NC 27615 |
| ROBINSON, KEITH, | 8205 OAK LEAF COURT,,RALEIGH, NC 27615 |
| ROBINSON, KIRK, | 853 VILLAGE DRIVE,,HAUPPAUGE, NY 11788 |
| ROBINSON, LINDA, | 748 REDWING DR,,GENEVA, IL 60134 |
| ROBINSON, LISA, | 624 YORK COURT,,LEWISVILLE, TX 75056 |
| ROBINSON, MARION J, | 117 LAKE OLIVE DRIVE,,WEST PALM BEACH, FL 33411 |
| ROBINSON, MARVELL D, | 1916 KINGSBROOK TRAIL,,FORT WORTH, TX 76120 |
| ROBINSON, MARY TERRELL, | 6321 WILLOWDELL DR,,WAKE FOREST, NC 27587 |
| ROBINSON, PEARLINE, | 2317 LORETTA LN,,ROWLETT, TX 75088 |
| ROBINSON, RALPH G, | 96 CHAMBERLAIN AVE,,BRIDGEPORT, CT 06606 |
| ROBINSON, RICK, | 3305 SILENT OAK LN,,PLANO, TX 75074 |
| ROBINSON, RICK, | 3304 STONE GLEN DR,,PLANO, TX 75074 |
| ROBINSON, ROBERT, | 15 HALLEY STREET,,OTTAWA,  K2J3W6 CANADA |
| ROBINSON, SCOTT, | 4800 COYLE RD # 505,,OWINGS MILLS, MD 21117 |
| ROBINSON, STACY, | 2623 COUNTY ROAD 697,,FARMERSVILLE, TX 75442 |
| ROBINSON, STEPHANIE, | 1507 PINE WINDS DRIVE,#205,,RALEIGH, NC 27603 |
| ROBINSON, STEVEN, | 6 HURON DR,,NASHUA, NH 03063 |
| ROBINSON, TERRY, | 326 COUNTRY ESTATES DR.,,SANFORD, NC 27330 |
| ROBINSON, TYRONE L, | 7 SHADY BROOK LANE,,SHELTON, CT 06484 |
| ROBINSON-SMITH, CONSTANCE, | 3975 LOST OAK CT,,BUFORD, GA 30519 |
| ROBISON, JOHN S, | 5003 LAKE BREEZE,,GROVE, OK 74344 |
| ROBITAILLE, JOSEPH R, | 161 PLEASANT STREET,,DUNSTABLE, MA 01827 |
| ROBITAILLE, STANLEY L, | 4835 OXFORD DRIVE,,, FL 34242 |
| ROBITAILLE, STANLEY, | 4835 OXFORD DRIVE,,SARASOTA, FL 34242 |
| ROBLE, MARY C, | 2170 POWELL RD,,CRANBERRY JWP, PA 16066 |
| ROBLES, BERTHA, | 9329 BIG FOOT,,PLANO, TX 75025 |
| ROBLES, GUILLERMO, | 2805 SW 93 COURT,,MIAMI, FL 33165 |
| ROBONE, THOMAS A, | 237 STETSON DRIVE,,DANVILLE, CA 94506 |
| ROBSON JR, EARL T, | 213 N BALTIMORE ST,,DILLSBURG, PA 17019 |
| ROBSON, CHARLOTTE, | 162 MIDDLE RIVER RD,,DANBURY, CT 06811 |
| ROBSON, IAN, | 8400 NW 52ND PLACE,,CORAL SPRINGS, FL 33067 |
| ROBSON, JENNIFER, | 122 PLYERSMILL RD.,,CARY, NC 27519 |
| ROBSON, ROBERT L., | 1013 MANOR GLEN WAY,,RALEIGH, NC 27615 |
| ROBSON, ROBERT, | 1013 MANOR GLEN WAY,,RALEIGH, NC 27615 |
| ROBY, ARRA L, | 1019 RICE AVENUE,,, IL 60104 |
| ROBY, ROSIE L, | 851 N RICHMOND,,CHICAGO, IL 60622 |
| ROBY, WALTER L, | 18335 SAN JOSE ST,,NORTHRIDGE, CA 91326 |
| ROC SOFTWARE LP, | 3305 NORTHLAND DR,,AUSTIN, TX 78731 |
| ROCCO VOLPE, | 517 SHAWNEE DR,,ERIE, PA 16505-2435 |
| ROCCO, CARMEN A, | 1710 HERBERT BLVD,,WILLIAMSTOWN, NJ 08094 |
| ROCHA JR, EUSEBIO, | 1444 MT. SHASTA DR,,SAN JOSE, CA 95127 |
| ROCHA, FRANK R., | 1464 PALMWOOD DRIVE,,SAN JOSE, CA 95122-2070 |
| ROCHA, STEPHEN J, | 1333 DRAKE AVE,,SAN LEANDRO, CA 94579 |
| ROCHE, MARGARET, | 3705 TREELODGE PARKWAY,,DUNWOODY, GA 30350 |
| ROCHE, ROBERT, | 59 COMMONWEALTH AVE,,HAVERHILL, MA 01830 |
| ROCHELLE, LUCILE P, | 2708 WELDON TERRACE,,DURHAM, NC 27703 |
| ROCHESTER ELECTRONICS INC, | 10 MALCOLM HOYT DRIVE,,NEWBURYPORT, MA 01950-4018 |
| ROCHESTER ELECTRONICS LLC, | 16 MALCOLM HOYT DRIVE,,NEWBURYPORT, MA 01950 |
| ROCHESTER INSTITUTE OF TECHNOLOGY, | 25 LOMB MEMORIAL DRIVE,,ROCHESTER, NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY, | 1 LOMB MEMORIAL DRIVE,,ROCHESTER, NY 14623-5698 |
| ROCHESTER INSTITUTE OF TECHNOLOGY, | SPONSORED PROGRAMS ACCOUNTING,7 LOMB MEMORIAL DR.,,ROCHESTER, NY 14623 |
| ROCHESTER INSTITUTE, | ROCHESTER INSTITUTE OF TECHNOLOGY,25 LOMB MEMORIAL DRIVE,,ROCHESTER, NY 14623-5608 |
| ROCHESTER SCALE WORKS, | 100 SHERER ST,,ROCHESTER, NY 14611 |
| ROCHESTER SCALE WORKS, | 1721 A JUNCTION AVENUE,,ROCHESTER, NY 14611 |
| ROCHESTER, DENNIS E, | P O BOX 2825,,FALL BROOK, CA 92088 |
| ROCHEVOT, JOHN, | 3116 BUNCH WALNUT RD,,CHESAPEAKE, VA 23322 |
| ROCK COUNTY TELEPHONE COMPANY, | 1605 WASHINGTON ST,PO BOX 400,,BLAIR, NE 68008-0400 |
| ROCK HILL TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,330 EAST BLACK STREET,ROCK HILL, SC 29731-6470 |
| ROCK HILL TELEPHONE COMPANY INC, | 330 EAST BLACK STREET,PO BOX 470,,ROCK HILL, SC 29731-6470 |
| ROCK PORT TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,107 OPP ST,ROCKPORT, MO 64482-0147 |
| ROCK PORT TELEPHONE COMPANY, | 107 OPP ST,PO BOX 147,,ROCKPORT, MO 64482-0147 |
| ROCK, HELEN, | 108 CHADMORE DRIVE,,CARY, NC 27518 |
| ROCK, JAMES, | 2 CRESTWAY CT,,NEW ALBANY, IN 47150 |
| ROCK, ROBERT W, | 113 WOODHILL ROAD,,BOW, NH 03304 |

| | |
|---|---|
| ROCK, TERENCE, | 856 BELLEVILLE DRIVE,,VALLEY COTTEGE, NY 10989 |
| ROCKBRIDGE COUNTY OF, | 150 S MAIN STREET,,LEXINGTON, VA 24450-2359 |
| ROCKET SOFTWARE INC, | 275 GROVE STREET,,NEWTON, MA 02466-2272 |
| ROCKET, | ROCKET SOFTWARE INC,275 GROVE STREET,,NEWTON, MA 02466-2272 |
| ROCKETBOX STUDIOS, | GMBH LEONHARDTSTR, 10,,HANNOVER,  30175 GERMANY |
| ROCKHURST UNIVERSITY CONTINUIN, | EDUCATION CENTER INC,PO BOX 419017,,KANSAS CITY, MO 64141-6107 |
| ROCKHURST UNIVERSITY CONTINUING, | EDUCATION,1100 ROCKHURST ROAD,,KANSAS CITY, MO 64141-6107 |
| ROCKINGHAM COUNTY SCHOOL DISTRICT, | 2 S MAIN ST.,HARRISONBURG, VA 22802-3707 |
| ROCKINGHAM MEMORIAL HOSPITAL, | 235 CANTRELL AVE,,HARRISONBURG, VA 22801-3248 |
| ROCKNESS EDUCATION SERVICE, | 8424 BALD EAGLE LANE,,WILMINGTON, NC 28411 |
| ROCKNESS EDUCATION SERVICES, INC., | 8424 BALD EAGLE LANE,,WILMINGTON, NC 28411 |
| ROCKNESS, | ROCKNESS EDUCATION SERVICE,8424 BALD EAGLE LANE,,WILMINGTON, NC 28411 |
| ROCKPORT TECHNOLOGY GROUP INC, | KRISTEN SCHWERTNER,JOHN WISE,18 KEEWAYDIN DR,SALEM, NH 03079-2839 |
| ROCKPORT TECHNOLOGY GROUP INC, | 18 KEEWAYDIN DR,,SALEM, NH 03079-2839 |
| ROCKSTAR SAN DIEGO, | 2200 FARADAY AVE,SUITE 200,,CARLSBAD, CA 92008 |
| ROCKWELL, TORRI N, | 133 ALEAH CT.,CLAYTON, NC 27520 |
| ROCKY HILL TAX COLLECTOR, | PO BOX 629,,ROCKY HILL, CT 06067 |
| ROCKY HILL TOWN COLLECTOR, | PO BOX 629,,ROCKY HILL, CT 06067 |
| ROCKY L WEST, | 12536 PEMBERTON PLACE,,WINNEBAGO, IL 61088 |
| ROD, BEVERLY J, | 250 WILDWOOD AVE,,WHITE BEAR LA, MN 55110 |
| RODAK, FRANK J, | RR 1 BOX 363,,TRIADELPHIA, WV 26059 |
| RODAK, MICHAEL, | BOX 484C,BENWOOD HILL RD,,BENWOOD, WV 26031 |
| RODAK, MICHAEL, | BOX 484 C,BENWOOD HILL,,BENWOOD, WV 26031 |
| RODAS, SOFIA E, | 2091 NW 82ND WAY,,SUNRISE, FL 33322 |
| RODDA, BENJAMIN H., | 46 SEMONT RD. #2,,DORCHESTER, MA 02124 |
| RODDA, BENJAMIN, | 46 SEMONT ROAD, UNIT 2,,DORCHESTER, MA 02124 |
| RODDEN, DIANE, | 3135 GRANDE VALLEY CR,,CARY, NC 27513 |
| RODELY, JOSEPH, | 3109 FELBRIGG DR,,RALEIGH, NC 27615 |
| RODEN, KIMBERLY A, | 6265 DERBY WAY,,BULVERDE, TX 78163 |
| RODEN, MARC A, | 1220 TARTARIAN TRAIL,,APEX, NC 27502 |
| RODEN, MARIA H, | 8871 WINDERSGATE DR,,OLIVE BRANCH, MS 38654 |
| RODENFELS, CHARLES T, | 2 CADILLAC PLACE,,PALM COAST, FL 32137 |
| RODERICK MCPHERSON, | PO BOX 9158,43 ROUNDS ROAD,,BRECKENRIDGE, CO 80424 |
| RODGERS, DEBORAH, | 127 SHADOW RIDGE PL,,CHAPEL HILL, NC 27516 |
| RODGERS, KAREN J, | 9733 E. IRWIN AVE,,MESA, AZ 85209 |
| RODGERS, STEPHEN, | 5323 PINE CONE LANE,,DURHAM, NC 27705-8701 |
| RODKEY, JAMES D, | PO BOX 919,,LITTLETON, NC 27850 |
| RODMAN, JESSE, | 213 QUISISANA ROAD,,APEX, NC 27502 |
| RODOCKER, HORTENCIA, | 1169 N ESCONDIDO,BLVD #4,,ESCONDIDO, CA 92026 |
| RODOLFO LLANES, | 7279 SW 112TH CR,,MIAMI, FL 33173 |
| RODRIGUE, DENIS, | 2517 119TH AVE NW,,COON RAPIDS, MN 55433 |
| RODRIGUE, FRANCOIS, | 4281 VINEYARD CIRCLE,,WESTON, FL 33332 |
| RODRIGUES, ANTHONY, | 22063 BAXLEY CT.,CUPERTINO, CA 95014 |
| RODRIGUES, KENNETH B, | 4426 BRIARCREST LN,,SACHSE, TX 75048 |
| RODRIGUEZ JR, FRANK, | 7510 TROTTER RD,,CHARLOTTE, NC 28216 |
| RODRIGUEZ, ABELARDO B, | 113 RETON CT,,CARY, NC 27513 |
| RODRIGUEZ, ABELARDO, | 113 RETON CT,,CARY, NC 27513 |
| RODRIGUEZ, ALONSO, | 540 PARKER LN,,LANTANA, TX 76226 |
| RODRIGUEZ, AMADO, | 1611 TIMBER BROOKE DR,,WYLIE, TX 75098 |
| RODRIGUEZ, CAROLE ANN, | 1124 HERITAGE GREENS DRIVE,,WAKE FOREST, NC 27587 |
| RODRIGUEZ, DENNIS, | 330 MADISON AVE,,NEW YORK, NY 10017 |
| RODRIGUEZ, EDDIE, | 1ST ST C30,PARK SAN MIGUEL,,BAYAMON, PR 00961 |
| RODRIGUEZ, EDGAR, | 1007 EAGLE HOLLOW DR,,BIIRMINGHAM, AL 35242 |
| RODRIGUEZ, ENRIQUE CLAUDIO, | 731 SYCAMORE SPRINGS DRV,,FUQUAY-VARINA, NC 27526 |
| RODRIGUEZ, EUGENE FLORES, | 2313 JOMAR,,SAN ANGELO, TX 76901 |
| RODRIGUEZ, GISELA, | 17946 SW 29 ST.,MIRAMAR, FL 33029 |
| RODRIGUEZ, GLADYS, | 610 EL PRADO,,WEST PALM BEA, FL 33405 |
| RODRIGUEZ, ILEANA, | CALLE 7 D-9 PARQUE DE TORRIMAR,,BAYAMON, PR 00959 |
| RODRIGUEZ, JERRY E, | 1133 CANOE POINT,,DELRAY BEACH, FL 33444 |
| RODRIGUEZ, JOSEPH, | 1734 MAPLELEAF DRIVE,,WYLIE, TX 75098 |
| RODRIGUEZ, KARLO, | 5500 FORTUNES RIDGE DRIVE  APT 75B,,DURHAM, NC 27713 |
| RODRIGUEZ, LUIS, | EXT PARVILLE,ZA 16 NEVADA ST,,GUAYNABO, PR 00969 |
| RODRIGUEZ, MANUEL, | 5725 SW 131 TERRACE,,PINECREST, FL 33156 |
| RODRIGUEZ, MAYRA, | 643 FALL LINE WAY,CARNEGIE ESTATES,,ROCK HILL, SC 29730 |
| RODRIGUEZ, MIRIAM, | 1492 WYNDCLIFF DRIVE,,WEST PALM BEA, FL 33414 |
| RODRIGUEZ, NELLY, | 14151 MONTFORT DR 284,,DALLAS, TX 75240 |
| RODRIGUEZ, OSCAR H, | 25 ROWLAND AVENUE,,BLUE POINT, NY 11715 |
| RODRIGUEZ, OSCAR, | 25 ROWLAND AVENUE,,BLUE POINT, NY 11715 |
| RODRIGUEZ, RAY, | NORTEL CALA,1500 CONCORD TER.,, FL 33323-2815 |
| RODRIGUEZ, RAYMOND P, | 25860 WHITEWOOD CR,,MORENO VALLEY, CA 92553 |
| RODRIGUEZ, SANDRA A, | 1811 E GRAND #110,,ESCONDIDO, CA 92027 |
| RODRIGUEZ, SERGIO 0, | 8902 NW 167TH ST,,HIALEAH, FL 33018 |
| RODRIGUEZ, SYLINDA, | 1611 TIMBER BROOK,,WYLIE, TX 75098 |

| | |
|---|---|
| RODRIGUEZ, WILLIAM, | 5661 NW 40 TER,,COCONUT CREEK, FL 33073 |
| ROE JR, WILLIAM M, | 2335 HOPE RD,,CENTERVILLE, MD 21617 |
| ROE, AARON, | 4017 FERN MEADOW DRIVE,,CARY, NC 27513 |
| ROE, DAVID, | 3121 SOUTH BAHAMA DR,,SAND SPRINGS, OK 74063 |
| ROE, KELLY L, | 4054 POINTER RD,,LOGANVILLE, GA 30249 |
| ROEHL, LOWELL D, | 902 WINDEMERE WAY,,BURNSVILLE, MN 55306-6160 |
| ROEHRIG, DAVID, | 54 CHADBOURNE DR,,HUDSON, OH 44236 |
| ROEL, ROBERTA C, | 1115 BROOK HILL RD,,MCKINNEY, TX 75070 |
| ROEL, ROBERTA, | 1115 BROOK HILL RD,,MCKINNEY, TX 75070 |
| ROEPKE, SALLY A, | 4941 THREE PTS BLVD,,MOUND, MN 55364 |
| ROERTY, BARRY, | 26 DEHART RD,,MAPLEWOOD, NJ 07040 |
| ROESE, JOHN T, | 104 SEA BREEZE WAY,,KEANSBURG, NJ 07734 |
| ROETEN, GREGG, | 7114 BLUE GRASS ROAD,,DURHAM, NC 27703 |
| ROETEN, MONA, | 5705 JESTER,,GARLAND, TX 75042 |
| ROETS, JOHN, | 46 CAMBRIC CR,,PITTSFORD, NY 14534 |
| ROFFO, MICHAEL, | 137 MIDDLE ROAD,,HAVERHILL, MA 01830 |
| ROGER A SCHECTER, | 3 BLACKBERRY RD,,NASHVILLE, TN 37215 |
| ROGER BUSHNELL, | 101 MAYBANK COURT,,DURHAM, NC 27713 |
| ROGER H MOORE, | 462 3RD AVE,,FOX ISLAND, WA 98333 |
| ROGER LUSSIER, | 42 MANTINECOCK AVENUE,,EAST ISLIP, NY 11730 |
| ROGER LUSSIER, | ROGER LUSSIER,42 MANTINECOCK AVENUE,,EAST ISLIP, NY 11730 |
| ROGER LUSSIER, | 42 MATINECOCK AVE,,EAST ISLIP, NY 11730 |
| ROGER SCHECTER, | 3 BLACKBERRY RD,,NASHVILLE, TN 37215 |
| ROGERO, PAMELA, | 117 STERLINGDAIRE DRIVE,,CARY, NC 27511 |
| ROGERS & GRAY INSURANCE AGENCY INC, | 434 ROUTE 134,,SOUTH DENNIS, MA 02660-3433 |
| ROGERS BUSINESS SOLUTIONS, | PO BOX 2000 STATION D,,SCARBOROUGH, ON M1R 5P4 CANADA |
| ROGERS CABLE COMMUNICATIONS INC, | 8200 DIXIE RD,,BRAMPTON, ON L6T 0C1 CANADA |
| ROGERS CABLE COMMUNICATIONS INC, | 333 BLOOR ST EAST,,TORONTO, ON M4W 1G9 CANADA |
| ROGERS CABLE INC, | 333 BLOOR STREET E,,TORONTO, ON M4W 1G9 CANADA |
| ROGERS CABLE, | ROGERS CABLE INC,ROGERS PAYMENT CENTRE,,DON MILLS, ON M3C 3N9 CANADA |
| ROGERS COMMUNICATIONS INC, | REAL ESTATE DEPARTMENT 2ND FLOOR,,TORONTO, ON M4Y 3A5 CANADA |
| ROGERS COMMUNICATIONS INC, | GIOSY MONIZ,SHIKHA SHARMA,333 BLOOR STREET EAST 10TH FL,TORONTO, ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC, | 855 YORK MILLS RD,,DON MILLS, ON M3B 1Z1 CANADA |
| ROGERS II, LESTER, | 2574 TERRELL RD,,BILLINGS, MO 65610 |
| ROGERS II, LESTER, | 2574 TERRILL RD,,BILLINGS, MO 65610 |
| ROGERS III, GEORGE B, | 9880 CASE RD,,BROOKLYN, MI 49230 |
| ROGERS JR, LAURENCE T, | PO BOX 644,,HURST, TX 761530644 |
| ROGERS TELECOM INC, | PO BOX 9100,,DON MILLS, ON M3C 3P9 CANADA |
| ROGERS TELECOM INC, | 40 WEBER STREET EAST,,KITCHENER, ON N2H 6R3 CANADA |
| ROGERS TELECOM INC, | 1 MOUNT PLEASANT RD,,TORONTO, ON M4Y 2Y5 CANADA |
| ROGERS TELECOM INC, | 2235 SHEPPARD AVE E,ATRIA II, SUITE 600,,TORONTO, ON M2J 5G1 CANADA |
| ROGERS TELECOM SCBS, | PO BOX 46153,STATION A,,TORONTO, ON M5W 4K9 CANADA |
| ROGERS, | PO BOX 2000 STA D,,SCARBOROUGH, ON M1R 5P4 CANADA |
| ROGERS, | PO BOX 3100,,ST LAURENT, QC H4L 5J8 CANADA |
| ROGERS, ANN M, | 4909 PEARCE AV,,LAKEWOOD, CA 90712 |
| ROGERS, BERTHA, | 203 BATHGATE LANE,,CARY, NC 27513 |
| ROGERS, BRUCE L, | PO BOX 661,,ANGIER, NC 27501 |
| ROGERS, COURTNEY J, | 505 REGENCY PARK DR,,ATLANTA, GA 30331 |
| ROGERS, DAVID E, | 2824 PIDGEON HILL RD,,RALEIGH, NC 27613 |
| ROGERS, DAVID, | 2824 PIDGEON HILL RD,,RALEIGH, NC 27613 |
| ROGERS, JANICE S, | 1120 WILL SUITT RD B,,CREEDMOOR, NC 27522 |
| ROGERS, JOHN D, | 55 MISTY LANE,,STAFFORD, VA 22554 |
| ROGERS, JONATHAN C, | 2217 H CLARK ST,,DALLAS, TX 75204 |
| ROGERS, KEITH, | 7278 CAHABA VALLEY ROAD,APT # 1119A,,BIRMINGHAM, AL 35242 |
| ROGERS, LAURA J, | 1167 WILLOW LAKE RD,,DISCOVERY BAY, CA 94514 |
| ROGERS, NICK, | 1100 PARADISE DR,,GREENBRIER, TN 37073 |
| ROGERS, ROBERT G, | 8336 E. CALLE DE ALEGRIA,,SCOTTSDALE, AZ 85255 |
| ROGERS, ROBERT, | 3176 RESTON DR,,BALDWINSVILLE, NY 13027 |
| ROGERS, ROBIN E, | 272 AMBER RD,,TIMBERLAKE, NC 27583 |
| ROGERS, RONALD G, | 8810 DAVIS ST,,ROWLETT, TX 75088 |
| ROGERS, RONALD, | 8810 DAVIS ST,,ROWLETT, TX 75088 |
| ROGERS, STEVEN, | 1350 BEVERLY RD.,SUITE 115-329,,MCLEAN, VA 22101 |
| ROGERS, TANIA, | 1511 DEER BERRY LN,,WAKE FOREST, NC 27587 |
| ROGERS, TIMOTHY J, | 69 CLEVELAND AVE,,EVERETT, MA 02149 |
| ROGERS, TIMOTHY, | 1511 DEERBERRY LN,,WAKE FOREST, NC 27587 |
| ROGERS, VICKIE, | C/O REX CONVALESCENCE CENTER,911 SOUTH HUGHES ST,,APEX, NC 27502 |
| ROGERS, WILLIAM C, | 1318 SATTERWHITE PT,ROAD,,HENDERSON, NC 27536 |
| ROGERS, WILLIAM H, | 384 BAYSHORE DRIVE,,HENDERSONVILL, TN 37075 |
| ROGERS, WILLIAM, | 16060 CENTRAL PIKE,,LEBANON, TN 37090 |
| ROGERSON, MARK A, | 242 WOOD CREEK COURT,,CHAPEL HILL, NC 27516 |
| ROGNLIE, ERIC L, | 151 NORTH BAY DR,,BULLARD, TX 75757 |
| ROGUE WAVE SOFTWARE SARL, | 40 RUE DES VIGNOBLES,,CHATOU,  78400 FRANCE |
| ROGUE WAVE SOFTWARE, | 5500 FLAT IRON PARKWAY,,BOULDER, CO 80301-2824 |

| | |
|---|---|
| ROHAN, MARK, | 104 PALM STREET,,NASHUA, NH 03060 |
| ROHDE & SCHWARZ CANADA INC, | 555 MARCH RD,,KANATA, ON K2K 2M5 CANADA |
| ROHDE & SCHWARZ CANADA INC, | 750 PALLADIUM DR,SUITE 102,,OTTAWA, ON K2V 2C7 CANADA |
| ROHLF, TOM, | 8462 E SARATOGA ST,,ANAHEIM, CA 928081223 |
| ROHR, GAYLE L, | 860 MAJELA LN.,,HEMET, CA 92543 |
| ROHRBAUGH, BRENDA, | 2493 ALSTON DR,,MARIETTA, GA 30062 |
| ROIG, OCTAVIO E, | 401 CYPRESS LN.,PALM SPRINGS, FL 33461 |
| ROJAS, AUGUSTIN, | 1004 OLD MILL CREEK COART,,RALEIGH, NC 27614 |
| ROJAS, LUIS F, | 2550 BOWERS  AVE #3,,SANTA CLARA, CA 95051 |
| ROJAS, RUDY, | 1409 LANTANA CT,,WESTON, FL 33326 |
| ROKOSZ, LAWRENCE L, | 1066 HUNTING DRIVE,,PALATINE, IL 60067 |
| ROLAND, LAURIE E, | 1798 CRESTRIDGE CIRCLE,,CONYERS, GA 30012 |
| ROLAND, SCOTT, | 324 STONE HEDGE CT.,,HOLLY SPRINGS, NC 27540 |
| ROLANDO B PABLOS, | 314 E COMMERCE STREET,SUITE 600,,SAN ANTONIO, TX 78205 |
| ROLESON, LISA A, | 821 ELDRIDGE ROAD,,FAIRLESS HILL, PA 19030 |
| ROLF G HENDRICKSEN, | 120 TENURE CIRCLE,,DURHAM, NC 27713 |
| ROLFES, PAULA M, | PO BOX 427,,WESTBROOK, MN 56183 |
| ROLL CALL, | 50 F STREET NW,7TH FLOOR,,WASHINGTON, DC 20001 |
| ROLLAND, CHESTER M., | 3121 KINGSTON DR,,RICHARDSON, TX 75082 |
| ROLLAND, CHESTER, | 3121 KINGSTON DR,,RICHARDSON, TX 75082 |
| ROLLER, BRYAN, | 27171 WIXOM RD,,NOVI, MI 48374 |
| ROLLHEISER, MICHAEL A, | 520 THATCHER AVE.,RIVER FOREST, IL 60305-1625 |
| ROLLING ROCK BUILDING STONE INC, | 40 ROLLING ROCK RD,,BOYERTOWN, PA 19512-8394 |
| ROLLINGS, LINDA, | 4545 RED BARK COURT,,ANTIOCH, TN 37013 |
| ROLLINS, HAROUN, | 5065 PANOLA WOODS CT,,LITHONIA, GA 30038 |
| ROLLS, KELLY, | 1568 VIREO AVE,,SUNNYVALE, CA 94087 |
| ROLLS, STEVEN E, | 1568 VIREO AVE,,SUNNEYVALE, CA 94087 |
| ROLLS-ROYCE ENERGY SYSTEMS INC, | KRISTEN SCHWERTNER,PETRA LAWS,105 NORTH SANDUSKY STREET,MOUNT VERNON, OH 43050-2447 |
| ROLLS-ROYCE ENERGY SYSTEMS INC, | 105 NORTH SANDUSKY STREET,,MOUNT VERNON, OH 43050-2447 |
| ROLPH, JONATHAN J, | 1118 N ROSE,,ESCONDIDO, CA 92027 |
| ROLSTON, COLLEEN R, | 1917 SUMMIT DRIVE,,SHERIDAN, WY 82801 |
| ROLTEK INTERNATIONAL INC, | 305 EVANS AVE.,TORONTO, ON M8Z 1K2 CANADA |
| ROLTEK INTERNATIONAL INC, | 80 PARK LAWN ROAD,SUITE 208,,TORONTO, ON M8Y 3H8 CANADA |
| ROMAN, GILBERT, | 2914 CALAIS DRIVE,,SAN RAMON, CA 94583 |
| ROMAN, PEDRO, | 329 MADISON AVE.,,HASBROUCK HEIGHTS, NJ 07604 |
| ROMAN, RICHARD J, | 51 SCHILLING LANE,,ROCHESTER, NY 14618 |
| ROMANEK, RONALD E, | 1595 MEGHAN,,ALGONQUIN, IL 60102 |
| ROMANO, CRISTINA, | 4730 SW 67TH AVE,APT I6,,MIAMI, FL 33155 |
| ROMANO, JULIO A, | 7354 STUART AVE.,,MELBOURNE BEACH, FL 32951 |
| ROMANO, MATTHEW, | 787 7TH AVENUE,29TH FLOOR,,NEW YORK, NY 10019 |
| ROMANO, NATALIE, | 5705 SAINTSBURY DRIVE #202,,THE COLONY, TX 75056 |
| ROMANO, TIMM L, | 2761 LIBRA DRIVE,,RIVERSIDE, CA 92503 |
| ROMANOS, CONSTANTINE, | 3623 HERSCHEL AVE.,CINCINNATI, OH 45208 |
| ROMEO JR, THOMAS E, | 6860 HUNTINGTON LAKES CIR APT 202,,NAPLES, FL 341198022 |
| ROMERO, AMELIA L, | 7324  SAVANNAH  FALLS  ST.,, NV 89131 |
| ROMERO, ANTONIO, | 1403 CREEKSIDE,,RICHARDSON, TX 75081 |
| ROMERO, ARTHUR, | 247 TERRA DRIVE,,SALINAS, CA 93906 |
| ROMERO, JOHN A, | 30675 CARROLL AVE.,HAYWARD, CA 94544 |
| ROMERO, JOHN L, | 117 OXBOW MARINA DRIVE,,ISLETON, CA 95641 |
| ROMERO, MYRNA, | 920 CAMPBELL ST,,MILPITAS, CA 950353354 |
| ROMERO, PATRICIA, | 342 LIBERTY COURT,,LAVON, TX 75166 |
| ROMERO, RUBY, | 37850 20TH STREET EAST,APT. F-4,,PALMDALE, CA 93550 |
| ROMERO, SOLEDAD, | 2528 BOUNDBROOK DR. S.,#206,,WEST PALM BEACH, FL 33406 |
| ROMESBURG, TAMMY A, | 15646 MUSSEY,GRADE RD,,RAMONA, CA 92065 |
| ROMOT, CYNTHIA, | 505 BENTON DRIVE, APT# 7301,,ALLEN, TX 75013 |
| ROMULO MABANTA BUENAVENTURA SAYOC, | AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER,,MAKATI CITY,  PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC, | 30TH FLOOR CITIBANK TOWER,,MAKATI CITY,  PHILLIPINES |
| ROMULO MABANTA, | ROMULO MABANTA BUENAVENTURA SAYOC,AND DE LOS ANGELES,30TH FLOOR CITIBANK TOWER,MAKATI CITY,  PHILIPPINES |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC,, | & DE LOS ANGELES,30TH FLR CITIBANK TWR, CITIBANK PLAZA,8741 PASEO DE ROXAS,MAKATI CITY,  1226 PHILIPPINES |
| RON OWENS, | 7732 NORTH 151 CIRCLE,,BENNINGTON, NE 68007 |
| RON THOMAS, | 33 CINNABAR WAY,,STITTSVILLE, ON K2S 1Y6 CANADA |
| RONALD CORONA, | 2714 TOWN BLUFF DR,,PLANO, TX 75075 |
| RONALD D FOCHT, | 7700 HOLLY HEIGHT LN,,RALEIGH, NC 27615 |
| RONALD E KASSNER, | 17745 S AUSTIN RD,,MANTECA, CA 95336 |
| RONALD FRYDACH, | 101 FOX BRIAR LANE,,CARY, NC 27518 |
| RONALD GUZMAN, | 130 BROOKSTONE DRIVE,,COVINGTON, LA 70433 |
| RONALD J MAGINLEY, | 621 JOHN CLOSE,,MURPHY, TX 75094 |
| RONALD J. SHINGLER, | C/O HOBIN SHINGLER & SIMON LLP,1011 A STREET,, CA 94509 |
| RONALD MAGINLEY, | 621 JOHN CLOSE,,MURPHY, TX 75094 |
| RONALD MCDONALD HOUSE, | 407 SMYTH ROAD,,OTTAWA, ON K1H 8M8 CANADA |
| RONALD MCDOUGALL, | 51 MUIRFIELD CIR,,WHEATON, IL 60187 |
| RONALD MCDOUGALL, | 4150 19TH AVENUE,,MARKHAM,  L6C1M2 CANADA |
| RONALD SALETT, | 27 FLANAGAN DR,,FRAMINGHAM, MA 01701 |

| | |
|---|---|
| RONALD TANAKA, | 22533 SOUTH VERMONT AVE #51,,TORRANCE, CA 90502-2572 |
| RONCO COMMUNICATIONS & ELECTRONICS, | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR,TONAWANDA, NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS, | KRISTEN SCHWERTNER,KATHLEEN SMITH,595 SHERIDAN DR,TONAWANDA, NY 14150-7899 |
| RONCO COMMUNICATIONS & ELECTRONICS, | 595 SHERIDAN DRIVE,,TONAWANDA, NY 14150-7899 |
| RONCO COMMUNICATIONS AND, | ELECTRONICS INC,595 SHERIDAN DRIVE,,TONAWANDA, NY 14150 |
| RONDEAU HYDE, DIANNE M, | 25 MAIN STREET,,SUNCOOK, NH 03275 |
| RONDEAU, MARGARET S, | 25 S MAIN STREET,,SUNCOOK, NH 03275 |
| RONDEAU, STEVEN, | 277 PINE STREET,# 10,,LOWELL, MA 01851 |
| RONEY, BARBARA A, | 1544 CHAPEL CT,,NORTHBROOK, IL 60062 |
| RONEY, STEVEN C, | 1040 FOREST HARBOR,,HENDERSONVILLE, TN 37075 |
| RONHOLDT, TROY E, | 6610 HIGHWAY 78,MB# 1,,SACHSE, TX 75048 |
| RONHOLDT, TROY, | 6610 HIGHWAY 78,MB# 1,,SACHSE, TX 75048 |
| RONIN CORPORATION, | 2 RESEARCH WAY,,PRINCETON, NJ 08540-6628 |
| RONIN, | RONIN CORPORATION,2 RESEARCH WAY,,PRINCETON, NJ 08540-6628 |
| RONNAU, TODD, | 6209 LAUREL CREST LANE,,SACHSE, TX 75048 |
| RONNING, EDWARD, | 2512 MERIDIAN DRIVE,,GOLDEN VALLEY, MN 55422 |
| RONNING, SANDRA F, | 9779 YUCCA LANE N,,MAPLE GROVE, MN 55369 |
| RONNINGEN RESEARCH & DEVELOPMENT, | DEPT 251001,PO BOX 67000,,DETROIT, MI 48267-2510 |
| RONNINGEN RESEARCH & DEVELOPMENT, | 6700 E YZ AVENUE,,VICKSBURG, MI 49097-8374 |
| RONQUILLO, RUBEN M, | #1 LEE COURT,,MARLTON, NJ 08053 |
| RONSCHKE, PATRICIA A, | P.O. BOX 4305,,RANCHO CUCAMONGA, CA 91729-4305 |
| ROOB JR, RAYMOND J, | 8584 CHANHASSEN HILL,S DR,,CHANHASSEN, MN 55317 |
| ROOB, CHAE, | 8584 CHANHASSEN,HILLS DR SOUTH,,CHANHASSEN, MN 55317 |
| ROOHY, ABRAHAM, | 5911 BENTWOOD TR,,DALLAS, TX 75252 |
| ROOK, ROBERT W, | 10404 S CAMPBELL,,CHICAGO, IL 60655 |
| ROONEY, DOUGLAS, | 5705 BRUSHY CRK TRL,,DALLAS, TX 75252 |
| ROONEY, JOSEPH K, | 43 VERCHILD ST,,QUINCY, MA 02169 |
| ROONEY, MARK S, | 50 BOULDER WAY,,EAST GREENWICH, RI 02818 |
| ROONEY, PATRICIA R, | 4075 CALAROGA DR,,WEST LINN, OR 97068 |
| ROONEY, SEAN, | 500 STANTON CHRISTIANA ROAD,OPS 4TH FLOOR,,NEWARK, DE 19713-2197 |
| ROONEY, SEAN, | 500 STANTON CHRISTIANA RD,OPS 4TH FL,,NEWARK, NJ 19713-2107 |
| ROOONEY, SEAN, | 500 STANTON CHRISTIANA RD,OPS 4TH FLOOR,,NEWARK, DE 19713-2107 |
| ROOSEVELT COUNTY RURAL TELEPHONE, | 201 W 2ND ST,PO BOX 867,,PORTALES, NM 88130-0867 |
| ROOT, KAREN, | 14 UPSTONE DR,,NASHUA, NH 03063 |
| ROOT, RICHARD, | 135 WINDLAKE COVE,,JOHNS CREEK, GA 30022 |
| ROOTS, RONALD, | 920 BLUESTONE RD,,DURHAM, NC 27713 |
| ROPER, GEOFFREY, | 6416 US HWY 15-501 N,,PITTSBORO, NC 27312 |
| ROPER, PATRICIA, | 305 MONTIBELLO DR,,CARY, NC 27513 |
| ROSA ARRIETA, | 2572 JARDIN PLACE,,WESTON, FL 33327 |
| ROSA M ARRIETA, | 2572 JARDIN PLACE,,WESTON, FL 33327 |
| ROSA, ADRIANO, | 14A OAKHURST AVENUE,,GREENVILLE, SC 29609 |
| ROSA, PEDRO, | CALLE-Y-C1-31 JARDI,,, PR 00615 |
| ROSADO, GILBERTO, | 2048 N KILDARE,,CHICAGO, IL 60639 |
| ROSADO, HECTOR, | 321 RONDELAY DRIVE,,DURHAM, NC 27709 |
| ROSADO, KATHERINE, | 321 RONDELAY DRIVE,,DURHAM, NC 27703 |
| ROSADO, MILDRED, | 12138 ALT A1A I-3,,LAKE PARK, FL 33410 |
| ROSALES, RAMELO C, | 205 BEECHNUT AVE,,SUNNYVALE, CA 94086 |
| ROSARIO, ANGEL M, | 21731 SE 60TH LANE,,MORRISTON, FL 32668 |
| ROSARIO, BOLIVAR, | 144-67 41 AVE,,FLUSHING, NY 11355 |
| ROSARIO, MIGUEL E, | 2 SOUTH PINEHURST AV,APT 1-A,,NEW YORK, NY 10033 |
| ROSAS, MARTIN R, | 912 COVE DR,,WEST TAWAKONI, TX 75474 |
| ROSATI, DAVID E, | P O BOX 93,BEMIS RD,,WARREN, MA 01083 |
| ROSATO, GIOVANNI, | 3 MARTIN TERRACE,,MARBLEHEAD, MA 01945 |
| ROSCHBACH, JAMES N, | 610 PORT RICHMOND AVE,,STATEN ISLAND, NY 10302 |
| ROSCHE, ROGER M, | 200 ATHENS WAY,C.O. INT'L MAILROOM,,NASHVILLE, TN 37228 |
| ROSCOE, SHAWN, | 2033 SE 10AVE,APT#602,,FORT LAUDERDALE, FL 33316 |
| ROSDOLSKY, HANS, | APDO. POSTAL #16,,TEOTITLAN DE FM, OA,  CP 68540 MEXICO |
| ROSE JR, FLOYD J, | 3107 NANTUCKETT AVE,,DURHAM, NC 27703 |
| ROSE JR, RONALD, | 26 PHEASANT RUN,,BALLSTON SPA, NY 12020 |
| ROSE LE, | 921 CRESTMOOR DRIVE,,ALLEN, TX 75013 |
| ROSE, ADAM, | 642 CUPOLA DRIVE,,RALEIGH, NC 27603 |
| ROSE, ANDREW, | 857 SHINN CR,,FARMERSVILLE, TX 75442 |
| ROSE, CHONG, | 701 LAKEBIRD DR,,SUNNYVALE, CA 94089 |
| ROSE, ELAINE, | 17 THERESA BLVD,,WAPPINGERS FALLS, NY 12590 |
| ROSE, ELIZABETH, | 29873 CLEARBROOK CR,APT 146,,HAYWARD, CA 94544 |
| ROSE, JAMES, | 6614 CORAL LANE,,SACHSE, TX 75048 |
| ROSE, JANEEN, | 3101 TAMPA DR,,GARLAND, TX 75043 |
| ROSE, LARRY D, | 6247 QUICKLIVER AVE,,NEWARK, CA 94560 |
| ROSE, MADELINE J, | 943 MAIN AVE,,WARWICK, RI 02886 |
| ROSE, MARC, | 516 OAK RUN DRIVE,,RALEIGH, NC 27606 |
| ROSE, MICHAEL, | 2615 MERLIN DRIVE,,LEWISVILLE, TX 75056 |
| ROSE, MICHAEL, | 2049 ROBIN HILL LANE,,CARROLLTON, TX 75007 |
| ROSE, RENITA T, | 6 LAKEHURST CT,,DURHAM, NC 27713 |

| | |
|---|---|
| ROSE, RENITA, | 6 LAKEHURST CT.,DURHAM, NC 27713 |
| ROSE, RICHARD M., | 17 THERESA BLVD.,WAPPINGERS FALLS, NY 12590 |
| ROSE, RICHARD, | 17 THERESA BLVD.,WAPPINGERS FALLS, NY 12590 |
| ROSE, ROBERT L, | 10971 VIA ABACA,SAN DIEGO, CA 92126 |
| ROSE, THOMAS, | 17321 EL RANCHO AVE.,MONTE SERENO, CA 95030 |
| ROSE, WILLIAM DAVID, | 8485 BROGDEN RD.,SMITHFIELD, NC 27577 |
| ROSE, WILLIAM M, | PO BOX 5424,MAGNOLIA, MA 01930 |
| ROSE,CHONG,S, | 701 LAKEBIRD DRIVE,SUNNYVALE, CA 95089 |
| ROSE-HULMAN INSTITUTE OF TECHNOLOGY, | 5500 WABASH AVE.,TERRE HAUTE, IN 47803-3999 |
| ROSECRANS, KIRK A, | 5071 CITATION AVE.,CYPRESS, CA 90630 |
| ROSELLE, MICHAEL, | 1332 COLLEGE PARKWAY,LEWISVILLE, TX 75077 |
| ROSEMON, DIANE, | 604 N. LOCKWOOD,CHICAGO, IL 60649 |
| ROSEMOND, ANTHONY, | 2905 BURCH AVE APT 1,,NASHVILLE, TN 37203 |
| ROSENBERG, RONALD M, | 12113-209 OAKWOOD VIEW DR,,RALEIGH, NC 27614 |
| ROSENBERGER OF NORTH AMERICA, | PO BOX 10113,,LANCASTER, PA 17605-0113 |
| ROSENBLUM, PHILLIP K, | 71 GOVERNORS WAY,,BRENTWOOD, TN 37027 |
| ROSENCRANS, JEFFREY H, | 10 ONONDAGA DRIVE,,WAPPINGERS FALLS, NY 12590 |
| ROSENFELD, DAVE, | 2305 17TH ST,,PLANO, TX 75074 |
| ROSENFELD, DAVID, | 1060 ASSEMBLY ST.,BELMONT, NC 28012 |
| ROSENHAGEN, CRAIG, | 2 MONARCH AVENUE,,SELDEN, NY 11784 |
| ROSENTHAL, ROBERT W, | 23243 RT 113,,WILMINGTON, IL 60481 |
| ROSENTHAL, TREVOR B, | 222 E 35TH ST APT 4H,,NEW YORK, NY 10016 |
| ROSEWALL, DAVID R, | 10048 UPTON RD,,BLOOMINGTON, MN 55431 |
| ROSKELLY, KERRY, | 345 FLORIDA HILL RD,,RIDGEFIELD, CT 06877 |
| ROSS B LAU, | 2800 WESTERN AVE,APT 216,,SEATTLE, WA 98120 |
| ROSS, CHARLES, | 2501 SANDI LN.,,SACHSE, TX 75048 |
| ROSS, CINDY L, | 23750 OAK FLAT ROAD,,LOS GATOS, CA 95033 |
| ROSS, DARLENE, | 262 POND ST.,TEWKSBURY, MA 01876 |
| ROSS, DEBORAH F, | 4092 KENORA DR SW,,ATLANTA, GA 30331 |
| ROSS, DONALD R, | 5129 CREEKBEND CIRCLE NW,,CLEVELAND, TN 37312 |
| ROSS, ERIC JOHN, | 508 THARPS LN.,RALEIGH, NC 27614 |
| ROSS, ERIC, | 508 THARPS LANE,,RALEIGH, NC 27614 |
| ROSS, GEORGE A, | 331 HOOPER RD,,WYLIE, TX 75098 |
| ROSS, HARRY, | 3917 GETTYSBURG CIRCLE,,PLANO, TX 75023 |
| ROSS, JEREMY P, | 180 BROADWAY,,WAKEFIELD, MA 01880 |
| ROSS, JOANNE, | 1690 COBBLESTONE DR.,,CREEDMOOR, NC 27522 |
| ROSS, JOHN, | 343 KNOX,,GARY, IN 46403 |
| ROSS, JOHNATHAN D, | 1 DAWSON DRIVE,,FREDRICKBERG, VA 22405 |
| ROSS, JUDITH A, | 10111 96TH PLACE NOR,TH,,MAPLE GROVE, MN 55369 |
| ROSS, JUDY C, | 7334 ROLLING RIVER,PARKWAY,,NASHVILLE, TN 37221 |
| ROSS, LARRY, | 646 BRIERWOOD AVE,,OTTAWA,　K2A2J2 CANADA |
| ROSS, MARILYN J, | 8955 S. WALLACE,,CHICAGO, IL 60620 |
| ROSS, MARSHA E, | 9317 S KOLMAR AVE.,OAKLAWN, IL 60453 |
| ROSS, MICHAEL J, | 95 NORTH BROADWAY,,WHITE PLAINS, NY 10603 |
| ROSS, NANCY, | 205 AYLESFORD CT.,ALPHARETTA, GA 30004-6977 |
| ROSS, NANCY, | 1013 HARRIMAN ST,,GREAT FALLS, VA 22066 |
| ROSS, NORMAN, | 3170 EAGLES LANDING CIRCLE W,,CLEARWATER, FL 33761 |
| ROSS, RICHARD A, | 2364 BIG PINE ROAD,,ESCONDIDO, CA 92027-4954 |
| ROSS, RICK, | 3101 ST. GERMAIN DR,,MCKINNEY, TX 75070 |
| ROSS, RONALD L, | 8818 CROYDON AVE.,LOS ANGELES, CA 90045 |
| ROSS, TIMOTHY, | 4509 LANCASHIRE DR.,RALEIGH, NC 27613 |
| ROSSETTI, GARY P, | 2133 ROCK ST.,MT VIEW, CA 94043 |
| ROSSI, JOHN, | 1568 WOODCREST DR.,,WOOSTER, OH 44691 |
| ROSSI, ROBERT, | 28 SUMMERSHADE COURT,,EAST AMHERST, NY 14051 |
| ROSSI, RYAN, | 108 BUTTERNUT CT,,SLIPPERY ROCK, PA 16057 |
| ROSSNER, MICHAEL, | 240 KINGS HWY,,CAPE MAY CT HO, NJ 08210 |
| ROSSO ALBA FRANCIA Y RUIZ MORENO, | ALICIA MOREAU DE JUSTO,,CIUDAD AUTONOMA, B C1007AAH ARGENTINA |
| ROSSON, ROBERT J, | 12163 VIA MILANO,,SANDIEGO, CA 92128 |
| ROSTIE & ASSOCIATES INC, | 28 9TH STREET SUITE 205,,BOSTON, MA 02155 |
| ROSTIE & ASSOCIATES INC, | 20 BAY STREET,12TH FLOOR,,TORONTO, ON M5J 2N8 CANADA |
| ROSUL, CRISTIANE, | 14884 SW 36TH ST,,DAVIE, FL 333312731 |
| ROSUL, CRISTIANE, | 16779 GOLFVIEW DR.,WESTON, FL 33326 |
| ROSZKO, RICHARD, | 10209 BUSHVELD LANE,,RALEIGH, NC 27613 |
| ROTARY CLUB OF NASSAU, | COLLINS AVE & SHIRLEY ST.,NASSAU,　BAHAMAS |
| ROTENKOLBER, SUE M, | 2813 LA LOMA DR #4,,RANCHO CORDOVA, CA 95670 |
| ROTH, DAVID E, | 5401 NORTH HIGHLAND DRIVE,,DURHAM, NC 27712 |
| ROTH, DOUGLAS RAY, | 1391 LEEWARD DR.,ROCKWALL, TX 75087 |
| ROTH, IRWIN, | 15 UNION SQUARE,,NEW YORK, NY 10003 |
| ROTH, JOSEPH, | 344 OAK DR.,NEW CUMBERLAND, PA 17070 |
| ROTH,PATRICIA, | 25538-A HEMMINGWAY AVENUE,,STEVENSON RAN, CA 91381 |
| ROTHACKER, RAINER, | 6A SEAGLADE CIRCLE,,CLIFFWOOD BEACH, NJ 07735 |
| ROTHACKER, RAINER, | 6A SEAGLADE CIRCLE,,KEYPORT, NJ 07735 |
| ROTHEY, CATHERINE, | RD 6 BOX 96,,LOUISBURG, NC 27549 |

| | |
|---|---|
| ROTHEY, DANA C., | 262 COPPEDGE LN.,LOUISBURG, NC 27549 |
| ROTHFARB, ALLAN, | 18 BRONCO CT.,SAN RAMON, CA 94583 |
| ROTHSCHILD, ELLEN B, | 5 ASHWOOD SQ.,DURHAM, NC 27713 |
| ROTMAN, EYAL, | 8108 GREENWOOD DR.,PLANO, TX 75025 |
| ROTOLI, ANTHONY, | 608 HAWKS NEST CIR.,ROCHESTER, NY 14626-4882 |
| ROTONDI, PETER, | ONE WARBLER STREET,,NEW ORLEANS, LA 70124 |
| ROTONDO, RICHARD M, | 40 SHARPS DR.,PLYMOUTH, MA 02360 |
| ROUCH, ELIZABETH, | 8904-103 LANGWOOD DRIVE,,RALEIGH, NC 27613 |
| ROUETTE, NATHALIE, | 47-1096 JALNA BLD.,LONDON, ON N6E 3B8 CANADA |
| ROUGHTON, PATRICK, | 506 OAKWOOD LANE.,GRAHAM, NC 27253 |
| ROULAND, JAY THOMAS, | 6323 CARDINAL HILL PLACE.,SPRINGFIELD, VA 22152 |
| ROUN, ENOCH P, | 7 BELLAMY RD.,BARRINGTON, NH 03825 |
| ROUND LAKE DENTAL INC, | 13841 ROUND LAKE BLVD.,ANDOVER, MN 55304 |
| ROUNDS, GEORGE, | 321 HICKORY HAVEN TERRACE.,SUWANEE, GA 30024-6413 |
| ROUNDTABLE 08 EDMONTON STUDENT, | 2012 11135 83 AVENUE.,EDMONTON, AB T6G 2C6 CANADA |
| ROUNDY, RICHARD, | 2014 WILDERNESS TR.,GRAND PRAIRIE, TX 75052 |
| ROUSE, BARBARA K, | 1465 NEWTON DAIRY RD,LOT 26.,HENDERSON, NC 27536 |
| ROUSE, MAMIE L, | 1819 TRAILWOOD DR.,RALEIGH, NC 27606 |
| ROUSSEAU, RICHARD, | 1310 PONDEROSA PINE.,CARROLLTON, TX 75007 |
| ROUSSY, DAVE, | 4689 GENTRY DRIVE.,PLANO, TX 75024 |
| ROUSSY, DAVID, | 4689 GENTRY DRIVE.,PLANO, TX 75024 |
| ROUTH, CRISPIAN T, | 837 FAIRFIELD ST.,BURLINGTON, NC 27215 |
| ROUX, ADRIAN, | 380-8 DEGEORGE CIR.,ROCHESTER, NY 14626 |
| ROVATTI, RICHARD, | 719 PEPPER DR.,SAN BRUNO, CA 94066 |
| ROVIRA, ALBA, | 9755 NW 52ND ST APT 304.,MIAMI, FL 33178 |
| ROWAN, CYNTHIA, | 2805 FOXCREEK DR.,RICHARDSON, TX 75082 |
| ROWAN, JAMES W., | 2805 FOXCREEK DR.,RICHARDSON, TX 75082 |
| ROWAN, LYNN, | 205 FERRY ROAD.,MOULTONBOROUGH, NH 03254 |
| ROWAN, LYNN, | 1436 HAMPTON LANE.,PLANO, TX 75075 |
| ROWAN, MARK, | 205 FERRY ROAD.,MOULTONBORO, NH 03254 |
| ROWE, BRANDON, | 5665 ARAPAHO RD. #2721.,DALLAS, TX 75248 |
| ROWE, CHARLES, | 4104 E BROADWAY ROAD #2161.,MESA, AZ 85206 |
| ROWE, FREDERICK, | 10612 CRISP DR.,RALEIGH, NC 27614 |
| ROWE, GARY, | 3733 MASON DRIVE.,PLANO, TX 75025 |
| ROWE, GORDON, | 33 EAST PARK FARM DRIVE.,CHARVIL.,READING,  RG109UG GREAT BRITIAN |
| ROWE, JESSE C, | 2383 AKERS MILL RD,APT H19.,ATLANTA, GA 30339 |
| ROWE, KEVIN W., | 1121 DOVER DR.,SAINT JOHNS, FL 32259 |
| ROWE, KEVIN, | 1121 DOVER DR.,SAINT JOHNS, FL 32259 |
| ROWE, LARRY, | 16460 HEATHER RIDGE RD.,HAGERSTOWN, MD 21740 |
| ROWE, SHIRLEY, | 1541 MORRISON DRIVE.,GARLAND, TX 75040 |
| ROWE, VICTOR, | 2014 CR 2338.,DOUGLASSVILLE, TX 55560 |
| ROWELL, RUSSELL V, | 520 MANSFIELD VILLAG.,HACKETTSTOWN, NJ 07840 |
| ROWEN, AMELIA A, | 4073TRINIDAD WAY.,NAPLES, FL 34119-7508 |
| ROWEN, DANIEL, | 2212 GREENHILL DR.,MCKINNEY, TX 75070 |
| ROWLAND, BEVERLY, | 4482 SADDLE BEND TR.,SNELLVILLE, GA 30039 |
| ROWLAND, CHARLES M, | 802 HARTINGTON CT.,FRANKLIN, TN 37064 |
| ROWLAND, REGINA LEE, | 505 BRIGHTON CT.,FRANKLIN, TN 37069 |
| ROWLAND, RICHARD TYLER, | 3505 PALLADIAN CR.,DEERFIELD BEACH, FL 33442 |
| ROWLAND, SHANNON, | 785 DEL ORO DRIVE.,SAFETY HARBOR, FL 34695 |
| ROWLANDS, GILBERT T, | 4499 HUNT CLUB DRIVE.,YPSILANTI, MI 48197 |
| ROWLETTE, STEPHEN E, | 105 BARLEY PLACE.,WAKE FOREST, NC 27587 |
| ROWLEY, BRIAN, | 5513 COLDWATER DR.,MCKINNEY, TX 75071 |
| ROXANNA DITTLOF, | 3405 WOLFE CR.,PLANO, TX 75025 |
| ROXBORO MEDICAL ASSOCIATES, PA, | PO BOX 1058.,ROXBORO, NC 27573 |
| ROXBOROUGH MEM HOSP PHYS ASST, | PO BOX 2368.,SINKING SPRING, PA 19608 |
| ROY DOHNER, | 33711 BRIGANTINE DR.,MONARCH BEACH, CA 92629 |
| ROY F DOHNER, | 33711 BRIGANTINE DR.,MONARCH BEACH, CA 92629 |
| ROY JR, RONALD, | 27 STEPHENSON RD.,BENSON, NC 27504 |
| ROY MERRILLS, | 10401 MANLY.,CHAPEL HILL, NC 27517 |
| ROY PERRY, | 6719 WALKER COURT.,LONGMONT, CO 80503 |
| ROY, DONALD L, | 645 MAINE ST.,SOUTH WINDSOR, CT 06074 |
| ROY, J WELDON, | 1777 TRUDEAN WAY.,SAN JOSE, CA 95132 |
| ROY, JEAN, | 8112 SAPWOOD COURT.,RALEIGH, NC 27615 |
| ROY, JOAN THERESE, | 191 KINGSBROOK AVENUE.,ANN ARBOR, MI 48103 |
| ROY, JOHN P, | 44 ROCKY POND RD.,BROOKLINE, NH 03033 |
| ROY, JOHN, | 44 ROCKY POND RD.,BROOKLINE, NH 03033 |
| ROY, MICHEL F, | 716 DU RIVAGE.,ST ANTOINE DE RICHELIEU,  J0L1R0 CANADA |
| ROY, PAUL, | PO BOX 13955,EXPAT MAILROOM-ISTANBUL TURKEY.,RTP, NC 27709 |
| ROY, RUSSELL A, | 25 KING ST.,WATERTOWN, MA 02172 |
| ROYAL BANK ACTION DIRECT, | 200 BAY ST,ROYAL BANK PLAZA.,TORONTO, ON M5J 2J4 CANADA |
| ROYAL BANK OF - CANADA, | 200 BAY ST - MAIN FLR,PO BOX 1 STN ROYAL BANK.,TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA, | 91 JOHN ST NORTH.,ARNPRIOR, ON K7S 2N4 CANADA |
| ROYAL BANK OF CANADA, | 164 SANDALWOOD PKWY EAST.,BRAMPTON, ON L6Z 3S4 CANADA |

| | |
|---|---|
| ROYAL BANK OF CANADA, | 100-555 STRATHCONA BLVD SW.,CALGARY, AB T3H 2Z9 CANADA |
| ROYAL BANK OF CANADA, | 220, 4820 NORTHLAND DR NW.,CALGARY, AB T2L 2L3 CANADA |
| ROYAL BANK OF CANADA, | 5445 FALSBRIDGE DR NE.,CALGARY, AB T3J 3C7 CANADA |
| ROYAL BANK OF CANADA, | 1 PLACE VILLE MARIE.,MONTREAL, QC H3C 3B5 CANADA |
| ROYAL BANK OF CANADA, | PO BOX 6001.,MONTREAL, QC H3C 3A9 CANADA |
| ROYAL BANK OF CANADA, | 1460 MERIVALE ROAD,,NEPEAN, ON K2E 5P2 CANADA |
| ROYAL BANK OF CANADA, | 1165 RUE DECARIE,,ST LAURENT, QC H4L 3M8 CANADA |
| ROYAL BANK OF CANADA, | 200 BAY ST.,TORONTO, ON M5J 2J5 CANADA |
| ROYAL BANK, | 241 FRONT ST.,BELLEVILLE, ON K8N 2Z6 CANADA |
| ROYAL BANK, | 1333 32ND AVENUE NE.,CALGARY, AB T2E 7Z5 CANADA |
| ROYAL BANK, | 2640 - 52ND STREET NE.,CALGARY, AB T1Y 3R6 CANADA |
| ROYAL BANK, | 360 MARCH ROAD,,KANATA, ON K2K 2T5 CANADA |
| ROYAL BANK, | 5539 MAIN ST BOX 70,,MANOTICK, ON K4M 1A2 CANADA |
| ROYAL BANK, | 303 MOODIE DR.,NEPEAN, ON K2H 9R4 CANADA |
| ROYAL BANK, | 211 CENTRUM BLVD.,ORLEANS, ON K1E 3X1 CANADA |
| ROYAL BANK, | 6505 JEANNE D'ARC BLVD.,ORLEANS, ON K1C 2R1 CANADA |
| ROYAL BANK, | 2121 CARLING AVE.,OTTAWA, ON K2A 1H2 CANADA |
| ROYAL BANK, | 99 BANK ST.,OTTAWA, ON K1P 6B9 CANADA |
| ROYAL BANK, | 99 BANK STREET.,OTTAWA, ONTARIO, ON K1P 5W3 CANADA |
| ROYAL BANK, | 260 EAST BEAVER CREEK RD.,RICHMOND HILL, ON L4B 3M3 CANADA |
| ROYAL BANK, | 100 - 460 RUE LABELLE.,SAINT JEROME, QC J7Z 5L3 CANADA |
| ROYAL BANK, | 31 BECKWITH ST NORTH,,SMITH FALLS, ON K7A 2B2 CANADA |
| ROYAL BANK, | 1615 STITTSVILLE MAIN ST.,STITTSVILLE, ON K2S 1A3 CANADA |
| ROYAL BANK, | 121 BROADWAY ST.,TILLSONBURG, ON N4G 3P7 CANADA |
| ROYAL CANADIAN GOLF, | 1333 DORVAL DRIVE,SUITE 1.,OAKVILLE, ON L6M 4X7 CANADA |
| ROYAL COMMUNICATIONS, | 110 WALL STREET,14TH FLOOR,,NEW YORK, NY 10005 |
| ROYAL OTTAWA FOUNDATION, | 1145 CARLING AVE.,OTTAWA, ON K1Z 7K4 CANADA |
| ROYAL OTTAWA HEALTH CARE, | FOUNDATION,1145 CARLING AVENUE,,OTTAWA, ON K1Z 7K4 CANADA |
| ROYAL TRUST, | 200 BAY ST.,TORONTO, ON M5J 2Z5 CANADA |
| ROYAL, MARK, | 5610 EXETER DR.,RICHARDSON, TX 75082 |
| ROYAL, RICHARD E, | 7316 TANBARK WAY.,RALEIGH, NC 27615 |
| ROYAL, RICHARD, | 7316 TANBARK WAY.,RALEIGH, NC 27615 |
| ROYBAL, TOBY, | 13085 MORRIS RD,APT. 5012.,ALPHARETTA, GA 30004 |
| ROYCE, MATTHEW, | 34 CEDAR CREST LANE,,AUBURN, NH 03032 |
| ROYCROFT, GREG, | 113 SARATOGA LN.,CLAYTON, NC 27520 |
| ROYER, MARTHA, | 11022 FERNALD AVE.,DALLAS, TX 75218 |
| ROYSTER, ELLIS, | 646 MELODY LN.,CAMERON, NC 28326 |
| ROYSTER, JANICE D, | 7050-102 SANDY FORKS,PL.,RALEIGH, NC 27615 |
| ROYSTER, MARK, | 128 TIMBERHOLLOW DRI,,LINDEN, NC 28356 |
| RP SAM HOUSTON PLAZA, L.P., | C/O MOODY RAMBIN OFFICE SERVICES,,HOUSTON, TX 77060 |
| RPI INCORPORATED, | 2914 CARLISLE AVENUE,,RACINE, WI 53404-1882 |
| RR DONNELLEY GLOBAL BUSINESS, | 75 PARK PLACE 3RD FLOOR,,NEW YORK, NY 10007 |
| RRC (DATA ACCOUNT), | ANNAGASSE 5/2/16,,VIENNA,  1010 AUSTRIA |
| RRC-CZ. S.R.O (DATA ENTERPRISE), | U PEKARKY 1,,PRAHA 8,  180 00 CZECH REPUBLIC |
| RSA SECURITY INC, | 174 MIDDLESEX TURNPIKE,,BEDFORD, MA 01730 |
| RSA SECURITY INC, | 4054 HIGHLAND ROAD,,OTTAWA, ON K7S 3G9 CANADA |
| RSA SECURITY, | PO BOX 49951,ACCT 1139765059,,ATLANTA, GA 31192-9951 |
| RSM EQUICO INC, | 575 ANTON BLVD,,COSTA MESA, CA 92626-7169 |
| RSM RICHTER O/B GRAFIKOM | LTD PARTNERSHIP,BMO BANK OF MONTREAL,,CALGARY, AB T2P 0X4 CANADA |
| RT COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,130 SOUTH NINTH STREET,WORLAND, WY 82401-0506 |
| RT COMMUNICATIONS INC, | 130 SOUTH NINTH STREET,PO BOX 506,,WORLAND, WY 82401-0506 |
| RT SOURCING USA INC, | 4275 KELLWAY CIRCLE,SUITE 132,,ADDISON, TX 75001-5732 |
| RTM ELECTRICAL CONTRACTORS INC, | 801 ARCH STREET 2ND FLOOR,,PHILADELPHIA, PA 19107-2403 |
| RUAH, PATRICIA, | 117 CEDARCREST ST.,DOLLARD DES ORMEAUX, PQ H9A1G1 CANADA |
| RUAN, MOSES G, | 1272 PEIKING DR.,SAN JOSE, CA 95131 |
| RUBEN ARNEDO, | 1315 SPRINGHAVEN DR.,,MESQUITE, TX 75181 |
| RUBEN CORONADO, | 706 MANCHESTER COURT,,SOUTHLAKE, TX 76092-8930 |
| RUBENZER, DAWNE L, | 14955 DARK STAR CT.,MORGAN HILL, CA 95037 |
| RUBENZER, DAWNE, | 14955 DARK STAR CT.,MORGAN HILL, CA 95037 |
| RUBIO, EDUARDO J, | 2630 GENTRY WALK CT.,CUMMING, GA 30041 |
| RUBLE, CHERYL K, | 16205 BUCKFAST PL.,BEAVERDAM, VA 23015 |
| RUBY, ROBERT, | 18804 AMADOR AVE.,DALLAS, TX 75252 |
| RUCHI PRASAD, | 4213 ROCKINGHAM WAY,,PLANO, TX 75093 |
| RUCKER, CYNTHIA M, | 102 BELLRICHARD ST.,FORT POLK, LA 71459 |
| RUCKER, JEANNETTE, | 35 RIVER STREET S,APT 1B.,FRANKLIN, NH 03235 |
| RUCKER, ROBERT W, | 5138 PINERIDGE AVE.,CHEYENNE, WY 82009 |
| RUCKLE, JERRY W, | 745 DIXON DR.,GAINSVILLE, GA 30501-2911 |
| RUCKMAN, WILLIAM, | 531 SOUTH HIGHWAY 201,,BLAINE, KY 41124 |
| RUD, SCOTT T, | 318 BLUESEDGE LN.,ALPHARETTA, GA 30202 |
| RUDD, GARY, | 5904 MEADOW CREST LN.,SACHSE, TX 75048 |
| RUDGE, KEVIN J, | 4N380 MOUNTAIN ASH DRIVE,,WAYNE, IL 60184 |
| RUDIN, JOHN F, | 7135 VINLAND STREET,,DALLAS, TX 75227 |
| RUDIN, PAUL, | 76 BARNEY ROAD,,MIDDLE GROVE, NY 12850 |

| | |
|---|---|
| RUDMAN, PATRICIA A, | 108 BATTERY DR N,,MCDONALD, PA 15057 |
| RUDMAN, SCOT A, | 57 KENT AVE.,MARLTON, NJ 08053 |
| RUDOWICH, ROBERT B, | 27 E SCENIC DR,,CROTON HUDSON, NY 10520 |
| RUDZINSKI, RANDY, | 1924 PARIS AVE,,PLANO, TX 75025 |
| RUEGGER, MARK, | 13 PROCTOR DR.,TOPSFIELD, MA 01983 |
| RUELAS III, JOHN, | 1025 WICKWOOD COURT,,FORT WORTH, TX 76131 |
| RUFF, GEOFFREY, | 1029 RED BRICK ROAD,,GARNER, NC 27529 |
| RUFF, STEVEN LENORD, | 764 BULL RUN TRAIL,,PENHOOK, VA 24137 |
| RUFF, STEVEN, | 11945 APPALOOSA RUN E.,RALEIGH, NC 27613 |
| RUFF, STEVEN, | 764 BULL RUN TRAIL,,PENHOOK, VA 24137 |
| RUFFIN, MARIE J. | 3800 HIGHLAND PL,,COUNTRY CLUB HILLS, IL 60478 |
| RUFFINI, PHIL, | 114 CALLE DEL PARADISO,,VENICE, FL 34285 |
| RUFFINI, PHILIP, | 114 CALLE DEL PARADISO,,VENICE, FL 34285 |
| RUFFNER, BRIAN, | 140 TROY CIRCLE,,GREENSBURG, PA 15601 |
| RUGGLES, DENNIS, | 65 COVE RD,,DUNCANNON, PA 170209515 |
| RUGGLES, DENNIS, | 520 MEADOWVIEW AVE.,WARWICK, RI 02889 |
| RUGI, DEEPASHREE, | 800 WEST RENNER RD,APT. #2823,,RICHARDSON, TX 75080 |
| RUIZ JR, FRANCISCO, | 819 WATER OAK DR.,ALLEN, TX 75002 |
| RUIZ, BARTOLOME, | 2934 STANHOPE DRIVE,,SAN JOSE, CA 95121 |
| RUIZ, CHARLES, | 607 W MAPLE AVE,APT 16,,MERCHANTVILLE, NJ 08109-1857 |
| RUIZ, JOSEFINA C, | 201 PAVONIA AVE,,APT 2R,,JERSEY CITY, NJ 07302-1746 |
| RUIZ, NELSON, | 321 MAPLE STREET,SUITE 46,,PERTH AMBOY, NJ 08861 |
| RUIZ, PABLO, | 300 EAST ROUND GROVE ROAD,APT 314,,LEWISVILLE, TX 75067 |
| RUIZ, SUSAN, | 2804 POLESDON CT,,RALEIGH, NC 27615 |
| RULLO, SUSAN, | 14 STONE POST RD,,SALEM, NH 03079 |
| RUMBAUGH, CHRISTOPHER LEE, | 12375 ABRAMS ROAD,APT 721,,DALLAS, TX 75243 |
| RUMBAUGH, KAREN E, | 609 YATES PLACE,,ZEBULON, NC 27597 |
| RUMBLEY, WILLIAM, | 744 PASCHAL DR.,,LAFAYETTE, CO 80026-1288 |
| RUMFORD, DON R, | 1011 CENTRAL AVE.,,MIDDLETOWN, OH 45044 |
| RUMFORD, DON, | 1011 CENTRAL AVE.,,MIDDLETOWN, OH 45044 |
| RUMLEY, JAMES B, | 7308 VALLEYCROSS CR,CLE,,RALEIGH, NC 27615 |
| RUMPLE, STEVEN L, | 975 RUTGERS,,ALLEN, TX 75002 |
| RUMPLIK, JUDY, | 4 REGINA DRIVE,,SAYVILLE, NY 11782 |
| RUNCOM TECHNOLOGIES LTD, | 11 MOSHE LEVI ST,UMI BLDG 12TH FLOOR,,RISHON LEZION,  75658 ISRAEL |
| RUNCOM TECHNOLOGIES LTD, | 2 HACHOMA STREET,,RISHON LEZION,  75655 ISRAEL |
| RUNCORN, DENNIS R, | 320 AMHERST DRIVE,,SALINAS, CA 93901 |
| RUNDSTEIN, RICHARD L, | 2207 CANYON CREEK PLZ,,RICHARDSON, TX 75080 |
| RUNDSTEIN, RICHARD, | 2207 CANYON CREEK PLZ,,RICHARDSON, TX 75080 |
| RUNYAN, TRAVIS, | 182 ARKOTA SHORES,,HOT SPRINGS, AR 71913 |
| RUPANGUDI, RAMANA, | 6505 RENEWAL ROAD,,PLANO, TX 75074 |
| RUPPERT, JASON K, | 219 SHELLEY AVE.,,CAMPBELL, CA 95008 |
| RURAL CELLULAR ASSOCIATION, | 1650 TYSON BLVD,,MCLEAN, VA 22102-4884 |
| RURAL CELLULAR ASSOCIATION, | 2929 MOSSROCK,SUITE 208,,SAN ANTONIO, TX 78230-5116 |
| RURAL CELLULAR CORPORATION, | GINNY WALTER,LINWOOD FOSTER,3905 DAKOTA STREET SW,ALEXANDRIA, MN 56308-2000 |
| RURAL CELLULAR CORPORATION, | 3905 DAKOTA STREET SW,PO BOX 2000,,ALEXANDRIA, MN 56308-2000 |
| RURAL INDEPENDENT NETWORK ALLIANCE, | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST,ESCALANTE, UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE, | 45 NORTH 100 WEST,PO BOX 555,,ESCALANTE, UT 84726 |
| RURAL IOWA INDEPENDENT TELEPHONE, | 1000 WALNUT ST #324,,DES MOINES, IA 50309 |
| RURAL TELEPHONE COMPANY, | 704 W MADISON AVE,PO BOX 969,,GLENNS FERRY, ID 83623-0969 |
| RURAL TELEPHONE SERVICE COMPANY INC, | 145 NORTH MAIN STREET,PO BOX 158,,LENORA, KS 67645-0158 |
| RUSCH, JOHN W, | 30612 SOUTHERN CROSS,,TEMECULA, CA 92592 |
| RUSCHY, KIP, | 15064 NEWCASTLE WAY,,VICTORVILLE, CA 92394 |
| RUSH ELECTRONICS LTD, | 2738 SLOUGH STREET,,MISSISSAUGA, ON L4T 1G3 CANADA |
| RUSH, HAZEL A, | 2910 E ASHLEY DR,APT H,,WEST PALM BEACH, FL 33415 |
| RUSH, JEFFREY L, | 1717 HEARTHSTONE DR.,PLANO, TX 75023 |
| RUSHING, MICHAEL, | 2437 APPALACHIAN DR,,RALEIGH, NC 27603 |
| RUSK, ROBIN, | P O BOX 66386,,AUSTIN, TX 78766-6386 |
| RUSS, BELINDA F, | 1337 CLINTON RD.,,DURHAM, NC 27703 |
| RUSSELL FABER, | 7 26 RICHARD STREET,,FAIRLAWN, NJ 07410-1931 |
| RUSSELL FOOD EQUIPMENT, | 450 PRESTON STREET,,OTTAWA, ON K1S 4N6 CANADA |
| RUSSELL R LIEBOLD JR, | 23208 EAGLE GAP,,SAN ANTONIO, TX 78255 |
| RUSSELL R WIGGINS, | 820 NOLSTEAD CT,,RALEIGH, NC 27614 |
| RUSSELL, BETTY L, | 401 NC 54 HWY A3,,CARRBORO, NC 27510 |
| RUSSELL, CLINTON, | 2057 C.R. 362,,MELISSA, TX 75454 |
| RUSSELL, DAN A, | 5829 WOODCREST DRIVE,,RALEIGH, NC 27603 |
| RUSSELL, DAVID F, | 6605 QUIET COVE COURT,,RALEIGH, NC 27612 |
| RUSSELL, DAVID W, | 3508 BURNET,,PLANO, TX 75025 |
| RUSSELL, DAVID, | 3508 BURNET,,PLANO, TX 75025 |
| RUSSELL, DAVID, | 908 STEEPLE CHASE DR,IVE,,BRENTWOOD, TN 37027 |
| RUSSELL, DORIS, | 1809 ANGELSIDE RD.,FALLSTON, MD 21047 |
| RUSSELL, EUGENE G, | 910 HOLLAND RD,,POWDER SPRINGS, GA 30127 |
| RUSSELL, EUGENE, | 910 HOLLAND RD,,POWDER SPRINGS, GA 30127 |
| RUSSELL, FATIMA, | SUITE 218,225- 6TH ST. SW,,CALGARY, AB,  T2P 3S1 CANADA |

| | |
|---|---|
| RUSSELL, JAMES L, | RR#11 BOX 54,,CONCORD, NH 03301 |
| RUSSELL, JAMES S, | 5507 HILLSDALE STREE,,FT LAWN, SC 29714 |
| RUSSELL, JENNIFER, | 1100 KIT LN,,PLANO, TX 75023 |
| RUSSELL, JOAN, | 114 TOBACCO LEAF LANE,,APEX, NC 27502 |
| RUSSELL, JOHN M, | 4798 GREEN HWY,,TECUMSEH, MI 49286 |
| RUSSELL, JOHN R, | 262 BEAUMONT BLVD,,PACIFICA, CA 94044 |
| RUSSELL, JOSEPH A, | 283 WALNUT ST,,ABINGTON, MA 02351 |
| RUSSELL, JOSEPH R, | 1002 EAST OLIVE,,ARLINGTON HTS, IL 60004 |
| RUSSELL, LORI, | 808 6TH STREET,,EAST NORTHPORT, NY 11731 |
| RUSSELL, NANCY, | 11626 LA COLINA RD,,SAN DIEGO, CA 92131 |
| RUSSELL, RICHARD L, | 501 HIDALGO DR,,, CA 93312 |
| RUSSELL, SHERRI, | 6004 WESTON COURT,,PARKER, TX 75002 |
| RUSSELL, SUSAN B, | 4642 GOOCH MILL ROAD,,OXFORD, NC 27565 |
| RUSSELL, THOMAS J, | 902 TOTEM POLE,,SHABBONA, IL 60550 |
| RUSSELL, WILLIAM L, | 6011 HEATHWICK CT,,BURKE, VA 22015 |
| RUSSO, AIDA, | 8 HAWTHORNE DRIVE,,SUCCASUNNA, NJ 07876 |
| RUSSO, CHARLES J, | 20 ZEPHYR AVENUE,,STATEN ISLAND, NY 10312 |
| RUSSO, CHARLES, | 676 EAST WOODBURY DRIVE,,MERIDIAN, ID 83642 |
| RUSSO, MARIANNE, | 31 BAY 38 ST,,BROOKLYN, NY 11214 |
| RUSSO, MARK A, | 41 HILLSIDE ROAD,,FARMINGVILLE, NY 11738 |
| RUSSO, MICHAEL, | 1800 E. SPRING CREEK PKWY,#717,,PLANO, TX 75074 |
| RUST, ALYSA N, | BOX 20002 274,,CEIBA, PR 00735 |
| RUSTAM, HENDRA, | 471 WHITECHAPEL AVE,,SAN JOSE, CA 95136 |
| RUTGERS THE STATE UNIVERSITY OF NJ, | 94 ROCKAFELLER RD,SUITE 215,,PISCATAWAY, NJ 08854-8098 |
| RUTH FAX, | 148 MILL ST,,NEWTON, MA 02459 |
| RUTH SR, JIMMY L, | 8020 MERRIMAC DR,,APEX, NC 27539 |
| RUTH, JEFFREY, | 3307 S. URAVAN WAY #,105,,AURORA, CO 80013 |
| RUTHERFORD, JAMES, | 1705 COIT RD,APT 2042,,PLANO, TX 75075 |
| RUTHERFORD, KARLA, | 827 NE 132ND AVENUE,,VANCOUVER, WA 98683 |
| RUTHERFORD, TIMOTHY, | 20050 EAST SHADY RIDGE RD,,PARKER, CO 80134 |
| RUTLEDGE, BRETT A, | 8335 MORGAN'S WAY,,RALEIGH, NC 27613 |
| RUTLEDGE, CHRISTINE B, | 1034 GLENGATE CIRCLE,,MORRISVILLE, NC 27560 |
| RUTLEDGE, DANICA, | 401 IRELAND DR,,LUMBER BRIDGE, NC 28357 |
| RUTLEDGE, DEBBIE, | 305 TANGLEWOOD DRIVE,,MT JULIET, TN 37122 |
| RUTLEDGE, FRANK, | P O BOX 271,,NEW YORK, NY 10036 |
| RUTLEDGE, JOHN, | 4005 SUN MEADOWS ST,,PLANO, TX 75024 |
| RUTLEDGE, VIRGINIA E, | 4056 MAPLE LN,,STEM, NC 27581 |
| RUTTAN, PHILIP, | 12 CRESTVIEW AVE,,BELLEVILLE, ON K8N 1W5 CANADA |
| RUTTER, LEONARD P, | 2100 KINGS HIGHWAY,UNIT 914,,PORT CHARLOTTE, FL 33980 |
| RUTTY, NOEL, | 4 TAMARACK DR,,CORTLANDT MANOR, NY 10566 |
| RUUS, KIRSTEN, | 1451 NORTH WEST 108TH AVENUE,APT 303,,PLANTATION, FL 33322 |
| RV COMMUNICATION LLC, | KRISTEN SCHWERTNER,JOHN WISE,307 N MULBERRY ST,ELIZABETHTOWN, KY 42701-1845 |
| RW HYDE CONSTRUCTION INC, | 556 TRAPELO ROAD,,BELMONT, MA 02478 |
| RWD TECHNOLOGIES, | 5521 RESEARCH PARK DR,,BALTIMORE, MD 21228-4664 |
| RWJUH FOUNDATION GC 07, | 8 EASTON AVE,,NEW BRUNSWICK, NJ 08901-1918 |
| RYALLS, PATRICK T, | 336 E ALLUVIAL APT 1,68,,FRESNO, CA 93710 |
| RYAN CARTER, | 474 EUCLID AVENUE,,TORONTO, ON M6G 2S9 CANADA |
| RYAN JR, JOHN, | 5 JOSEPH ROAD,,HOPKINTON, MA 01748 |
| RYAN, FRED R, | 911 ROSELEE DRIVE,,PARAGOULD, AR 72450 |
| RYAN, GEOFFREY V, | 15173 KING OF SPAIN CT,,DALLAS, TX 75248 |
| RYAN, JEFFREY S, | 1995 E COALTON RD,APT 15-102,,SUPERIOR, CO 80027 |
| RYAN, JOHN A, | 2912 AMESBURY DR,,PLANO, TX 75093 |
| RYAN, JOHN F, | 2555 WEST RAINMAKER,,PRESCOTT, AZ 86305 |
| RYAN, MARY D, | 19 CLAFLIN RD,,BROOKLINE, MA 02146 |
| RYAN, MICHAEL, | 1056 BEECH TREE LANE,,BRENTWOOD, TN 37027 |
| RYAN, PATRICK J, | 15  PONDEROSA LANE,,LAKE MONTICELLO, VA 22963 |
| RYAN, RICHARD E, | 7762 SUMMIT DR,,GLADSTONE, MI 49837 |
| RYAN, RONALD, | 200 DIAMOND RIDGE DR,,COPPELL, TX 75019 |
| RYAN, TIMOTHY D, | 782 EAST BUTLER RD,,MAULDIN, SC 29662 |
| RYBA, JAMES M, | 24 KRUEGER LN,,GROVEVILLE, NJ 08620 |
| RYBA, LYDIA A, | 24 KRUEGER LN,,GROVEVILLE, NJ 08620 |
| RYDELL, MARK, | 7287 DUTCH FLAT DR,,NORTH HIGHLANDS, CA 95660 |
| RYDER INTEGRATED LOGISTICS INC, | PO BOX 371264M,,PITTSBURGH, PA 15251 |
| RYDER INTEGRATED LOGISTICS INC, | PO BOX 532499,,ATLANTA, GA 30353-2499 |
| RYDER INTEGRATED LOGISTICS, | 3600 NW 82ND AVENUE,,MIAMI, FL 33166 |
| RYDER INTEGRATED SERVICES, | 275 PENDANT DRIVE,,MISSISSAUGA, ON L5T 2W9 CANADA |
| RYDER INTEGRATED SERVICES, | PO BOX 7883,POSTAL STATION A,,TORONTO, ON M5W 2R2 CANADA |
| RYDER INTERGRATED LOGISTICS, | P.O. BOX 7883 POSTAL STATION A,,TORONTO, ON M5W2R2 CANADA |
| RYDER, | RYDER INTEGRATED LOGISTICS INC,PO BOX 371264M,,PITTSBURGH, PA 15251 |
| RYDER, MARGARET M, | 17 LEE LANE,,SUMMIT, NJ 07901 |
| RYDHAN, ABDUL S, | 1541 OLD PIEDMONT RD,,SAN JOSE, CA 95132 |
| RYE YMCA, | 21 LOCUST AVENUE,,RYE, NY 10580 |
| RYERSON UNIVERSITY, | 350 VICTORIA ST,,TORONTO, ON M5B 2K3 CANADA |

| | |
|---|---|
| RYGWALSKI, DAVID M, | 2601 KHYBER PASS,,PLANO, TX 75075 |
| RYLL, RODNEY J, | 2344 MEADOW ISLE LN,,LAWRENCEVILLE, GA 30043 |
| RYLL, RODNEY, | 2344 MEADOW ISLE LN,,LAWRENCEVILLE, GA 30043 |
| RYNERSON, DAVID P, | 6272 NEWBURY DR,,HUNTINGTON BEACH, CA 92647 |
| RYNERSON, DAVID, | 6272 NEWBURY DR,,HUNTINGTON BEACH, CA 92647 |
| RYNO, GARY W, | 3972  SE 150TH ST,,SUMMERFIELD, FL 34491 |
| RYSELL, DENNIS R, | 7800 BELGIUM DRIVE,,RALEIGH, NC 27606 |
| RYTECK SERVICES, | BOX 174,,BARNWELL, AB T0K 0B0 CANADA |
| RYTECK SERVICES, | GENERAL DELIVERY,,BARNWELL, AB T0K 0B0 CANADA |
| S & G COMMUNICATIONS, | ATTN: JACK BUSH,15 E. PALATINE ROAD,,PROSPECT HEIGHTS, IL 60070 |
| S L POWER ELECTRONICS INC, | 6050 KING DRIVE BLDG. A,,VENTURA, CA 93003 |
| S&T TELEPHONE COOPERATIVE ASSN, | 320 KANSAS AVE,,PO BOX 99,,BREWSTER, KS 67732-0099 |
| SA CHRISTENSEN & W KJAERULFF, | STORE KONGENSGADE 68,POSTBOKS 9015,,KOBENHAVN K,  DK 1022 DENMARK |
| SAAB GRINTEK TECHNOLOGIES (PTY) LTD, | PO BOX 11212,PRETORIA,,SWARTKOPS,  51 SOUTH AFRICA |
| SAADA, JACK, | 612 BANCROFT PLACE,,SAN RAMON, CA 94582 |
| SAARI, KENNETH L, | 7948 CAMDEN AVE N,,BROOKLYN PARK, MN 55444 |
| SAATCIOGLU, SEDAT, | 1705 WHITE HALL-2,APT 302,,FT. LAUDERDALE, FL 33324 |
| SAAVEDRA, EDWARD, | 24082 SPRIG ST,,MISSION VIEJO, CA 92691 |
| SABA, | 2400 BRIDGE PARKWAY,,REDWOOD SHORES, CA 94065 |
| SABANGAN, BENJAMIN S, | 3302 NORWOOD AVE,,SAN JOSE, CA 95148 |
| SABBIR AHMED, | 5205 SPICEWOOD DRIVE,,MCKINNEY, TX 75070 |
| SABERI, KAMBIZ, | 5792 HALLECK DRIVE,,SAN JOSE, CA 95123 |
| SABERI, KAMBIZ, | 3001 SAWGRASS DRIVE,,WYLIE, TX 75098 |
| SABET, SEAN, | 3312 NEIMAN RD,,PLANO, TX 75025 |
| SABEUR, ANTHONY, | 8229 CEDAR CREST WAY,,SACRAMENTO, CA 95826 |
| SABHARWAL, TARLOCHAN, | 23 FISH AVENUE,,ALBERTSON, NY 11507 |
| SABIC INNOVATIVE PLASTICS US LLC, | 9930 KINCEY AVE,,HUNTERSVILLE, NC 28078-6468 |
| SABIC INNOVATIVE PLASTICS US LLC, | COLORXPRESS SERVICES,,NEW YORK, NY 12158 |
| SABINE PARISH, | ,,, LA |
| SABINE PARISH, | SALES AND USE TAX COMMISSION,P.O. BOX 249,,MANY, LA 71449 |
| SABO, IRENE, | 1666 PINNACLE WAY,,VISTA, CA 92083 |
| SABOORIAN, KHOSROW, | 2713 SCHOFIELD CT,,PLANO, TX 75093 |
| SABRINA & CAMILLO D ALESIO, | FOUNDATION,303B BRIGHTON DR,,BEACONSFIELD, QC H9W 2L9 CANADA |
| SABRINA L THORNTON, | 956 DICKENS RD,,LILBURN, GA 30047 |
| SABRIX INC, | PO BOX 49169,SUITE 350,,SAN JOSE, CA 95161-9169 |
| SABRIX INC, | 5665 SW MEADOWS ROAD,,LAKE OSWEGO, OR 97035 |
| SABRIX, | SABRIX INC,5665 SW MEADOWS ROAD,,LAKE OSWEGO, OR 97035 |
| SACARELLO, RALPH, | 4929 HUNTINGCREEK DR,,WAKE FOREST, NC 27587 |
| SACCO, DONALD F., | 336 LAKEVIEW AVE. E.,BRIGHTWATERS, NY 11718 |
| SACCO, KENNETH R, | 460 SAVIN AVE CT D-2,,WEST HAVEN, CT 06516 |
| SACCO, KENNETH R, | 460 SAVIN AVE,D-2,,WEST HAVEN, CT 06516 |
| SACHDEV, AJAY, | 147 KING STREET,#204,,LITTLETON, MA 01460 |
| SACK GOLDBLATT MITCHELL LLP, | 20 DUNDAS ST WEST SUITE 1100,,TORONTO, ON M5G 2G8 CANADA |
| SACK, LELA J, | 1411 CRAIG DR,,SUGAR HILL, GA 30518 |
| SACRAMENTO COUNTY TAX COLLECTOR, | P. O. BOX 508,,SACRAMENTO, CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR, | ATTN: BANKRUPTCY,700 H STREET, ROOM 1710,,SACRAMENTO, CA 95814 |
| SACRED HEART SOUTHERN MISSIONS INC, | 6050 HIGHWAY 161 NORTH,,WALLS, MS 38680-9099 |
| SADALGE, RAJESH, | 3515 CHASTAIN GLEN,LANE,,MARIETTA, GA 30066 |
| SADARANGANI, MALTI, | 2524 PRESTON ROAD #207,,PLANO, TX 75093 |
| SADEK, MOHAMED, | 3839 MISTFLOWER LN,,NAPERVILLE, IL 60564 |
| SADHWANI, DHINESH, | 5411 REGATTA WAY,,RALEIGH, NC 27613 |
| SADHWANI, SANDEEP, | 14151 MONTFORT DRIVE,UNIT # 319,,DALLAS, TX 75254 |
| SADIQ, AAMIR, | 54 ROSEMARY LANE,,CENTEREACH, NY 11720 |
| SADLER, BARRY C, | 4132 SAMUELS COURT,,OXFORD, NC 27565 |
| SADLER, BARRY, | 4132 SAMUELS COURT,,OXFORD, NC 27565 |
| SADLER, DOROTHY J, | 228 OAKRIDGE DR,,MARIETTA, GA 30060 |
| SADLER, LINDA K, | 6013 BLUE SPRUCE,,MCKINNEY, TX 75070 |
| SADLER, MICHAEL, | 1127 MATARO COURT,,PLEASANTON, CA 94566 |
| SADLER, RALPH, | 3375 BOB'S LANDING RD,,BATH SPRINGS, TN 38311 |
| SADOWSKI, MAX L, | 11534 CASA LOMA,,BRIGHTON, MI 48116 |
| SAEED, ATIF, | 1117 ROLFE LANE,,LEXINGTON, KY 40513 |
| SAELENS, DEBORAH K, | 304 AMBERGLOW PLACE,,CARY, NC 27513 |
| SAENZ, DANIEL, | 10006 ASHEBORO ST,,FRISCO, TX 75035 |
| SAENZ, MATTHEW, | 895 REDBIRD DR,,SAN JOSE, CA 95125 |
| SAENZ, MYRNA, | 6257 COMSTOCK AVE,APT# I,,WHITTIER, CA 90601 |
| SAETHER, MICHAEL, | 14800 LANDMARK BLVD,SUITE 250,,DALLAS, TX 75240 |
| SAFARI BOOKS ONLINE INC, | 75 ARLINGTON STREET,,BOSTON, MA 02116 |
| SAFARIKAS, AL, | 101 PARKARBOR LANE,,CARY, NC 27519-7552 |
| SAFE RECORDS CENTER LLC D/B/A, | STUART A. LAVEN, JR.,BENESCH FRIEDLANDER COPLAN & ARONOFF LLP,,200 PUBLIC SQUARE,  SUITE 2300,CLEVELAND, OH 44114 |
| SAFE RECORDS CENTER LLC D/B/A, | ARCHIVES USA,JENNIFER R. HOOVER, ESQ.,222 DELAWARE AVENUE,  SUITE 801,WILMINGTON, DE 19801 |
| SAFENET INC, | 4690 MILLENNIUM DRIVE,,BELCAMP, MD 21017 |
| SAFETY CERTIFIED INC, | 5000 18 US HWY 17,,ORANGE PARK, FL 32003-8250 |
| SAFETY CERTIFIED, | SAFETY CERTIFIED INC,5000 18 US HWY 17,,ORANGE PARK, FL 32003-8250 |

| | |
|---|---|
| SAFEWAY INC, | 2800 YGNACIO VALLEY RD,,WALNUT CREEK, CA 94597-3534 |
| SAFEWAY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,5918 STONERIDGE MALL ROAD,PLEASANTON, CA 94588-3229 |
| SAFEWAY INC, | 5918 STONERIDGE MALL ROAD,,PLEASANTON, CA 94588-3229 |
| SAFEWAY, | SAFEWAY INC,2800 YGNACIO VALLEY RD,,WALNUT CREEK, CA 94597-3534 |
| SAFFELL, CHARLES, | 39897 CHARLES TOWN PIKE,,HAMILTON, VA 20158 |
| SAFLEY, DAVE W, | P O BOX 80056,,RSM, CA 92688 |
| SAGA D.O.O. BEOGRAD, | MILENTIJA POPOVICA 9,SAVA CENTAR,,BELGRADE,  11070 SERBIA |
| SAGAN, ALBERT P, | 439 B & B ROAD,,BAKERSVILLE, NC 28705 |
| SAGATOVSKI, NICOLAS, | 2403 NORWICH DRIVE,,CARROLLTON, TX 75006 |
| SAGE INSTRUMENTS, | 240 AIRPORT BLVD,,FREEDOM, CA 95019 |
| SAGE, ROBERT L, | 333 MELROSE DR,UNIT 28-B,,RICHARDSON, TX 75080 |
| SAGEBRUSH CELLULAR INC, | 702 2ND AVENUE SOUTH,,GLASGOW, MT 59230-2207 |
| SAGER, SCOTT R, | 1613 LIATRIS LANE,,RALEIGH, NC 27613 |
| SAGHIR, AMIR, | 413 COLONY DRIVE,,ALLEN, TX 75013 |
| SAHA, PRITHWISH, | 3608 BENT RIDGE DR,,PLANO, TX 75074 |
| SAHA, SAROJ, | 310 GLEN ABBEY DR,,CARY, NC 27513 |
| SAHINALP, KAMIL O, | 4013 KITE MEADOW DR,,PLANO, TX 75074 |
| SAHLBACH, DALE R, | 170 JILL ST,,ANGIER, NC 275016505 |
| SAHLBACH, WAYNE W, | 1068 BRIAN WAY,,WEST PALM BEA, FL 33417 |
| SAIA, STEPHEN C, | OCEAN RIDGE PLANTATION,7120 PENNYWHISTLE LANE,,OCEAN ISLE BEACH, NC 28469 |
| SAIC INFORMATION SERVICES SECTOR CO, | KRISTEN SCHWERTNER,JAMIE GARNER,7990 SCIENCE APPLICATIONS CT,VIENNA, VA 22183 |
| SAID, MOHAMMAD, | 411 BUCKINGHAM RD, #1024,,RICHARDSON, TX 75081 |
| SAIFEE, BENAZEER, | 99 MEROKE LANE,,EAST ISLIP, NY 11730 |
| SAIFULLAH, AKILA, | 4006 FRANKLIN AVE.,,SEAFORD, NY 11783 |
| SAILAJA GANTI, | 8521 MALTBY COURT,,PLANO, TX 75024 |
| SAILOR, LINDA B, | 33724 LIBERTY RD,,YUCAIPA, CA 92399 |
| SAILS, KENNETH M, | 2057 MALLARD CREST,,LITHONIA, GA 30058 |
| SAIN, JERRY T, | 1220 JASMINE LN,,, CA 95519 |
| SAINI, GAURAV, | 3929 SUNRIDGE RD.,,RALEIGH, NC 27613 |
| SAINI, GAURAV, | 4001 E CHAPEL HILL NELSON HW,,DURHAM, NC 27709 |
| SAINSBURY, KENNETH A, | 232 SNYDER SCHOOL RD,,BERNVILLE, PA 19506 |
| SAINT CHARLES PARISH SCHOOL DIST, | 13855 RIVER RD,,LULING, LA 70070-6220 |
| SAINT CHARLES PARISH, | 15045 HIGHWAY 18,PO BOX 302,,HAHNVILLE, LA 70057 |
| SAISHO, THERESA K, | 6743 BLUE POINT DR,,CARISBAD, CA 92009 |
| SAITO, DEBBIE J, | 5023 CHILES DR,,SAN JOSE, CA 95136 |
| SAIYASAK, DESA, | 2018 RAVEN CROSSING,,MT JULIET, TN 37122 |
| SAIYED, FAIZAL R, | 9156 ALAMO ST. NE,,BLAINE, MN 55449-5661 |
| SAIYOS, KUNTAPORN, | 280 W. RENNER RD. APT 4224,,RICHARDSON, TX 75080 |
| SAJDAK, AMAL, | 1405 STILLFOREST DR,,ALLEN, TX 75002 |
| SAJDAK, CHRISTOPHER, | 1405 STILLFOREST DR,,ALLEN, TX 75002 |
| SAK DATA PRODUCTS LTD, | 6415 KESTREL ROAD,,MISSISSAUGA, ON L5T 1Z5 CANADA |
| SAKARIA, JERIL, | 7301 NW 173 DR. APT 101,,MIAMI, FL 33015 |
| SAKATI, BASIL, | 1122 MORNINGWOOD LAN,,GREAT FALLS, VA 22066 |
| SAKET PORWAL, | 4312 NARBERTH DR,,PLANO, TX 75024 |
| SAKHITAB, FARHANG, | 33 WOLCOTT ROAD EXT.,,CHESTNUT HILL, MA 02467 |
| SAKUS, RITA D, | 46 PHEASANT LANE,,TORONTO,  M9A1T4 CANADA |
| SALADNA, LORI, | 1025 IVY ST,,CUMMING, GA 30041 |
| SALAMONE CONSULTING INC, | PO BOX 976,,CUTCHOGUE, NY 11976-0976 |
| SALAMONE, BRUCE, | 8 ALGONQUIN RD,,ACTON, MA 01720 |
| SALANCIK, WILLIAM H, | 1227 MOORES CT,,BRENTWOOD, TN 37027 |
| SALAPEK, TIMOTHY, | 6801 PERKINS DRIVE,,RALEIGH, NC 27612 |
| SALARY COM, | 195 WEST STREET,,WALTHAM, MA 02451-1111 |
| SALAS LECHUGA, JESUS SANTIAGO, | 1405 SW 13TH ST,,FT LAUDERDALE, FL 33312 |
| SALAS, FERNANDO, | 11110 W. OAKLAND PARK BLVD,APT. 205,,SUNRISE, FL 33351 |
| SALAS, RICHARD, | 1116 SHADY BROOK,,ALLEN, TX 75002 |
| SALAZAR SALAZAR & ASOCIADOS SOC CIV, | CALLE ROSENDO GUTIERREZ NO 550,SOPOCACHI,,LA PAZ,  BOLIVIA |
| SALAZAR, JUAN F, | 1328 NW 97TH TER,,PEMBORKE PINES, FL 33024 |
| SALAZAR, JUAN, | 5901  WATERFORD BLUFF LANE,APT 1114,,RALEIGH, NC 27612 |
| SALAZAR, MARTIN R, | 2381 GROVE AVE #6,,SAN DIEGO, CA 92154 |
| SALAZAR, RAUL, | 5243 NW 112 TERRACE,,CORAL SPRINGS, FL 33076 |
| SALAZAR, SILVINA, | 3904 SANCTUARY DRIVE,,CORAL SPRINGS, FL 33065 |
| SALB, RALPH, | 4216 249TH COURT SE,,ISSAQUAH, WA 98029 |
| SALB, RALPH, | 4216 249TH CT SE,,ISSAQUAH, WA 98029 |
| SALBADOR, ELWOOD, | 3113 CANDIDE LN.,,MCKINNEY, TX 75070 |
| SALDANA, RENE D, | PO BOX 3126,,SAN JOSE, CA 951563126 |
| SALEH, ALFRED M, | 1909 RIDGE CREEK,,RICHARDSON, TX 75082 |
| SALEH, RAED Y, | 2415 SCHOOL CREEK PL.,,RALEIGH, NC 27606 |
| SALEM, AMR, | 2301 PERFORMANCE DR. #324,,RICHARDSON, TX 75082 |
| SALEM, MOHAMED-WAEL, | 377 ROGER PILON,,DOLLARD DES ORMEAUX, PQ H9G 2S1 CANADA |
| SALENTINY, JOSEPH J, | 4547 W HOWARD STREET,,SKOKIE, IL 60076 |
| SALERNO, LINDA C, | 6308 FRANKLIN RD,,LEBANON, TN 37087 |
| SALES AND USE TAX OFFICE, | ,,, LA |
| SALES AND USE TAX OFFICE, | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066,,LAPLACE, LA 70069-2066 |

| | |
|---|---|
| SALES CONSULTANTS OF CHICAGO, | WORLDBRIDGE PARTNERS,230 W. MONROE,,CHICAGO, IL 60606-4703 |
| SALES CONSULTANTS OF NORTHERN, | JERSEY INC,11 E OAK STREET,,OAKLAND, NJ 07436 |
| SALES/USE TAX PROCESSING, | ,,, IA |
| SALES/USE TAX PROCESSING, | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412,,DES MOINES, IA 50306-0412 |
| SALES/USE TAX PROCESSING, | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412,,DES MOINES, IA 50306-412 |
| SALESFORCE COM INC, | CH DE LA DENT D OCHE 1B,,ECUBLENS,  1024 SWITZERLAND |
| SALGADO, MARK W. | 157 BELMONT LANE,,VAN ALSTYNE, TX 75495 |
| SALGADO, MARK, | 157 BELMONT LANE,,VAN ALSTYNE, TX 75495 |
| SALGADO, MIGUEL G. | 13766 ORO GRANDE,,SYLMAR, CA 91342 |
| SALGADO-GALICIA, HECTOR, | 1901 BRICKELL AVE,APT B 2307,,MIAMI BEACH, FL 33129 |
| SALIBY, GABY, | 2089 LAMIRA STREET,,OTTAWA,  K1H8P1 CANADA |
| SALIDO, SHARON L, | 1022 COLLIER DRIVE,,, CA 94577 |
| SALIGA, FRANCIS J, | 1320 S.CLARENCE AVE,,BERWYN, IL 60402 |
| SALINA SPAVINAW TEL CO, | 109 EVANJOY,PO BOX 600,,SALINA, OK 74365-0600 |
| SALINAS, ROBERT C, | 3001 COURTSIDE DR,,ROSEVILLE, CA 95661 |
| SALINAS, ROBERTO, | 1220 RIDGE ROAD W.,ROCKWALL, TX 75087 |
| SALIRE CORPORATION, | 16541 REDMOND WAY,,REDMOND, WA 98052-4492 |
| SALISBURY, JON, | 58 PHEASANT RUN CIRCLE,,LEOMINSTER, MA 01453 |
| SALISBURY, PAULA D, | 905 HOMESTEAD LN,,GRAPEVINE, TX 76051 |
| SALLADE, JOHN A, | 4064 W 800 N,,FAIRLAND, IN 46126 |
| SALLADE, JOHN, | 4064 W 800 N,,FAIRLAND, IN 46126 |
| SALLAHIAN, LEONARD, | 42-15 A 214 PLACE,,BAYSIDE, NY 11361 |
| SALLESE, CATHERINE, | 95 KENWOOD ROAD,,METHUEN, MA 01844 |
| SALLY N CHANDLER, | 5606 MCCOMMAS BLVD,,DALLAS, TX 75206 |
| SALMI, ABDERRAHMA, | 41037 PROMENADE,CHARDONNAY HILLS,,TEMECULA, CA 92591 |
| SALMON, CAROL J, | 208 SANDYBEACH DR,,DAGSVORO, DE 19939 |
| SALMON, CATHERINE A, | 5914 APPLE HARVEST DRIVE,,ROANOKE, VA 24012 |
| SALMON, HECTOR J, | 704 COTTON BROOK DRIVE,,FUQUAY VARINA, NC 27526 |
| SALMON, LESLIE, | 1301 A RALSTON DR,,MT LAUREL, NJ 08054 |
| SALMONS, DEBORAH K, | 4305 WINTERBROOK,,NASHVILLE, TN 37207 |
| SALMONSON, LAI V, | 106 OLD DOCK TRAIL,,APEX, NC 27502 |
| SALOMON, JOE C, | P.O. BOX 811,,UNION CITY, CA 94587 |
| SALONE, JUDITH, | 7615 WELLESLEY PARK,,RALEIGH, NC 27615 |
| SALT LAKE CITY, | PO BOX 30881,,SALT LAKE CITY, UT 84130-0881 |
| SALT LAKE COUNTY TREASURER, | 2001 SOUTH STATE ST N2300A,,SALT LAKE CITY, UT 84190-1300 |
| SALT RIVER PROJECT AG & POWER DISTR, | 1521 N PROJECT DR,,TEMPE, AZ 85281-1206 |
| SALT RIVER PROJECT, | GINNY WALTER,LORI ZAVALA,1521 N PROJECT DRIVE,TEMPE, AZ 85281 |
| SALT RIVER PROJECT, | 1521 N PROJECT DRIVE,PO BOX 29066,,TEMPE, AZ 85281 |
| SALTER, JOHN, | 5 POSEY RIDGE CT.,,NEWNAN, GA 30265 |
| SALTER, RANDAL L, | 8193 FOURTH STREET,,NAVARRE, FL 32566 |
| SALTER, RANDAL, | 8193 FOURTH STREET,,NAVARRE, FL 32566 |
| SALTSIDER, GARY W, | 1744 SOMERFIELD LN,,CRYSTAL LAKE, IL 60014 |
| SALTSMAN, ALTON C, | 5205 THE DYKE,,RALEIGH, NC 27606-9673 |
| SALTSMAN, ALTON, | 5205 THE DYKE,,RALEIGH, NC 27606-9673 |
| SALTZMAN, ROGER L, | 180 JERVEY LN,,BARTLETT, IL 60103 |
| SALTZMAN, ROSALIE M, | 10 FRANKNLIN ST   APT 23,BUILDING J,,LINCOLN, RI 02865 |
| SALUTRIC, ROBERT, | 12635 SARATOGA CREEK DR.,,SARATOGA, CA 95070 |
| SALVA, LEONARD J, | 3670 LAKEVIEW DRIVE,,ALGONQUIN, IL 60102 |
| SALVATO, DAVID F, | 2509 PALMER COURT,,WAKE FOREST, NC 27587 |
| SALVINI, MICHAEL, | 1709 WHITE DOGWOOD RD,,APEX, NC 27502 |
| SALVITTI, MICHAEL S, | 75 SARATOGA RD,,STRATFORD, NJ 08084 |
| SALVONI, SANDRA, | 2545 DES  VIGNES,,TERREBONNE, PQ J6Y 1X4 CANADA |
| SALVUCCI, JOHN, | 4196 MERCHANT PLAZA #503,,LAKE RIDGE, VA 22192 |
| SALYER, MICHAEL S, | 7932 AMBER HILLS LN,,NASHVILLE, TN 37221 |
| SALYER, SONDRA B, | 525 TANSY LANE,,KINGSPORT, TN 37660 |
| SALZILLO, DALE, | 3110 SLEDGE ROAD,,LOUISBURG, NC 27549 |
| SAM FLAX COMPANY, | 1460 NORTHSIDE DR,,ATLANTA, GA 30318-4202 |
| SAM HILL ENTERTAINMENT, | P O BOX 1051,,CHARLOTTESVILLE, VA 22902-1051 |
| SAMA, SUMALATHA, | 7815 MCCALLUM BLVD.,APT #18105,,DALLAS, TX 75252 |
| SAMALIAZAD, KOOROSH, | 13381 SORRENTO DR,,FRISCO, TX 75035 |
| SAMALTANOS, MARY S, | 680 OLD CORINTH RD,,CUMMING, GA 30041 |
| SAMAROO, RAMANAND, | 5733 N.W. 46TH DRIVE,,CORAL SPRINGS, FL 33067 |
| SAMAROO, RAMANAND, | 5733 NW 46H DR,,CORAL SPRINGS, FL 33067 |
| SAMARRAIE, MOHAMED AL, | PO BOX 45030,,LAVAL, QC H7Y 2H2 CANADA |
| SAMART COMTECH CO. LTD, | 99/4 MOO 4 32ND FLOOR,SOFTWARE PARK CHAENGWATTAN RD,KLONG GLUAR, NONTHABURI,PAK-KRED,  11120 THAILAND |
| SAMI, SAIMA, | 4323 MERCIER ST,APT 2N,,KANSAS CITY, MO 64111 |
| SAMINSKY, HEATH, | 1 QUAIL COURT,,PLAINVIEW, NY 11803 |
| SAMIR MADHIWALLA, | 37 LENOX RD,,ROCKAWAY, NJ 07866 |
| SAMLER, TIMOTHY CHARLES, | 602 BANDERA DR,,ALLEN, TX 75013 |
| SAMMON, LAURENCE, | 125 CHESTNUT RD,,CHAPEL HILL, NC 27514 |
| SAMMON, LAURENCE, | 125 CHESTNUT RD,,CHAPEL HILL, NC 27517 |
| SAMORA, LUCIO, | 5126 CHASE COURT,,BACLIFF, TX 77518 |
| SAMORAJ, NANCY A, | 6313 NORTH  HIAWATHA,,CHICAGO, IL 60646 |

| | |
|---|---|
| SAMOSKY, STEPHEN G., | 708 SOUTHSHORE PKWY,,DURHAM, NC 27703 |
| SAMOSKY, STEPHEN, | 708 SOUTHSHORE PKWY,,DURHAM, NC 27703 |
| SAMP, CELIA C, | 3001 N LINDER,,CHICAGO, IL 60641 |
| SAMP, THERESA P, | 1324 S MULBERRY LANE,,MT PROSPECT, IL 60056 |
| SAMPATH, PRABAKARAN, | 4300 THE WOODS DR, 500,,SAN JOSE, CA 95136 |
| SAMPATH, SRINIVAS, | 12764 HOMES DRIVE,,SARATOGA, CA 95070 |
| SAMPER, DONNA, | 1512 LIATRIS LN,,RALEIGH, NC 27613 |
| SAMPLE, STEVEN, | 2701 RIPPLEWOOD,,GARLAND, TX 75044 |
| SAMPSON, MARGARET, | HINTERKIRCH 41,,IMMENSTAAD,  88090 DEU |
| SAMPSON, PATRICK J, | 151 PEPPERWOOD,,HERCULES, CA 94547 |
| SAMPSON, ROY E, | 611 CLEVELAND AVE. APT. 214,,ATHENS, TN 37303 |
| SAMPSON, SANDRA D, | 126 HANNAH CIRCLE,,CEDAR HILL, TX 75104 |
| SAMPSON, STEPHEN, | 1500 CONCORD TERRACE,,SUNRISE, FL 33323 |
| SAMSON, PHILIP, | 2816 ROUNDROCK TRAIL,,MCKINNEY, TX 75070 |
| SAMSONENKO, DENISE D, | 4344 ELLINWOOD BLVD,,PALM HARBOR, FL 34685-2635 |
| SAMSUNG TELECOMMUNICATIONS AMERICA, | KRISTEN SCHWERTNER,PETRA LAWS,1301 EAST LOOKOUT DRIVE,RICHARDSON, TX 75082-4124 |
| SAMSUNG, | 1321-20 SEOCHO 2-DONG,,SEOCHO-GU,,SEOUL,  463-721 SOUTH KOREA |
| SAMTEC, | 3837 RELIABLE PARKWAY,,CHICAGO, IL 60686-0038 |
| SAMTEC, | 520 PARK EAST BLVD,,NEW ALBANY, IN 47151-1147 |
| SAMUEL A TRENT, | 1668 AMARELLA ST,,THOUSAND OAKS, CA 91320 |
| SAMUEL F CROMPTON, | 147  SUNSET RIDGE,,LAKESIDE, MT 59922 |
| SAMUEL J GRACE, | 2964 COVE TRACE,,CHARLOTTESVILLE, VA 22911 |
| SAMUEL JACKSON, | 4632 HIDDEN HARBOR LN,,RALEIGH, NC 27615 |
| SAMUEL KATZ ESQ., | 475 FIFTH AVENUE,SUITE 1800,,NEW YORK, NY 10017 |
| SAMUEL SIGARTO, | 1509 LIATRIS LANE,,RALEIGH, NC 27613 |
| SAMUEL T BOATWRIGHT, | 4705 E CONWAY DRIVE,,ATLANTA, GA 30327 |
| SAMUEL, CROMPTON, | 22 KINGSBOROUGH COURT,,, AB T8N 5M5 CANADA |
| SAMUEL, ERIC M, | 4602 AVENUE L,,BROOKLYN, NY 11234 |
| SAMUEL, JAYARAJAN, | 2421 HUNTERS RUN DRIVE,,PLANO, TX 75025 |
| SAMUEL, JOSEPH, | 102 BATHGATE LANE,,CARY, NC 27513 |
| SAMUEL, JOYAL, | 3110 CANDIDE LANE,,MCKINNEY, TX 75070 |
| SAMUELS JR, WILLIE, | 5220 SCARBROUGH LANE,,STONE MOUNTAIN, GA 30088 |
| SAMUELS, BRUCE, | 406 SARA CIRCLE,,PORT JEFF STATION, NY 11776 |
| SAMUELSON, JUDITH K, | 2213 RIDGECREST,,RICHARDSON, TX 75080 |
| SAMUELSON, TERRI A, | 85 RIO ROBLES EAST,UNIT #1425,,SAN JOSE, CA 95134 |
| SAMUELSON, TERRI, | 85 RIO ROBLES EAST,UNIT #1425,,SAN JOSE, CA 95134 |
| SAN BERNARDINO COUNTY OF, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,385 N ARROWHEAD AVE,SAN BERNARDINO, CA 92415-1002 |
| SAN BERNARDINO COUNTY OF, | 385 N ARROWHEAD AVE,,SAN BERNARDINO, CA 92415-1002 |
| SAN DIEGO GAS & ELECTRIC, | 1801 SOUTH ATLANTIC BLVD,,MONTERREY PARK, CA 91754 |
| SAN FRANCISCO BAY AREA COUNCIL BSA, | 1001 DAVIS ST.,SAN LEANDRO, CA 94577 |
| SAN FRANCISCO GIANTS, | 24 WILLIE MAYS PLZ.,SAN FRANCISCO, CA 94107-2199 |
| SAN FRANCISCO TAX COLLECTOR, | BUSINESS TAX SECTION,PO BOX 7425,,SAN FRANCISCO, CA 94120-7425 |
| SAN JOSE CITY OF, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,801 N FIRST STREET,SAN JOSE, CA 95110-1704 |
| SAN JOSE CITY OF, | 801 N FIRST STREET,ROOM 110,,SAN JOSE, CA 95110-1704 |
| SAN JOSE STATE UNIVERSITY, | CAREER CENTER,1 WASHINGTON SQUARE,,SAN JOSE, CA 95192-0032 |
| SAN JOSE, | ,,, CA |
| SAN JUAN MEDICAL ASC PSC, | 4 RVDO DOMINGO MARRERO,URB SANTA RITA,,RIO PEIDRAS, PR 00925 PUERTO RICO |
| SAN NICOLAS, JOSEPH, | 47586 MAJOR BECKHAM WAY,,POTOMAC FALLS, VA 20165-5150 |
| SANABRIA, RAFAEL A, | 2620 SKIPWITH DRIVE,,PLANO, TX 75023 |
| SANBORN, GARY L, | 100 LYMAN STREET,,WESTBROOK, ME 04092 |
| SANBORN, PETER, | 12 SHINGLE MILL DR,,NASHUA, NH 03062 |
| SANCHEZ BERMEO, EDITH, | 10310 NW 48TH CT,BROOKSIDE ISLE,,CORAL SPRINGS, FL 33076 |
| SANCHEZ JR, DAVID, | 11915 IINEZ ST UNIT 5,,WHITTIER, CA 90605 |
| SANCHEZ JR, DAVID, | 11915 INEZ ST,UNIT #5,,WHITTIER, CA 90605 |
| SANCHEZ TIBEN, RAMON, | 413 EAST 147TH ST,,BRONX, NY 10455 |
| SANCHEZ, ANNA M, | 17012 LOS ANGELES ST,,YOUBA LINDA, CA 92886 |
| SANCHEZ, EDUARDO, | 66 PAGODA LANE,,FREEHOLD, NJ 07728 |
| SANCHEZ, ESTHER, | 270 COVENTRY LN,CENTURY VILLAGE,,WEST PALM BEACH, FL 33417 |
| SANCHEZ, EVELYN J, | 19 AMITY ST,,HARTFORD, CT 06106 |
| SANCHEZ, GEORGE, | RR 6 BOX 10726,,, PR 00926 |
| SANCHEZ, GLORIA, | 18186 SW 4TH COURT,,PEMBROKE PINES, FL 33029 |
| SANCHEZ, JAIME, | 315 WHEATRIDGE,,MESQUITE, TX 75150 |
| SANCHEZ, JANIO R, | 1205 SEABAY RD,,FT LAUDERDALE, FL 33326 |
| SANCHEZ, JESUS A, | 261 SUMMERBROOK RD,,, GA 30517 |
| SANCHEZ, JOHN J, | 11 CHERRY ST,,SAUGUS, MA 01906 |
| SANCHEZ, JOHN, | 11 CHERRY ST,,SAUGUS, MA 01906 |
| SANCHEZ, JOSE, | 4406 FERNWOOD ST.,GARLAND, TX 75042 |
| SANCHEZ, JOSE, | 565 CARVER STREET,,SAN JOSE, CA 95127 |
| SANCHEZ, LARRY C, | 6111 PARKVIEW DR,,SACHSE, TX 75048 |
| SANCHEZ, LOAMMIS, | 9229 GLADIOLUS PRESERVE CIRCLE,,FT MYERS, FL 33908 |
| SANCHEZ, MICHAEL A, | 4123 TRESLER AVE,,N HIGHLANDS, CA 95660 |
| SANCHEZ, NOREEN A, | 519 SAGINAW CRT,,ALLEN, TX 75013 |
| SANCHEZ, RAUL, | 790A COLORADO AVE,,CHULA VISTA, CA 91910 |

| | |
|---|---|
| SANCHEZ, RODERICK, | G NORIEGA 269,,BATAN ALTO,  ECUADOR |
| SAND CREEK TELEPHONE CO, | 6525 SAND CREEK HWY.,,SAND CREEK, MI 49279-0066 |
| SANDECKI, SCOTT M, | 288 TEAGUE DR.,,SAN DIMAS, CA 91773 |
| SANDEEP GUPTA, | 20062 SW JETTE LANE,,BEAVERTON, OR 97006 |
| SANDER, SCOTT P, | 213 NEELY SCHOOL RD,,WEXFORD, PA 15090 |
| SANDERLIN, LARRY W, | 7528 DUNLEITH COURT,,FORT WAYNE, IN 46815 |
| SANDERS SR, LAWRENCE, | 1429 AINSWORTH BLVD.,,HILLSBOROUGH, NC 27278-7745 |
| SANDERS, BERRY, | 941 WEST 156TH ST,,COMPTON, CA 90220 |
| SANDERS, CHRISTOPHER, | 1507 MALLARD LN,,ROSEVILLE, CA 95661 |
| SANDERS, EDWARD, | 301 DEMONBREUN STREET  STE. 1318,,NASHVILLE, TN 37201 |
| SANDERS, ELWOOD L, | 903 S SCHAEFER ST.,,APPLETON, WI 54915 |
| SANDERS, ERNEST, | 9523 DELIVERY AVE.,,LAS VEGAS, NV 89148 |
| SANDERS, JEFFREY W, | 4902 CLAY DR.,,ROWLETT, TX 75088 |
| SANDERS, RUSSELL, | 8067 ALLERTON LANE,,CUMMINGS, GA 30041 |
| SANDERS, WARREN W, | 3213 WINCHESTER DR,,PIANO, TX 75075 |
| SANDERSON, GARY, | 9004 OLD HICKORY ROAD,,TYLER, TX 75703 |
| SANDESARA, AJITA, | 1132 QUEENSBRIDGE WAY,,SAN JOSE, CA 95120 |
| SANDESARA, VISHAL, | 1132 QUEENSBRIDGE WAY,,SAN JOSE, CA 95120 |
| SANDFORD, DARREN, | 12855 SANTA PIEDRO ST,,LILLIAN, AL 36549 |
| SANDFORD, DARREN, | RR #7,,, AB T2P 2G7 CANADA |
| SANDHU, AMERJIT, | 190 LOZIER COURT,,PARAMUS, NJ 07652-4431 |
| SANDHU, JASPREET S, | 1108 WILSON DRIVE,,ASHBORO, NC 27203 |
| SANDIDGE, TONY A, | 2680-C PARAGON DRIVE,,COLORADO SPRINGS, CO 80918 |
| SANDILANDS, PHILLIP, | 1002 REDBUD DR,,ALLEN, TX 75002 |
| SANDISK CORPORATION, | 601 MCCARTHY BOULEVARD,,MILPITAS, CA 95035 |
| SANDNER, CHARLES, | 1970 N. LESLIE  ST. #3779,,PAHRUMP, NV 89060 |
| SANDOVAL, MOISES O, | 18923 FELBRIDGE,,CANYON COUNTRY, CA 91351 |
| SANDOVAL, SUSAN, | 33344 7TH STREET,,UNION CITY, CA 94587 |
| SANDRA CHILDERS, | 5515 N CAPITAL AVE.,,INDIANAPOLIS, IN 46208 |
| SANDRA HARBISON, | 5816 STRATFORD LANE,,THE COLONY, TX 75056 |
| SANDRA IRONSIDE, | 21 GOLLOP CRESCENT,,GEORGETOWN, ON L7G 5P1 CANADA |
| SANDRA L MLCOCH, | 416 RIDGEVIEW TR,,MCKINNEY, TX 75071 |
| SANDS, MICHAEL, | 802 FAIRVIEW CIR,,KRUGERVILLE, TX 76227 |
| SANDS, STEVEN, | 3717 STONEWAY DRIVE,,PLANO, TX 75025 |
| SANDSTEDT, JOHN R, | 1052 LORRAINE DRIVE,,FRANKLIN SQUARE, NY 11010 |
| SANDY SPRINGS CHIROPRACTIC, | 400 GALLERIA PKWY.,,ATLANTA, GA 30339 |
| SANFORD C. BERNSTEIN & CO., LLC, | ATTN: CARMINE CARRELLA, DIR.,ONE NORTH LEXINGTON AVE.,,WHITE PLAINS, NY 10601 |
| SANFORD, CHARLES M, | 408 SCHARS LN,,PITTSBURGH, PA 15237-2268 |
| SANFORD, ELEANOR J, | 3207 CHESLEY AVENUE,,BALTIMORE, MD 21234 |
| SANFORD, STEVEN, | 234 E REDWOOD LANE,,PHOENIX, AZ 85048 |
| SANGARAPILLAI GAUTHAMY, | 1233 CLYDE AVE,,OTTAWA, ON K2C 1Y3 CANADA |
| SANGAWAR, PRAMOD K, | 7130 DRESSAGE WAY,,CUMMING, GA 30040 |
| SANGHA, MANJIT S, | 3654 TUMBLE WAY,,SAN JOSE, CA 95132 |
| SANJAY AVASTHI, | 135 WOODSTREAM DR,,SPRINGBORO, OH 45066 |
| SANJAY ZALAVADIA, | 465 DARTMOUTH AVE.,,SAN CARLOS, CA 94070 |
| SANJIV JOSHI, | 14651 TIMBER POINT,,ALPHARETTA, GA 30004 |
| SANJOLE CORP, | 2800 WOODLAWN DRIVE,SUITE 233,,HONOLULU, HI 96822 |
| SANKARAN, HARISH, | 158 CONCORD ROAD,APT E22  ESSEX HOUSE,,BILLERICA, MA 01821 |
| SANKARAN, HARISH, | 158 CONCORD RD, E-22,,BILLERICA, MA 01821 |
| SANKS, YVONNE M., | 1008 MARTRY ROAD,,DURHAM, NC 27713 |
| SANKS, YVONNE, | 1008 MARTRY ROAD,,DURHAM, NC 27713 |
| SANMIGUEL, HILDA H, | 2812 GARDEN DR S,APT 107,,LAKE WORTH, FL 33461 |
| SANMINA - SCI CORPORATION, | 1805-D GUNTER AVE.,,GUNTERSVILLE, AL 35976-2139 |
| SANMINA CANADA ULC, | SANMINA-SCI CANADA,13126 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| SANMINA CORP, | SANMINA-SCI CORPORATION,PO BOX 848413,,DALLAS, TX 75284-8413 |
| SANMINA CORP, | 940 GLOBE CENTER DR.,,MORRISVILLE, NC 27560 |
| SANMINA CORPORATION, | 2701 ZANKER ROAD BLDG 3,,SAN JOSE, CA 95134 |
| SANMINA ENCLOSURE SYSTEMS DIVISION, | 13585 COLLECTIONS CENTER DR.,,CHICAGO, IL 60693 |
| SANMINA ENCLOSURE SYSTEMS DIVISION, | SANMINA SCI SYSTEMS CANADA,13126 COLLECTIONS CENTER DR.,,CHICAGO, IL 60693 |
| SANMINA ENCLOSURE SYSTEMS DIVISION, | 330 PROGRESS AVENUE,,TORONTO, ON M1P 2Z4 CANADA |
| SANMINA SCI CORPORATION, | 222 DISK DRIVE,,RAPID CITY, SD 57701-7805 |
| SANMINA SCI DE MEXICO, | PO BOX 849952,,DALLAS, TX 75284-9952 |
| SANMINA SCI PLANT 2, | PO BOX 849952,,DALLAS, TX 75284-9952 |
| SANMINA SCI POINTE CLAIRE, | 2001 BOULEVARD DES SOURCES,,POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA SCI POINTE CLAIRE, | 2001 BOULEVARD DES SOURCES,,POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEM (KUNSHAN) CO, | 312 QING YANG SOUTH ROAD,,KUNSHAN,  215300 CHINA |
| SANMINA SCI SYSTEMS INC, | 222 DISK DRIVE,,RAPID CITY, SD 57701-7899 |
| SANMINA SCI, | NPI CENTER OTTAWA,415 LEGGET DRIVE,,KANATA, ON K2K 2B2 CANADA |
| SANMINA SCI, | SANMINA SCI CANADA,13126 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| SANMINA SCI, | SCI FUNDING INC,ATTN ACCOUNTING DEPT PDI,,CHICAGO, IL 60693 |
| SANMINA SCI, | SYSTEMS DE MEXICO SA DE CV,PO BOX 849952,,DALLAS, TX 75284-9952 |
| SANMINA SCI, | AV DE LA SOLIDARIDAD,,EL SALTO, JA 45680 MEXICO |
| SANMINA SCI, | 415 LEGGET DRIVE,,KANATA, ON K2K 2B2 CANADA |

| | |
|---|---|
| SANMINA, | SANMINA CORPORATION,2701 ZANKER ROAD BLDG 3,,SAN JOSE, CA 95134 |
| SANMINA, | SANMINA SCI,NPI CENTER OTTAWA,415 LEGGET DRIVE,KANATA,  K2K 2B2 CANADA |
| SANMINA, | SANMINA SCI CORPORATION,2700 NORTH FIRST STREET,,SAN JOSE, CA 95134 |
| SANMINA, | SANMINA SCI POINTE CLAIRE,2001 BOULEVARD DES SOURCES,,POINTE CLAIRE,  H9R 5Z4 CANADA |
| SANMINA, | SANMINA SCI SYSTEMS INC,222 DISK DRIVE,,RAPID CITY, SD 57701-7899 |
| SANMINA, | SANMINA SCI CORPORATION,2700 NORTH FIRST STREET,,SAN JOSE, CA 95134-2015 |
| SANMINA, | SANMINA-SCI SYSTEM (CANADA),PLANT 17,2001 BOUL DES SOURCES,POINTE CLAIRE,  H9R 5Z4 CANADA |
| SANMINA, | 12A MANOR PARKWAY,,SALEM, NH 03079 |
| SANMINA-SCI CORP, | PO BOX 848413,,DALLAS, TX 75284-8413 |
| SANMINA-SCI CORP, | GIOSY MONIZ,MARCIN WRONA,2700 N 1ST ST,SAN JOSE, CA 95134-2015 |
| SANMINA-SCI CORP, | PO BOX 842162,,DALLAS, TX 75284-2162 |
| SANMINA-SCI CORPORATION, | 2700 NORTH FIRST STREET,,SAN JOSE, CA 95134 |
| SANMINA-SCI CORPORATION, | 2700 NORTH FIRST STREET,,SAN JOSE, CA 95134-2015 |
| SANMINA-SCI CORPORATION, | CHAPALA KM 15.8 NO. 45,,JALISCO,  45640 MEXICO |
| SANMINA-SCI CORPORATION, | 415 LEGGET DRIVE,,KANATA, ON K2K 2B2 CANADA |
| SANMINA-SCI GLRS, | 11921 HAYTER ROAD,,LAREDO, TX 78045-1878 |
| SANMINA-SCI SYSTEM (CANADA), | PLANT 17,2001 BOUL DES SOURCES,,POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA), | 2001 BOUL DES SOURCES,,POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEMS DE MEXICO, | GIOSY MONIZ,MARCIN WRONA,AV DE LA SOLIDARIDAD,EL SALTO,  45680 VENEZUELA |
| SANMINA-SCI, | 330 PROGRESS AVENUE,,TORONTO, ON M1P 2Z4 CANADA |
| SANOFI-AVENTIS US INC, | 55 CORPORATE DR,,BRIDGEWATER, NJ 08807-1265 |
| SANS INSTITUTE, | 8120 WOODMONT AVE,SUITE 205,,BETHESDA, MD 20814 |
| SANS, RAFAEL J, | 122 NW 21 AVE,,MIAMI, FL 33125 |
| SANSOM, MICHAEL, | 708 WINSLEY PL,,BRENTWOOD, TN 37027 |
| SANSON, MICHAEL F, | 2201 BOWIE DR,,CARROLLTON, TX 75006 |
| SANT CORP, | THE SANT CORP,10260 ALLIANCE ROAD,,CINCINNATI, OH 45242-4743 |
| SANT CORPORATION, THE, | ATTN: MARK CLAVER,10260 ALLIANCE ROAD,,CINCINNATI, OH 45242 |
| SANTA CLARA TAX COLLECTOR, | 70 W. HEDDING STREET., EAST WING,SAN JOSE, CA 95110-1767 |
| SANTA CLARA UNIVERSITY, | 500 EL CAMINO REAL,,SANTA CLARA, CA 95035 |
| SANTA CLARA UNIVERSITY, | WALSH ADMINISTRATION BLDG,,SANTA CLARA, CA 95053 |
| SANTA ROSA TELEPHONE COOP, | GINNY WALTER,LORI ZAVALA,1401 MAIN STREET,VERNON, TX 76385-2128 |
| SANTA ROSA TELEPHONE COOP, | 1401 MAIN STREET,PO BOX 2128,,VERNON, TX 76385-2128 |
| SANTAJULIANA, DANIEL, | 106 TAYLORS POND DRIVE,,CARY, NC 27513 |
| SANTAMARIA, MIGUEL, | 1000 E 14TH STREET,APT 444,,PLANO, TX 75074 |
| SANTANA CABRERA, ELVING, | 220 E BAYRIDGE DR.,,WESTON, FL 33326 |
| SANTANA, SANTIAGO, | 15 LAKE ARBOR DRIVE,,LAKE WORTH, FL 33461-2101 |
| SANTANA, STEVE E, | 10508 SALTSBY CT.,,RALEIGH, NC 27615 |
| SANTANA, STEVE, | 10508 SALTSBY CT.,,RALEIGH, NC 27615 |
| SANTANAGOPALAN SURYA, | 2709 SCHOFIELD COURT,,PLANO, TX 75093 |
| SANTANIELLO, FELICIA A, | 1006 13TH AVE,,BELMAR, NJ 07719 |
| SANTARELLI, ANNMARIE, | 36 BRIDLE RD,,NEW MILFORD, CT 06776 |
| SANTEC USA CORPORATION, | 433 HACKENSACK AVENUE,,HACKENSACK, NJ 07601-6319 |
| SANTEL COMMUNICATIONS COOPERATIVE, | 308 S DUMONT AVE,PO BOX 67,,WOONSOCKET, SD 57385-0067 |
| SANTHA, JOSEPH, | 604 CENTER AVE.,,LINDENHURST, NY 11757 |
| SANTIAGO LAZCANO, | 716 WOODED CREEK LN,MCKINNEY, TX 75071 |
| SANTIAGO, ANA D, | 2157 SW 17TH DRIVE,,, FL 33442 |
| SANTIAGO, DIANE, | 7316 LOMO ALTO,,PLANO, TX 75024 |
| SANTIAGO, ELI, | 25 ROSEWOOD CT,,SAYREVILLE, NJ 08872 |
| SANTIAGO, HECTOR, | 43  ROBERTO  ALOMAR STREET,REPARTO  ROSELLO,, PR 00674 |
| SANTIAGO, WILLIAM, | 2973 BRIGGS AVE,APT 34,,BRONX, NY 10458 |
| SANTILLAN, CARMINE, | 1634 ROMA LANE,,ALLEN, TX 75013 |
| SANTISTEVAN, ROBERT, | 601 W. RENNER RD,APT 219,,RICHARDSON, TX 75080 |
| SANTITORO, SARAH, | 1012 FRANKLIN COURT,,SIMI VALLEY, CA 93065 |
| SANTONASTASI, MICHAEL, | 114 HART DRIVE,,CHERRY HILL, NJ 08003 |
| SANTOS, CURTIS, | 1645 BETTY,,SANTA CLARA, CA 95051 |
| SANTOS, GEORGE W, | 22533 S VERMONT AVE,,TORRANCE, CA 90502 |
| SANTOS, JERRY I, | 578 PORT HARWICK,,CHULA VISTA, CA 91913 |
| SANYO FISHER (USA) CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,21350 LASSEN STREET,CHATSWORTH, CA 91311-4254 |
| SANZI, NUNZIO I, | 710 MAVIS LANE,,ADDISON, IL 60101 |
| SAP AMERICA INC, | 3999 WEST CHESTER PIKE,,NEWTOWN SQUARE, PA 19073-2305 |
| SAP AMERICA INC, | PO BOX 7780-4024,,PHILADELPHIA, PA 19182-4024 |
| SAP AMERICA INC, | 4120 YONGE STREET,,TORONTO, ON M2P 2B8 CANADA |
| SAP CANADA INC, | 4120 YONGE STREET,,TORONTO, ON M2P 2B8 CANADA |
| SAP CANADA INC, | 4120 YONGE STREET SUITE 202,,NORTH YORK, ON M2P 2B8 CANADA |
| SAP CANADA INC, | 4120 YONGE STREET,,TORONTO, ON M2P 2B8 CANADA |
| SAPA PROFILES (SHANGHAI) CO LTD, | 1055 BEIHE HIGHWAY,,SHANGHAI,  201807 CHINA |
| SARABIA, DANIEL, | 1513 MOUNT DIABLO DR,,SAN JOSE, CA 95127 |
| SARAH G. SPEAR, MONTGOMERY COUNTY, | ,,, AL |
| SARAH J POINDEXTER, | 6953 STAGHORN LN,,RALEIGH, NC 27615 |
| SARAH W LAYMAN, | 1200 PARKROW PL.,,IRVING, TX 75060 |
| SARAN IN TERSHIVAY, | 7259 BELGIAN LION ST,,LAS VEGAS, NV 89139 |
| SARAN, NARINDER, | 5933 NW 126 TERRACE,,CORAL SPRINGS, FL 33076 |
| SARANCE TECHNOLOGIES INC, | 2130 SAUNDERS AVE,,OTTAWA, ON K2A 4C7 CANADA |

| | |
|---|---|
| SARAPHIS, WAYNE F, | 7200 RIDGELINE DR.,RALEIGH, NC 27613 |
| SARASOTA HERT CENTER, | 1921 WALDEMERE ST.,SARASOTA, FL 34239 |
| SARASTI, J EDUARDO, | 13950 CARLTON DR.,, FL 33330 |
| SARATHY, KISHORE, | 5306 SUTTER HOME RD.,HILLIARD, OH 43026 |
| SARAVANARAJ, SAKTHIVADIVU, | 2 JONQUIL LANE,,NASHUA, NH 03062 |
| SARBIT ASSET MANAGEMENT INC, | 30 ADELAIDE ST EAST,,TORONTO, ON M5C 3G9 CANADA |
| SARCOM INC, | 375 PRINCE GEORGES BLVD,UPPER MARLBORO, MD 20774 |
| SARCOM, | 8337A GREEN MEADOWS DR N,LEWIS CENTER, OH 43035 |
| SARCOM, | 8337 GREEN MEADOWS DR N,LEWIS CENTER, OH 43035-9451 |
| SARGENT & KRAHN, | ANDRES BELLO 2711 19TH FLOOR,PO BOX 409V CORREO 21,,SANTIAGO,  CHILE |
| SARGENT, MARY L, | 5111 CHURCH RD.,URBANA, OH 43078 |
| SARGENT, PATRICK, | 4080 GOLD MILL RIDGE,,CANTON, GA 30114 |
| SARGENT, PETRA, | 2304 SPECKLED ALDER CT.,APEX, NC 27502 |
| SARGENT, ROBERT E, | 10705 S PARK AVE,APT 1,,CLARENCE, NY 14031 |
| SARIPALLI, RAMESH, | 516 UNIVERSITY DRIVE,,GREENSBORO, NC 27403 |
| SARKARI, VISPY, | 218 SHERWOOD DR.,MURPHY, TX 75094-4246 |
| SARKER, TITAS, | 7421 FRANKFORD ROAD,APT. # 1528,,DALLAS, TX 75252 |
| SARKEZIANS, HASMIK, | 36F LIONEL AVE.,,WALTHAM, MA 02452 |
| SARMIENTO, CLAUDIA, | 2284 SAN MIGUEL AVE.,SANTA ROSA, CA 95403 |
| SARNA, VIMAL, | 4532 TURNBERRY CT.,PLANO, TX 75024 |
| SARNICKE, SAMUEL E, | 118 SIMMONS RD,,MCMURRAY, PA 15317 |
| SARNO, PAUL S, | 75 OLD GRAFTON ROAD,,UPTON, MA 01568 |
| SARRACINO, MICHAEL W, | 24 MERIDEN RD.,ROCKAWAY, NJ 07866 |
| SARSON, GARY, | 18 SWEENEY RIDGE RD.,,BEDFORD, MA 01730 |
| SARTIN, MICKEY D, | 1307 PENDULA PATH,,APEX, NC 27502 |
| SARTORI JR, THOMAS, | 119 GOLDENTHAL CT.,CARY, NC 27519 |
| SAS INSTITUTE INC, | SAS CAMPUS DRIVE,,CARY, NC 27512-8000 |
| SAS INSTITUTE INC, | PO BOX 406922,,ATLANTA, GA 30384-6922 |
| SAS INSTITUTE INC, | PO BOX 9706,POSTAL STATION A,,TORONTO, ON M5W 1R6 CANADA |
| SAS INSTITUTE, | SAS INSTITUTE INC,SAS CAMPUS DRIVE,,CARY, NC 27512-8000 |
| SAS INSTITUTE, | PO BOX 9706,POSTAL STATION A,,TORONTO, ON M5W 1R6 CANADA |
| SASIDHARAN PILL, KIRAN, | 3870, NORTHUMBERLAND TERRACE,,FREMONT, CA 94555 |
| SASIDHARAN PILLAI, KIRAN, | 3870, NORTHUMBERLAND TERRACE,,FREMONT, CA 94555 |
| SASKATCHEWAN FINANCE, | REVENUE DIVISION,2350 ALBERT STREET,,REGINA, SK S4P 4A6 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS INC, | 2121 SASKATCHEWAN DR.,REGINA, SK S4P 3Y2 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS, | 2121 SASKATCHEWAN DR.,REGINA, SK S4P 3Y2 CANADA |
| SASKATCHEWAN WORKERS, | COMPENSATION BOARD,1840 LORNE STREET,,REGINA, SK S4P 2L8 CANADA |
| SASKEN COMMUNICATION, | 139/25 AMARJYOTHI LAYOUT,,BANGALORE, KA 560071 INDIA |
| SASKEN NETWORK ENGINEERING LTD, | KRISHIK SARVODAYA FOUNDATION,BLDG 15 GOLF AVE RD OFF AIRPOR,,BANGALORE,  560008 INDIA |
| SASKTEL, | 1825 LORNE STREET,,REGINA, SK S4P 3Y2 CANADA |
| SASKTEL, | PO BOX 2121,,REGINA, SK S4P 4C5 CANADA |
| SASORE, AKIN, | 200 COUNCIL GAP CT.,CARY, NC 27513 |
| SASSAN TABRIZI, | 3235 ROSWELL RD UNIT 609,,ATLANTA, GA 30305 |
| SASSIN, DANIEL, | 136 LAGONI LANE,,LAKE PLACID, FL 33852 |
| SASTRY, JAYANTHI, | 8004 BARRYMOORE LANE,,PLANO, TX 75025 |
| SATAGOPA RANGAN, PRATIVADI BHAYANKARA, | 2200 MONROE ST, APT # 1807,,SANTA CLARA, CA 95050 |
| SATAGOPA RANGANATH, PRATIVADI BHAYANKARA, | 2200 MONROE ST, APT # 1807,,SANTA CLARA, CA 95050 |
| SATAKE, MICHAEL, | 2475 DIANE DRIVE,,EL SOBRANTE, CA 94803 |
| SATCOM MARKETING LLC, | 6160 SUMMIT DR N STE 325,,MINNEAPOLIS, MN 55430-2140 |
| SATELLITE EXPRESS INSTALLATIONS, | 20 GURDWARA ROAD UNIT 16,,OTTAWA, ON K2E 8B3 CANADA |
| SATISFICE INC, | 150 MARINA HEIGHTS LANE,,EASTSOUND, WA 98245 |
| SATKAMP, GREGG A, | 757 WEATHERGREEN DR.,RALEIGH, NC 27615 |
| SATRIO, RUBIANTO, | 4309 WASKOM DR.,PLANO, TX 75024 |
| SATTAR, AAMIR, | P.O BOX 831333,,RICHARDSON, TX 75083 |
| SATTAR, ABDUS, | 2109 EASTPARK DR.,,RICHARDSON, TX 75081 |
| SATTERFIELD, LAWRENCE, | 9307 SHADY LANE,,HUSTON, TX 77063 |
| SATTERFIELD, LINDA G, | 604 CHERRY STREET,,OXFORD, NC 27565 |
| SATTERLEE, GEORGE J, | 199 WELLINGTON RD,,GARDEN CITY, NY 11530 |
| SATTERWHITE, GREG, | 2525 ROYAL TROON DR.,,PLANO, TX 75025 |
| SATTERWHITE, SANDRA G, | 2231 PINEWOOD DR.,DECATUR, GA 30032 |
| SATUR, DANIEL P, | RTP,PO BOX 13020,,DURHAM, NC 27709-3020 |
| SATYA, AMINA, | 7970 WOODLARK WAY,,CUPERTINO, CA 95014 |
| SATZ, JEFFREY, | 2816 OATES DRIVE,,PLANO, TX 75093 |
| SAUBER, JAMES RANDOLPH, | PO 293 GT,,GRAND CAYMAN,  CAYMAN ISLANDS |
| SAUBER, JAMES RANDOLPH, | PO 293 GT,,GRAND CAYMAN,  CYM |
| SAUCERMAN, ROGER J, | 16998 CLAYCROSS WAY,,EDEN PRAIRIE, MN 55346 |
| SAUER, CARLA M, | 300 HWY 54 BYPASS,B 4 FENWAY COURT,,CARRBORO, NC 27510 |
| SAUER, CARLA, | 300 HWY 54 BYPASS B4 FENWAY CT.,CARRBORO, NC 27510 |
| SAUERESSIG, WILLIAM J, | 422 E MILLER STREET,,RAWLINS, WY 82301 |
| SAULMON, BENNETT E, | 104 EMILY PL,,MILLEDGEVILLE, GA 31061 |
| SAULS, LARRY D, | 4805 MARLBOROUGH WAY,,DURHAM, NC 27713 |
| SAULS, VERNON K, | 5358 W HORNES CHURCH,RD,,BAILEY, NC 27807 |
| SAULS, VERNON, | 5358 W HORNES CHURCH RD,,BAILEY, NC 27807 |

| | |
|---|---|
| SAUNDERCOOK, JOHN, | 1100 SHADYSIDE DR.,RALEIGH, NC 27612 |
| SAUNDERCOOK, JOSEPH, | 1201 SHADYSIDE DR.,RALEIGH, NC 27612 |
| SAUNDERS D PARISH, | 532 WOODSIDE DR.,LINDALE, TX 75771 |
| SAUNDERS, DAVID, | 14 SHERWOOD CRESCENT,,BELLEVILLE, ON K8P 5G1 CANADA |
| SAUNDERS, MELISSA, | 10912 FANNY BROWN RD.,RALEIGH, NC 27603 |
| SAUNDERS, OVETTA, | 380 HARDING PLACE,APT T-20,NASHVILLE, TN 37211 |
| SAUNDERS, PETER, | 1331 CUNAT CT,UNIT 2-C,,LAKE IN THE HILLS, IL 60102 |
| SAUNDERS, RANDALL C, | 76 PEASLEE CROSSING ROAD,,NEWTON, NH 03858 |
| SAUNDERS, RICHARD, | CHEMIN DU BOIS DES ORMES,,LE TAILLAN-MEDOC,  33320 FRA |
| SAUNDERS, SARAH L, | 821 ASHBURN,,PLANO, TX 75075 |
| SAUVE, MICHAEL, | 7882 FOREST CREEK CT.,WHITMORE LAKE, MI 48189 |
| SAUVEUR, FRANCY, | 8411 NW 27TH PLACE,,SUNRISE, FL 33322 |
| SAVAGE III, RUSSELL, | 4007 NUNN ROAD,,HUNTSVILLE, AL 35802 |
| SAVAGE, GREG, | 4931 NW 89TH TER.,CORAL SPRINGS, FL 33067 |
| SAVAGE, J, | 2500 S LIBERTY LN.,HEBER CITY, UT 840324122 |
| SAVAGE, JEROME, | 524 GROSVENOR DRIVE,,RALEIGH, NC 27615 |
| SAVAGE, JOHN, | 1157 HEAVENS GATE,,LAKE IN THE HILLS, IL 60156 |
| SAVAGE, KENT A, | 54 ST STEPHENS,SCHOOL RD,,AUSTIN, TX 78746 |
| SAVAGE, MARK, | 134 BETTEY-ANNE LN,,DRACUT, MA 01826 |
| SAVAGE, RICHIE, | 909 KNOTTS HILL PL.,,KNIGHTDALE, NC 27545 |
| SAVAGE, STEPHEN M, | 4606 MARINER,,ROWLETT, TX 75088 |
| SAVANNAH ELECTRIC & POWER COMPANY, | 600 E BAY ST,PO BOX 968,,SAVANNAH, GA 31402-0968 |
| SAVARD, MARK M, | 1507 ROLLINS DR.,ALLEN, TX 75013 |
| SAVARD, MARK, | 1507 ROLLINS DR.,ALLEN, TX 75013 |
| SAVARESE, PATRICK, | 14 SOUTH STREET,UNIT #21,,DANBURY, CT 06810 |
| SAVARESE, PATRICK, | 14 SOUTH ST # 21,,DANBURY, CT 06810 |
| SAVCHENKO, NAURA, | 104 HARDAWAY POINT,,CLAYTON, NC 27527 |
| SAVINO, RONALD P, | 12332 SUNSET MAPLE,TERRACE,,ALPHARETTA, GA 30005 |
| SAVINO, RONALD, | 12332 SUNSET MAPLE TER.,ALPHARETTA, GA 30005 |
| SAVKA, DANIEL G, | 935 FREEPORT RD.,CREIGHTON, PA 15030 |
| SAVKOVIC, IVANA, | 145 FLAMBOROUGH WAY,,KANATA, ON K2K3B2 CANADA |
| SAVOIA, VICTOR, | 17 ANN ST,,SUCCASUNNA, NJ 07876 |
| SAVOIE, THOMAS, | 6422 SOUTH JERICHO COURT,,CENTENNIAL, CO 80016 |
| SAVVIS COMMUNICATIONS CORPORATION, | 12851 WORLDGATE DR,,HERNDON, VA 20170-4385 |
| SAVVIS COMMUNICATIONS CORPORATION, | 717 OFFICE PARKWAY,,SAINT LOUIS, MO 63141-7104 |
| SAVVIS INC, | 7777 BONHOMME AVE,STE 1501,,SAINT LOUIS, MO 63105 |
| SAWANT, DEEPAK, | 1-23 OM TRIMURTI SOCIETY,,MUMBAI,  400022 IND |
| SAWANT, UTTARA, | 7575 FRANKFORD ROAD #1625,,DALLAS, TX 75252 |
| SAWANT, VIVEK, | 2 SILVERWOOD CT.,DURHAM, NC 27713 |
| SAWCZYN, ANDREW J, | 313 SOUTH WHITCOMB,,FORT COLLINS, CO 80521 |
| SAWHNEY, ARVINDER, | 1912 PIONEER DRIVE,,ALLEN, TX 75013 |
| SAWHNEY, SUNDEEP, | 2614 RIDGEMEADE DR,,GARLAND, TX 75040 |
| SAWYER JR, ROBERT E, | 188 BLACK HALL ROAD,,EPSOM, NH 03234 |
| SAWYER, DANNY M, | 4027 LAUREL HILL DR.,NORTH LAS VEGAS, NV 89030 |
| SAWYER, LINDA J, | 14002 SW BLUESTEM LN.,TIGARD, OR 97223 |
| SAWYER, NICOLE, | 4536 COTTENDALE DR.,,DURHAM, NC 27703 |
| SAWYER, SHIRLEY L, | 2561 WHITE OAK PL #3,,ESCONDIDO, CA 92027 |
| SAWYER, WILLIAM D, | 38 SHERK CR.,,KANATA,  K2K2L3 CANADA |
| SAWYERS, LESTER S., | 2133 BERKLEY WAY,,LEHIGH ACRES, FL 33973 |
| SAXENA, DEVASHISH, | 4648 VENETIAN WAY,,FRISCO, TX 75034 |
| SAXENA, RAJESH, | 5110 RANCHO MADERO BEND,,SAN DIEGO, CA 92130 |
| SAXENA, SAURABH, | 161 BERWICK WAY,,SUNNYVALE, CA 94087 |
| SAXON, BRIAN A, | 819 HEATHERWOOD,,WYLIE, TX 75098 |
| SAXON, BRIAN, | 819 HEATHERWOOD,,WYLIE, TX 75098 |
| SAXON, KIRK, | 2902 BERRY RIDGE CT.,MELISSA, TX 75454 |
| SAYANI, MOHAN V, | 4612 HINTON DR,,PLANO, TX 75024 |
| SAYANI, MOHAN, | 4612 HINTON DR.,, TX 75024 |
| SAYED, NASEER, | 317 SCHUBAUER DR.,CARY, NC 27513 |
| SAYEEF RAHIM, | 1807 OLYMPIA DR.,,ALLEN, TX 75002 |
| SAYERAM, KRISHNA I, | 8701 BLUFFCREEK LANE,,PLANO, TX 75024 |
| SAYERAM, KRISHNA, | 8701 BLUFFCREEK LANE,,PLANO, TX 75024 |
| SAYNOR  JR, DONALD, | 742 SWORD BRIDGE DR.,,LEWISVILLE, TX 75056 |
| SAYWELL, JOHN G., | 1716 HARVEST GLEN DRIVE,,ALLEN, TX 75002 |
| SAYWELL, JOHN, | 1716 HARVEST GLEN DR.,ALLEN, TX 75002 |
| SBA NETWORK SERVICES INC, | 5900 BROKEN SOUND PARKWAY NW,,BOCA RATON, FL 33487 |
| SBA NETWORK, | SBA NETWORK SERVICES INC,5900 BROKEN SOUND PARKWAY NW,,BOCA RATON, FL 33487 |
| SBC COMMUNICATIONS, | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON,SAN ANTONIO, TX 78299-2933 |
| SBC COMMUNICATIONS, | 175 E HOUSTON,,SAN ANTONIO, TX 78299-2933 |
| SBC COMMUNICATIONS, | 175 E HOUSTON,PO BOX 2933,,SAN ANTONIO, TX 78299-2933 |
| SBC DATACOMM, | JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET,SAN ANTONIO, TX 78205-2255 |
| SBC DATACOMM, | 175 E HOUSTON STREET,,SAN ANTONIO, TX 78205-2255 |
| SBC FEDERAL SOLUTIONS, | 12851 MANCHESTER ROAD,,ST LOUIS, MO 63131 |
| SBC GLOBAL SERVICES INC, | PO BOX 8102,,AURORA, IL 60507-8102 |

SBC GLOBAL SERVICES INC,                          JONATHAN HATHCOTE,STEPHEN MALLINSON,140 NEW MONTGOMERY,SAN FRANCISCO, CA 94105-3705
SBC GLOBAL SERVICES INC,                          12851 MANCHESTER ROAD,,DES PERES, MO 63131
SBC GLOBAL SERVICES INC,                          140 NEW MONTGOMERY ST,,SAN FRANCISCO, CA 94105-3705
SBC GLOBAL SERVICES INC,                          140 NEW MONTGOMERY,,SAN FRANCISCO, CA 94105-3705
SBC GLOBAL SERVICES,                              JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W AMERITECH CENTER,HOFFMAN ESTATES, IL 60192-5005
SBC GLOBAL SERVICES,                              JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON STREET,SAN ANTONIO, TX 78205-2255
SBC GLOBAL SERVICES,                              2000 W AMERITECH CENTER,,HOFFMAN ESTATES, IL 60192-5005
SBC GLOBAL SERVICES,                              175 E HOUSTON STREET,,SAN ANTONIO, TX 78205-2255
SBC GLOBAL SERVICES,                              JAMES GRUDIS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218,BEDMINSTER, NJ 07921
SBC INTERNET SERVICES, INC,                       JAMES GRUDIS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218,BEDMINSTER, NJ 07921
SBC LONG DISTANCE, LLC,                           JAMES GRUDIS, ESQ.,AT&T INC.,ONE AT&T WAY, ROOM 3A218,BEDMINSTER, NJ 07921
SBCSI PURCHASING & LEASING LP,                    JONATHAN HATHCOTE,STEPHEN MALLINSON,175 E HOUSTON ST,SAN ANTONIO, TX 78205-2233
SBCSI PURCHASING & LEASING LP,                    175 E HOUSTON ST,SUITE 100,,SAN ANTONIO, TX 78205-2233
SBG&K PATENT AND LAW OFFICES,                     SBGK UGYVEDI IRODA,,BUDAPEST,  HUNGARY
SBIZZERA, RENATO,                                 8600 ISLE WORTH COURT APT 307,,RALEIGH, NC 27617
SBS TECHNOLOGIES,                                 PO BOX 844817,,DALLAS, TX 75284-4817
SC DEPT OF REVENUE,                               301 GERVAIS ST,PO BOX 125,,COLUMBIA, SC 29214
SC DEPT OF REVENUE,                               CORPORATION,,COLUMBIA, SC 29214-0006
SC EMPLOYMENT SECURITY COMMISSION,                KRISTEN SCHWERTNER,JAMIE GARNER,1550 GADSDEN ST,COLUMBIA, SC 29201-2713
SC EMPLOYMENT SECURITY COMMISSION,                1550 GADSDEN ST,,COLUMBIA, SC 29201-2713
SCALERA, ERIC R,                                  1135 FRANCISCO ST.,# 2,,SAN FRANCISCO, CA 94109
SCALES, IAN,                                      1300 BLACKWOOD MT RD,,CHAPEL HILL, NC 27516
SCALES, IAN,                                      1300 BLACKWOOD MT RD,BOX 15B,,CHAPEL HILL, NC 27516
SCALLO, ROBERT E,                                 8 FARM TREE RD,,MANALAPAN, NJ 07726
SCAN SOFT,                                        PO BOX 83046,,WOBURN, MA 01813-3046
SCANDRETT, HUGH J,                                P.O. BOX 248,,BOXFORD, MA 01921
SCANSOFT INC,                                     695 ATLANTIC AVENUE,,BOSTON, MA 02111
SCAPIN, KATHERINE JOHNSON,                        2928 ASHEBROOKE DR,,MARIETTA, GA 30068
SCARBOROUGH, E F,                                 P.O. BOX 113,,WITTMANN, AZ 85361-0113
SCARBOROUGH, THOMAS,                              11740 LEEWARD WALK CIRCLE,,ALPHARETTA, GA 30005
SCARLETT, STEPHEN,                                135 E AGARITA AVENUE,,SAN ANTONIO, TX 78212
SCAROULIS, GEORGE,                                41634 N EMERALD LAKE DR,,ANTHEM, AZ 85086
SCARRY, MIKE,                                     ONE WALL ST,,NEW YORK, NY 10286
SCATENA, DANIEL P,                                506 NORMANSKILL PL.,,SLINGERLANDS, NY 12159
SCATES, CHRISTINE,                                10 LAKESTONE EST.,,PITTSBORO, NC 27312
SCATES, MICHAEL,                                  2004 HOWSON RD,,RALEIGH, NC 27603
SCCE,                                             6500 BARRIE ROAD,,MINNEAPOLIS, MN 55435-2358
SCCL NEW ZEALAND LTD.,                            NIKKI SHONE,GENERAL COUNSEL/COMMERCIAL DIRECTOR,PO BOX 5340,WELLINGTON,   NEW ZEALAND
SCCL NEW ZEALAND LTD.,                            PO BOX 5340,,WELLINGTON,   NEW ZEALAND
SCHAAB, JONATHAN,                                 5719 CARUTH HAVEN LANE APT #106,,DALLAS, TX 75206
SCHACHTEL INC DBA CTP SOLUTIONS,                  CTP SOLUTIONS,5236 COLONDY DRIVE SUITE 200,,AGOURA HILLS, CA 91301-2692
SCHACHTEL INC DBA CTP SOLUTIONS,                  5236 COLODNY DRIVE SUITE 200,,AGOURA HILLS, CA 91301-2692
SCHACHTEL,                                        SCHACHTEL INC DBA CTP SOLUTIONS,CTP SOLUTIONS,5236 COLODNY DRIVE SUITE 200,AGOURA HILLS, CA 91301-2692
SCHACK, ROBERT J,                                 125 WICKSFORD GLEN,,DUNWOODY, GA 30350
SCHADLER, ROBERT N,                               1815 ARNOLD DR,#32,,MARTINEZ, CA 94553
SCHAEFER, CRAIG,                                  16702 OAKHURST CIR,,YORBA LINDA, CA 92886
SCHAEFER, GERHARD,                                6109 PEACHTREE LN,,LAKE WORTH, FL 334632435
SCHAEFER, HORST W,                                P.O.BOX 534,,BUTNER, NC 27509
SCHAEFER, MONROE,                                 ONE MACDONOUGH PLACE,,MIDDLETOWN, CT 06457
SCHAEFER, TIMOTHY,                                1238 BLUFF CREEK CIRCLE,,NEW BRAUNFELS, TX 78130
SCHAFER SR., STEVE,                               510 MARQUETTE AVE SOUTH,,MINNEAPOLIS, MN 55402
SCHAFER, STEVE, SR,                               510 MARQUETTE AVE SOUTH,,MINNEAPOLIS, MN 55402
SCHAFER, THOMAS E,                                3409 WOOD GLEN CT,,ROCKLIN, CA 95677
SCHAFFER, LYLE,                                   32 OAKMONT AVE.,,SELDEN, NY 11784
SCHAIRER, ARNE,                                   138 STONE FOREST DR,,WOOD STOCK, GA 30189
SCHALLENBERG, ROBERT,                             3916 CREEK CROSSING DR,,PLANO, TX 75093
SCHALLER, JOHN R,                                 1 BROADWAY S,#313,,TACOMA, WA 98402
SCHAPER, ROBIN M,                                 9848 KIRKWOOD LANE N,ORTH,,MAPLE GROVE, MN 55369
SCHARETT, PATRICIA A,                             2206 FALL LANE,,CLAIREMORE, OK 74017
SCHARFF, CATHERINE I,                             2260 GRAND JUNCTION,,ALPHARETTA, GA 30004
SCHARMER, KEVIN C,                                RR 2  BOX 2909,,SLAYTON, MN 56172
SCHATZ, BOBBIE,                                   5417 PINE DR,,RALEIGH, NC 27606
SCHATZBERG, JEANNIE E,                            15574 RIPARIAN RD,,POWAY, CA 92064
SCHATZKIN, MARY E,                                4 BISHOP DR,,TYNGSBOROUGH, MA 01879
SCHAUER, CAROL D,                                 82 DAY STREET,,NEWTON, MA 02466
SCHAUER, SCOTT,                                   1337 FOUR WINDS DR,,RALEIGH, NC 27615
SCHECK, TIMOTHY,                                  791 CLEARLAKE DR.,,PROSPER, TX 75078
SCHECTER, ROGER A,                                3 BLACKBERRY RD,,NASHVILLE, TN 37215
SCHEDULE ONLINE INC,                              9606 AERO DRIVE,SUITE 1700,,SAN DIEGO, CA 92123
SCHEEL, TYLER,                                    39514 PARDEE CT.,,FREMONT, CA 94538
SCHEER, JOHN,                                     5736 CHADWICK LN,,BRENTWOOD, TN 37027
SCHEIBLE, CURTIS M,                               5924  114TH AVENUE NORTH,,CHAMPLIN, MN 55316
SCHEIBLE, ROBERT,                                 405 PERRY CREEK DR,,CHAPEL HILL, NC 27514

| | |
|---|---|
| SCHEIDLE, LINDA, | 3000 TAYLOR MAKENZYE COURT,,HERNDON, VA 20171 |
| SCHEIDLER, STEPHEN, | 1 SUNSET TERRACE,,MERRIMAC, MA 01860 |
| SCHEIDT, GARY G, | 1991 GUNSTOCK DR,,STONEMOUNTAIN, GA 30087 |
| SCHEIFELE, JOHN F, | 2828 BURGNER AVE,,ALAMEDA, CA 94501 |
| SCHEITHAUER, ERIC A, | 1157 THACKERAY DR,,PALATINE, IL 60067 |
| SCHELIN, DOUGLAS D, | 21045 CANTEBURY,,EL TORO, CA 92630 |
| SCHELL, JAMES E, | 730 S CALIFORNIA ST,,HELENA, MT 59601 |
| SCHELLHASE, GARY A, | 1223 LAUREL LANE,,RICHARDSON, TX 75080 |
| SCHEMBER, JAIME, | 6264 RICHMOND AVENUE,,DALLAS, TX 75214 |
| SCHENCK, KEVIN L, | 3224 NE 6TH ST,,POMPANO BEACH, FL 33062 |
| SCHENK, DAVID J, | 453 JUANITA DR,,SANTA CLARA, CA 95050 |
| SCHENKEL, PAUL W, | 4 ALICIA LANE,,MIDDLETOWN, CT 06457-4560 |
| SCHENKER OF CANADA LTD VANCOUVER, | 1030 WEST GEORGIA STREET,,VANCOUVER, BC V6E2Y3 CANADA |
| SCHENKER OF CANADA, | P.O. BOX 33 TORONTO AMF,,TORONTO, ON L5P1A2 CANADA |
| SCHERER, GLENN K, | 1 RIVER CT APT 1405,,JERSEY CITY, NJ 073102006 |
| SCHERFF, MELANIE, | 4713 EDINBURGH DR,,CARLSBAD, CA 92010 |
| SCHERMERHORN, ARTHUR W, | 2804 ANAHEIM STREET,,ESCONDIDO, CA 92025 |
| SCHESVOLD, BRUCE R, | 5718 MARVIN LOVING UNIT #119,,GARLAND, TX 75043 |
| SCHESVOLD, BRUCE, | 5718 MARVIN LOVING UNIT #119,,GARLAND, TX 75043 |
| SCHEUERMANN, RICHARD G, | 8224 BEECH AVE,,MUNSTER, IN 46321 |
| SCHEXNAYDRE, MICHAEL J, | 437 MILL STREET EXT,,LANCASTER, MA 01523 |
| SCHEXNAYDRE, MICHAEL, | 437 MILL STREET EXT,,LANCASTER, MA 01523 |
| SCHIANO, PATRICIA, | 5698 STARWOOD CT,,WESTLAKE VILLAGE, CA 91362 |
| SCHIEBER, LORI A, | 248 LONESOME POND ROAD,,CLEVELAND, GA 30528 |
| SCHIEBER, SANDRA A, | 3660 LEBANON CHURCH ROAD,,ATHENS, GA 30607 |
| SCHIEFER, JOSEPH, | 2209 GLENKIRK DR,,SAN JOSE, CA 95124 |
| SCHIEFERSTEIN, SUSAN, | 302 N. YALE BLVD,,RICHARDSON, TX 75081 |
| SCHIERHOLZ, BARBARA A, | 1361 W 9TH AVE #1301,,ESCONDIDO, CA 92029 |
| SCHILLER, THELMA M, | NORTEL, INC.,,2201 DUPONT DR.,,IRVINE, CA 92715 |
| SCHILLING, CHRISTOPHER A, | 44 CONCORD ST,,ASHLAND, MA 01721 |
| SCHILLING, STEVEN L, | 6324 WAKE FALLS DR,,WAKE FOREST, NC 27587 |
| SCHILTZ, DONALD D, | 217 SYRACUSE PLACE,,RICHARDSON, TX 75081 |
| SCHILTZ, DONALD, | 217 SYRACUSE PLACE,,RICHARDSON, TX 75081 |
| SCHILTZ, ROBERT, | 8 PETERS LANE,,BEDFORD VILLAGE, NY 10506 |
| SCHIMMOELLER, ALAN, | 1275 DUNNING DRIVE,,LAGUNA BEACH, CA 92651 |
| SCHINDEL, KEVIN, | 5623 BARNSLEY PLACE,,GLEN ALLEN, VA 23059 |
| SCHIRMER, EDGARDO C, | 9 GRANTLEY CT,,DALLAS, TX 75230 |
| SCHIRMER, KAREN L, | 2247 PARK ST,,LIVERMORE, CA 94550 |
| SCHISSEL, PETER, | 2301 OLD FOREST DRIVE,,HILLSBOROUGH, NC 27278 |
| SCHLACHTER, JAMES A, | 6568 BROADACRES DR,,SAN JOSE, CA 95120 |
| SCHLACHTER, RICK D, | 248 SW OLIVER COURT,,DUNDEE, OR 97115 |
| SCHLAGENHAUF, LLOYD H, | 2239 KADY DAY WAY,,MURFREESBORO, TN 37128 |
| SCHLANSKY, ROBERT, | 4 GIBSON ST,,BURLINGTON, MA 01803 |
| SCHLEIF, BRUCE, | 2037 PEBBLEBROOK,,IRVING, TX 75060 |
| SCHLERETH, CHRISTOPHER S, | 1947 JACKSON ST,,SAN FRANCISCO, CA 94109 |
| SCHLESSEL, KAREN, | 15 CAMEO CT,,CHERRY HILL, NJ 08003 |
| SCHLOBOHM, JAMES, | 205 PERSIMMON PLACE,,APEX, NC 27523 |
| SCHLOSSER, DOUGLAS, | 23 HICKORY LN,,SOMERSWORTH, NH 03878 |
| SCHLOSSER, JEFFREY, | P O BOX 1097,,WAKE FOREST, NC 27588 |
| SCHLUTER, JOE, | 103 BUENA VISTA DR.,,CARY, NC 27513 |
| SCHLUTT, ERIC, | 1008 HILLSIDE DRIVE,,KELLER, TX 76248 |
| SCHMAL, KAREN, | 26 MONTROSE AVE,,WAKEFIELD, MA 01880 |
| SCHMALZRIED, ERIC, | 3439 MAYFLOWER DR,,FRISCO, TX 75034 |
| SCHMEHL, EDWARD, | 515 RUSSELL PARK,,SAN ANTONIO, TX 78260 |
| SCHMELZEL, JOHN W, | 2607 OLD MILL LANE,,ROLLING MEADOWS, IL 60008 |
| SCHMELZEL, JOHN, | 2607 OLD MILL LANE,,ROLLING MEADOWS, IL 60008 |
| SCHMICKER, ROBERT H, | P O BOX 661,,STOCKHOLM, NJ 07460 |
| SCHMID, LEEANNE, | 104 OLVERA WAY,,HOLLY SPRINGS, NC 27540 |
| SCHMIDT, BILL C, | 8385 HILLGROVE ST,,GRANITE BAY, CA 95746 |
| SCHMIDT, CATHLEEN V, | 15247 94TH PL. N.,,MAPLE GROVE, MN 55369 |
| SCHMIDT, CECILIA G, | 26 SOLOMANS DR.,,BARNEGAT, NJ 08005 |
| SCHMIDT, CHARLES T, | 496 THUNDERHEAD CANYON,,BALLWIN, MO 63011 |
| SCHMIDT, CYNTHIA, | PO BOX 119,,OREGON HOUSE, CA 95962 |
| SCHMIDT, DOROTHY A, | 915 NORTH C ST,,LAKE WORTH, FL 33460 |
| SCHMIDT, FRANZA, | 2010 LAKE SHORE LANDING,,ALPHARETTA, GA 30005 |
| SCHMIDT, FREDERICK H, | 86 VIA DI ROMA WALK,,LONG BEACH, CA 90803 |
| SCHMIDT, JAMES P, | 11324 COLORADO AVE,,CHAMPLIN, MN 55316 |
| SCHMIDT, JAN, | 1573 HOLMES LANE,,MEBANE, NC 27302-7609 |
| SCHMIDT, JONATHAN E., | 202 CLIFFSIDE,,SAN ANTONIO, TX 78231 |
| SCHMIDT, JULIE A, | 869 SHADY OAKS DR,,ELGIN, IL 60120 |
| SCHMIDT, KENNETH M, | RT #1　1413,,WARNER, NH 03278 |
| SCHMIDT, MARISSA, | 3819 STEINBAUGH CT,,SAN JOSE, CA 95132 |
| SCHMIDT, MICHAEL S, | 6624 N BROADWAY,,GLADSTONE, MO 64118 |

| | |
|---|---|
| SCHMIDT, STEVEN P, | 7501 TALCITE STREET,,EL DORADO, CA 95623 |
| SCHMIDT, TROY W, | 404 S COBLE ST,,MARION, KS 66861 |
| SCHMIDT, WAYNE, | 7864 E. MENDOZA,,MESA, AZ 85209 |
| SCHMIDT, WAYNE, | 53 HOWARD CRESCENT,,ST ALBERT, AB CANADA |
| SCHMIDT,JANEL M., | 628 GORMAN STREET, APT 320,,SHAKOPEE, MN 55379 |
| SCHMIED, JAMES, | 95 STUYVESANT RD,,OAKDALE, NY 11769 |
| SCHMIT, YVONNE P, | P.O.BOX 1040,,DES PLAINES, IL 60017-1040 |
| SCHMITT, ARCHIE J, | 609 BOBSTAY LANE,,FOSTER CITY, CA 94404 |
| SCHMITT, CAROL E, | 11900 ST JOHNSBURY CT,,RESTON, VA 20191 |
| SCHMITT, MARK, | 5008 PAYNE ST,,SHAWNEE, KS 66226 |
| SCHMITT, ROBERT A, | 661 SHELLEY DRIVE,,MT JULIET, TN 37122 |
| SCHMITT, STEPHEN, | 2800 CAMP WOOD COURT,,PLANO, TX 75025 |
| SCHMITT, STEVEN A, | 81 WINEBERRY LANE,,BALLSTON SPA, NY 12020 |
| SCHMITT, VIRGINIA, | 60 FOXTAIL LANE,,NORTH CHILI, NY 14514 |
| SCHMITTOU, LORNA, | 2180 HILLSBORO VALLEY RD,,BRENTWOOD, TN 37027 |
| SCHNACK, JULIE B, | 4160A EVANS RD,,FRANKLINTON, NC 27525 |
| SCHNACKEL, HENRY O, | 3851 NE 54TH AVE,,DES MOINES, IA 50317 |
| SCHNAIDT, CHRISTIANE, | 71 FRANKLIN ST. #1,,ARLINGTON, MA 02474 |
| SCHNECK, JEFFREY, | 3301 MISTLETOE LANE,,ROWLETT, TX 75088 |
| SCHNEEBERGER, AMY, | 3 COLLINS VIEW ROAD,,CANTON, CT 06019 |
| SCHNEIDER, ALBERT J, | PO BOX 525,,MOUNTAIN HOME, AR 72653 |
| SCHNEIDER, BRYAN S, | 35634 NORTH 7TH AVENUE,,PHOENIX, AZ 85086 |
| SCHNEIDER, JOHN C, | 2866 PARKRIDGE DR,,ANN ARBOR, MI 48103 |
| SCHNEIDER, MARGARET, | 1366 JEFF ST,,YPSILANTI, MI 48198-6243 |
| SCHNEIDER, PATRICIA, | 5634 CHARLESTOWN DR,,DALLAS, TX 75230 |
| SCHNEIDER, THOMAS M, | 3400 S MAIN ST,APT G-2,,SANTA ANA, CA 92707 |
| SCHNEIDERS, THOMAS, | 1200 CARRINGTON DRIVE,,RALEIGH, NC 27615 |
| SCHNEIDEWIND, ALYENE, | 2375 SPANISH TRAIL,,TIBURON, CA 94920 |
| SCHNELL, KAREN L, | 4421 LYNCH STORE RD,,MEBANE, NC 27302 |
| SCHNELL, MARK, | 4421 LYNCH STORE ROAD,,MEBANE, NC 27302 |
| SCHNELL, NOEL, | 3404 TERRY DRIVE,,PLANO, TX 75023 |
| SCHNIRER, GAIL L, | 150 WILLOW LANE,,ELK GROVE VLG, IL 60007 |
| SCHNURMANN, ANDRE M, | 44 CENTRAL AVENUE,,LAKEWOOD, NJ 08701 |
| SCHOBER, ANDREW F, | 3329 STANFORD AVE,,DALLAS, TX 75225 |
| SCHOBER, ANDREW, | 3329 STANFORD AVE,,DALLAS, TX 75225 |
| SCHOBER, MIRIAM Y, | 3528 RANKIN ST,,DALLAS, TX 75205 |
| SCHOCHENMAIER, RICKY, | P O BOX 61,,OACOMA, SD 57365 |
| SCHOCK, MICHAEL D, | 119 UNION MILL TERRACE,,MOUNT LAUREL, NJ 08054 |
| SCHOEN, REGINALD, | 730 CIMARRON TRAIL,,IRVING, TX 75063 |
| SCHOENBERGER, DAN, | 2738 SKYLARK DR,,SAN JOSE, CA 95125 |
| SCHOENING, ARTHUR A, | 2207 OLDE MILL LANE,,MCHENRY, IL 60050 |
| SCHOFIELD MEDIA LTD, | 303 E WACKER DRIVE,,CHICAGO, IL 60601-5224 |
| SCHOFIELD, BONNIE, | 4588 TANGLEWOOD DR,,PEGRAM, TN 37143 |
| SCHOFIELD, BRUCE A, | 15 FARWELL RD,,TYNGSBORO, MA 01879 |
| SCHOFIELD, BRUCE, | 15 FARWELL RD,,TYNGSBORO, MA 01879 |
| SCHOLWIN, ERIC, | 36 DAVIDSON RD,,WEST BOYLSTON, MA 01583 |
| SCHOLZ, FRANK J, | 204-22TH STREET WEST,SASKATOON,,SASKATCHEWAN, S7L 0J5 CANADA |
| SCHONHERR RECHTSANWALTE OEG, | TUCHLAUBEN 17,,VIENNA, AUSTRALIA |
| SCHOOF, BARBARA, | 3801 KNOB HILL DRIVE,,PLANO, TX 75023 |
| SCHOOL BOARD OF MIAMI-DADE COUNTY, | 1450 NE 2ND AVE,,MIAMI, FL 33132-1394 |
| SCHOOLEY, RUSSELL T, | 1603 CLEARMEADOW DRIVE,,ALLEN, TX 75002 |
| SCHOOLEY, RUSSELL, | 1603 CLEARMEADOW DRIVE,,ALLEN, TX 75002 |
| SCHOONMAKER, SUSAN KAY, | 6504 TIMBERLINE WAY,,ROCKLIN, CA 95765 |
| SCHOPECK, DAVID A, | 92 SKY RANCH LANE,,PLEASANT HILL, CA 94523 |
| SCHOPPA, RANDALL E, | 15809 FENTON PLACE,,TAMPA, FL 33618 |
| SCHOTLAND, ROY C, | 7209 MANSIONS DR T6,,CORPUS CHRISTI, TX 78414 |
| SCHOUTEN, NANCY, | 10 MING COURT,,CARP, ON K0A 1L0 CANADA |
| SCHOUTEN, NANCY, | 10 MING COURT,,CARP, K0A1L0 CANADA |
| SCHRADER, NEAL M, | 910 SYCAMORE COURT,,FAIRVIEW, TX 75069 |
| SCHRADER, RALPH W, | 885 BLACKBIRD-GREENSPRING RD,,SMYRNA, DE 19977 |
| SCHRAM, ANAALICIA, | 14132 TOMAS POINT LANE,,JACKSONVILLE, FL 32225 |
| SCHRAM, JOHN E, | 8512 INDIAN PAINTBRUSH WAY,,LORTON, VA 22079-5673 |
| SCHRAM, RUTH, | 19W221 GINNY LANE WEST,,OAK BROOK, IL 60523 |
| SCHRANG, JEWELL F, | 4831 E. INVERNESS DR,,POST FALLS, ID 83854 |
| SCHRAY, JOHN, | 468 SAINT JAMES COURT,,NAZARETH, PA 18064 |
| SCHREIBER, PAUL T, | 922 PLEASANT DRIVE,,YPSILANTI, MI 48197 |
| SCHRIEDER, JOANE E, | 6770 WINKLER RD,APT Y6,,FT MEYERS, FL 33919 |
| SCHRIMSHER JR, ROBERT W, | 3812 E RUNGE CT,,IRVING, TX 75038 |
| SCHRODT, KEITH, | 8444 SPECTRUM DR,,MC KINNEY, TX 75070 |
| SCHROEDER JR, JOHN D, | 1910 E SPRING VALLEY,,RICHARDSON, TX 75081 |
| SCHROEDER, JAMES, | 649 SPRINGLAKE DRIVE,,FRANKLIN, TN 37064 |
| SCHROEDER, MARGARET M, | P.O. BOX 638,7104 MCMULLOM LAKE RD.,,WONDER LAKE, IL 60097 |
| SCHROEDER, PAMELA, | 100 SILVER LINING LANE,,CARY, NC 27513 |

| | |
|---|---|
| SCHROEDER, RICHARD, | 8120 NW 51 STREET,,LAUDERHILL, FL 33351 |
| SCHROEDER, VIRGINIA A, | 1572 RIO GRANDE DRIVE,,RENO, NV 89521 |
| SCHROEDER, VIVIAN G, | 13646 FAIRFIELD DRIVE,,MILLERSPORT, OH 43046 |
| SCHROEMER, HERMAN, | 4660 STATE RT 181,,CRESTLINE, OH 44827 |
| SCHROYER, ARTHUR C, | 112 AUTUMN TRACE,,KUTTAWA, KY 42055 |
| SCHRUM, BEVERLY S, | 390 TURNER CHAPEL RD,,ROME, GA 30161 |
| SCHUDDE, THOMAS, | 5897 PADDOCK COURT,,CANANDAIGUA, NY 14424 |
| SCHUERBEKE, DEANNA, | 604 HIGHGROVE DR,,CHAPEL HILL, NC 27516 |
| SCHUETTE, HERB H, | 10655 PERRY LANE,P.O. BOX 297,,RYE, CO 81069 |
| SCHUGEL, THOMAS M, | 9074 NORWOOD LANE,,MAPLE GROVE, MN 55369 |
| SCHUH, GEORGE F, | 6804 10TH AVE S,,RICHFIELD, MN 55423 |
| SCHUHMACHER, JOY C, | 15 S CLIFFWOOD CIR,,MORGANS POINT, TX 76513 |
| SCHULLER III, EDWARD, | 742 E. MISSION AVE.,#E.,,ESCONDIDO, CA 92025 |
| SCHULLER, JOSEPH, | 9519 FAYWOOD ST,,BELLFLOWER, CA 90706 |
| SCHULMAN, NEAL D, | 530 TOYON AVE -APT 252,,SAN JOSE, CA 95127 |
| SCHULMAN, NEAL, | 530 TOYON AVE -APT 252,,SAN JOSE, CA 95127 |
| SCHULTE, LAWRENCE H, | 9036 MOODY,,MORTON GROVE, IL 60053 |
| SCHULTHEIS, JUDY, | 2201 SWEETBRIAR DR,,ALEXANDRIA, VA 22307 |
| SCHULTZ, CARLOS A, | 307 MIDLAND CT,STRAWBERRY RIDGE APT,,WATERFORD, NY 12188 |
| SCHULTZ, DAVID L, | 123 CATALPA,,MT JULIET, TN 37122 |
| SCHULTZ, GARY, | 5856 E. LINE RD,,WHITEWRIGHT, TX 75491 |
| SCHULTZ, HAROLD J, | FOX GLEN APTS,APT #C-11,,E STROUDSBURG, PA 18301 |
| SCHULTZ, MARTIN D, | 11295 ARROWHEAD DR,,SOUTH LYON, MI 48178 |
| SCHULTZ, NEIL, | 4 BRADLEY LANE,,EAST MORICHES, NY 11940 |
| SCHULTZ, STEVEN D, | 408 77TH ST,,BROOKLYN, NY 11209 |
| SCHULTZE, LARRY L, | 200 WALNUT HILL AVE #53,,HILLSBORO, TX 76645-9524 |
| SCHULTZY ENTERPRISES, | 1910 WHITETAIL LANE,,SAN RAMON, CA 94583-2663 |
| SCHULZ, DARREN C, | 514 NAPA VALLEY CIRCLE,,VALRICO, FL 33594 |
| SCHUMACHER, ROBERT E, | 2 ARROWWOOD MEWS,,MEDFORD, NJ 08055 |
| SCHUMANN, KENT, | 1302 CHARIOT CT,,BONSALL, CA 92003 |
| SCHUSTER, CHRISTINE, | 2804 DUNBAR DRIVE,,MC KINNEY, TX 75070 |
| SCHUSTER, JAC, | 2804 DUNBAR DRIVE,,MCKINNEY, TX 75070 |
| SCHUSTER, JOHN, | 2200 WOODNELL DR,,RALEIGH, NC 27603 |
| SCHUTTE, MARK, | 202 CUSTER TRAIL,,CARY, NC 27513 |
| SCHUTZ, KEVIN B, | 6625 3RD ST WEST,,HAVRE, MT 59501 |
| SCHWAB, CONNIE Y, | 225 SOUTHWIND DRIVE,,BELLEVILLE, IL 62221 |
| SCHWAB, CONNIE, | 225 SOUTHWIND DRIVE,,BELLEVILLE, IL 62221 |
| SCHWAB, RONALD J, | 9567 UPPER VALLEY,,AUBURN, CA 956029254 |
| SCHWADERER, SUSAN B, | PO BOX 1150,,SAUGATUCK, MI 49453 |
| SCHWAGERL, VIVIAN M, | 2659 CIMMARON AVE.,,SIMI VALLEY, CA 93065 |
| SCHWALBACH, CURTIS H, | 434 STEEPLE CHASE DRIVE,,PENN LAIRD, VA 22846 |
| SCHWALBACH, CURTIS, | 434 STEEPLE CHASE DRIVE,,PENN LAIRD, VA 22846 |
| SCHWALLS, ROBERT G, | 663 STAFFORD CIRCLE,,ROCKWALL, TX 75067-3582 |
| SCHWALM, MICHAEL, | 7674 CLYDE DR,,QUINLAN, TX 75474 |
| SCHWANKE, EUGENE C, | 711 AMSTERDAM AVE APT 3,,NEW YORK, NY 10025 |
| SCHWANTES, ROGER A, | 233 STANLEY PARK LANE,,FRANKLIN, TN 37069 |
| SCHWARTZ, LARRY, | 11639 GRAND STONE LANE,,CINCINATI, OH 45249 |
| SCHWARTZ, LISA, | PO BOX 24307,,SAN JOSE, CA 95154 |
| SCHWARTZ, ROBERT K, | 3671 CLINE ROAD,,CORYDON, IN 47112 |
| SCHWARTZ, ROBERT, | 164 VICTORIA WAY,,ROSWELL, GA 30075 |
| SCHWARTZ, SUSAN FOX, | 6726 SAWMILL ROAD,,DALLAS, TX 75252 |
| SCHWARZ, CHARLES S, | 3 SYCAMORE TER,,CEDAR KNOLLS, NJ 07927 |
| SCHWARZ, KENNETH, | 4527 SW 29TH ST.,,TOPEKA, KS 66614 |
| SCHWARZBERG SPECTOR DUKE & ROGERS, | ESPERANTE SUITE 210,,WEST PALM BEACH, FL 33401 |
| SCHWEGMAN LUNDBERG WOESSNER &, | 1600 TCF TOWER,,MINNEAPOLIS, MN 55402 |
| SCHWEGMAN LUNDBERG WOESSNER, | & KLUTH, PA,1600 TCF TOWER,,MINNEAPOLIS, MN 55402 |
| SCHWEIKERT, GREG, | 10862 SHADOW GLEN DRIVE,,LOVELAND, OH 45140 |
| SCHWEIZER, STEVE, | 1035 DAISY COURT,,SUNNYVALE, CA 94086 |
| SCHWEM, KURT E, | 1350 BENEDICT CT,,PLEASANTON, CA 94566 |
| SCHWEM, KURT, | 1350 BENEDICT CT,,PLEASANTON, CA 94566 |
| SCHWERIN, ROBERT R, | 3372 LORETO DR,,SAN RAMON, CA 94583 |
| SCHWERTNER, KRISTEN, | 214 TEAKWOOD ST.,,LAKE JACKSON, TX 77566 |
| SCHYVING, LARRY W, | 681 WINTERBERRY TRAIL,,DELAND, FL 32724 |
| SCI E MARKETING INC, | 123 SOUTHEAST 3RD AVENUE,,MIAMI, FL 33131 |
| SCI E MARKETING INC, | 201 SOUTH BISCAYNE BLVD,,MIAMI, FL 33131 |
| SCI E MARKETING INC, | 201 SOUTH BISCAYNE BLVD,28TH FLOOR,,MIAMI, FL 33131 |
| SCI INTERIORS LTD, | 11 ALLSTATE PARKWAY,SUITE 204,,MARKHAM, ON L3R 9T8 CANADA |
| SCI SYSTEMS DE MEXICO SA DE CV, | GIOSY MONIZ,MARCIN WRONA,DE LA SOLIDARIDAD,EL SALTO,  45680 VENEZUELA |
| SCI SYSTEMS INC, | GIOSY MONIZ,MARCIN WRONA,2101 W CLINTON AVE,HUNTSVILLE, AL 35807-4001 |
| SCI TECHNOLOGY INC, | GIOSY MONIZ,MARCIN WRONA,13000 S MEMORIAL PKWY,HUNTSVILLE, AL 35803-6000 |
| SCI-TECH DISCOVERY CENTER, | PO BOX 261544,,PLANO, TX 75026-5026 |
| SCI-TECH, | SCI-TECH DISCOVERY CENTER,PO BOX 261544,,PLANO, TX 75026-5026 |
| SCIBEK, JAMES T, | 4194 GOLDMINE RD,,GOLDVEIN, VA 22720 |

| | |
|---|---|
| SCIENCE APPLICATIONS INTERNATIONAL, | 10260 CAMPUS POINT DR.,SAN DIEGO, CA 92121-1578 |
| SCIENTIFIC LEARNING CORPORATION, | 300 FRANK H OGAWA PLZ,SUITE 600,,OAKLAND, CA 94612-2037 |
| SCIO MUTUAL TELEPHONE ASSOCIATION, | 38982 SE 2ND AVE,PO BOX 1100,,SCIO, OR 97374-1100 |
| SCIVANTAGE INC, | 10 EXCHANGE PL,13TH FLOOR,,JERSEY CITY, NJ 07302-3918 |
| SCOGGINS, LISA, | 2214 OLIVE BRANCH RD.,DURHAM, NC 27703 |
| SCOGGINS, MELANIE D, | 150 PIONEER DR.,WOODSTOCK, GA 30188 |
| SCOGGINS, SARA M, | 13319 HWY 92,,WOODSTOCK, GA 30188 |
| SCOGGINS, SOPHIA, | 13846 JEFFERSON PARK DRIVE,APT 11108, OAKWOOD APTS,,HERNDON, VA 20171 |
| SCOLINI, DAVID, | 5283 CRYSTYL RANCH DRIVE,,CONCORD, CA 94521 |
| SCOPE IEEE-ISTO, | 445 HOES LANE,,PISCATAWAY, NJ 08854-4141 |
| SCOTIA BANK, | 169 JOHN STREET NORTH,,ARNPRIOR, ON K7J 2N8 CANADA |
| SCOTIA BANK, | 4936 RICHMOND RD SW,,CALGARY, AB T3E 6K4 CANADA |
| SCOTIA BANK, | 85 BRIDGE ST.,CARLETON PLACE, ON K7C 2V4 CANADA |
| SCOTIA BANK, | 304 GUELPH STREET,,GEORGETOWN, ON L7G 4B1 CANADA |
| SCOTIA BANK, | 700 MARCH ROAD,,KANATA, ON K2K 2V9 CANADA |
| SCOTIA BANK, | 6464 YONGE ST @ STEELES,,NORTH YORK, ON M2M 3X4 CANADA |
| SCOTIA BANK, | 2515 BANK STREET,,OTTAWA, ON K1V 8R9 CANADA |
| SCOTIA BANK, | 655 EARL ARMSTRONG RD,,OTTAWA, ON K1V 2G2 CANADA |
| SCOTIA CAPITAL (USA) INC, | 1 LIBERTY PLAZA,26TH FLOOR,,NEW YORK, NY 10006 |
| SCOTIA CAPITAL INC./CDS, | ATTN: NORMITA RAMIREZ,P.O. BOX 4085,STATION "A",TORONTO, ON M5W 2X6 CANADA |
| SCOTIA CAPITAL, | 505 MARCH RD.,KANATA, ON K2K 2M5 CANADA |
| SCOTIA DIRECT INVESTING, | 40 KING ST WEST,,TORONTO, ON M5H 1H1 CANADA |
| SCOTIA MCLEOD, | 1 NELSON ST W SUITE 6,,BRAMPTON, ON L6X 3E4 CANADA |
| SCOTIA MCLEOD, | 505 MARCH RD SUITE 250,,KANATA, ON K2K 2M5 CANADA |
| SCOTIA MCLEOD, | 201 - 863 PRINCESS ST.,KINGSTON, ON K7L 5N4 CANADA |
| SCOTIA MCLEOD, | 350 ALBERT STREET,SUITE 2100,,OTTAWA, ON K1R 1A4 CANADA |
| SCOTIA MCLEOD, | 40 KING ST WEST,,TORONTO, ON M5H 1H1 CANADA |
| SCOTIA MCLEOD, | 4950 YONGE STREET STE 1200,,TORONTO, ON, M2N 6K1 CANADA |
| SCOTIA SECURITIES, | 102 - 304 MAIN ST.,AIRDRIE, AB T4B 3C3 CANADA |
| SCOTIA SECURITIES, | 175 CHESTERMERE STATION WAY,,CHESTERMERE, AB T1X 0A4 CANADA |
| SCOTIA SECURITIES, | 2121 CARLING AVE,,OTTAWA, ON K2A 1H2 CANADA |
| SCOTIABANK WOMENS CHARITY CHALLENGE, | 680 ELM ROAD,,STOUFFVILLE, ON L4A 1A3 CANADA |
| SCOTIABANK, | 5149 COUNTRY HILL BLVD NW,,CALGARY, AB T3A 5K8 CANADA |
| SCOTIABANK, | 8120 BEDDINGTON BLVD NW,,CALGARY, AB T3K 2A8 CANADA |
| SCOTIABANK, | 482 HAZELDEAN RD,,KANATA, ON K2L 1V4 CANADA |
| SCOTIABANK, | 2121 CARLING AVE,,OTTAWA, ON K2A 1H2 CANADA |
| SCOTIABANK, | 828 BANK ST,,OTTAWA, ON K1S 5B1 CANADA |
| SCOTT & STRINGFELLOW, INC., | ATTN: LINDA MILLER,7401 BEAUFONT SPRINGS DRIVE,SUITE 401,RICHMOND, VA 23225 |
| SCOTT & YORK INTELLECTUAL PROPERTY, | LTD.45 GROSVENOR RD,,ST ALBANS, HR AL1 3AW GREAT BRITAIN |
| SCOTT & YORK INTELLECTUAL PROPERTY, | 45 GROSVENOR RD,ST ALBANS,HRT,  AL1 3AW UNITED KINGDOM |
| SCOTT A HALL, | 606 O'PHELAN LN,,GARLAND, TX 75044 |
| SCOTT A HERR, | 2413 PRIMROSE DR.,RICHARDSON, TX 75082 |
| SCOTT ANDERSON, | 6478 PARTRIDGE LANE,,ROYAL OAK, MI 21662 |
| SCOTT ARONSON, | 1385 GREENWHICH STREET,APT 8,,SAN FRANCISCO, CA 94109 |
| SCOTT BAXTER & ASSOC, | PO BOX 158777,,NASHVILLE, TN 37215 |
| SCOTT BELL, | 1129 VALLEYBROOK DRIVE,,OAKVILLE,  L6H 4Z9 CANADA |
| SCOTT BINNER, | 2505 JAKIN WAY NW,,SUWANEE, GA 30024 |
| SCOTT DAVIS, | 5204 N MEADOW RIDGE CIR,,MCKINNEY, TX 75070 |
| SCOTT E BINNER, | 2505 JAKIN WAY NW,,SUWANEE, GA 30024 |
| SCOTT E CAMPBELL, | 11 DEAN RD.,READING, MA 01867 |
| SCOTT FERGUSON, | 204 HOUGHTON MILL RD.,LUNENBURG, MA 01462 |
| SCOTT FITZGERALD, | VP STRATEGIC ACCOUNTS RICOH CANADA INC,4100 YONGE ST. SUITE 600,,TORONTO, ON M2P 2B5 CANADA |
| SCOTT GARDNER GROUP INC, | PO BOX 150853,,NASHVILLE, TN 37215 |
| SCOTT JEIDY, | 1242 MCMAHON DR,,SUN PRAIRIE, WI 53590 |
| SCOTT JR, DOUGLAS A, | 11515 LE HARE DRIVE,,POTOMAC, MD 20854 |
| SCOTT JR, WILLIE, | 501 TIROL COURT,,MILPITAS, CA 95035 |
| SCOTT KENNEDY, | 1 CHANNEL DRIVE UNIT 411,,MONMOUTH BEACH, NJ 07750 |
| SCOTT KUNTZE, | 2 - 660 HURON STREET,,TORONTO, ON M5R 2R9 CANADA |
| SCOTT PETERS, | 226 MEETING LANE NE,,ATLANTA, GA 30342 |
| SCOTT SHOES, | 63 RAGLAN STREET SOUTH,,RENFREW, ON K7V 1R3 CANADA |
| SCOTT STUART, | 3005 134TH AVENUE NE,,BELLEVUE, WA 98005-1817 |
| SCOTT TOWNSEND, | 1500 STACY RD.,FAIRVIEW, TX 75069 |
| SCOTT W. DOYLE, | C/O STEPTOE & JOHNSON LLP,1330 CONNECTICUT AVE.NW.,WASHINGTON, DC 20036 |
| SCOTT WHITING, | 2715 ALDERLEAF PLACE,,SPRING, TX 77388 |
| SCOTT'S SHOES, | 263 RAGLAN STREET SOUTH,,RENFREW, ON K7V 1R3 CANADA |
| SCOTT, ANTHONY, | 8404 DURWOOD DR,,PLANO, TX 75025 |
| SCOTT, BARBARA JEAN, | 3057 HORSETAIL DR.,STOCKTON, CA 95212 |
| SCOTT, BENNETT N, | 34 OSPREY STREET,,SAFETY HARBOR, FL 34695 |
| SCOTT, CATHERINE A, | 5654 SUMMERLAND HILLS CIRCLE,,LAKELAND, FL 33813 |
| SCOTT, CHRISTOPHER, | 2501 OHIO DR.,APT 528,,PLANO, TX 75093 |
| SCOTT, CLARK S, | 105 DAVIDSON AVE,,DURHAM, NC 27704 |
| SCOTT, CLORINE L, | 304 PADDINGTON COURT,,ANTIOCH, TN 37013-1149 |
| SCOTT, DAVID H, | 2817 STEINHART CT,,SANTA CLARA, CA 95051 |

| | |
|---|---|
| SCOTT, DEBORAH F, | 19359 CIRCLE GATE DR,#303,,GERMANTOWN, MD 20874 |
| SCOTT, DEBORAH, | 3029 HOLLY MILL RUN,,MARIETTA, GA 30062 |
| SCOTT, DEREK L, | 4904 MAPLE SHADE AVE,,SACHSE, TX 75048 |
| SCOTT, DONALD, | 302 BILTMORE CR,,MURFREESBORO, TN 37128 |
| SCOTT, FLOY, | 7717 KENSINGTON MANOR LANE,,WAKE FOREST, NC 27587-3909 |
| SCOTT, FREDERICK, | P.O. BOX 55540,,PHOENIX, AZ 85078-5540 |
| SCOTT, GARY M, | 905 BROADWAY AVE,,VALLEY SPRINGS, SD 57068 |
| SCOTT, GLADYS T, | 927 DAVINCI ST,,DURHAM, NC 27704 |
| SCOTT, GREGORY K, | 26423 MEADOW DAWN LANE,,KATY, TX 77494 |
| SCOTT, GROVER A, | 3760 TAMARACK LANE #,7,,SANTA CLARA, CA 95051 |
| SCOTT, HEATHER, | 3445 EVONVALE GLENN,,CUMMING, GA 30041 |
| SCOTT, JAMES, | 702 HENDERSON COURT,,ALLEN, TX 75013 |
| SCOTT, JEFF, | 123 MOONLIGHT DR,,MURPHY, TX 75094 |
| SCOTT, JEFFREY, | 123 MOONLIGHT DR,,MURPHY, TX 75094 |
| SCOTT, JIMMIE, | 9501 BLUEMONT CT,,RALEIGH, NC 27617 |
| SCOTT, KATHY M, | 320 HILLTOP DRIVE,,ANNA, TX 75409 |
| SCOTT, KATHY, | 320 HILLTOP DRIVE,,ANNA, TX 75409 |
| SCOTT, MARK D, | 12365 MAMMOTH DR,,VICTORVILLE, CA 92392 |
| SCOTT, MARLENE L, | 2759 GALE AVE,,LONG BEACH, CA 90810 |
| SCOTT, MERLLA, | 1813 AZALEA DR,,SAVANNAH, TX 76227 |
| SCOTT, MICHAEL S, | 6612 STEWART BLVD,,THE COLONY, TX 75056 |
| SCOTT, MICHAEL, | 7213 BAILEY ROAD,,SACHSE, TX 75048 |
| SCOTT, MICHAEL, | 508 JOYCE WAY,,MCKINNEY, TX 75069 |
| SCOTT, PATRICK, | 508 EAST LIBERTY DRIVE,,WHEATON, IL 60187 |
| SCOTT, PERRY M, | PO BOX 622,,BRANDON, SD 570050622 |
| SCOTT, PHIL, | 110 MINUTE MAN DRIVE,,CARY, NC 27513-4739 |
| SCOTT, RACHEL B, | 3321 EZELL ROAD,,NASHVILLE, TN 37211 |
| SCOTT, SANDI L, | 450 ST ANDREWS CT,,WEST CHICAGO, IL 60185 |
| SCOTT, STEPHEN, | 8472 RIPPLED CREEK,CT,,SPRINGFIELD, VA 22153 |
| SCOTT, SUSAN, | 4513 ORR DR,,CHANTILLY, VA 20151-2525 |
| SCOTT, SUZANNE M, | 1700 BARBADOS AVE,,MARCO ISLAND, FL 34145 |
| SCOTT, TAMMY, | 9501 BLUEMONT COURT,,RALEIGH, NC 27617-7767 |
| SCOTT, TRAVIS, | 411 KATHY LN,,WYLIE, TX 75098 |
| SCOTT, TYRONE, | 403 BANKS AVE,,GOLDSBORO, NC 27530 |
| SCOTT, VIOLA, | 55 SW 155 CT,,OCALA, FL 34481 |
| SCOTT,BARBARA,J, | 3057 HORSETAIL DRIVE,,STOCKTON, CA 95212 |
| SCOTT,CLORINE L, | 304 PADDINGTON COURT,,ANTIOCH, TN 37013 |
| SCOTT-HOWE, RACHAEL, | 3907 SOUTH FLAGLER DRIVE,#304,,WEST PALM BEACH, FL 33405 |
| SCOTTEL VOICE & DATA INC, | KRISTEN SCHWERTNER,JOHN WISE,11261 WASHINGTON BLVD,CULVER CITY, CA 90230-4621 |
| SCOTTEL VOICE & DATA INC, | 11261 WASHINGTON BLVD,,CULVER CITY, CA 90230-4621 |
| SCOTTRADE, INC., | ATTN: TERRI LOSCHE,12855 FLUSHING MEADOWS DR,,ST LOUIS, MO 63131 |
| SCOTTRADE, INC., | C/O ADP PROXY SERVICES,ISSUER SERVICES,51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| SCOVILL, KENNETH L, | 538 GOLF COURSE ROAD,,HAMILTON, MT 59840 |
| SCOWDEN, ROLAND S, | 5505 MESA RD,,GILROY, CA 95020 |
| SCRAMUZZO, MYRA, | P.O. BOX 160,,ALPHA, MI 49902 |
| SCRANTON, STEPHANIE A, | 527 23RD AVE #219,,OAKLAND, CA 94606 |
| SCROGER, ERIC M, | 204 ST. LUKES,,RICHARDSON, TX 75080 |
| SCRUGGS, EUGENE, | 8034 LAFLIN, #2,,CHICAGO, IL 60620 |
| SCUDDER, MEREDITH, | 7023 WILDGROVE AVENUE,,DALLAS, TX 75214 |
| SCULLION, MIKE, | 913 PRESTON GROVE AVE,,CARY, NC 27513 |
| SCURLOCK, MICHAEL, | 3602 FORSYTHIA DRIVE,,WYLIE, TX 75098 |
| SCURLOCK, RODNEY G, | 5215 LACY RD,,DURHAM, NC 27713 |
| SD DEPT OF REVENUE, | ,, SD |
| SD STATE TREASURER, | ,, SD |
| SDATC, | 320 EAST CAPITAL AVENUE,,PIERRE, SD 57501-0057 |
| SDC PROESA SA DE CV, | GANTE NO 4 102 COL CENTRO DEL,,CUAUHTEMOC,  6000 MEXICO |
| SDC PROESA SA DE CV, | UXMAL NO 564,COL NARVARTE DELEG BENITO,,JUAREZ,  3020 MEXICO |
| SDC SOLUTIONS INC, | 835 HANOVER STREET,,MANCHESTER, NH 03104-5401 |
| SDL GLOBAL SOLUTIONS IRELAND, | THE BOULEVARD,,BRAY,  IRELAND |
| SDL INTERNATIONAL, | 1155 RUE METCALFE,BUREAU 1200,,MONTREAL, QC H3B 2V6 CANADA |
| SDL INTERNATIONAL, | 1801 AVENUE MCGILL COLLEGE,,MONTREAL, QC H3A 2N4 CANADA |
| SDL, | SDL GLOBAL SOLUTIONS IRELAND,THE BOULEVARD,,BRAY,  IRELAND |
| SDN COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,2900 WEST 10TH STREET,SIOUX FALLS, SD 57104-2543 |
| SDN COMMUNICATIONS, | 2900 WEST 10TH STREET,,SIOUX FALLS, SD 57104 |
| SDN COMMUNICATIONS, | 2900 WEST 10TH STREET,,SIOUX FALLS, SD 57104-2543 |
| SDP COMPONENTS INC, | 1725 TRANS CANADA HIGHWAY,,DORVAL, QC H9P 1J1 CANADA |
| SEA CELL INC, | 3620 YACHT CLUB DR  STE 501,PO BOX 800506,,MIAMI, FL 33280-0506 |
| SEA CELL, INC., | 120 PINE LAKE, P.O. BOX 247,,NASHVILLE, IN 47448 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST, | 30 PURGATORY RD,,MONT VERNON, NH 03057-0310 |
| SEABOARD, | SEABOARD DEMINIMIS SETTLEMENT TRUST,30 PURGATORY RD,,MONT VERNON, NH 03057-0310 |
| SEABORN, PHILLIP H, | 39755 NOTTINGHILL RD,,MURRIETA, CA 92563 |
| SEABROOK, CHRISTOPHE, | 58 HOPPER ST,,OAKLAND, NJ 07436 |
| SEACORD, BETTY, | 720 MILTON RD #L8,,RYE, NY 10580 |

| | |
|---|---|
| SEAGER, CLARENCE T, | 2041 WATSON DRIVE,,BURLINGTON, L7R3X4 CANADA |
| SEAGER, CLARENCE, | 2041 WATSON DRIVE,,BURLINGTON, ON L7R 3X4 CANADA |
| SEAGROVES, JAMES, | 395 KENTVIEW DR,,PITTSBORO, NC 27312 |
| SEAL CONSULTING INC, | 105 FIELD CREST AVENUE,,EDISON, NJ 08837 |
| SEAL CONSULTING, INC., | PARAG P. PATEL, ESQUIRE,METRO PARK OFFICE,33 WOOD AVE. SOUTH, 2ND FL, PO BOX 81,ISELIN, NJ 08830-0081 |
| SEAL, | SEAL CONSULTING INC,105 FIELD CREST AVENUE,,EDISON, NJ 08837 |
| SEALED AIR CORPORATION, | 200 RIVERFRONT BOULEVARD,,ELMWOOD PARK, NJ 07407-1033 |
| SEALING DEVICES INC, | 4400 WALDEN AVENUE,,LANCASTER, NY 14086-9751 |
| SEAMAN, HAROLD E, | 987 CRESTVIEW CR,,WESTON, FL 33327 |
| SEAMAN, HAROLD, | 987 CRESTVIEW CR,,WESTON, FL 33327 |
| SEAMAN, TIMOTHY E, | 4270 BELVEDERE DRIVE,,SAN JOSE, CA 95129 |
| SEAMAN, TIMOTHY, | 4270 BELVEDERE DRIVE,,SAN JOSE, CA 95129 |
| SEAMANS, KEITH A, | 1760 CRANBERRY COURT,,MANSFIELD, OH 44905 |
| SEAMANS, KEITH, | 1760 CRANBERRY COURT,,MANSFIELD, OH 44905 |
| SEAMLESS MOBILITY SOLUTIONS, | KRISTEN SCHWERTNER,JOHN WISE,5531 EQUIPMENT DRIVE,CHARLOTTE, NC 28262-5000 |
| SEAMLESS MOBILITY SOLUTIONS, | 5531 EQUIPMENT DRIVE,SUITE B,,CHARLOTTE, NC 28262-5000 |
| SEAMONS, LAURA A, | 1651 CARTER CIRCLE,,CREEDMOOR, NC 27522 |
| SEAMSTER, GREGORY J, | 1405 LEANNE CT,,RALEIGH, NC 27606 |
| SEARCY, BONNIE, | 6204 WYCKHURST COURT,,RALEIGH, NC 27609-3517 |
| SEARL, JOHN, | 24 TENNESSEE,,IRVINE, CA 92606 |
| SEARLES, MARY, | 3518 CORD GRASS DRIVE,,VALRICO, FL 33596 |
| SEARLES, STEVEN, | 19119 STREAM CROSSING CT,,LEESBURG, VA 20176 |
| SEARLS, BARBARA, | 3620 PAGE RD,,MORRISVILLE, NC 27560 |
| SEARS, GERALD H, | 10 RITERVILLE ROAD,,LEWIS RUN, PA 16738 |
| SEARS, MARSHA H, | 489 FREEMAN FERRY RD,,ROME, GA 30161 |
| SEARS, RALPH, | 10 THISTLE TRACE,,HILLSBOROUGH, NC 27278 |
| SEARS, RANDOLPH R., | 4204 SCOTTSDALE ST,,DURHAM, NC 27712 |
| SEARS, RANDOLPH, | 4204 SCOTTSDALE STREET,,DURHAM, NC 27712 |
| SEASTROM MANUFACTURING CO INC, | 456 SEASTROM STREET,,TWIN FALLS, ID 83301-8526 |
| SEATON, D, | 4408 KNIGHTSBRIDGE WAY,,RALEIGH, NC 27604 |
| SEATON, DANIEL B, | 670 LAKE CHARLES WAY,,ROSWELL, GA 30075 |
| SEATON, DAVID B, | 4408 KNIGHTSBRIDGE WAY,,RALEIGH, NC 27604 |
| SEATON, JOEY, | 817 REDBUD DRIVE,,ALLEN, TX 75002 |
| SEATON, LARRY, | 2615 MINERT ROAD,,CONCORD, CA 94518 |
| SEATTLE CITY LIGHT, | GINNY WALTER,LORI ZAVALA,700 5TH AVENUE, STE. 3100,SEATTLE, WA 98104-5020 |
| SEATTLE CITY LIGHT, | 700 5TH AVENUE, STE. 3100,,SEATTLE, WA 98104-5020 |
| SEATTLE CITY OF, | 600 4TH AVE,RM 107,,SEATTLE, WA 98104 |
| SEATTLE SEAHAWKS, | PO BOX 4769,,SEATTLE, WA 98104 |
| SEATTLE SONICS, | 351 ELLIOTT AVE WEST,SUITE 500,,SEATTLE, WA 98119 |
| SEATTLE, | ,,, WA |
| SEAWELL, KIMBERLY R, | 107-2F NORTHWOODS,VILLAGE DRIVE,,CARY, NC 27513 |
| SEAWELL, MARK, | 470 ELMER-HOMER RD,,CARTHAGE, NC 28327 |
| SEAWOOD, BRUCE N, | 420 WOOD TRACE COURT,,ALPHARETTA, GA 30022 |
| SEBASTIAN, CHRISTOPHER, | 338 PARK AVENUE,,LONG BEACH, CA 90814 |
| SEBASTIAN, JOY, | 2817 BITTERROOT CT,,PLANO, TX 75025 |
| SEBASTIAN, MICHAEL, | 6605 LYNNDALE DRIVE,,RALEIGH, NC 27612 |
| SEBASTIAN, WALTER M, | 1201 TULLAMORE CIR,,CHESTER SPRINGS, PA 19425 |
| SEBRING, KAY L, | 3141 W MONTECITO AVE,,PHEONIX, AZ 85017 |
| SEBRING, PATRICIA G, | 3668 YORKSHIRE DR,,FRANKLINTON, NC 27525 |
| SEC - CALIFORNIA, | DEPARTMENT OF CORPORATIONS,ATTN: DEMETRIOS A BOUTRIS, COMMISIONER,1515 K ST, STE 200,SACRAMENTO, CA 95814 |
| SEC - COLORADO, | DIVISION OF SECURITIES,ATTN: FRED J JOSEPH, COMMISIONER,1580 LINCOLN, STE 420,DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL, | INVESTOR PROTECTION & SECURITIES BUREAU,ATTN: ERIC R DINALLO, BUREAU CHIEF,120 BROADWAY, 23RD FLOOR,NEW YORK, NY 10271 |
| SEC - OHIO, | DIVISION OF SECURITIES,ATTN: DEBORAH DYE JOYCE, COMMISIONER,77 SOUTH HIGH ST, 22ND FLOOR,COLUMBUS, OH 43215 |
| SECK, JAMES S, | 5647 BLUE GRASS CT,,SALINE, MI 48176 |
| SECKAR, LATRESSIA, | PO BOX 1545,,EUREKA, MT 59917 |
| SECREST JR, ELIOTT R, | 242 WATERVILLE STREET,,RALEIGH, NC 27603 |
| SECRETARY OF STATE  CT, | DOCUMENT REVIEW,30 TRINITY ST PO BOX 150470,,HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE  ILL, | 501 S 2ND STREET,,SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE  ILLINOIS, | 501 S 2ND STREET,,SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF, | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,,SACREMENTO, CA 95814 |
| SECRETARY OF STATE - GEORGIA, | 214 STATE CAPITOL,,ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN, | 180 STATE OFFICE BUILDING,100 CONSTITUTION AVE.,,ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA, | 202 NORTH CARSON STREET,,CARSON CITY, NV 89707-4201 |
| SECRETARY OF STATE - TX, | JAMES EARL RUDDER BUILDING,1019 BRAZOS,,AUSTIN, TX 78701 |
| SECRETARY OF STATE, | ATTN: TREY GRAYSON,PO BOX 1150,,FRANKFORT, KY 40602-1150 |
| SECRETARY OF STATE, | 2 MARTIN LUTHER KING JR DR,,ATLANTA, GA 30334-1530 |
| SECRETARY OF STATE, | STATE OF NORTH DAKOTA,600 EAST BLVD AVE DEPT 108,,BISMARCK, ND 58505-0500 |
| SECRETARY OF STATE, | 202 NORTH CARSON ST,,CARSON CITY, NV 89701-4201 |
| SECRETARY OF STATE, | 204 NORTH CARSON ST,,CARSON CITY, NV 89701-4299 |
| SECRETARY OF STATE, | PO BOX 11350,,COLUMBIA, SC 29211-1350 |
| SECRETARY OF STATE, | 1700 BROADWAY,SUITE 200,,DENVER, CO 80290 |
| SECRETARY OF STATE, | 321 E 12TH STREET,,DES MOINES, IA 50319-1002 |

| | |
|---|---|
| SECRETARY OF STATE, | LUCAS BUILDING 1ST FLOOR,,DES MOINES, IA 50319-1002 |
| SECRETARY OF STATE, | PO BOX 150470,,HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE, | PO BOX 202801,,HELENA, MT 59620-2801 |
| SECRETARY OF STATE, | PO BOX 136,,JACKSON, MS 39205-0136 |
| SECRETARY OF STATE, | ATTN JOHN A GALE,,LINCOLN, NE 68509-4608 |
| SECRETARY OF STATE, | NEW HAMPSHIRE DEPT OF STATE,PO BOX 9529,,MANCHESTER, NH 03108-9529 |
| SECRETARY OF STATE, | PO BOX 5616,,MONTGOMERY, AL 36103-5616 |
| SECRETARY OF STATE, | CORPORATIONS DIVISION,148 WEST RIVER ST.,,PROVIDENCE, RI 02904-2615 |
| SECRETARY OF STATE, | DEPT OF BUSINESS SERVICES,501 SOUTH 2ND STREET,,SPRINGFIELD, IL 62756 |
| SECRETARY OF STATE, | PO BOX 13697,,AUSTIN, TX 78711-3697 |
| SECRETARY OF STATE, | PO BOX 94125,,BATON ROUGE, LA 70804-4125 |
| SECRETARY OF STATE, | 600 W MAIN ST ROOM 322,,JEFFERSON CITY, MO 65101-0778 |
| SECRETARY OF STATE- IA, | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR,,DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH, | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717,,BOSTON, MA 02108-1512 |
| SECRETARY OF THE COMMONWEALTH, | ONE ASHBURTON PLACE,,BOSTON, MA 02108-1512 |
| SECRIST, AMY, | 3221 SPRING RAIN CT.,OAK HILL, VA 20171 |
| SECTOR SUPPLY LP, | 2525 KRAMER LANE #102,,AUSTIN, TX 78758-4415 |
| SECUDE IT SECURITY LLC, | 380 SUNDOWN DRIVE,,DAWSONVILLE, GA 30534 |
| SECURE TECHNOLOGIES INTERNATIO, | INC,1807 ST JOSEPH BLVD,,GLOUCESTER, ON K1C 7C6 CANADA |
| SECUREINFO COMPANY, | 4606 CENTERVIEW DRIVE, SUITE 200,ATTENTION: PRESIDENT,,SAN ANTONIO, TX 78228 |
| SECUREINFO CORP, | 211 NORTH LOOP 1604 EAST,SUITE 200,,SAN ANTONIO, TX 78232 |
| SECUREINFO CORPORATION, ATTENTION:, | GENERAL COUNSEL,211 NORTH LOOP 1604 EAST, SUITE 200,,SAN ANTONIO, TX 78232 |
| SECURELOGIX CORPORATION, | 13750 SAN PEDRO,,SAN ANTONIO, TX 78232 |
| SECUREMATICS INC, | 3100 DE LA CRUZ BLVD,,SANTA CLARA, CA 95054-2438 |
| SECUREMATICS, | SECUREMATICS INC,3100 DE LA CRUZ BLVD,,SANTA CLARA, CA 95054-2438 |
| SECURING NEW GROUND, | 10100 SHERMAN ROAD,,CHARDON, OH 44024-9443 |
| SECURITAS CANADA LIMITED, | 301 MOODIE DRIVE,,OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS CANADA LIMITED, | 301 MOODIE DRIVE,,OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS CANADA, | 205 N FRONT ST.,BELLEVILLE, ON K8P 3C3 CANADA |
| SECURITAS CANADA, | #205 707-10AVE SW,,CALGARY, AB T2R 0B3 CANADA |
| SECURITAS CANADA, | 205 N FRONT ST.,BELLEVILLE, ON K8P 3C3 CANADA |
| SECURITAS CANADA, | #205 707-10AVE SW,,CALGARY, AB T2R 0B3 CANADA |
| SECURITAS FRANCE SARL, | 17 RUE JOEL LE THEULE,,MONTIGNY LE BRETONNEUX,  78180 FRANCE |
| SECURITAS FRANCE SARL, | DIVISION LDF AGENCE 10 SI,17 R JOEL LE THEULE DIAGONALE,,MONTIGNY LE BRETONNEUX,  78180 FRANCE |
| SECURITAS NORTH SHORE, | 2285 FRANCIS HUGHES,,LAVAL, QC H7S 1N5 CANADA |
| SECURITAS NORTH SHORE, | 2285 FRANCIS HUGHES,,LAVAL, QC H7S 1N5 CANADA |
| SECURITAS NV, | SINT LENDRIKSBORRE 3,,BRUSSEL,  1120 BELGIUM |
| SECURITAS OY, | PL 47,,HELSINKI,  FINLAND |
| SECURITAS SECURITY SERVICES US, | PO BOX 403412,,ATLANTA, GA 30384-3412 |
| SECURITAS SECURITY SERVICES US, | 12672 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| SECURITAS SECURITY SERVICES US, | FILE 57220,,LOS ANGELES, CA 90074-7220 |
| SECURITAS SECURITY SERVICES USA INC, | 11001 WEST 120TH AVE,,BROOMFIELD, CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC, | 301 SOUTH PERIMETER PARK DRIVE,,NASHVILLE, TN 37211 |
| SECURITAS SECURITY SERVICES USA INC, | 1070 CAMBRIDGE SQUARE SUITE E,,ALPHARETTA, GA 30004 |
| SECURITAS SECURITY SERVICES USA INC, | 3011 W GRAND BOULEVARD,,DETROIT, MI 48202 |
| SECURITAS SECURITY SERVICES USA INC, | 12655 NORTH CENTRAL EXPRESSWAY,,DALLAS, TX 75243-1700 |
| SECURITAS SECURITY SERVICES USA INC, | 3313 W COMMERCIAL BLVD #150,,FT LAUDERDALE, FL 33309-3413 |
| SECURITAS SECURITY SERVICES USA INC, | 2500 GATEWAY CENTRE SUITE 750,,MORRISVILLE, NC 27560-6206 |
| SECURITAS SECURITY SERVICES USA INC, | 2480 N FIRST ST SUITE 180,,SAN JOSE, CA 95131-1014 |
| SECURITAS SECURITY SERVICES USA INC, | 60K CONCORD STREET,,WILMINGTON, MA 01887-2179 |
| SECURITAS SECURITY SERVICES USA, | 200 WEST 50TH STREET,,NEW YORK, NY 10019-6804 |
| SECURITAS SECURITY SERVICES USA, | 2 CAMPUS DR.,PARSIPPANY, NJ 07950 |
| SECURITAS SECURITY SERVICES USC INC, | PO BOX 403412,,ATLANTA, GA 30384-3412 |
| SECURITAS SECURITY SYSTEMS USA INC, | 500 BI COUNTY BOULEVARD,,FARMINGDALE, NY 11735 |
| SECURITAS SERVICE GMBH & COKG, | AN DER STEINERNEN BRUECKE 1,,,  85757 GERMANY |
| SECURITAS SERVICE GMBH & COKG, | BERNER STRASSE 4,,,  60437 GERMANY |
| SECURITAS SERVICE GMBH & COKG, | RAIFFEISENALLEE 16,,,  82041 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH, | & CO KG,DIESELSTRASSE 28,,LEINFELDEN-ECHTERDINGEN,  70771 GERMANY |
| SECURITAS SICHERHEITSDIENSTE, | GMBH & CO KG,WILHELM-RAABE-STR. 14,,DUESSELDORF,  40470 GERMANY |
| SECURITAS SICHERHEITSDIENSTE, | GMBH & CO KG,BERNER STRASSE 4,,FRANKFURT,  60437 GERMANY |
| SECURITAS, | SECURITAS SECURITY SERVICES USA INC,12655 NORTH CENTRAL EXPRESSWAY,,DALLAS, TX 75243-1700 |
| SECURITAS, | SECURITAS SECURITY SERVICES USA INC,2500 GATEWAY CENTRE SUITE 750,,MORRISVILLE, NC 27560-6206 |
| SECURITAS, | SECURITAS SECURITY SERVICES USA INC,2480 N FIRST ST SUITE 180,,SAN JOSE, CA 95131-1014 |
| SECURITAS, | SECURITAS SECURITY SERVICES USA INC,60K CONCORD STREET,,WILMINGTON, MA 01887-2179 |
| SECURITAS, | SECURITAS SECURITY SERVICES USA INC,3313 W COMMERCIAL BLVD #150,,FT LAUDERDALE, FL 33309-3413 |
| SECURITAS, | 265 YORKLAND BOULEVARD,5TH FLOOR,,NORTH YORK, ON M2J 1S5 CANADA |
| SECURITAS, | 301 MOODIE DR,SUITE 108,,OTTAWA, ON K2H 9C4 CANADA |
| SECURITAS, | 39 RUE DES QUATRE VENTS,,VINEUIL,  41350 FRANCE |
| SECURITAS, | 265 YORKLAND BOULEVARD,5TH FLOOR,,NORTH YORK, ON M2J 1S5 CANADA |
| SECURITAS, | 301 MOODIE DR,SUITE 108,,OTTAWA, ON K2H 9C4 CANADA |
| SECURITIES AND EXCHANGE COMMISSION, | 100 F STREET NE,,WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION, | SEC HEADQUARTERS,100 F STREET, NE,,WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION, | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400,NEW YORK, |

| | NY 10281-1022 |
|---|---|
| SECURITIES INDUSTRY AUTOMATION CORP, | 2 METROTECH CTR,,BROOKLYN, NY 11201-3838 |
| SECURITY EVOLUTIONS INC, | 9817 BOLTEN VILLAGE COURT,,FAIRFAX, VA 22032 |
| SED SYSTEMS, | 18 INNOVATION BLVD,PO BOX 1464,,SASKATOON, SK S7K 3P7 CANADA |
| SED SYSTEMS, | 18 INNOVATION BOULEVARD,,SASKATOON, SK S7K 3P7 CANADA |
| SEDAM, SHERYL L, | 21744 SILVER MEADOW LANE,,PAKER, CO 80138 |
| SEDIC, PAVLE, | 354 LOS PADRES BLVD.,,SANTA CLARA, CA 95050 |
| SEDIN SA, | PO BOX 6211,CH 1211,,GENEVE 6,  1211 SWITZERLAND |
| SEDONA INTERNATIONAL, | 3 BUD WAY,UNIT 21,,NASHUA, NH 03063 |
| SEE SPOT RUN INC, | 326 CARLAW AVE.,TORONTO, ON M4M 3N8 CANADA |
| SEE'S CANDIES INC, | 210 EL CAMINO REAL,,SOUTH SAN FRANCISCO, CA 94080-5998 |
| SEELAENDER, ROGER, | 1017 AQUADUCT DR.,WAKE FOREST, NC 27587 |
| SEELEY, LEROY W, | 2130 WICKLOW PLACE,,POINT ROBERT, WA 98281 |
| SEELING, FRANK R, | 70 KINGSTON AVE.,,PITTSBURGH, PA 15205 |
| SEERS, ROBERT E, | 10800 LONE HERON CT.,GRASS VALLEY, CA 95949 |
| SEERY, RONN D, | 19411 MELLA DRIVE.,,VOLCANO, CA 95689 |
| SEGARS, RONALD E, | 4596 LAKE VILLAGE DR.,DUNWOODY, GA 30338 |
| SEGROVES, KEN A, | 28005 VIRGINIA,,MISSION VIEJO, CA 92692 |
| SEGURA, JAIME, | 1240 CAMELLIA CIRCLE,,WESTON, FL 33326 |
| SEGURA, MANUEL, | 1028 FAIRMOUNT AVE.,,TRENTON, NJ 08629 |
| SEGURA, RAYMOND J, | 5892 TAORMINO AVE.,,SAN JOSE, CA 95123 |
| SEGURA, RICARDO, | 110 WATERWOOD DR.,,WYLIE, TX 75098 |
| SEGURA,MANUEL, | 234 HAMILTON AVENUE, APT. 2,,TRENTON, NJ 08609 |
| SEHESTED, KEN C, | 515 MOON PLACE RD,,LAWRENCEVILLE, GA 30044 |
| SEHESTED, KEN, | 515 MOON PLACE RD,,LAWRENCEVILLE, GA 30044 |
| SEHGAL, AMAN, | 5312 AREZZO WAY,,SAN JOSE, CA 95138 |
| SEHMBEY, AMANDIP, | 3259 FALLS CREEK PL,,SAN JOSE, CA 95135 |
| SEI INVESTMENTS, | 30 ADELAIDE ST EAST #1,,TORONTO, ON M5C 3G9 CANADA |
| SEIBEL, BARBARA, | 525 BRIGHTMORE DOWNS,,ALPHARETTA, GA 30005 |
| SEIBEL, SANDRA D, | 408 S CAN-DOTA,,MT PROSPECT, IL 60056 |
| SEID, GUY A., | 1420 W. MCDERMOTT DRIVE,APT 938,,ALLEN, TX 75013 |
| SEID, GUY, | 1420 W. MCDERMOTT DRIVE,APT 938,,ALLEN, TX 75013 |
| SEIDENBERG SCHOOL OF COMPUTER, | 123 SOUTH BROAD ST,,PHILADELPHIA, PA 19109-1009 |
| SEIDINGER, BERND, | 1101 W. STEVENS AVE,APT 148,,SANTA ANA, CA 92707 |
| SEIFERS, MONTE G, | 8112 MOORES LN,,BRENTWOOD, TN 37027 |
| SEIFERT MTM SYSTEM INC, | 75 CIRCUIT DRIVE,,NORTH KINGSTOWN, RI 02852 |
| SEIFERT MTM SYSTEMS, | 75 CIRCUIT DRIVE,,NORTH KINGSTOWN, RI 02852 |
| SEIFERT, DEBORAH, | 1115 MIDNIGHT PASS,,ROCKWALL, TX 75087 |
| SEIGH, JAMES, | 9 TALMADGE AVE.,,METUCHEN, NJ 08840 |
| SEIMS, JOANN R, | 3428 SILVERWOOD DR.,,CARROLLTON, TX 75007 |
| SEIPLE, RICHARD S, | 108 MCDOLE CIRCLE,,CARY, NC 27511 |
| SEIPLE, RICHARD, | 108 MCDOLE CIRCLE,,CARY, NC 27511 |
| SEITER, KEVIN, | 36 MANOR SHIRE DR APT 8,,FAIRPORT, NY 14450 |
| SEITHER, MICHAEL, | CMR 421,BOX 456,, AE 09056 |
| SEITZ, DENNIS W, | 5200 LINNADINE WAY,,NORCROSS, GA 30092 |
| SEITZ, RONALD, | 8715 BLAKEHURST DR.,,RALEIGH, NC 27617 |
| SELBREDE, KENT, | 4716 ANGEL FIRE DR.,,RICHARDSON, TX 75082 |
| SELCHOW, DONAVON, | 17385 142ND ST.,,HAMBURG, MN 55339 |
| SELECT BUSINESS SOLUTIONS INC, | DEPT 1842,,DENVER, CO 80291-1842 |
| SELECT TECHNOLOGIES INC, | 56 PULASKI ST.,PEABODY, MA 01960-1830 |
| SELECT TELECOM INC, | KRISTEN SCHWERTNER,JOHN WISE,115 WALL STREET,VALHALLA, NY 10595-1452 |
| SELECTRON INC, | 8195 MARCO POLO,MONTREAL, QC H1E 5Y8 CANADA |
| SELENSKY, CARL, | 10102 WATERVIEW PKWY,,ROWLETT, TX 75089 |
| SELENSKY, EVELYN, | 10102 WATERVEIW PKWY,,ROWLETT, TX 75089 |
| SELENSKY, EVELYN, | 10102 WATERVIEW PKWY,,ROWLETT, TX 75089 |
| SELF HOLLIS, PEGGY J, | 148 SEQUOYAH LANE,,NASHVILLE, TN 37221 |
| SELF SERVICE NETWORKS, | 207 HIGH POINT AVE.,,PORTSMOUTH, RI 02871-1387 |
| SELF, CATHERINE, | 1703 BAYHILL DR.,OLDSMAR, FL 34677 |
| SELF, GARY, | 1462 REDBALL TRAIL,,GREENVILLE, IL 62246 |
| SELF, LINDA, | 3540 TAR RIVER RD.,OXFORD, NC 27565 |
| SELF, RONALD G, | 19720 MATTYS PLACE,,EUSTIS, FL 32736 |
| SELF, TERRY W, | 12417 TOWNSEND RD.,MILAN, MI 48160 |
| SELHEIM, MICHAEL, | 9501 WINTERPARK DR.,FRISCO, TX 75035 |
| SELIGSON, JOHN, | 1311 CROCKER DRIVE,,EL DORADO HILLS, CA 95762 |
| SELISKER, MARK R, | 4620 WHITE CHAPEL WAY,,RALEIGH, NC 27615 |
| SELKER DESIGN RESEARCH, | 910 MOCKINGBIRD LANE,,PALO ALTO, CA 94306-3719 |
| SELKIRK, SCOTT R, | 3259 CIRCLE BLUFF TRAIL,,FARIBAULT, MN 55021 |
| SELL & MELTON LLP, | 577 MULBERRY ST,STE 1400,,MACON, GA 31201-2771 |
| SELL, STEVEN A, | 13647 BARBERRY DRIVE,,WEST PALM BEA, FL 33414 |
| SELLERS, CANDY, | 818 GREENBROOK DR.,,ALLEN, TX 75002 |
| SELLERS, JESSE, | 3244 SOUTH 85TH EAST AVE,,TULSA, OK 74145-1434 |
| SELLERS, MARK, | 314 SUNCREEK DR.,ALLEN, TX 75013 |
| SELLS FAM CHIRO, | 127 N CHAUTAUQUA,,SEDAN, KS 67361 |

| | |
|---|---|
| SELLS, ACHEN, | 1308 ANGEL FIRE DR.,WYLIE, TX 750986114 |
| SELTECH ELECTRONICS INC, | 342 BRONTE STREET UNIT 6,,MILTON, ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC, | 342 BRONTE STREET UNIT 6,,MILTON, ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS, | 342 BRONTE STREET SOUTH,UNIT 6,,MILTON, ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS, | 43 LORNE SCOTS DRIVE,,MILTON, ON L9T 2Z2 CANADA |
| SELTECH ELECTRONICS, | 342 BRONTE STREET SOUTH,UNIT 6,,MILTON, ON L9T 5B7 CANADA |
| SELTECH, | SELTECH ELECTRONICS INC,342 BRONTE STREET UNIT 6,,MILTON,  L9T 5B7 CANADA |
| SELVA SIVAJI, | 4008 STAG HORN LANE,,WESTON, FL 33331 |
| SEMBLER, RAYMOND H, | 39 FLAT ROCK DRIVE,,EASTON, CT 06612 |
| SEMET, ROBERT J, | 209 ASBURY RD.,EGG HARBOR TOWNSH, NJ 08234 |
| SEMETIS, DEAN C, | 3-37 147TH PLACE,,WHITESTONE, NY 11357 |
| SEMICONDUCTOR INSIGHTSINC, | 3000 SOLANDT ROAD,,KANATA, ON K2K 2X2 CANADA |
| SEMLER, LORRIE R, | 14821 LAGRANDE DRIVE,,ADDISON, TX 75001 |
| SENA TECHNOLOGIES INC, | 1620 OAKLAND ROAD,,SAN JOSE, CA 95131-2448 |
| SENA, FREDERICK J, | 73 MAIN ST.,,GROVELAND, MA 01834 |
| SENA, FREDERICK, | 73 MAIN ST.,,GROVELAND, MA 01834 |
| SENCORE, | 3200 SENCORE DRIVE,,SIOUX FALLS, SD 57107 |
| SENDEJAS, ANTHONY D, | 2309 WARFEILD WAY #C,,SAN JOSE, CA 95122 |
| SENDELBACH, MARK, | 1367 N. CHURCH CT.,,BELLBROOK, OH 45305 |
| SENECA TELEPHONE COMPANY, | 815 ONEIDA ST,PO BOX 329,,SENECA, MO 64865-0329 |
| SENECHAL, DOMINIC, | 3056 RUE BOURQUE,,MASCOUCHE, PQ J7K 2A6 CANADA |
| SENEY, SHARON ANN, | 24 OAKFORD AVE.,,NEW EGYPT, NJ 08533 |
| SENFTLEBEN, JOSEPH, | 7412 VISTA RIDGE LN.,SACHSE, TX 75048 |
| SENGMANY, DAVID, | 6697 ALMAVILLE ROAD,,ARRINGTON, TN 37014 |
| SENIOR GRADUATION PARTY CLASS 2007, | GARY KASPER & COMPANY,PO BOX 308,,FAIRFIELD, MT 59436 |
| SENNA, PAUL, | 8 BABICZ RD.,,TEWKSBURY, MA 01876 |
| SENNA, RONALD, | 1952 MANCHESTER RD.,,GLASTONBURY, CT 06033 |
| SENNA, STEVE, | 29 WESTRIDGE DR.,,BOLTON, CT 06043 |
| SENNA, STEVEN A., | 29 WESTRIDGE DR.,,BOLTON, CT 06043 |
| SENNETT, KELLY, | 9651 BRIARDALE DRIVE,,FRISCO, TX 75035 |
| SENNETTI, JONATHAN, | 6001 PINTO CIRCLE,,PLANO, TX 75023 |
| SENO JEWELRY, | 259 WEST 30TH STREET,,NEW YORK, NY 10001-2809 |
| SENTER, ROBERT, | 208 MIDDLECREST WAY,,HOLLY SPRINGS, NC 27540 |
| SENTHILNATHAN, ANITA, | 28 CADOGAN WAY,,NASHUA, NH 03062 |
| SENTIENT SERVICES LP, | 6604 TOOLWRICH,,AUSTIN, TX 78739 |
| SENTRY FINANCIAL CORPORATION, | ONE UTAH CENTER,,SALT LAKE CITY, UT 84111 |
| SENTRY PRECISION SHEET METAL LTD, | 20-L ENTERPRISE AVE,,OTTAWA, ON K2G 0A6 CANADA |
| SENZEL LIMOUSINE SERVICE LTD, | 23 FIMA CRESENT,,ETOBICOKE, ON M8W 3R1 CANADA |
| SENZEL LIMOUSINE SERVICE, INC., | 23 FIMA CRESENT,,ETOBICOKE, ON M8W 3R1 CANADA |
| SEPKO, KERRY S, | 5112 WALTON HILL RD.,KNIGHTDALE, NC 27545 |
| SEQUANS COMMUNICATIONS, | 19 LE PARVIS,BATIMENT CITI CENTRE,,LA DEFENSE CEDEX,  92073 FRANCE |
| SEQUENTIAL SOFTWARE INC, | 576 VALLEY ROAD,SUITE 294,,WAYNE, NJ 07470 |
| SEQUENTIAL SOFTWARE INC, | 576 VALLEY ROAD,,WAYNE, NJ 07470 |
| SER SOLUTIONS INC, | 45925 HORSESHOE DRIVE, SUITE 1,,DULLES, VA 20166-6609 |
| SER SOLUTIONS, | SER SOLUTIONS INC,45925 HORSESHOE DRIVE, SUITE 1,,DULLES, VA 20166-6609 |
| SERA, MICHAEL B, | 8315 VANDEN DRIVE,,UNION LAKE, MI 48386 |
| SERCONET INC., | CITY NATIONAL BANK BUILDING,911 NW LOOP 281, SUITE 211-23,,LONGVIEW, TX 75604 |
| SERGE LALANDE, | 1078 RUE SAINT-VIATEUR,,MONTREAL, QC H2V 1Y5 CANADA |
| SERGE MELLE, | 761 INVERNESS WAY,,SUNNYVALE, CA 94087 |
| SERGEANT, PAUL R, | 4 SWEET MEADOW DR.,,NASHUA, NH 03063 |
| SERGENT, LLOYD, | 2605 IVEY OAKS RD.,,CUMMING, GA 30041 |
| SERGI, DEBORAH V, | 322 SIMON RD.,,HUDSON, OH 44236 |
| SERGIO ROLDAN, | 4 - 4278 SHERBROOKE ST WEST,,MONTREAL, QC H3Z 1C7 CANADA |
| SERGO JR, JOHN R, | 118 RIDGEMOOR TRACE,,CANTON, GA 30115 |
| SERIGRAPHIE ALBION SCREEN, | PRINTING INC,140 ADRIEN ROBERT,,HULL, PQ J8Y 3S2 CANADA |
| SERIO, SALVATORE D, | 166 LOWELL ST.,,LEXINGTON, MA 02420 |
| SERLIN, ETHAN, | 70 WINTERGREEN DRIVE,,EASTON, CT 06612 |
| SERODIO, LEONARDO, | 10 HIGHLAND ST.,,TYNGSBOROUGH, MA 01879 |
| SEROKA, ROBERT M, | 8816 SLEEPY CREEK DR.,,RALEIGH, NC 27613 |
| SEROKA, ROBERT, | 8816 SLEEPY CREEK DR.,,RALEIGH, NC 27613 |
| SERP, ANDREW J, | 6 DOLLY DRIVE,,COMMACK, NY 11725 |
| SERP, ANDREW, | 6 DOLLY DRIVE,,COMMACK, NY 11725 |
| SERRA, RAFAEL DAVID, | 1400 NW 108 AVE,APT 274,,PLANTATION, FL 33322 |
| SERRANO, ABNER, | URBANIZACION MANSION DEL SOL,CALLE PASEO ROCIO 134,,SABANA SECA, PR 00952 |
| SERRATO, RALPH H, | 33508 SHERMAN DR.,UNION CITY, CA 94587 |
| SERVAIS, BERNARD M, | 1210 LIMERICK LANE.,,FRANKLIN, TN 37067 |
| SERVER TECHNOLOGY INC, | 1040 SANDHILL DRIVE,,RENO, NV 89511 |
| SERVICE AVAILABILITY FORUM, | 3855 SW 153RD DRIVE,,BEAVERTON, OR 97006 |
| SERVICE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,10675 WILLOWS RD NE,REDMOND, WA 98052-2530 |
| SERVICE COMMUNICATIONS INC, | 10675 WILLOWS RD NE,,REDMOND, WA 98052-2530 |
| SERVICE STRATEGIES CORPORATION, | 17075 VIA DEL CAMPO,,SAN DIEGO, CA 92127-1711 |
| SERVICES DES FINANCES, | VILLE DE MONTREAL,CP 11043 SUCC CENTRE-VILLE,,MONTREAL, QC H3C 4X8 CANADA |
| SERVICES ELECTRONIC MANUFACTURING, | SRL,VIA LECCO 61,,VIMERCATE,  20059 ITALY |

| | |
|---|---|
| SERVICES FINANCIERS DUNDEE, | 5300 BLVD DES GALERIES,,QUEBEC, QC G2K 2A2 CANADA |
| SERVICES TECHNIQUES RD INC, | 310 RUE PROVOST,,LACHINE, QC H8S 1L7 CANADA |
| SERVICESOURCE, | 735 BATTERY STREET,,SAN FRANCISCO, CA 94111-1534 |
| SERVICIOS INTEGRALES EN, | TELECOMUNICACIONES ZEYCO,CALZADA VALLEJO 489 301P3,,MEXICO CITY, 2600 MEXICO |
| SERVICIOS INTEGRALES EN, | TELECOMUNICACIONES ZECO, SA DE CV,CALZADA VALLEJO 489 301P3,COL PROHOGAR ENTRE AV,AZCAPOTZALCO, 2600 MEXICO |
| SERVIDIO, JOHN, | 556 WRITERS WAY,,MORRISVILLE, NC 27560 |
| SERWATOWSKI, MARTHA, | 805 SUNSET HILL DR,,ROCKWALL, TX 75087 |
| SESLAR, SHARON M, | 4041 HWY 56,,FRANKLINTON, NC 27525 |
| SESSIONS, DAVID J, | 10 DAISY PL,,NEWNAN, GA 30265 |
| SESSOMS, SEAN, | 3221 MACKINAC ISLAND LANE,,RALEIGH, NC 27610 |
| SESTITO, JAMES J, | 315 BOYDEN ST,,WATERBURY, CT 06704 |
| SETEC QUALITAS CONSULTORIA E, | TREINAMENTO LTDA,AVENIDA LAVANDISCA 741 CJ 45,,SAO PAULO, 04515-011 BRAZIL |
| SETH, DEEPAK, | 2917 CHAIN BRIDGE ROAD,,OAKTON, VA 22124 |
| SETHALER, CHARLES L, | 1815 PARIS DRIVE,,GODFREY, IL 62035 |
| SETHI, NAVAL, | 401 CHOWNING PLACE,,RALEIGH, NC 27614 |
| SETTA, PATRICIA, | 1901 ISENHOUR ST,,DURHAM, NC 27713 |
| SETTLES, PETER G, | 32 JOHNNY DR,,FARMINGDALE, NJ 07727 |
| SETZER, JULIA DALE, | 7840 PERCUSSION DRIVE,,APEX, NC 27539 |
| SEVCENKO, GARY, | 1412 SAN MATEO DR,,ALLEN, TX 75013 |
| SEVCHUK, KATHIE L, | PO BOX 77,,TUNAS, MO 65764 |
| SEVEINS, RUSSELL G, | CONCORD HILL ROAD,,PITTSFIELD, NH 03263 |
| SEVERE, SHERLY, | 3449 CHAMPDORE,,MONTREAL, PQ H1Z 1G3 CANADA |
| SEVERIN, MICHAEL, | 60 GLASGOW CIRCLE,,HUDSON, NH 03051 |
| SEVERNS, ILONA I, | PO BOX 2279,,ALAMEDA, CA 94501 |
| SEVILLA, DAVID, | 6041 VILLAGE BEND APT 208,,DALLAS, TX 75206 |
| SEVIS SYSTEMS INC, | 2805 N DALLAS PKWY,SUITE 530,,PLANO, TX 75093-8751 |
| SEWALT, KEVIN S, | 522 NESBIT COURT,,GARLAND, TX 75041 |
| SEWELL DEVELOPMENT CORPORATION, | 1055 SOUTH 1675 WEST,,OREM, UT 84058-2204 |
| SEXTON, DANIEL J, | 216 PLANTATION,,COPPELL, TX 75019 |
| SEXTON, FRANCES, | PO BOX 830306,,RICHARDSON, TX 75083 |
| SEXTON, FREDERICK K, | 1127 TURNER ROAD,,CREEDMOOR, NC 27522 |
| SEXTON, LEROY, | 1122 SNOW HILL ROAD,,DURHAM, NC 27712 |
| SEYL, CORY, | 4108 EARL GREY COURT,,RALEIGH, NC 27612 |
| SEYMOUR, BRIAN, | 340 MORNING DOVE DRIVE,,VONORE, TN 37885 |
| SEYMOUR, JAMES G, | 2830 ORANGE GROVE,,SEBRING, FL 33870-2336 |
| SEYMOUR, LAURIE A, | 51 PROSPECT HILL ROAD,,WALTHAM, MA 02451 |
| SEYMOUR, LYNETTE, | 3342 FAR VIEW DRIVE,,AUSTINY, TX 78730 |
| SEYMOUR, ORAL D, | 18066 HWY M,,BELLE, MO 65013 |
| SEYMOUR, RICKY M, | 1520 NOVEL COURT,,GARLAND, TX 75040 |
| SEYMOUR, RONALD E, | 8901 CENTER ST,,MANASSAS, VA 22110 |
| SEYMOUR, SONJA J, | 18066 HIGHWAY M,,BELLE, MO 65013-2170 |
| SEZER, ORAL T, | 3724 SUNLAKE FARMS RD,,APEX, NC 27539 |
| SGROI, PAUL, | 59 LINWOOD AVENUE,,HAMBURG, NY 14075 |
| SHA, ALBERT, | 912 LA PALMA PL,,MILPITAS, CA 95035 |
| SHAAT, MOHAMED, | 104 COBALT DRIVE,,CARY, NC 27513 |
| SHABATURA, GEORGE R, | 4275 LARCH PLACE N,,PLYMOUTH, MN 55442 |
| SHABOUT, AZMEENA VIRANI, | 1431 GARDENIA STREET,,IRVING, TX 75063 |
| SHABUDDIN, SADDRUDDIN, | 3528 SWEETSPRING DR,,CARROLLTON, TX 75007 |
| SHACKELFORD, GLENN F, | 2991 VINSON DR,,MARIETTA, GA 30066 |
| SHACKLEFORD, KEITH A, | 30471 QUINKERT,,ROSEVILLE, MI 48066 |
| SHACKLETON, TERESA, | 49 OAK KNOLL DRIVE,,POTTSBORO, TX 75076 |
| SHADDEN, BURL, | 7832 KYLE AVE N,,BROOKLYN PARK, MN 55443 |
| SHAEFFER, RONALD H, | 6561 ANTHONY AVE,,GARDEN GROVE, CA 92845-2205 |
| SHAFER, ROBERT A, | 11005 SPOTTED PONY,TRAIL,,ALPHARETTA, GA 30022 |
| SHAFFER, MICHAEL H, | 2409 KELLY RD,,APEX, NC 27502 |
| SHAFFNER, BEATRICE L, | PO BOX 1605,,OXFORD, NC 27565 |
| SHAFIQ, TARIQ, | 430 BUCKINGHAM RD,APT 920,,RICHARDSON, TX 75081 |
| SHAH, BHAVIN, | 800 W RENNER RD,APT 2312,,RICHARDSON, TX 75080 |
| SHAH, BILAL, | 305 GRASSY POINT RD,,APEX, NC 27502 |
| SHAH, HEMANG, | 2 HYACINTH CT,,HOLTSVILLE, NY 11742-2530 |
| SHAH, JAYANT KUMAR R, | 3217 SLEEPY HOLLOW D,R,,PLANO, TX 75093 |
| SHAH, KETAN, | 108 NATCHEZ CT,,CARY, NC 27519 |
| SHAH, KETAN, | 3312 SPRINGLEAF DR,,PLANO, TX 75025 |
| SHAH, KETKI, | 28 RINGWOOD CT,,DURHAM, NC 27713 |
| SHAH, MAUNISH, | 1707 STEARNS HILL RD,,WALTHAM, MA 02451 |
| SHAH, NAVTER, | 1808 WEANNE DR.,,RICHARDSON, TX 75082 |
| SHAH, PRATISH K, | 3645 BREWSTER DR,,PLANO, TX 75025 |
| SHAH, PRATISH, | 3645 BREWSTER DR,,PLANO, TX 75025 |
| SHAH, RAHUL, | 337 OAKHURST DRIVE,,MURPHY, TX 75094 |
| SHAH, RAJIV, | 2308 HIGH COUNTRY WY,,PLANO, TX 75025 |
| SHAH, RAKESH, | 834 ANDOVER STREET,,LOWELL, MA 01852 |
| SHAH, RANJANI, | 3312 SPRINGLEAF DR,,PLANO, TX 75025 |
| SHAH, SAJJAD, | 840 QUINCE AVENUE,#25,,SANTA CLARA, CA 95051 |

| | |
|---|---|
| SHAH, SAMIT, | 3205 SEDONA LN.,,PLANO, TX 75025 |
| SHAH, SAUMIT, | 1419 TULANE COURT,,ALLEN, TX 75013 |
| SHAH, SYED M, | 1457 KARL DR.,,COPLEY, OH 44321 |
| SHAH, TANUJA, | 8212 CHAMBRAY COURT,,PLANO, TX 75025 |
| SHAH, UMESH, | 143 ENCHANTED WAY,,SAN RAMON, CA 94583 |
| SHAH, UMESH, | 2332 MODUGNO,,ST LAURENT, PQ H4R 1W6 CANADA |
| SHAH, VIREN, | 1315 GRAPEVINE DRIVE,,ALLEN, TX 75002 |
| SHAHAB, REZA, | 44 MILTON PARADE,,MALVERN, 3144 AUS |
| SHAHEED, NADEEM M, | 4532 TUDOR CASTLE DR.,DECATUR, GA 30035 |
| SHAHEEN CLARK, | 118 BACIGALUPI DRIVE,,LOS GATOS, CA 95032 |
| SHAIKH, ARSHAD, | 82 VIA KATRINA,,THOUSAND OAKS, CA 91320 |
| SHAIKH, KASHIF, | 34 CABOT AVENUE,,SANTA CLARA, CA 95051 |
| SHAIKH, KASHIF, | 2650 KEYSTONE AVE,APT 89,,SANTA CLARA, CA 95051 |
| SHAIKH, MOHAMMED, | 1617 CORKWOOD DR.,ALLEN, TX 75002 |
| SHAIKH, NADEEM, | 1602 BRYCE CANYON LANE,,ALLEN, TX 75002 |
| SHAIKH, RAOUF A., | 1003 WILD SONNET CT.,,APEX, NC 27502 |
| SHAIKH, RAOUF, | 1003 WILD SONNET CT.,,APEX, NC 27502 |
| SHAIQ, MUHAMMAD, | 3503 LOMBARDY DR.,WYLIE, TX 75098 |
| SHAKAL, STEPHEN J, | 103 CHIMO COURT,,CARY, NC 27513 |
| SHAKESBY, DANIEL, | 803 LAKEWOOD DRIVE,,MCKINNEY, TX 75070 |
| SHAKIB, FARSHAD, | 2757 LYLEWOOD DRIVE,,PLEASANTON, CA 94588 |
| SHAKIR, CARRIE M, | 5725 MELANIE TRL.,COLLEGE PARK, GA 30349 |
| SHALVEY, TIMOTHY, | 8022 BONNIE BRIAR LOOP,,GAINESVILLE, VA 20155 |
| SHAMBLIN, ONNIE J, | 9140 SUN CT.,,LAKE PARK, FL 33403 |
| SHAMER, JOHN, | 7749 MATHERLY DR.,WAKE FOREST, NC 27587 |
| SHAMPHAN, ANITA J, | 159 WEST TUOLUMNE ROAD #21,,TURLOCK, CA 95382 |
| SHANAHAN, CHRISTOPHER, | 163 NORTH MAPLE ST.,N. MASSAPEQUA, NY 11758 |
| SHANAHAN, MARY, | 4131 MILTON,,HOUSTON, TX 77005 |
| SHANBHAG, RAJ, | 639 LONSDALE AVE,,FREMONT, CA 94539 |
| SHANBHAG, RAJ, | 639 LONSDALE AVE,,FREMONT, CA 96539 |
| SHANDRA, ROBERT, | 17942 ROMELLE AVE.,,SANTA ANA, CA 92705 |
| SHANDROWSKI, MICHAEL J, | 4420 MAIN STREET,,STRATFORD, CT 06497 |
| SHANDS, DAYATRA N, | 5105 FALLING WATER TERRACE,,ROSWELL, GA 30076 |
| SHANE, JEROME D, | 1002 LAKE POINT CIRCLE,,MCKINNEY, TX 75070 |
| SHANEOR, MARK, | 328 GREEN DRIVE,,PASADENA, MD 21122 |
| SHANER, MARVIN E, | 1575 WIPPOORWILL RD.,RICHMOND, VA 23233 |
| SHANG, BRYAN A, | 2204 BLACK WILLOW CT.,RALEIGH, NC 27606 |
| SHANG, JOANNE, | 205 HEDGEWOOD CT.,MORRISVILLE, NC 27560 |
| SHANGHAI COLYTECH MANUFACTURIN, | CO LTD,1F 20TH BUILDING NO 2548,,SHANGHAI, 31 CHINA |
| SHANGHAI COLYTECH MANUFACTURING CO, | NO.2548-201-3F ZHEN NAN ROA,,SHANGHAI, 200331 CHINA |
| SHANGHAI HUAN HSIN ELECTRONICS CO, | HUAN HSIN BVI LIMITED,4469 BEIGING HWY HUAXIN TOWN,,QINGPU DISTRICT, SH 201705 CHINA |
| SHANGHAI XIN DEVELOPMENT IMP & EXP, | NO 17 JIAFENG ROAD,,SHANGHAI, 200131 CHINA |
| SHANK, EDWARD, | 8769 W TUCKEY LN.,GLENDALE, AZ 85305 |
| SHANK, JUDY, | 964 CR 2114,,GAINESVILLE, TX 76240 |
| SHANK, KENNETH J, | 964 CR 2114,,GAINESVILLE, TX 76240 |
| SHANK, LUANN M, | 413 EL CAJON,,SAN JOSE, CA 95111 |
| SHANK, MICHAEL R, | 8825 PERSHING AVE.,ORANGEVALE, CA 95662 |
| SHANK, WILLIAM J, | P.O. BOX 159,,SALTER PATH, NC 28575 |
| SHANKAR, CHITRA, | 1148 LITTLEOAK CR.,SAN JOSE, CA 95129 |
| SHANKAR, K, | 28 LAKEWAY DR.,HEAT, TX 75087 |
| SHANKAR, SUSHMA, | 3700 COLE AVE APT 343,,DALLAS, TX 75204 |
| SHANKER, BABU, | 106 BETHABARA LANE,,CARY, NC 27513 |
| SHANMUGAM, PONNARASU, | 4412 GREENFIELD DRIVE,,RICHARDSON, TX 75082 |
| SHANNON E KENT, | 32170 CALLE BALAREZA,,TEMECULA, CA 92592 |
| SHANNON, CHARLES R, | 42 LORIS WAY,,YOUNGSVILLE, NC 27596 |
| SHANNON, KERRY, | 1596 SILO ROAD,,YARDLEY, PA 19067 |
| SHANNON, RONALD M, | 5359 ROSE SUMMIT DRIVE,,HERRIMAN, UT 84096 |
| SHANNON, SCOTT A, | 128 FORRESTER CT.,SIMI VALLEY, CA 93065 |
| SHANTZ, MARK S, | 644 E BUELL RD.,ROCHESTER, MI 48306 |
| SHAO, MINZHI, | 3615 ELMSTED DR.,RICHARDSON, TX 75082 |
| SHAPIN, SCOTT L, | 674 PICASSO TER.,SUNNYVALE, CA 94087 |
| SHAPIRO, ADAM, | 12219 S WIDMER,,OLATHE, KS 66062 |
| SHAPIRO, CHARLES, | 5000 LARCHMONT DRIVE,,RALEIGH, NC 27612-2718 |
| SHAPPELL, MICHAEL J, | 5785 SEVEN OAKS PKWY,,ALPHARETTA, GA 30005 |
| SHAPPELL, MICHAEL, | 5785 SEVEN OAKS PKWY,,ALPHARETTA, GA 30005 |
| SHARATHCHANDRA, CHITRA, | 10711 CROSS SCHOOL,RD.,RESTON, VA 22091 |
| SHARDON, FRED, | 2440 HASTE ST APT B.,BERKLEY, CA 94704 |
| SHARE A SMILE, | 5151 CORPORATE DR,MAIL STOP S-200-4,,TROY, MI 48098-2639 |
| SHARED TECH, | SHARED TECHNOLOGIES,10110 W SAM HOUTSON PARKWAY,,HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES INC, | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD,COPPELL, TX 75019 |
| SHARED TECHNOLOGIES INC, | KRISTEN SCHWERTNER,KATHLEEN SMITH,1405 S BELTLINE RD,COPPELL, TX 75019-4934 |
| SHARED TECHNOLOGIES INC, | 1405 S BELTLINE RD,,COPPELL, TX 75019-4934 |
| SHARED TECHNOLOGIES INC, | 2550 EISENHOWER AVE,,NORRISTOWN, PA 19403 |

| | |
|---|---|
| SHARED TECHNOLOGIES, | 10110 W SAM HOUTSON PARKWAY,,HOUSTON, TX 77099 |
| SHARED TECHNOLOGIES, | PO BOX 631471,,BALTIMORE, MD 21263-1471 |
| SHARED TECHNOLOGIES, | PO BOX 4869,DEPT 145,,HOUSTON, TX 77210-4829 |
| SHARED TECHNOLOGIES, | 2850 SOUTH 36TH STREET,,PHOENIX, AZ 85034 |
| SHAREIT, | 9625 WEST 76TH STREET,SUITE 150,,EDEN PRAIRIE, MN 55344 |
| SHARIF-AHMED, ABDULKADIR, | 1811 N. GREENVILLE AVE.APT. 2219,,RICHARDSON, TX 75081 |
| SHARIFF, ASGHAR, | 12250 ABRAMS RD APT # 1174,,DALLAS, TX 75243 |
| SHARKEY, BRIAN, | 11624 FREELAND COURT,,FAIRFAX, VA 22030 |
| SHARKEY, CHRIS J. | P O BOX 151,,WESKAN, KS 67762 |
| SHARKRACK INC, | 32920 ALVARADO NILES ROAD,,UNION CITY, CA 94587-8108 |
| SHARMA, BHUVANESHWER, | 8317 FOUNTAIN SPRINGS DRIVE,,PLANO, TX 75025 |
| SHARMA, GITA, | 3816 COCKRILL DRIVE,,MCKINNEY, TX 75070 |
| SHARMA, JAG MOHAN, | 113 COUNCIL GAP COURT,,CARY, NC 27513 |
| SHARMA, JAG MOHAN, | PO BOX 13955,NT EXPAT MAIL NEW DELHI INDIA,,RTP, NC 27709 |
| SHARMA, MANISH, | 266 CHESTNUT CT.,,COPPELL, TX 75019 |
| SHARMA, MANOJ, | 20200 LUCILLE AVE, APT 22,,CUPERTINO, CA 95014 |
| SHARMA, MANOJ, | 1235 WILDWOOD AVE, APT # 273,,SUNNYVALE, CA 94089 |
| SHARMA, RAMAPRAKASH, | 2079 HARWITCH ROAD,,COLUMBUS, OH 43221 |
| SHARMA, SHAMAN, | 1608 FALMOUTH DRIVE,,PLANO, TX 75025 |
| SHARMA, SUBHASHINI P, | 110 GABLES POINT WAY,,CARY, NC 27513 |
| SHARMA, VINEET, | 3640 BENT RIDGE DR,,PLANO, TX 75074 |
| SHARMA, VISHAL, | 5000 WHITESTONE LN, APT 120,,PLANO, TX 75024 |
| SHARMA, VISHAL, | 5000 WHITESTONE LN APT 120,,PLANO, TX 750243033 |
| SHARON TELEPHONE COMPANY, | 105 PLAIN ST,PO DRAWER 400,,SHARON, WI 53585-9506 |
| SHARP COMMUNICATION SERVICES INC, | 9515 GERWIG LN,STE 108,,COLUMBIA, MD 21046-2918 |
| SHARP III, JOHN B, | 2733 W AGATITE AVE.,,CHICAGO, IL 60625-3801 |
| SHARP, JAMES, | 3215 STONY CREEK COURT,,LEWIS CENTER, OH 43035 |
| SHARP, JASON, | 138 LEDGE RD,,CHESTER, NH 03036 |
| SHARP, JOHN B, | 538 S. WEST ST.,,GIBSON CITY, IL 60936 |
| SHARP, JOHN P, | 2113 CARVERLY AVE.,,FORT WORTH, TX 76112 |
| SHARP, ROBERT L, | 1955 12TH ST,,GERING, NE 69341 |
| SHARP, SUMMER, | 713 WESTWOOD DRIVE,,RICHARDSON, TX 75080 |
| SHARP, THEODORE, | 105 BARLEY MILL RD,,HOLLY SPRINGS, NC 27540 |
| SHARP, VIRGINIA L, | 1704 ARENA DR,,PLANO, TX 75025 |
| SHARPE, DONNA, | 4975 HWY 54 E.,,GRAHAM, NC 27253 |
| SHARPE, GENTRY M, | 6391 SWEET LAUREL,RUN,,SUGAR HILL, GA 30518 |
| SHARPE, JEFFREY, | 11604 CHIPAWAY COURT,,RALEIGH, NC 27614 |
| SHASTRI, PARAG, | 1 GROTON ROAD,,WESTFORD, MA 01886 |
| SHASTRI, PRAB, | 3105 GILLESPIE RD,,MCKINNEY, TX 75070 |
| SHATZ, HARLEY, | 1204 AVE U SUITE 1287,SUITE 1287,,BROOKLYN, NY 11229 |
| SHATZ,HARLEY, | 1204 AVE U, STE 1287,,BROOKLYN, NY 11229 |
| SHAULIS, DAVID, | 3401 SUNLIGHT DR.,,ROWLETT, TX 75088 |
| SHAVER, ALLEN, | 5939 MARTIN HILLS LN,,HILLSBOROUGH, NC 27278-6865 |
| SHAVLIK TECHNOLOGIES INC, | 2665 LONG LAKE ROAD,SUITE 400,,ROSEVILLE, MN 55113 |
| SHAW CABLESYSTEMS, | 630 3RD AVENUE SW,,CALGARY, AB T2P 4L4 CANADA |
| SHAW JR, ERNEST, | 9726 AMBERLEY DR,,DALLAS, TX 75243 |
| SHAW JR, JOHN T, | 134 APPLE AVE,,BROWNS MILLS, NJ 08015 |
| SHAW JR, JOHN, | P O BOX 7852,,ROCKY MOUNT, NC 27804 |
| SHAW, ANITA, | 3010 ALYSSUM CT.,,GARLAND, TX 75040 |
| SHAW, DANIEL, | 3304 NOVA TRAIL,,PLANO, TX 75023 |
| SHAW, DARRELL K., | 20 BUCKY ST.,,EUHARLEE, GA 30145 |
| SHAW, DARRELL, | 20 BUCKY STREET,,EUHARLEE, GA 30145 |
| SHAW, DAVID L, | 24650 ORANGE HILL RD,,DANVILLE, OH 43014 |
| SHAW, DENISE, | 600 WEAKLEY LANE, #1202,,SMYRNA, TN 37167 |
| SHAW, DOROTHY, | 9726 ANBERLEY LN,,DALLAS, TX 75243 |
| SHAW, EUGENIA W, | 502 WEST E STREET,,BUTNER, NC 27509 |
| SHAW, GERALDINE, | 1503 SUMMERTREE COURT,,RICHARDSON, TX 75082 |
| SHAW, JACK J, | 4020 LANCASHIRE DRIV,,ANTIOCH, TN 37013 |
| SHAW, JACK, | 4020 LANCASHIRE DR.,,ANTIOCH, TN 37013 |
| SHAW, JACQUELINE, | Q-2 KINGWOOD APT.,,CHAPEL HILL, NC 27514 |
| SHAW, LESLIE, | 3008 HOPE VALLEY ROAD,,DURHAM, NC 27707 |
| SHAW, MICHAEL, | 4730 HARDWICK COURT,,SUWANEE, GA 30024 |
| SHAW, SHARON K, | 516 FORD ST,,GARLAND, TX 75040 |
| SHAW, STANLEY J, | 210 BEXAR DRIVE,,HIGHLAND VILLAGE, TX 75077 |
| SHAW, SUSAN V, | 927 WILLOW LANE,,SLEEPY HOLLOW, IL 60118 |
| SHAW, THOMAS M, | 9 MALBRY PL,,DURHAM, NC 27704 |
| SHAW, TOMMIE J, | 1530 N KEY BLVD,SUITE 1029,,ARLINGTON, VA 22209 |
| SHAW, VENSON, | 111 RELDYES AVE.,,LEONIA, NJ 07605 |
| SHAWE, MERRICK E, | 231 MULBERRY DRIVE,,FARMINGTON, NY 14425 |
| SHAWNEE MISSION PED PA, | SUITE 10,8901 WEST 74TH STREET,,OVERLAND, KS 66204 |
| SHAY, ARTHUR D, | 762 MOCKINGBIRD DR,,LEWISVILLE, TX 75067 |
| SHEA III, JOHN, | 2501 PEPPERIDGE DR.,,GARLAND, TX 75044 |
| SHEA JR, H GREGORY, | 203 YOUNGS POINT RD,,WISCASSET, ME 04578 |

| | |
|---|---|
| SHEA, JOHN H, | PO BOX 773,,CROTON FALLS, NY 10519 |
| SHEA, JOHN L. III, | 2501 PEPPERIDGE DRIVE,,GARLAND, TX 75044 |
| SHEA, JOHN, | 15 HARDING AVE.,,BRAINTREE, MA 02184 |
| SHEA, LINDA, | 3015 2ND STREET SOUTH WEST,,, AB T2S 1T4 CANADA |
| SHEA, PATRICK M, | 3130 SOUTHWESTRN AVE.,MANCHESTER, MD 23102 |
| SHEA, RAYMOND J, | 1056 FULTON ST #3,,SAN FRANCISCO, CA 94117 |
| SHEAFFER, ANGELA, | 10015-2 HAYNES BRIDGE RD.,,ALPHARETTA, GA 30022 |
| SHEAFFER, MICHAEL, | 10015-2 HAYNES BRIDGE RD,,ALPHARETTA, GA 30022 |
| SHEAHEN, DAVID, | 286 PUFFIN CT.,FOSTER CITY, CA 94404 |
| SHEAKS JR, HAROLD A, | 1720 AFTON DR.,,LAS VEGAS, NV 89117 |
| SHEALY, JAY R, | 4641-301 TIMBERMILL CT.,,RALEIGH, NC 27612 |
| SHEALY, JAY, | 4641-301 TIMBERMILL CT.,,RALEIGH, NC 27612 |
| SHEARIN, DELORES, | 1309 FOREST VIEW RD,,,CONWAY, SC 29526 |
| SHEARIN, GARY M, | 3308 KIRKS GROVE LN.,RALEIGH, NC 27603 |
| SHEARIN, ROSANGELA, | 104 BRANDYWINE DR,,RALEIGH, NC 27607 |
| SHEARMAN & STERLING LLP, | COMMERCE CT WEST SUITE 4405,PO BOX 247,,TORONTO, ON M5L 1E8 CANADA |
| SHEARMAN & STERLING, | 599 LEXINGTON AVE.,,NEW YORK, NY 10022-6069 |
| SHEARMAN, | SHEARMAN & STERLING,599 LEXINGTON AVE.,NEW YORK, NY 10022-6069 |
| SHEARN DELAMORE AND CO., | 7TH FLOOR WISMA HAMZAH-KWONG HING,NO 1 LEBOH AMPANG,KUALA LUMPUR,SINGAPORE,  MALAYSIA |
| SHECHTMAN, VADIM, | 4701 CHARLES PLACE  APT 2532,,PLANO, TX 75093 |
| SHEE, LIH-EN, | 4704 HOLLY BERRY DR,,PLANO, TX 75093 |
| SHEEDY, KARA, | 385 WALKER ST,,LOWELL, MA 01851 |
| SHEEDY, YOLANDA F, | 9932 KIKA CT #3211,,SAN DIEGO, CA 92129 |
| SHEEHAN PHINNEY BASS + GREEN PA, | BRUCE A. HARWOOD,1000 ELM STREET,P.O. BOX 3701,MANCHESTER, NH 03105-3701 |
| SHEEHAN, COLIN, | 141 BEAVER ROAD,,BOULDER CREEK, CA 95006 |
| SHEEHAN, FLOR, | 1302 N PARK DR,,RICHARDSON, TX 75081 |
| SHEEHAN, NEIL, | 763 OCEAN BLVD,,HAMPTON, NH 03842 |
| SHEEHAN, PHINNEY BASS & GREEN, | ONE BOSTON PLACE,,BOSTON, MA 02108 |
| SHEELY, ELLA M, | 1659 40TH STREET,,WEST PALM BEA, FL 33407 |
| SHEELY, LANDON, | 3437 SCOTCH DR,,RALEIGH, NC 27616 |
| SHEFFEY, RICKIE, | 1923 THORNBERRY DR.,,MELISSA, TX 75454 |
| SHEFFIELD, BEVERLY, | 1417 FORESTGLEN DR,,LEWISVILLE, TX 75067 |
| SHEFFIELD, EDWIN L, | 1512 HARMONT DRIVE,,RALEIGH, NC 27603 |
| SHEFFIELD, MARION, | 40594 US HWY 2,,DEER RIVER, MN 56636 |
| SHEIKH, SARA, | 1201 LEGACY DR,APT 1722,,PLANO, TX 75023 |
| SHEIKH, TAHIR, | 3604 CAMP MANGUM WYND,,RALEIGH, NC 27612 |
| SHEIKOH, MUHAMMAD, | 4337 RENAISSANCE DRIVE # 104,,SAN JOSE, CA 95134 |
| SHEILA STEWART, | 3902 4TH LINE RD,PO BOX 14,,GLEN ROBERTSON, ON K0B 1H0 CANADA |
| SHEK, STEPHEN H, | 3401 PAISANO TRAIL,,PLANO, TX 75093 |
| SHEKARAPPA, RAJU, | 10739 SANTA LUCIA ROAD,,CUPERTINO, CA 95014 |
| SHEKARAPPA, RAJU, | 10739 SANTA LUCIA RD,,CUPERTINO, CA 950143939 |
| SHEKHANI, MOHAMMAD H, | 21037 GARDNER DR.,,ALPHARETTA, GA 30004 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER, | PO BOX 1298,,COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX, | PO BOX 1298,,COLUMBIANA, AL 35051 |
| SHELBY COUNTY, | ,, AL |
| SHELBY COUNTY, | BUSINESS REVENUE OFFICE,P.O. BOX 800,,COLUMBIANA, AL 35051 |
| SHELBY, JAMES, | 123 CRESTVIEW RD,,RALEIGH, NC 27609-4408 |
| SHELDON C TYRRELL, | 46 SPRING ISLAN DR,,OKATIE, SC 29909 |
| SHELDON I FISHBEIN, | 20226 STAGG ST,,WINNETKA, CA 91306 |
| SHELDON, MADELINE M, | 2550 KENSWICK CR,,LAWRENCEVILLE, GA 30044 |
| SHELER, DOROTHY, | 735 STONEGATE DRIVE,,MOUNT JULIET, TN 37122 |
| SHELL ENERGY (TORONTO), | PO BOX 4397 STATION M,,CALGARY, AB T2T 5N2 CANADA |
| SHELL INFORMATION TECHNOLOGY, | 910 LOUISIANA ST,,HOUSTON, TX 77002-4916 |
| SHELL OIL COMPANY, | KRISTEN SCHWERTNER,JUNNE CHUA,910 LOUISIANA ST,HOUSTON, TX 77002-4916 |
| SHELL OIL COMPANY, | 910 LOUISIANA ST,,HOUSTON, TX 77002-4916 |
| SHELLEY, HEIDEMARIE, | 6A SNEADS DR,,GREENVILLE, FL 32331 |
| SHELLY, DOUGLAS, | CITY PLAZA 4-7F,12 TAI KOO WAN RD.,TAIKOO SHING,  HKG |
| SHELNUTT, JOHN M, | 440 DOE CREEK CT,,ALPHARETTA, GA 30202 |
| SHELTON, DONNIE F, | 498 EASTSIDE DR,,DACULA, GA 30211 |
| SHELTON, EDWARD R, | 8570 BRICKYARD RD.,POTOMAC, MD 20854 |
| SHELTON, GARY M., | 11317 WALNUT CREEK COURT,,OAKTON, VA 22124 |
| SHELTON, JEREMY W, | 1520 RICHARDSON DR,APT 1326,,RICHARDSON, TX 75080 |
| SHELTON, JUDITH, | 5301 ATHENA WOODS LANE,,RALEIGH, NC 27606 |
| SHELTON, PAUL E, | 111 NORMANDY RD,,LOUISBURG, NC 27549 |
| SHELTON, ROSEMARIE, | 4654 W PONDS CL.,LITTLETON, CO 80123 |
| SHEN, FENG, | 2329 HIGH COUNTRY WAY,,PLANO, TX 75025 |
| SHEN, WEINING, | 3612 DRIPPING,SPRINGS DR,,PLANO, TX 75025 |
| SHEN, XIAOWEN, | 82 GUGGINS LN,,BOXBOROUGH, MA 01719 |
| SHEN, YUAN-YI, | 7532 ABERDON ROAD,,DALLAS, TX 75252 |
| SHEN, YUSYANG, | 4549 CAPE CHARLES DR,,PLANO, TX 75024 |
| SHEN-CHOU, KANLI MARY, | 3307 MORNING GLORY WAY,,RICHARDSON, TX 75082 |
| SHENANDOAH COUNTY OF, | 600 N MAIN ST,STE 102,,WOODSTOCK, VA 22664-1855 |
| SHENANDOAH TELEPHONE COMPANY, | GINNY WALTER,BECKY MACHALICEK,124 SOUTH MAIN STREET,EDINBURG, VA 22824 |

| | |
|---|---|
| SHENANDOAH TELEPHONE COMPANY, | 124 SOUTH MAIN STREET,,EDINBURG, VA 22824 |
| SHENG, LANE, | 4109 CARMICHAEL DR,,PLANO, TX 75024 |
| SHENOY, RAJESH, | 1685 PALA RANCH CR,,SAN JOSE, CA 95133 |
| SHENSCAPES, | BOX 12,,BANCROFT, ON K0L 1C0 CANADA |
| SHENZHEN HIRISUN INFORMATION, | TECHNOLOGY CO LTD,,, |
| SHEPARD COMMUNICATIONS GROUP LLC, | 340 LAWNWOOD DR,,WILLISTON, VT 05495 |
| SHEPARD, BILLY J, | 393 BRENTWOOD AVE,,, AL 35173 |
| SHEPARD, DONNA R, | 56 BOXWOOD LN,,FAIRPORT, NY 14450 |
| SHEPARD, MARK D, | 25 LA COLINA TERRACE,,ANDERSON, CA 96007 |
| SHEPARD, ROY, | 8405 PORT ROYAL LANE,,MCKINNEY, TX 75070 |
| SHEPELL FGI L P, | 130 BLOOR STREET WEST,,TORONTO, ON M5S 1N5 CANADA |
| SHEPHERD, BRIAN A, | 35 PRENDIVILLE WAY,,MARLBORO, MA 01752 |
| SHEPHERD, FRANK J, | 2426-1 SHIPS MECHANIC ROW,,GALVESTON, TX 77550 |
| SHEPHERD, FRANK, | 2426-1 SHIPS MECHANIC ROW,,GALVESTON, TX 77550 |
| SHEPHERD, LEVIA, | 4909 BRIDGEWOOD DR,,DURHAM, NC 27713 |
| SHEPHERD, LOU ANN, | 28 LORI'S WAY,,YOUNGSVILLE, NC 27596 |
| SHEPHERD, MARK, | 1355 T SAGE HEN WAY,,SUNNYVALE, CA 94087 |
| SHEPHERD, PAUL, | 920 AUTUMN RIDGE DR,,MCKINNEY, TX 75070-5466 |
| SHEPHERD, PAUL, | ,,, QC  CANADA |
| SHEPLER, CAMELLIA A, | 7057 W DECKER RD.,,LUDINGTON, MI 49431 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP, | CARREN B. SHULMAN, ESQ.,COUNSEL FOR NEOPHOTONICS CORP.,30 ROCKEFELLER PLAZA, 24TH FLOOR,NEW YORK, NY 19899-0951 |
| SHEPPARD, D STEVEN, | 200 SANDCASTLE WAY,,ST SIMONS ISLAND, GA 31522-3735 |
| SHEPPARD, FRANK M, | 189 COUNTRY CLUB DRIVE,,DAPHNE, AL 36526-7433 |
| SHEPPARD, GEORGE L, | 107 N RAIFORD ST,,SELMA, NC 27576 |
| SHEPPARD, JAMES V, | 1237 LINDA PLACE,,TRACY, CA 95376 |
| SHEPPARD, JOHN E, | 4808 WOOD VALLEY DR,,RALEIGH, NC 27613 |
| SHEPPARD, JOHN E., | 4808 WOOD VALLEY DR,,RALEIGH, NC 27613-6334 |
| SHEPPARD, SCOTT, | 9 ALGONQUIN RD,,DANVERS, MA 01923 |
| SHERALI, RAY, | 72 WISTERIA LANE,,APEX, NC 27523 |
| SHERATON CENTRE TORONTO, | 123 QUEEN STREET WEST,,TORONTO, ON M5H 2M9 CANADA |
| SHERATON GATEWAY HOTEL, | BOX 3000,,TORONTO AMF, ON L5P 1C4 CANADA |
| SHERATON VANCOUVER WALL CENTRE, | HOTEL,1088 BURRARD ST,,VANCOUVER, BC V6Z 2R9 CANADA |
| SHERBURNE TELE SYSTEMS INC, | GINNY WALTER,LINWOOD FOSTER,440 EAGLE LAKE ROAD N,BIG LAKE, MN 55309-8829 |
| SHERBURNE TELE SYSTEMS INC, | 440 EAGLE LAKE ROAD N,,BIG LAKE, MN 55309-8829 |
| SHERE, ASAED, | 6184 BROADWAY AVE,,NEWARK, CA 94560 |
| SHERE, MANISH K, | 25701 WEST 12 MILE RD,APT 1110,,SOUTHFIELD, MI 48034 |
| SHERER-CLARK, LYN, | 66 THRUWAY CT.,,CHEEKTUWAGO, NY 14225 |
| SHERFIELD, PHILLIP, | 902 N HIGH DESERT DR,,DEER PARK, WA 99006 |
| SHERIDAN, CHARLES, | 3922 GILBERT AVE UNIT 210,,DALLAS, TX 75219 |
| SHERIF, ANWAR, | 1703-85 THORNCLIFFE PARK DR,,TORONTO, ON M4H1L6 CANADA |
| SHERIFF OF REGIONAL, | MUNICIPALITY OF OTTAWA,CARLETON,,OTTAWA, ON K2P 2K1 CANADA |
| SHERK, DAVID, | 308 DWELLINGHOUSE CT,,RALEIGH, NC 27615 |
| SHERMAN, CAROLINE M, | 211 MARKHAM DR,,CHAPEL HILL, NC 27514 |
| SHERMAN, DANIEL E, | 242 PRIVETTE RD SW,,MARIETTA, GA 30008 |
| SHERMAN, JANET J, | 302 SILVERCLIFF TRL,,CARY, NC 27513 |
| SHERMAN, JANET, | 302 SILVERCLIFF TRL,,CARY, NC 27513 |
| SHERMAN, KAREN E, | 2748 COREY PLACE,,SAN RAMON, CA 94583 |
| SHERMAN, KURTIS, | 404 TUCSON CT,,PLANO, TX 75023 |
| SHERMAN, LINDA, | 3405 BARLON CT.,,RALEIGH, NC 27616 |
| SHERMAN, LORRIE, | 117 CEDAR LANE,,HOUSTON, PA 15342 |
| SHERMAN, MARK D, | 2120 WOODLAND AVE.,,RALEIGH, NC 27608 |
| SHERMAN, MARK, | 2120 WOODLAND AVE.,,RALEIGH, NC 27608 |
| SHERMAN, S ENA, | 18555 EAGLES ROOST DR,,GERMAN TOWN, MD 20874 |
| SHERMAN, SHELLY, | 11947 DOROTHY ST,#103,,LOS ANGELES, CA 90049 |
| SHERMAN, SIAFA, | 11762 CARRIAGE HOUSE DR,,SILVER SPRING, MD 20904 |
| SHERRARD KUZZ LLP, | 155 UNIVERSITY AVENUE,SUITE 1500,,TORONTO, ON M5H 3B7 CANADA |
| SHERRELL, STEVEN, | 8308 NOVARO DR,,PLANO, TX 75025 |
| SHERRELL, WENDELL, | P O BOX 250856,,PLANO, TX 75025-0856 |
| SHERRIL A BARNHILL, | 108 CAYMUS CT,,CARY, NC 27519 |
| SHERRILL, JOYCE, | 2312 BROOKVIEW DR,,MCKINNEY, TX 75070 |
| SHERRILL, PATRICIA D, | 28587 NINTH DRIVE,,EASTON, MD 21601 |
| SHERRILYNN BEECKER, | 105 REXWAY DRIVE,,GEORGETOWN, ON L7G 1R3 CANADA |
| SHERRON, BOBBY, | 506 CHIVALRY DR,IVANHOE,,DURHAM, NC 27703 |
| SHERRON, HEATHER, | 7724 CORTONA WAY,,WENDELL, NC 27591 |
| SHERRON, HEATHER, | 2425 SPRING HILL RD,,SPRING HOPE, NC 27882 |
| SHERRY, GARY, | 7120 RAICH DRIVE,,SAN JOSE, CA 95120 |
| SHERWOOD, JUDITH, | 4620 MORNINGSTAR DRIVE,,FLOWER MOUND, TX 75028-3059 |
| SHETH, HEMANG, | 747 YELLOW STONE DR,,ALLEN, TX 75002 |
| SHETH, MONA, | 30 W 61ST STREET APT,11A,,NEW YORK, NY 10023 |
| SHETH, SONAL, | 7421 FRANKFORD RD,APT # 821,,DALLAS, TX 75252 |
| SHEU, HSIN BIN, | 13088 CUMBERLAND DRI,VE,,SARATOGA, CA 95070 |
| SHEVELAND, RICHARD R, | 354 LONG CREEK ROAD,,SUNNYVALE, TX 75182 |
| SHEVELL, STEVEN, | 2908 COVEY PLACE,,PLANO, TX 75093 |

| | |
|---|---|
| SHI, JIE, | 3113 SPRING GROVE DRIVE,,PLANO, TX 75025 |
| SHI, YI, | 13 COTTAGE ST.,MALDEN, MA 02148 |
| SHI, ZHIMIN, | 10 VALLEY ROAD,,LEXINGTON, MA 02421 |
| SHIAO, MOLLY, | 1525 SAM HOUSTON DR.,BRENTWOOD, TN 37027 |
| SHIAWASSEE TELEPHONE, | PO BOX 88,204 NORTH INDIANA ST.,ROACHDALE, IN 46172-0088 |
| SHIEFF, LINDA, | 7009 TWYFORD PL.,RALEIGH, NC 27612 |
| SHIEH, SHUCHING, | 5 COVEY RD.,NASHUA, NH 03062 |
| SHIELDS & HUNT, | CENTRAL PARK OFFICES,68 CHAMBERLAIN AVE.,OTTAWA, ON K1S 1V9 CANADA |
| SHIELDS ENVIROMENTAL, | 4150 CHURCH STREET 1012,,SANFORD, FL 32771-6991 |
| SHIELDS, ANDREW C, | 170 OLD HUCKLEBERRY,RD.,WILTON, CT 06897 |
| SHIELDS, BRIAN, | 1800 PARK RIDGE WAY,,RALEIGH, NC 27614-9040 |
| SHIELDS, CAROLYN, | 11461 PURPLE BEECH DRIVE,,RESTON, VA 20191 |
| SHIELDS, DONALD, | 36 WESTWIND DR.,ROCHESTER, NY 14624 |
| SHIELDS, JOHN, | 34 LYNFIELD AVE,ILAM,,CHRISTCHURCH,   NEW ZEALAND |
| SHIELDS, KENNETH D, | 5024 WAGNER CIRCLE,,THE COLONY, TX 75056 |
| SHIELDS, MARK R, | 55 WOODBROOKE DR.,COATESVILLE, PA 19320 |
| SHIELDS, MARK, | 55 WOODBROOKE DR.,COATESVILLE, PA 19320 |
| SHIELDS, TIMOTHY J, | 4034 CHADERTON COURT,,DULUTH, GA 30096 |
| SHIELDS, TIMOTHY, | 4034 CHADERTON COURT,,DULUTH, GA 30096 |
| SHIFFER, JOHN N, | 28340 HOLIDAY LANE,,, CA 95666 |
| SHIFFLETT, WILLIAM B, | 7405 SECOND AVE.,SYKESVILLE, MD 21784 |
| SHIFFMAN, JEFFREY L, | 28 PINNACLE ROCK RD.,STAMFORD, CT 06903 |
| SHIFFMAN, SARA, | 12840 MOORPARK ST,#209,,STUDIO CITY, CA 91604 |
| SHIFLETT, BRYON, | 9410 ADA RD,,MARSHALL, VA 20115 |
| SHIFLETT, RICHARD, | 1596 REDWOOD DRIVE,,CORINTH, TX 76210 |
| SHIFMAN, LILLIAN, | 438 TOWN PLACE CIR.,,BUFFALO GROVE, IL 60089 |
| SHIH, YUHSIANG, | 3262 E ORLANDO RD,,PASADENA, CA 91107 |
| SHIH, YUHSIANG, | 1524 WHISPERING OAKS WAY,,PLEASANTON, CA 94566-3514 |
| SHIH, YUHSIANG, | 3262 ORLANDO RD.,,PASADENA, CA 91107 |
| SHILLING, DONNA, | 206 KURTNER COURT,,MORRISVILLE, NC 27560 |
| SHILLINGTON, JAMES E, | 103 W HENRY ST.,SALINE, MI 48176 |
| SHIMIZU, RICHARD G, | 2327 ADRIATIC AVE.,LONG BEACH, CA 90810 |
| SHIMOKURA, SATORU H, | 2588 YORK AVE.,VANCOUVER,  V6K1E3 CANADA |
| SHIN, INCHEOL, | 2139 SILVR LINDEN LN,,BUFFALO GROVE, IL 60089 |
| SHINGIJUTSU USA CORPORATION, | 205 SE SPOKANE STREET,,PORTLAND, OR 97202 |
| SHINGLER, CLAIRE, | 1907 WEST BALMORAL AVE.,,CHICAGO, IL 60640 |
| SHINGLER, TODD, | 1907 W BALMORAL AVE.,,CHICAGO, IL 60640 |
| SHINNICK, HELEN L, | 8073 SUNRISE CIRCLE,,FRANKLIN, TN 37067 |
| SHIPE, DAVID K, | 105 PEACHLAND DR.,CARY, NC 27519 |
| SHIPE, DAVID, | 105 PEACHLAND DR.,CARY, NC 27519 |
| SHIPLEY, JAMES R, | 15207 BEECHMONT DR,,DOSWELL, VA 23047 |
| SHIPLEY, JAMES, | 15207 BEECHMONT DR,,DOSWELL, VA 23047 |
| SHIPMAN & GOODWIN LLP, | COUNSELORS AT LAW,ONE CONSTITUTION PLAZA,,HARTFORD, CT 06103-1919 |
| SHIPTON, MICHAEL, | 305 APRIL BLOOM LANE,,CARY, NC 27519 |
| SHIRALLIE, KAMYAR, | 5350 PEBBLETREE WAY,,SAN JOSE, CA 95111 |
| SHIRGURKAR, SHREEDHAR, | 23 BURLINGTON ROAD,,BILLERICA, MA 01821 |
| SHIRK, CHERYL A, | 117 KABE DR.,,HUDSON, NC 28638 |
| SHIRK, MORLEY S, | 801 HARKEY RD, APT 7-B,BOX #24,,SANFORD, NC 27330 |
| SHIRLEY, CHRISTINE, | 13615 OLD CHATWOOD P.L,,CHANTILLY, VA 22021 |
| SHIRLEY, SAMUEL W, | 1008 E BEECHMONT CIRCLE,,APEX, NC 27502 |
| SHISHAKLY, MARWAN, | 9506 SHELLY KRASNOW LANE,,, VA 22031 |
| SHISHAKLY, MARWAN, | 1341 CERRO VERDE,,, CA 75120 |
| SHISHAKLY, MARWAN, | 9506 SHELLY KRASNOW LN.,,FAIRFAX, VA 22031 |
| SHIUE, JIN CHERNG (ANDY), | 13720CAMINO DELSUELO,,SAN DIEGO, CA 92129 |
| SHIVANI, MADHURI, | 6918 WOODSPRINGS DR,,GARLAND, TX 75044 |
| SHIVCHARAN, BHAGWANDAT, | 2800 VALLEY SPRNG DR,,PLANO, TX 75025 |
| SHIVCHARAN, KAY LATCHMEE, | 2800 VALLEY SPRING DR.,PLANO, TX 75025 |
| SHIVER, JAMES, | 325 SOUTH JUPITER ROAD,APARTMENT #724,,ALLEN, TX 75002 |
| SHIVER, ROBERT E, | 120 TROLLEY LINE RD.,GRANITEVILLE, SC 29829 |
| SHIVER,ROBERT E, | 120 TROLLEY LINE ROAD,,GRANITEVILLE, SC 29829 |
| SHOAF, CLAUDIA C, | 10402 DAPPING DRIVE,,RALEIGH, NC 27614 |
| SHOAF, RANDAL J, | 2254 OXFORD STATION RD,,OXFORD STATION,  K0G1T0 CANADA |
| SHOAIB, MOHAMMED, | 4609 BASIL DR.,MCKINNEY, TX 75070 |
| SHOEMAKER JR, RUSSELL K, | 1125 EAST MAGNOLIA CIRCLE,,DELRAY BEACH, FL 33445 |
| SHOEMAKER, BRIGITTE H, | 307 NORTHWOOD DR.,RALEIGH, NC 27609 |
| SHOEMAKER, SPENCER H, | 3011 NEW YARMOUTH WAY,,APEX, NC 27502 |
| SHOEMAKER, SPENCER, | 3011 NEW YARMOUTH WAY,,APEX, NC 27502 |
| SHOJAEE, ALI R, | 430 WATER HEATHER LANE,,ALPHARETTA, GA 30004 |
| SHOKO NOMOTO, | 927 CRABTREE CROSSING P.,MORRISVILLE, NC 27560 |
| SHONKA, LINDA K, | 123 MAHAFFEY DR.,RICHMOND HILL, GA 31324 |
| SHOOK, CONNIE C, | 32 BUNKER HILL,,RICHARDSON, TX 75082 |
| SHOOK, GARY, | 165 LIBERTY RIDGE AVE.,POWELL, OH 43065 |
| SHOPAASTRA, | 60 GATHERING RD,SUITE D,,PINE BROOK, NJ 07058 |

| | |
|---|---|
| SHORE, KEVIN, | 8222 CRABTREE DRIVE,,AUSTIN, TX 78750 |
| SHOREHAM TELEPHONE COMPANY INC, | 3167 ROUTE 22 A,,SHOREHAM, VT 05770 |
| SHORT, BRIAN, | 215 JULIET CIRCLE,,CARY, NC 27513 |
| SHORT, RONALD L, | 2259 DUPONT CT,,INDIANAPOLIS, IN 46229 |
| SHORT, WILLIAM C, | 3621 STONECREEK DR,,SPRING HILL, TN 37174 |
| SHORTT, DWIGHT, | 114-65 177TH ST,,JAMAICA, NY 11434 |
| SHOSTAK, MARK, | 2048 CUMBERLAND TR,,PLANO, TX 75023-1603 |
| SHOULARS, JOSEPH, | 108 PLUMTREE WAY,,CARY, NC 27518 |
| SHOULDERS JR, JAMES, | 11405 WOODFORD COURT,,GLEN ALLEN, VA 23059 |
| SHOULDERS, JAMES E, | 17202 ELDON ROCK,,, TX 78247 |
| SHOULTZ, TRENT, | 2875 CROSS CREEK DR,,CUMMING, GA 30040 |
| SHOULTZ, TRENT, | 841 NW 85TH TER APT 2019,,PLANTATION, FL 33324 |
| SHOWALTER, RALPH E, | 241 INDIAN CREEK DR,,MECHANICSBURG, PA 17050 |
| SHOWERS, JOHN, | 3110 SERRANO DR,,CARLSBAD, CA 92009 |
| SHPORER, DALIA, | 57 ALDRED CRES,,HAMPSTEAD, PQ H3X 3J2 CANADA |
| SHRADER, RODNEY, | 2769 MORNINGTON DR,,ATLANTA, GA 30327 |
| SHRAKE, KENNETH W, | 2425 CRANSTON DRIVE   #17,,ESCONDIDO, CA 92025 |
| SHRED IT, | 1538 GLADDING COURT,,MILPITAS, CA 95035 |
| SHREFFLER, RAYMOND L, | 121 CALIFORNIA DRIVE,,ELYRIA, OH 44035 |
| SHREWSBURY, MARK C., | 2903 BELLE AVE,,ROANOKE, VA 24012 |
| SHREWSBURY, MARK, | 2903 BELLE AVENUE NE,,ROANOKE, VA 24012 |
| SHROFF, ANUJ, | 7575 FRANKFORD ROAD,APT 2613,,DALLAS, TX 75252 |
| SHROPSHIRE, LISA D, | 3055 CLIPPER COURT,,LAWRENCEVILLE, GA 30244 |
| SHROPSHIRE, SHERRI L, | 2007 MEADOWS DRIVE,,WOODSTOCK, GA 30188 |
| SHROPSHIRE, WAYNE A, | 1602 COVENTRY WAY,,LODI, CA 95240 |
| SHTIVELMAN, YURI, | 2811 MONTE CRESTA DR,,BELMONT, CA 94002 |
| SHU, STEPHEN, | 381 DALKEITH AVENUE,,LOS ANGELES, CA 90049 |
| SHU, WENSHAN, | 11722 WESTSHORE CT,,CUPITINO, CA 95014 |
| SHU-ER DIANA CHENG, | 2213 PRIMROSE DR,,RICHARDSON, TX 75082 |
| SHUJI OKAZAKI, | 8 ASSINIBOINE RD #111,,TORONTO, ON N3J 1L4 CANADA |
| SHUKLA, VISHAL, | 2844 MALABAR AVE,APT # 2,,SANTA CLARA, CA 95051 |
| SHULER, JOHN H, | 4020 HALKINS DRIVE,,SAN JOSE, CA 95124 |
| SHULHAN, TERRY, | 2313 LONDON DR,,PLANO, TX 75025 |
| SHULL, BARTON G, | 1065 14 AVE CT NW,,HICKORY, NC 28601 |
| SHULL, CARRIE W, | 1114 WOODSDALE,,ROXBORO, NC 27573 |
| SHULMAN, ALEXANDER J, | 2346 MIDVALE CIRCLE,,TUCKER, GA 30084 |
| SHULMAN, MARK A, | 1670 SEA BREEZE DR,,TARPON SPRINGS, FL 34689 |
| SHULMAN, MARK, | 1670 SEA BREEZE DR,,TARPON SPRINGS, FL 34689 |
| SHULTS, JOHN S, | 23864 SYCAMORE,,MISSION VIEJO, CA 92619 |
| SHULTZ, TEAGUE A, | 158 CONCORD RD,APT D3,,BILLERICA, MA 01821 |
| SHULTZ, TEAGUE, | 158 CONCORD RD,APT D3,,BILLERICA, MA 01821 |
| SHUMAKER, MICHAEL J, | 1811 STATE ROUTE 131,,MILFORD, OH 45150 |
| SHUMWAY, J KEVIN, | 5909 BLUE SPRUCE LN,,MCKINNEY, TX 75070 |
| SHUNRA SOFTWARE LTD, | 555 8TH AVENUE,,NEW YORK, NY 10018 |
| SHUNRA SOFTWARE LTD, | 1375 BROADWAY,14TH FLOOR,,NEW YORK, NY 10018 |
| SHUO (DENNIS) LI, | 126 EDMONTON DR,,TORONTO, ON M2J 3X1 CANADA |
| SHUR, ELENA, | 4260 SPOONWOOD COURT,,SAN JOSE, CA 95136 |
| SHURETT, DANNY, | 300 OAK MEADOW DR,,WOODSTOCK, GA 30188 |
| SHUSTER, GREGORY, | 41 BEECH TREE DR,,GLEN MILLS, PA 19342 |
| SHUSTER, SANDRA, | 1005 THE 16TH,FAIRWAY,,ATLANTA, GA 30350 |
| SHUTE, APARNA, | 5697 PENNSYLVANIA PL,,BOULDER, CO 80303-2953 |
| SHYAM PILLALAMARRI, | 28037 ARASTRADERO,,LOS ALTOS HILLS, CA 94022 |
| SHYLO, PAUL, | 1474 CHIPPAWA TRAIL,,WHEELING, IL 60090 |
| SHYPSKI, JOHN, | 60 FLAX HILL RD,,BROOKFIELD, CT 06804 |
| SHYU, RACHEL, | 1566 DEERFILED DR,,SAN JOSE, CA 95129 |
| SI SYSTEMS LTD, | 1335 401 9TH AVENUE SW,,CALGARY, AB T2C 4A2 CANADA |
| SI SYSTEMS LTD, | 1335 401-9TH AVENUE SW,,CALGARY, AB T2P 3C5 CANADA |
| SIBBET, DAVID J, | 1629 BRUSH CREEK PL,,DANVILLE, CA 94526 |
| SIBINCIC, RICHARD L, | 122 TRAPPERS RUN DR,,CARY, NC 27513 |
| SIBORG SYSTEMS INC, | 24 COMBERMERE CRESCENT,,WATERLOO, ON N2L 5B1 CANADA |
| SIBYL CONSULTING CO OVERSEAS, | LIMITED,6 ATHENON ST.NORA COURT,,LIMASOL,  3040 CYPRUS |
| SICA, KATHRYN J, | 11 DANA PL,,BERNARDSVILLE, NJ 079241802 |
| SICA, KATHRYN J, | 8 ROBIN COURT,,MORRISTOWN, NJ 07961 |
| SICAT, ELIZABETH, | 14005 VIA CORSINI,,SAN DIEGO, CA 92128 |
| SICHUAN CHANGHONG ZARVA INFO, | TECH PROD CO. LTD,,, |
| SICILIANO, ROBERT, | 493 SIERRA VISTA LN,,VALLEY COTTAGE, NY 10989 |
| SICKAND, G, | 2042 FOX GLEN DR,,ALLEN, TX 75013 |
| SICKLER III, GEORGE W, | 9902 CRYSTAL CT.,SUITE 107,,LAREDO, TX 78045-6379 |
| SICKLES, DOLLY, | 102 ACORN HILL LN,,APEX, NC 27502-6546 |
| SICKLES, MATTHEW W, | 102 ACORN HILL LANE,,APEX, NC 27502-6546 |
| SICONOLFI, PAUL, | 119 LIVERMORE AVE,,STATEN ISLAND, NY 10314 |
| SICOTTE, CONRAD E, | 4305 GLEN LAUREL DR,,RALEIGH, NC 27612 |
| SICOTTE, LUC P., | 1933 PEMBROKE LANE,,MCKINNEY, TX 75070 |

| | |
|---|---|
| SICOTTE, LUC PAUL, | 1933 PEMBROOKE LANE,,, TX 75070 |
| SID CANADA LP, | SID CANADA LIMITED B3907U,PO BOX 6986,,CALGARY, AB T2P 5A4 CANADA |
| SIDBECK, JOHN P, | 809 STREAMWOOD BLVD,,STREAMWOOD, IL 60103 |
| SIDDELL, NADINE A, | 2907 S SANTA FE AVE,#62,,SAN MARCOS, CA 92069 |
| SIDDIQI, PATRICIA S, | 380 WINDSOR CIRCLE,,FAIRVIEW, TX 75069 |
| SIDDIQI, PATRICIA, | 380 WINDSOR CIRCLE,,FAIRVIEW, TX 75069 |
| SIDDIQUI, INTESAB, | 1528 WARM SPRINGS DR,,ALLEN, TX 75002 |
| SIDDIQUI, JAMIL, | 730 MEADOWLARK DRIVE,,MURPHY, TX 75094 |
| SIDDIQUI, MOHAMMED R, | 1235A HOLLENBECK AVE.,,SUNNYVALE, CA 94087 |
| SIDDIQUI, MUHAMMAD, | 2600 WATERVIEW PARKWAY,APT. 4116,,RICHARDSON, TX 75080 |
| SIDDIQUI, SAADAT A, | 8135 N 35TH AVE,APT 1109,,PHOENIX, AZ 85051 |
| SIDDIQUI, SARA M, | 7013 RAMBLING HILLS DR,,MORRISVILLE, NC 27560 |
| SIDDIQUI, SARA, | 7013 RAMBLING HILLS DR,,MORRISVILLE, NC 27560 |
| SIDDIQUI, SHOIB, | 1337 HARRISON STREE,,SANTA CLARA, CA 95050 |
| SIDES, STEVEN, | 1804 SAINT JOHNS AVE.,,ALLEN, TX 75002 |
| SIDEVIEW PARTNERS INC, | 530 ROCK BRIDGE ROAD,,GALLATIN, TN 37066 |
| SIDEVIEW, | SIDEVIEW PARTNERS INC,530 ROCK BRIDGE ROAD,,GALLATIN, TN 37066 |
| SIDGREAVES, ROBERT, | 39 CHANEY DR.,,GARNER, NC 27529 |
| SIDHU, GURSHARAN, | 4165 LAURELVIEW DR,,MOORPARK, CA 93021 |
| SIDHU, SHIVDEEP, | NORTEL NETWORKS TOWER (11F). SUN DONG AN,138 WANG FU JING STREET,,BEIJING, 100006 CHN |
| SIDIN SPA, | VIA ORBETELLO 48,,TORINO (TO), 10148 ITALY |
| SIDNEY J FELFE, | 1045 WOODHAVEN CIR,,ROCKWALL, TX 75087 |
| SIDNEY STREET PROPERTIES CORP., | P.O. BOX 1598,,BELLEVILLE, ON K8N 5J2 CANADA |
| SIDONIA TECHNICAL SERVICES INC, | 105 BRIARWOOD ROAD,,MARKHAM, ON L3R 2W9 CANADA |
| SIDOR, DAVID, | 109 HANOVER PLACE,,CHAPEL HILL, NC 27516 |
| SIEBENTHAL, NORMAN, | 3409 OMAR LN,,PLANO, TX 75023 |
| SIEBER, HAROLD A, | 1903 SAPPHIRE POINT,,EAGAN, MN 55122 |
| SIEBERT, ALAN L, | 1613 NE 114TH STREET,,KANSAS CITY, MO 64155 |
| SIEDLECKI, LINDA, | 60 MAPLEWOOD AVE.,,SELDEN, NY 11784 |
| SIEGEL, DANIEL J, | 1109 KIT LANE,,PLANO, TX 75023 |
| SIEGEL, DANIEL, | 1109 KIT LANE,,PLANO, TX 75023 |
| SIEGEL, GARY, | 621 TAYLOR TRAIL,,MURPHY, TX 75094 |
| SIEGEL, GARY, | 621 TAYLOR TR.,,MURPHY, TX 75094 |
| SIEGEL, JENNIFER, | 31 LAFAYETTE ROAD,,NORTH BABYLON, NY 11703 |
| SIEGFRIED, JAMES, | 2084 E. ROARING CREEK,,MERIDIAN, ID 83642 |
| SIEGRIST, SHERRY L, | 3948 VIA SALICE,,CAMPBELL, CA 95008 |
| SIEHL, CHARLES C, | 25 BUTTERFIELD LN,,WESTFORD, MA 01886 |
| SIEMENS AG, | CORP INTELLECTUAL PROPERTIES,OTTO HAHN RING 6,,MUNCHEN, D-81739 GERMANY |
| SIEMENS AG, | HOFMANNSTR. 51,,MUENCHEN, 81359 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES, | PO BOX 4219 STATION A,,TORONTO, ON M5W 5N1 CANADA |
| SIEMENS BUSINESS SERVICES INC, | 101 MERRITT 7,STE 6,,NORWALK, CT 06851-1060 |
| SIEMENS COMMUNICATIONS INC, | 4849 ALPHA ROAD,,DALLAS, TX 75244-4608 |
| SIEMENS CORPORATION, | JONATHAN HATHCOTE,TARRA BILAK,153 E 53RD ST,NEW YORK, NY 10022-4628 |
| SIEMENS CORPORATION, | 153 E 53RD ST,,NEW YORK, NY 10022-4628 |
| SIEMENS ENTERPRISE COMM INC, | 45925 HORSESHOE DRIVE, SUITE 1,,DULLES, VA 20166-6609 |
| SIEMENS ENTERPRISE COMMUNICATIONS, | GMBH & CO. KG,SEN FIN A AS 12,HOFMANNSTRASSE 51,MUENCHEN, 81359 GERMANY |
| SIEMENS FINANCIAL SERVICES INC, | 170 WOOD AVENUE SOUTH,,ISELIN, NJ 08830 |
| SIEMENS TRANSPORTATION SYSTEMS INC, | KRISTEN SCHWERTNER,PETRA LAWS,7464 FRENCH RD,SACRAMENTO, CA 95828-4600 |
| SIEMENS TRANSPORTATION SYSTEMS INC, | 7464 FRENCH RD,,SACRAMENTO, CA 95828-4600 |
| SIEMENS, WAYNE, | 941 LAUREN LN,,MURPHY, TX 75094 |
| SIERRA LIQUIDITY FUND, LLC, | ASSIGNEE & ATTORNEY-IN-FACT FOR,WHITNEY BLAKE CO., ASSIGNOR,2699 WHITE ROAD, SUITE 255,IRVINE, CA 92614 |
| SIERRA OFFICE SUPPLY, | 9950 HORN ROAD,,SACRAMENTO, CA 95827 |
| SIERRA OFFICE, | SIERRA OFFICE SUPPLY,9950 HORN ROAD,,SACRAMENTO, CA 95827 |
| SIERRA TEL COMMUNICATIONS GROUP, | GINNY WALTER,LORI ZAVALA,49150 ROAD 426,OAKHURST, CA 93644-0219 |
| SIERRA TEL COMMUNICATIONS GROUP, | 49150 ROAD 426,PO BOX 219,,OAKHURST, CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,49150 ROAD 426,OAKHURST, CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC, | 49150 ROAD 426,PO BOX 219,,OAKHURST, CA 93644-0219 |
| SIERRA WIRELESS INC, | 13811 WIRELESS WAY,,RICHMOND, BC V6V 3R4 CANADA |
| SIETAS JR, EDWARD J, | 28 HARKIN LN,,HICKSVILLE, NY 11801 |
| SIEWERT, CONNIE R, | 2055 BARRETT LAKES BLVD,#536,,KENNESAW, GA 30144 |
| SIFOS TECHNOLOGIES INC, | 1061 EAST STREET,,TEWKSBURY, MA 01876 |
| SIGHTLINE SYSTEMS CORP, | 11130 FAIRFAX BLVD,,FAIRFAX, VA 22030 |
| SIGLER, RICHARD, | 212 TRAILVIEW DRIVE,,CARY, NC 27513 |
| SIGMA ENGINEERED SOLUTIONS PC, | 2100 GATEWAY CENTER BOULEVARD,SUITE 100,,MORRISVILLE, NC 27560 |
| SIGMA QUEST INC, | 440 N WOLFE ROAD,,SUNNYVALE, CA 94085 |
| SIGMA SYSTEMS GROUP INC, | 55 YORK STREET, SUITE 1100,,TORONTO, ON M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC, | 55 YORK STREET, SUITE 1100,,TORONTO, ON M5J 2N1 CANADA |
| SIGMA SYSTEMS, | SIGMA SYSTEMS GROUP INC,55 YORK STREET, SUITE 1100,,TORONTO, M5J 2N1 CANADA |
| SIGMA, | 9 OBOUR BUILDING-SALAH SALEM,NASR CITY,,CAIRO, EGYPT |
| SIGMANET INC, | 4290 E BRICKELL STREET,,ONTARIO, CA 91761-1569 |
| SIGMON, BRIAN, | 6807 PHILLIPS CT.,,RALEIGH, NC 27607 |
| SIGN A RAMA, | 1 HILLSBOUROUGH ROAD,SUITE 3702,,DURHAM, NC 27705 |
| SIGNAL COMMUNICATION INC, | BOX 3369,,SOLDOTNA, AK 99669 |

| | |
|---|---|
| SIGNAL CONSULTING INC, | PO BOX 698,,TWISP, WA 98856-0698 |
| SIGNAL ENTERPRISES INC, | 4111 OCEANVIEW BLVD.,MONTROSE, CA 95678-6422 |
| SIGNAL PERFECTION LTD, | 450 SPRING PARK PLACE,SUITE 1000,,HERNDON, VA 20170 |
| SIGNALS RESEARCH GROUP LLC, | 5245 COLLEGE AVENUE,,OAKLAND, CA 94618 |
| SIGNATURE PLASTICS LLC, | 7837 CUSTER SCHOOL RD,,CUSTER, WA 98240 |
| SIGNET6, | 123 WEST 3RD STREET,,LITTLE ROCK, AR 72201-2701 |
| SIGNET6, | SIGNET6,123 WEST 3RD STREET,,LITTLE ROCK, AR 72201-2701 |
| SIGNET6, | KRISTEN SCHWERTNER,JOHN WISE,123 W 3RD ST,LITTLE ROCK, AR 72203-3492 |
| SIGNIANT CORP, | 515 LEGGET DRIVE,,OTTAWA, ON K2K 3G4 CANADA |
| SIGNIANT CORP, | 515 LEGGET DRIVE,,OTTAWA, ON K2K 3G4 CANADA |
| SIGNIANT INC. C/O VENTURE INVESTMENT, | MANAGEMENT COMPANY LLC,15 THIRD AVENUE,,BURLINGTON, MA 01803 |
| SIGNIANT INC. C/O VENTURE INVESTMENT, | MANAGEMENT COMPANY LLC,177 MILK STREET,,BOSTON, MA 02109 |
| SIGNIANT, | SIGNIANT CORP,515 LEGGET DRIVE,,OTTAWA,  K2K 3G4 CANADA |
| SIKDAR, ASIR, | 634 CAYUGA COURT,,SAN JOSE, CA 95123 |
| SIKDAR, ASIR, | 634 CAYUGA CT.,,SAN JOSE, CA 95123 |
| SIKES, MORGAN, | 2201 RIDGEWOOD DR.,,SHERMAN, TX 75092 |
| SIKORSKI, SUSAN, | 3691 TREMONTE CIRCLE SOUTH,,ROCHESTER, MI 48306 |
| SIKRI, TILAK, | 10575 SUGAR CREST AVE,,DULUTH, GA 30097 |
| SILAS, DIANNE K, | 14221 EDWARD ST #95,,WESTMINSTER, CA 92683 |
| SILCON VLY WOMAN TO WOM, | 146010 S BASCOM AVE # 230,,LOS GATOS, CA 95032 |
| SILECT SOFTWARE INC, | 6 ANTARES DRIVE PHASE 1 SUIT,,OTTAWA, ON K2E 8A9 CANADA |
| SILER, AARON, | 5206 FAIRWAY LAKES CT.,,GARLAND, TX 75044 |
| SILER, DARIEN C, | 1101 MANCHESTER DR,,RALEIGH, NC 27609 |
| SILICON MECHANICS LLC, | 22029 23RD DRIVE SE,,BOTHELL, WA 98021 |
| SILICON PRO, | 55 CHERRY DRIVE,,OTTAWA, ON K2S 1J5 CANADA |
| SILICON TURNKEY EXPRESS, | DIVISON OF RPC ELECTRONICS,749 MINER ROAD,,HIGHLAND HEIGHTS, OH 44143 |
| SILICON VALLEY SHELVING & EQUI, | CO INC,231 CHARCOT AVENUE,,SAN JOSE, CA 95131 |
| SILICON, | SILICON MECHANICS LLC,22029 23RD DRIVE SE,,BOTHELL, WA 98021 |
| SILLAS, ELEANOR, | 3032 REELFOOD DR,,NASHVILLE, TN 37214 |
| SILLS, BRENDA A, | 3235 ROWENA AVE,,DURHAM, NC 27703 |
| SILLS, DENISE H., | 106 STONEYBROOK RD.,,CHAPEL HILL, NC 27516 |
| SILLS, DENISE, | 106 STONEYBROOK RD.,,CHAPEL HILL, NC 27516 |
| SILLS, JEROME, | 73 SOUTH PROSPECT AV.,,HACKENSACK, NJ 07601 |
| SILLS, JOHN, | 1900 LYTTONSVILLE,UNIT # 1009,,SILVER SPRINGS, MD 21215 |
| SILVA, DENISE, | 6712 HAMILTON,,MONTREAL, PQ H4E 3C7 CANADA |
| SILVA, EDUARDO, | 15232 FOOTHILL BLVD  # 159,,SYLMAR, CA 91342 |
| SILVA, EUGENIE W B, | 103 WENONAH WAY,,DURHAM, NC 27713 |
| SILVA, JAIME, | 146 BRIARWOOD RD.,,FLORHAM PARK, NJ 07932 |
| SILVA, JESS, | 1029 ERDMAN WAY,,SACRAMENTO, CA 95838 |
| SILVA, JESSE W, | 2359 WINDMILL VIEW,RD,,EL CAHON, CA 92020 |
| SILVA, MARCOS, | 15706 KING CREST CR,,DALLAS, TX 75248 |
| SILVA, MARIA, | 70 ABACO DRIVE,,PALM SPRINGS, FL 33461 |
| SILVA, OLINTO, | 59 DRAKUS ST,,DRACUT, MA 01826-4544 |
| SILVA, STEPHEN L, | 4 INDIAN KNOLL RD,,BILLERICA, MA 01862 |
| SILVA, STEPHEN, | 4 INDIAN KNOLL RD,,BILLERICA, MA 01862 |
| SILVA, TONY, | 166 CHANDON,,LAGUNA NIGUEL, CA 92677 |
| SILVEIRA, FABIO, | 3 ARCHSTONE CIRCLE, UNIT 308,,READING, MA 01867 |
| SILVEIRA, STEVEN J, | 6476 MARGUERITE DR,,NEWARK, CA 94560 |
| SILVER CRESCENT LLC, | 3817 DEVERAUX ROAD,,COLUMBIA, SC 29205-2023 |
| SILVER STAR TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,104101 US HWY 89,FREEDOM, WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC, | 104101 US HWY 89,PO BOX 226,,FREEDOM, WY 83120-0226 |
| SILVER, ANDREW, | 5830 SILVER SPUR,,FRISCO, TX 75034 |
| SILVER, JACOB I, | 6024 BAIRD STREET,,DURHAM, NC 27712 |
| SILVER, LAWRENCE, | 2020 N. LINCOLN PARK WEST UNIT #24E,,CHICAGO, IL 60614 |
| SILVER, ROBERT, | 150 N MANHATTAN AVE,,MASSAPEQUA, NY 11758 |
| SILVER, TIMOTHY, | 581 W. MINERAL AVE,APT 828,,LITTLETON, CO 80120 |
| SILVERCOM INC, | 700 COMMERCIAL COURT,,SAVANNAH, GA 31406 |
| SILVERCOM INC, | PO BOX 07484,,FORT MYERS, FL 33919-0484 |
| SILVERLAKE PARTNERS, | ONE MARKET PLAZA,STEUART TOWER, 10TH FLOOR,SUITE 1000,SAN FRANCISCO, CA 94105 |
| SILVERMAN, RANDI F, | 540 LAWN TER,,MAMARONECK, NY 10543 |
| SILVERNALE, ROBERT, | 94 ELM STREET,,GOFFSTOWN, NH 03045 |
| SILVERS, ANNE, | 1900 SHERRYE DR,,PLANO, TX 75074 |
| SILVESTRI, JOHN A, | 14 SAPPORO CT,,PETALUMA, CA 94954 |
| SILVESTRI, STEPHEN J, | 45 COTTAGE ROAD,,KENSINGTON, NH 03827 |
| SILVUS, SHANNON, | 7 MELISSA LANE,,PENFIELD, NY 14526 |
| SIM, JAMES H, | 5072 PORTER CT.,,PEGRAM, TN 37143 |
| SIMAC N.V., | A. DE CONINCKSTRAAT, 5,3070 KORTENBERG,,KORTENBERG,  3070 BELGIUM |
| SIMAC TECHNIK CR.A.S., | AVENIR BUSINESS PARK,RADLICKA 740/113C,,PRAHA 5,  158 00 CZECH REPUBLIC |
| SIMARD, FREDERIC, | 5619 MERRIMAC AVE,,DALLAS, TX 75206 |
| SIMARD, LEON, | 240 DES VIDLETTES #101,,  J7E 2H4 CANADA |
| SIMARD, LEON, | 101-240 DES VIOLETTES,,STE-THERESE, QC J7E 2H4 CANADA |
| SIMBOL TEST SYSTEMS INC, | 616 AUGUSTE MONDOUX,,GATINEAU, QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS, | 616 AUGUSTE-MONDOUX,,GATINEAU, QC J9J 3K3 CANADA |

| | |
|---|---|
| SIMBOL TEST SYSTEMS, | 616 RUE AUGUSTE MONDOUX,,GATINEAU, QC,  J9J 3K3 CANADA |
| SIMCLAR INTERCONNECT TECHNOLOGIES, | INC,PO BOX 73787,,CLEVELAND, OH 44193 |
| SIMCLAR INTERCONNECT TECHNOLOGIES, | 1624 W. JACKSON,,OZARK, MO 65721-9156 |
| SIMCO ELECTRONICS, | 783 NORTH GROVE STREET,,RICHARDSON, TX 75081 |
| SIMCO ELECTRONICS, | 8203 J PIEDMONT TRIAD PARKWAY,,GREENSBORO, NC 27409 |
| SIMCO ELECTRONICS, | 1299 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| SIMCO ELECTRONICS, | 1178 BORDEAUX DR,,SUNNYVALE, CA 94086 |
| SIMCO ELECTRONICS, | 1178 BORDEAUX DR,,SUNNYVALE, CA 94089 |
| SIMCO, | SIMCO ELECTRONICS,783 NORTH GROVE STREET,,RICHARDSON, TX 75081 |
| SIMCO, | SIMCO ELECTRONICS,8203 J PIEDMONT TRIAD PARKWAY,,GREENSBORO, NC 27409 |
| SIMCOE, MITCHELL, | 1085 TIMBERLINE PL,,ALPHARETTA, GA 30005 |
| SIMCONA ELECTRONICS CANADA, | 3422 WONDERLAND ROAD SOUTH,,LONDON, ON N6L 1A7 CANADA |
| SIMEONE, JOSEPH, | 4847 NW 124TH WAY,,, FL 33076 |
| SIMES, TINA, | 1417 CREEKSIDE DRIVE,,RICHARDSON, TX 75081 |
| SIMKINS, PAUL, | 108 BORIE STREET,,COUDERSPORT, PA 16915 |
| SIMMONS III, CHARLES V, | 3821 DOESKIN DR,,APEX, NC 27539 |
| SIMMONS III, CHARLES, | 3821 DOESKIN DR,,APEX, NC 27539 |
| SIMMONS III, JAMES, | 2821 GLEN HOLLOW DR,,MCKINNEY, TX 75070 |
| SIMMONS, ARTHUR TODD, | 13250 OVERLOOK CT,,CONROE, TX 77302 |
| SIMMONS, BRENDA, | 313 KINGSBURY ST,,OXFORD, NC 27565 |
| SIMMONS, CONNIE J, | 471-400 DIAMOND WAY,,SUSANVILLE, CA 96130 |
| SIMMONS, CONSTANCE, | 213 LAURELL DR.,,EDEN, NC 27288 |
| SIMMONS, DAVID, | 1205 AVERY WAY,,KERNERSVILLE, NC 27284 |
| SIMMONS, DAVID, | 136 DALLAVIA COURT,,MORRISVILLE, NC 27560 |
| SIMMONS, DEBRA R, | 1896 BLUE FOX CT.,,ORLANDO, FL 32825 |
| SIMMONS, EARNEST L, | 226 GRAHAM RD,,FERN PARK, FL 32730 |
| SIMMONS, EDGAR B, | 218 S BAY DRIVE,,BULLARD, TX 75757-8939 |
| SIMMONS, FREDERIC N, | 1211 WILLS POINT DR,,ALLEN, TX 75013 |
| SIMMONS, HAROLD, | 18 WAITE ST.,,GREENVILLE, SC 29607 |
| SIMMONS, JERRY S, | 101 TARTAN COURT,,GARNER, NC 27529 |
| SIMMONS, JERRY W, | 216 DOGWOOD ST,,CARY, NC 27511 |
| SIMMONS, JOHN, | 206 LORDS MILL ROAD,,COMMERCE, GA 30529 |
| SIMMONS, JOYCE M, | 6165 HIGHWAY 96,,OXFORD, NC 27565 |
| SIMMONS, KENNEL L, | 1516 VISTA DRIVE,,WENDELL, NC 27591 |
| SIMMONS, LAVERNE L, | 1521 STRIGHTWAY AVE,,NASHVILLE, TN 37206 |
| SIMMONS, LURIENE V, | 719 EXECUTIVE CTR DR,#201D,,WEST PALM BEA, FL 33401 |
| SIMMONS, MICHAEL W, | 6310 FOREST VALE DR,# 4,,NORCROSS, GA 30093 |
| SIMMONS, RAYMOND A, | 1190 GATESTONE CR  D,,WEBSTER, NY 14580 |
| SIMMONS, RICHIE S, | 4211 COUNTY RD 597,,FARMERSVILLE, TX 75442 |
| SIMMONS, ROBERT I, | 22 DOVE STREET,,ROCHESTER, NY 14613 |
| SIMMONS, TERRY E, | 2049 KING ROAD,,POPLAR BLUFF, MO 63901 |
| SIMMONS, WILLIAM F, | N 3933 DEEP LAKE RD,,SARONA, WI 54870 |
| SIMMS, FREDERICK N, | 217 STRATFORD DR,,CHAPEL HILL, NC 27516 |
| SIMMS, JANE B, | 217 STRATFORD DR,,CHAPEL HILL, NC 27516 |
| SIMMS, JANE, | 217 STRATFORD DR,,CHAPEL HILL, NC 27516 |
| SIMMS, JOHN C, | 1080 SONUCA AVENUE,,CAMPBELL, CA 95008 |
| SIMOES, GIL, | 6436 D'ORSAY COURT,,DELRAY BEACH, FL 33484 |
| SIMOLEX RUBBER CORPORATION, | 14505 KEEL STREET,,PLYMOUTH, MI 48170-6002 |
| SIMON & SCHUSTER INC, | 1230 AVENUE OF THE AMERICAS,,NEW YORK, NY 10020-1586 |
| SIMON, JAY, | 7583 TRILLIUM BLVD.,,SARASOTA, FL 34241 |
| SIMON, JEFF, | 248 DALLAS LN,,BARTLETT, IL 60103 |
| SIMON, LEONARD L, | 26901 RAINBOW GLEN,APT# 644,,LOS ANGELES, CA 91351 |
| SIMON, MICHAEL, | 99 BALSAM AVE,,EAST BRIDGEWATER, MA 02333 |
| SIMONDS, CHRISTOPHER, | 801 BLUE LAKE CIRCLE,,RICHARDSON, TX 75080 |
| SIMONE LEBLANC, | 1050 RUE GORDON,,VERDUN, QC H4G 2S2 CANADA |
| SIMONE PHANEUF, | 2455 BOUL ROME,,BROSSARD, QC J4Y 2W9 CANADA |
| SIMONE, ROBERT, | 672 HARVEST DRIVE,,ROCHESTER, NY 14626 |
| SIMONEAUX, RYAN, | 40106 AUTUMN MEADOW  AVE,,PRAIRIEVILLE, LA 70769 |
| SIMONELLI, ARTHUR, | 2570 HARWAY AVE,,BROOKLYN, NY 11214 |
| SIMONETTI, ANNETTA, | 8945 N MANSFIELD,,MORTON GROVE, IL 60053 |
| SIMONI JR, CARMEN J, | 201 LAWNTON AVE,,WOODBURY, NJ 08096 |
| SIMONS, ANTHONY, | 6740 WALNUT COVE DRIVE,,RALEIGH, NC 27603 |
| SIMONS, KURT, | 6909 ABERDEEN DR,,GARLAND, TX 75044 |
| SIMONSON, JUDITH R, | P O BOX 1531,,ESCONDIDO, CA 92033 |
| SIMONTON, DAVID, | 78 LITTLE POND RD,,CONCORD, NH 03301 |
| SIMONTON, DEBORAH J, | 1205 HIGHWAY 158,,OXFORD, NC 27565 |
| SIMPLE SOFT INC, | 257 CASTRO STREET,,MOUNTAIN VIEW, CA 94041 |
| SIMPLE SOFT, | SIMPLE SOFT INC,257 CASTRO STREET,,MOUNTAIN VIEW, CA 94041 |
| SIMPLESOFT, INC., | 257 CASTRO STREET, SUITE 220,,MOUNTAIN VIEW, CA 94041 |
| SIMPLETECH INC, | PO BOX 51283,,LOS ANGELES, CA 90051-5583 |
| SIMPLEXGRINNELL A DIVISION OF TYCO, | 2400 SKYMARK AVENUE,,MISSISSAUGA, ON L4W 1K5 CANADA |
| SIMPLY DELICIOUS CAKES AND CATERING, | 702 NORTH MAIN STREET,,CREEDMOORE, NC 27522-9502 |
| SIMPSON, AUDRA WATERMAN, | 2 LYLE CT,,DURHAM, NC 27704 |

| | |
|---|---|
| SIMPSON, DOROTHY J, | 302 GRALAN RD,,CATONSVILLE, MD 21228 |
| SIMPSON, HUGH, | 94 SAGECREST DR,,OCOEE, FL 347614601 |
| SIMPSON, HUGH, | 14907 206TH AVE NE,,WOODINVILLE, WA 98077 |
| SIMPSON, JA'NELLE, | 2541 WYNTERCREST LANE,,DURHAM, NC 27713 |
| SIMPSON, MAXIE, | 2154 GARSTON ST,APT B,,SAN DIEGO, CA 92111 |
| SIMPSON, ROBERT M, | 4300 31ST AVE NORTH,,ST. PETERSBURG, FL 33713 |
| SIMPSON, SALLIE, | PO BOX 530382,,LAKE PARK, FL 334038906 |
| SIMPSON, STEVE R, | 150D WATCH HILL DR,,COLORADO SPRINGS, CO 80906 |
| SIMPSON, SUSAN K, | 1560 MIZZEN LANE,,HALF MOON BAY, CA 94019 |
| SIMPSON, WESLEY L, | 1570 GREEN STREET,,SAN FRANCISCO, CA 94123 |
| SIMRELL, CHARLES, | 108 KINDLEWOOD DRIVE,,DURHAM, NC 27703 |
| SIMS JR, WADE, | 105 WENTWORTH AVE,,NASHVILLE, TN 37215 |
| SIMS SOFTWARE, | P.O. BOX 607,,SOLANA BEACH, CA 92075 |
| SIMS, ANN, | 11011 SHADOW BROOK LN,,FRISCO, TX 75035 |
| SIMS, BOBBY J, | 12345 FERRIS CREEK LANE,,DALLAS, TX 75243-2910 |
| SIMS, DOROTHY M, | 4725 GREEN SPRING RD,,, GA 30337 |
| SIMS, JONATHAN, | 8657 289TH LN NE,,NORTH BRANCH, MN 55056 |
| SIMS, LELAND W, | 1210 PHEASANT VALLEY,,IOWA CITY, IA 52246-4105 |
| SIMS, MARK C, | 2161 APPLETON CIR,,LAWRENCEVILLE, GA 30043 |
| SIMS, PAMELA L, | 11700 STANNARY PLACE,,RALEIGH, NC 27613 |
| SINA SHAHANAGHI, | 55 HASTING,,DOLLARD DES ORMEAUX, QC H9G 3C5 CANADA |
| SINASAC, D CRAIG, | 6151 PALO PINTO AVE,,DALLAS, TX 75214 |
| SINCERE STATE ELECTRONICS CO LTD, | 6/F NO 33 SEC 3 FU HSING ROAD,,HSIN CHUANG CITY,   TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD, | 4F NO 123 LIDE ST,,JHONGHE CITY,   TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD, | 6/F NO 33 SEC 3 FU HSING ROAD,,HSIN CHUANG CITY,   TAIWAN, R.O.C. |
| SINCLAIR, BERNARD R, | 3801 KEN RIDGE LN,,GREEN BAY, WI 54313 |
| SINCLAIR, BERNARD, | 3801 KEN RIDGE LN,,GREEN BAY, WI 54313 |
| SINCLAIR, DAVID G, | 1009 1/2 SIMMONS ST,,DURHAM, NC 27701 |
| SINCLAIR, LORI, | 1809 LAKE CREST LN,,PLANO, TX 75023 |
| SINCLAIR, MICHAEL T, | 42 S LIPPINCOTT AVE,,MAPLE SHADE, NJ 08052 |
| SINCLAIR, NEIL, | 381 VAN DUYN STREET,,EUGENE, OR 97401 |
| SINFIN SERVICIO DE INFORMACION, | INTERNACIONAL,CARRERA 59B BIS NO 128B 11,,BOGOTA,   COLOMBIA |
| SINGAPORE TELECOM, | 31 EXETER ROAD,,,  239732 SINGAPORE |
| SINGER, DAVID A, | 6628 OLIVER AVE S,,RICHFIELD, MN 55423 |
| SINGER, DAVID, | 9101 NW 15TH ST,,PLANTATION, FL 33322 |
| SINGER, WILLIAM L, | 5761 DAPHINE DR,,WEST PALM BEA, FL 33415-7158 |
| SINGH, ASHISH, | 1825 VALLEY CREEK DR,,GARLAND, TX 75040 |
| SINGH, BHUPINDER, | 321 GRASSY POINT RD,,APEX, NC 27502 |
| SINGH, BRAJESH, | 1752 ASPEN LANE,,WESTON, FL 33327 |
| SINGH, DEEP, | 1500 CONCORDE TERRACE,,, FL 33323 |
| SINGH, GAURI, | 111 EAST FRANKLIN STREET,,LOUISBURG, NC 27549 |
| SINGH, HIMANI, | 1079, NOVEMBER DRIVE,,CUPERTINO, CA 95014 |
| SINGH, INDERJIT, | 3560 ALMA ROAD,APT 1214,,RICHARDSON, TX 75080 |
| SINGH, INDERPAL, | 5406 WELLINGTON DR,,RICHARDSON, TX 75082 |
| SINGH, JAGAT J, | 2581 LANCASTER CT,,SANTA CLARA, CA 95051 |
| SINGH, JAGAT, | 2581 LANCASTER CT,,SANTA CLARA, CA 95051 |
| SINGH, KARUNESH, | 7408 VINEYARD DR,,PLANO, TX 75025 |
| SINGH, PARDIP, | 3925 MALTON,,PLANO, TX 75025 |
| SINGH, RAVINDER, | 174 CHELTENHAM PL,,SAN JOSE, CA 95139 |
| SINGH, SEERANEE, | 203 DALMENY DR,,CARY, NC 27513 |
| SINGH, SHAILENDRA K, | 4639 GLENSHIRE PL,,DUNWOODY, GA 30338 |
| SINGH, SURESH R, | 135-28 120TH ST,,SOUTH OZONE PARK, NY 11420 |
| SINGH, TEJINDER, | 1235 HAMPTON PARK DR,,HIGH POINT, NC 27265 |
| SINGH, THARMINDER, | 14 NORTH HARROW DR.,,NEPEAN,  K2J4V7 CANADA |
| SINGH, ZORAWAR B, | 2590 NORTHSIDE DR,,ATLANTA, GA 30305 |
| SINGLETARY, JAMES J, | 1111 EAST 229 ST,,BRONX, NY 10466 |
| SINGLETARY, JERRY L, | 812 W MARKHAM AVE,,DURHAM, NC 27701 |
| SINGLETARY, NORMAN J, | 6290 BARRINGTON RUN,,ALPHARETTA, GA 30005 |
| SINGLETON, DOROTHY M, | 3147 SAM MOSS HAYES,RD.,,OXFORD, NC 27565 |
| SINGLETON, HARRY P, | 411 CARNATION AVE,,FLORAL PARK, NY 110013436 |
| SINGLETON, HARRY P, | 267 CARNATION AVE,,FLORAL PARK, NY 11001 |
| SINGLETON, JOHN R, | P O BOX 705,,YOUNGSVILLE, NC 27596 |
| SINGLETON, LARRY B, | 72 CLIPPER LN.,,MODESTO, CA 95356 |
| SINGLETON, ROBERT J, | 15853 101ST TERRACE,NO,,JUPITER, FL 33478 |
| SINISE, LAURA, | 2849 CAPELLA CIRCLE,,GARLAND, TX 75044 |
| SINKFIELD, MARGARET C, | 10588 BOUNDARY CRK T,ERR,,MAPLE GROVE, MN 55369 |
| SINKHORN, RICHARD T, | 1303 PIGEON PASS RD,,LOUISVILLE, KY 40213 |
| SINNETT, WILLIAM G, | 139 KENTEAGA ROAD,,TODD, NC 28684 |
| SINNO, MICHAEL A, | 8016 WHITE STAR LN,,FUQUAY VARINA, NC 27526 |
| SINNOTT, DAVID, | 35 SURRY CIRCLE NORTH,,, NC 28374 |
| SINO AMERICAN ELECTRONIC CO LTD, | 305 YU LIN RD HSI LIN VILLAGE,CHIAO TOU HSIANG,,KAOHSIUNG HSIEN,  850 TAIWAN |
| SINOGUI, DARLENE, | 9812 FAIR OAKS BLVD,APT 710,,FAIR OAKS, CA 95826 |
| SINTEL EL SALVADOR SA DE CV, | SINTEL,CALLE CIRCUNVALACION NUMERO 7,,SAN SALVADOR,   EL SALVADOR |

| | |
|---|---|
| SINTHAVONG, MARY LAM, | 902 TEMPLE COURT,,MURFREESBORO, TN 37130 |
| SINYOR, ELLIS, | 3571 N 55 AVENUE,,, FL 33021 |
| SIOSON, HERMINIO, | 5602 MINISINK AVE.,TOBYHANNA, PA 18466-8922 |
| SIOUI, MARTINE, | 1 COMPLETE DESJARDINS,SOUTH TOWER,2ND FLOOR,MONTREAL, QC H5B 1E4 CANADA |
| SIOUI, MARTINE, | 1 COMPLEXE DESJARDINS,SOUTH TOWER,2ND FL,MONTREAL, QC H5B 1E4 CANADA |
| SIPE, CAROL E, | 5031 GREEN OAK DR.,LILBURN, GA 30047 |
| SIPERA SYSTEMS INC, | 1900 FIRMAN DRIVE,,RICHARDSON, TX 75081-1869 |
| SIPERA SYSTEMS, INC., | ATTN: GREG FLOWERS,1900 FIRMAN DR. STE 600,RICHARDSON, TX 75081-1869 |
| SIPERA, | SIPERA SYSTEMS INC,1900 FIRMAN DRIVE,,RICHARDSON, TX 75081-1869 |
| SIPOLT, MELISA, | 5344 N MCVICKER,,CHICAGO, IL 60630 |
| SIR SANDFORD FLEMING COLLEGE, | 599 BREALEY DR.,PETERBOROUGH, ON K9J 7B1 CANADA |
| SIREN TELEPHONE COMPANY INC, | 7723 W MAIN ST,,SIREN, WI 54872-8040 |
| SIREVICIUS, JOHN A, | 2916 WILLOWDALE CT.,MCKINNEY, TX 75070 |
| SIRHAN, BILAL, | 3226 BOUL NOTRE DAME,,LAVAL, PQ H4S 1K5 CANADA |
| SIRINEK, GARY R, | E4759  330TH AVE.,MENOMONIE, WI 54751 |
| SIRKIS, HOWARD B, | 8319 STREAMWOOD DR.,PIKESVILLE, MD 21208 |
| SIROHI, GAJENDRA, | 503 NANTUCKET DRIVE,,CARY, NC 27513 |
| SIRTI S.P.A., | VIA VALTORTA,52,,MILANO (MI),  20127 ITALY |
| SIS INTERNATIONAL LTD., | 301, 3/F, EASTERN HARBOUR CENTRE,28 HOI CHAK STREET,,QUARRY BAY,   SWITZERLAND |
| SISCAR JUNIOR, FERNANDO, | 7961 HANNAH ST.,,PLANO, TX 75025 |
| SISIRUCA, ALFREDO, | 302 PEACHTREE POINT,COURT,,CARY, NC 27513 |
| SISIRUCA, ALFREDO, | 1511 STERLING GREEN DRIVE,,MORRISVILLE, NC 27560 |
| SISKIYOU TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,30 TELCO WAY,ETNA, CA 96027 |
| SISKIYOU TELEPHONE COMPANY, | 30 TELCO WAY,,ETNA, CA 96027 |
| SISKO, BRANDON, | 296 HICKORY CT.,HARTLAND, WI 53029 |
| SISSELMAN, MICHAEL, | 309 W. 93RD STREET, APT 6B,,NEW YORK, NY 10025 |
| SISTEMAS INTELIGENTES SRL, | AV HERNANDO SILES 5195,ESQ C-6,,LA PAZ,   BOLIVIA |
| SITAR, DANIEL, | 28 W 010 GALUSHA,,WARRENVILLE, IL 60555 |
| SITARAMAN RAVICHANDRAN, | 2322 LASS DR.,SANTA CLARA, CA 95054-1370 |
| SITEIQ WEBSITE BEST PRACTICES GROUP, | 552 NORTH MONDEL DRIVE,,GILBERT, AZ 85233 |
| SITLER, JODY J, | 3375 KINGS CREED RD,,HAYES, VA 23072 |
| SITSABESHON, ANNAMALAI, | 3108 SPRINGBRANCH DRIVE,,RICHARDSON, TX 75082 |
| SITU, SOTHEARY, | 913 FARMER LN,,PLACENTIA, CA 92870 |
| SIU, DANNY, | 9505 BLUEMONT COURT,,RALEIGH, NC 27617 |
| SIU, LEONARD, | 40792 ONDINA PLACE,,FREMONT, CA 94539 |
| SIVA ANANMALAY, | 1372 CAMINO ROBLES WAY,,SAN JOSE, CA 95120 |
| SIVA SIVALOGAN, | 2013 FOX GLEN DR,,ALLEN, TX 75013 |
| SIVAJI, SELVA, | 4008 STAG HORN LANE,,WESTON, FL 33331 |
| SIVANESAN, KATHIRAVETPILLAI, | 3516 NEW CASTLE COURT,,RICHARDSON, TX 75082 |
| SIVANESAN, KATHIRAVETPILLAI, | 3516 NEW CASTLE CT.,RICHARDSON, TX 75082 |
| SIWEK, JOHN, | 1444 SOMERSET AVE.,DEERFIELD, IL 60015 |
| SIX SIGMA ACADEMY INTERNATIONAL LLC, | 15210 NORTH SCOTTSDALE ROAD,SUITE 250,,SCOTTSDALE, AZ 85254 |
| SIX SIGMA QUALTEC, | 821 ALEXANDER RD. SUITE 130,,PRINCETON, NJ 08540 |
| SIXBELL TELECOMUNICACOES, | PRAIA DE BOTAFOGO 440 18 ANDER,,RIO DE JANEIRO,   BRAZIL |
| SJ PHYSICIAN SERVICES, | PO BOX 808,,NASHUA, NH 03061 |
| SJERPS, J, | 122 CHUZZLEWIT DOWN,,BRENTWOOD, TN 37027 |
| SJERPS, JOHN P, | 122 CHUZZLEWIT DOWN,,BRENTWOOD, TN 37027 |
| SJIEM FAT & KUSTER, | JG EMANSTRAAT 49-A,,ORANJESTAD,   ARUBA |
| SJSU CAREER CENTER FOUNDATION, | ONE WASHINGTON SQUARE,,SAN JOSE, CA 95192-0032 |
| SKADDEN ARPS SLATE MEAGHER &, | FLOM LLP,PO BOX 1764,,WHITE PLAINS, NY 10602-1811 |
| SKAUGE, TIMOTHY, | 5402 HILLINGDON DRIVE,,RICHARDSON, TX 75082 |
| SKC COMMUNICATION PRODUCTS INC, | 8320 HEDGE LANE TERRACE,,SHAWNEE MISSION, KS 66227 |
| SKENE, HAROLD, | 206 DOLPHIN ESTATES CT.,,DESTIN, FL 32541 |
| SKEUSE, THOMAS, | 105 CHESTNUT LANE,,CHAPEL HILL, NC 27514 |
| SKEVINGTON, BRYAN, | 3609 GAYLIN RIDGE LANE,,RICHMOND, VA 23233 |
| SKIBA, GENE, | 20273 DAWSON MILL PLACE,,LEESBURG, VA 20175 |
| SKIDMORE, THOMAS P., | 16743 W 159TH TERRACE,,OLATHE, KS 66062 |
| SKILES, DAVID A, | 568 STONEHEDGE DR.,STN MOUNTAIN, GA 30087 |
| SKILLMAN, ROBERT, | 1708 WILGER COURT,,RALEIGH, NC 27603 |
| SKILLPATH SEMINARS, | PO BOX 803839,,KANSAS CITY, MO 64180-4441 |
| SKILLSOFT CANADA SERVICES CENTER, | 20 KNOWLEDGE PARK DRIVE,,FREDRICTON, NL E3C 2P5 CANADA |
| SKILLSOFT CORPORATION, | 107 NORTHEASTERN BLVD,,NASHUA, NH 03062-1916 |
| SKINGER, PATRICIA ANN, | 108 JOSEPH LN,,MCDONALD, PA 15057 |
| SKINNER, ALDEN W, | 11760 SE,SOUTHERN LITES DRIVE,,CLACKAMAS, OR 97015 |
| SKINNER, BARTON, | 1421 LONGHORN WAY,,BILLINGS, MT 59105 |
| SKINNER, FRANCIS E, | 5312 EARLE RD.,RALEIGH, NC 27606 |
| SKINNER, FRANCIS, | 5312 EARLE RD.,RALEIGH, NC 27606 |
| SKINNER, GARY, | 3301 SO. 14TH ST.,#16,,ABILENE, TX 79605 |
| SKINNER, GREGORY, | 4018 PALM PLACE,,WESTON, FL 33331 |
| SKINNER, JAMES L, | JBC SJO 11403,P.O. BOX 028508,,MIAMI, FL 33102 |
| SKINNER, JOHN R, | 4156 LAKE WILSON RD,,WILSON, NC 27896 |
| SKINNER, TODD, | 4008 BORDEAUX CIRCLE,,FLOWER MOUND, TX 75028 |
| SKIPPER, THEODORE J, | 1133 SECRETARIAT DR,,GRAND PRAIRIE, TX 75052 |

| | |
|---|---|
| SKIPPER, THEODORE, | 1133 SECRETARIAT DR,,GRAND PRAIRIE, TX 75052 |
| SKOGEN, PHYLLIS D, | 151  5TH  ST  NW,APT 110,,ELK RIVER, MN 55330 |
| SKOLETSKY, GARY, | 4 KAREN TER,,WESTFIELD, NJ 07090 |
| SKOLNICK, FANNY, | 1350 15TH ST,APT 14P,,FORT LEE, NJ 07024 |
| SKONIECZNY, STANLEY, | 2945 N. LINDER,,CHICAGO, IL 60641 |
| SKOROBOGATOV, ANDREY, | 13211 MYFORD RD,APT 921,,TUSTIN, CA 92782 |
| SKOTNICKI, CHRISTOPHER, | 213 SANDY RUN,,KNIGHTDALE, NC 27545 |
| SKOUFOS, MARIA, | 6156 N SPRINGFIELD,,CHICAGO, IL 60659 |
| SKOWRONSKI, DAVID, | 8568 WARREN PARKWAY  APT 735,,FRISCO, TX 75034 |
| SKOWRONSKI, RICHARD G, | 3958 SOUTH ATCHISON,WAY,,AURORA, CO 80014 |
| SKRABOLY, SCOTT, | 254 PARK PLACE DR,,PETALUMA, CA 94954 |
| SKRYDSTRUP, KAARE, | 2 OELAND BRO VEJ,,SNEDSTED, TX 77520 |
| SKRYDSTRUP, KAARE, | 16 CARR STREET,CHATSWOOD,,NEW SOUTH WALES,  2067 AUSTRALIA |
| SKY PATENT & IZUMI, | RK BUILDING 3F,2 59-1 SHIMOCHO OHMIYA-SHI,,SAITAMA,  330-0844 JAPAN |
| SKY PATENT, | RK BUILDING 3F 2-59-1 SHIMOCHO,OMIYA-KU SAITAMA-SHI,,SAITAMA,  330-0844 JAPAN |
| SKYLINE TELEPHONE MEMBERSHIP CORP, | GINNY WALTER,LINWOOD FOSTER,1200 NC HWY 194 N,WEST JEFFERSON, NC 28694-0759 |
| SKYLINE TELEPHONE MEMBERSHIP CORP, | 1200 NC HWY 194 N,PO BOX 759,,WEST JEFFERSON, NC 28694-0759 |
| SKYSERVICE AVIATION INC, | 9785 RYAN AVE.,DORVAL, QC H9P 1A2 CANADA |
| SKYSERVICE AVIATION INC, | 6120 MIDFIELD ROAD,MISSISSAUGA, ON L4W 2P7 CANADA |
| SKYTA, DEBRA J, | 7313 CROY LANE,,DUBLIN, CA 94568 |
| SKYTA, DEBRA, | 7313 CROY LANE,,DUBLIN, CA 94568 |
| SKYTERRA COMMUNICATIONS INC, | 1601 TELESAT COURT,,OTTAWA, ON K1B 1B9 CANADA |
| SLAA, ROBERT N, | BRONSTEEWEG 13,,HEEMSTEDE,  2101 AA NETHERLANDS |
| SLABODA, PAUL R, | 4631 EDGEMONT STREET,,PHILADELPHIA, PA 19137 |
| SLACK, DAVID H, | 58 ALEXIS DR,,BURLINGTON, VT 05401 |
| SLADE, SHEREE, | 836 S MAIN ST,,ROXBORO, NC 27573 |
| SLAGENWHITE, WILLIAM R, | 3306 SURREY DRIVE,,SALINE, MI 48176 |
| SLAGLE, MAXINE R, | 617 SANDPIPER LN SE,,NEW PHILADELP, OH 44663 |
| SLAHETKA, JAMES C, | 5810 DANBURY RD,,SPRINGFIELD, VA 22150 |
| SLAHETKA, ROSANN C, | 7371 JIRI WOODS CT,,SPRINGFIELD, VA 22153 |
| SLANT CONSULTANTS LLC, | 12312 MULBERRY CT,,LAKE RIDGE, VA 22192-2005 |
| SLANT, | SLANT CONSULTANTS LLC,12312 MULBERRY CT,,LAKE RIDGE, VA 22192-2005 |
| SLAPE, JOHN W, | 100 BENTON PLACE,,ANGIER, NC 27501 |
| SLASH SUPPORT, INC., | SANJIVA SINGH,3031 TISCH WAY, SUITE 505,,SAN JOSE, CA 95128 |
| SLASHSUPPORT INC, | 3031 TISCH WAY STE 505,,SAN JOSE, CA 95128-2531 |
| SLASHSUPPORT, | SLASHSUPPORT INC,3031 TISCH WAY STE 505,,SAN JOSE, CA 95128-2531 |
| SLATE, CHARLES, | 7201 MIRA MAR PLACE,,WAKE FOREST, NC 27587 |
| SLATE, CRAIG, | 904 S. BROADWAY,,LOUISBURG, KS 66053 |
| SLATER & MATSIL LLP, | SUITE 1000,17950 PRESTON RD,,DALLAS, TX 75252 |
| SLATER & MATSIL LLP, | SUITE 1000,,DALLAS, TX 75252 |
| SLATER, ALAN D, | 125 BARTON PLACE,,ALPHARETTA, GA 30005 |
| SLATER, MARK, | 2833 FAVERSHAM DR,,RICHARDSON, TX 75082 |
| SLATER, PETER W, | 200 JORDAN DR,,GILBERTSVILLE, PA 19525 |
| SLATER, RITA M, | 3314 LEE'S CHAPEL RD,,CEDAR GROVE, NC 27231 |
| SLATER, TONI, | 2833 FAVERSHAM DRIVE,,RICHARDSON, TX 75082 |
| SLATON, STEVEN, | 1300 CRICKLEWOOD CT,,RALEIGH, NC 27603 |
| SLATTERY, SHARON G, | 540 UNION HEIGHTS DR,,HOLLISTER, CA 95023 |
| SLATTERY, STEVE, | 507 LAREDO CR,,, TX 75013 |
| SLAUGHTER, DONALD W, | 2202 SANDERS RD,,STEM, NC 27581 |
| SLAUGHTER, EDITH M, | 2184 PLEASANTWOOD LN,,ESCONDIDO, CA 92026 |
| SLAUGHTER, R. SCOTT, | 3004 TRAILWOOD LN,,FLOWER MOUND, TX 75028 |
| SLAUGHTER, SCOTT A, | 71 LOVELAND HILL RD,APT 17,,VERNON, CT 06066 |
| SLAUGHTER, SHARON, | 12304 INGLEHURST DRIVE,,RALEIGH, NC 27613 |
| SLECHTEN, ALBERT, | 1708 WESTLAKE DR.,,PLANO, TX 75075 |
| SLEDGE TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,123 DELTA AVE,SUNFLOWER, MS 38778-0068 |
| SLEDGE, BERNICE H, | 610 COLEMAN STREET,,RALEIGH, NC 27610 |
| SLEDGE, KAREN, | 3220 FORESTBROOK DRIVE,,RICHARDSON, TX 75082 |
| SLEDGE, TERRY, | 516 RONAL CIRCLE,,RALEIGH, NC 27603 |
| SLEIGH, WILLIAM M, | 1401 OLD DOVER RD,,CLARKSVILLE, TN 37042 |
| SLEITWEILER, DONALD, | 22127 ONEIDA AVENUE,,PORT CHARLOTTE, FL 33952 |
| SLEMAKER, COURT, | 5718 HILTON HEAD,,GARLAND, TX 75044 |
| SLICK, JOHN, | 151 RIVER CHASE,,HENDERSONVILLE, TN 37075 |
| SLICKEDIT INC, | 3000 AERIAL CENTER PARKWAY,SUITE 120,,MORRISVILLE, NC 27560-9132 |
| SLIGH, SHERYL E, | 667 ELAM FORREST CT.,,STONE MOUNTAIN, GA 30083 |
| SLIM, DAVID H, | 5168 HOLLY SPRINGS,DR,,DOUGLASVILLE, GA 30135 |
| SLIMMER JR, KENNETH E, | 6107 MARTHA'S WAY,,ALVARADO, TX 76009 |
| SLOAN II, DICKEY E, | 2727 EDISON ST #203,,SAN MATEO, CA 94403 |
| SLOAN, FRANCES, | 561 TURTLE CREEK FARM RD,,APEX, NC 27523 |
| SLOAN, GRADY B, | 191 RAGIN RD.,,MOULTRIE, GA 31768 |
| SLOAN, JAMES S, | 42 LITTLE RIVER RD,,KINGSTON, NH 03848 |
| SLOAN, JOY L, | 121 HAWKINS PLACE,#172,,BOONTON, NJ 07005 |
| SLOAN, JOY, | 121 HAWKINS PLACE,#172,,BOONTON, NJ 07005 |
| SLOAN, RICHARD L, | 1722 LASLO DR,,ESCONDIDO, CA 92025 |

| | |
|---|---|
| SLOBODKIN, BORIS, | 4521 REUNION,DRIVE.,PLANO, TX 75024 |
| SLOCUM, STEPHEN J, | 15211 NANTES,,IRVINE, CA 92714 |
| SLONE, BARBARA L, | 1000 LAMBERT DR,BOX 110,,MERRITT ISLAND, FL 32952 |
| SLOOTBEEK, JULE, | 17 ADAMS AVENUE,,GROTON, MA 01450 |
| SLOTE, SCOTT, | 6 VEGA DRIVE,,SHOREHAM, NY 11786 |
| SLOTNICK, BARRY G, | 8808 WASHBURN DR.,PLANO, TX 75025 |
| SLOUGH, KEN, | 7008 CARPENTER FIRE STATION RD,,CARY, NC 27519 |
| SLOVENSKE TELEKOMUNIKACIE, | ,,  SLOVAK REPUBLIC |
| SLOVENSKY, JASON, | 609 ARBOR CREST RD.,,HOLLY SPRINGS, NC 27540 |
| SLUSHER, ARNOLD D, | 1516 PATTAM TRL.,FAIRMONT, WV 26554 |
| SLUSSER, RICHARD D, | 751 GOLDENVIEW PL.,EAST WENATCHEE, WA 98802 |
| SLY, MICHAEL, | 2518 HEATHER HILL CT,,PLANO, TX 75075 |
| SLYTERIS, ANTHONY J, | 2727 MITCHELL DR.,WOODRIDGE, IL 60517 |
| SMALDONE, CLAIRE L, | 41 CIRCUIT DR.,WARWICK, RI 02889 |
| SMALDONE, JOHN, | 154 PENNSYLVANIA AVE.,MEDFORD, NY 11763 |
| SMALE, DARREN, | 8113 SUTHERLAND LN,,PLANO, TX 75025 |
| SMALL, DAVID R, | 14 SHARON DRIVE,,CORAM, NY 11727 |
| SMALL, DAVID, | 14 SHARON DRIVE,,CORAM, NY 11727 |
| SMALL, KATHLEEN R, | 437-15 CAMILLE CR,,SAN JOSE, CA 95134 |
| SMALL, MICHAEL, | 155 ABBE ROAD,,SOUTH WINDSOR, CT 06074 |
| SMALLWOOD, AME, | 6006 CAMINO TIERRA,,SAN CLEMENTE, CA 92673 |
| SMALLWOOD, ANTONIO, | 4407 HOPSON ROAD,UNIT #1316,,MORRISVILLE, NC 27560 |
| SMALLWOOD, JANICE S, | 12701 RANCHERO WAY,,GARDEN GROVE, CA 92843 |
| SMALLWOOD, RICHARD L, | 2020 BRABANT DRIVE,,PLANO, TX 75025 |
| SMARRA, AUGUST A, | 12191 RICHLAND DR,,CATHARPIN, VA 20143-1102 |
| SMART & BIGGAR, | BARRISTERS AND SOLICITORS,PO BOX 2999 STATION D,,OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR, | 1000 DE LA GAUCHETIERE ST. W,SUITE 3300,,MONTREAL, QC H3B 4W5 CANADA |
| SMART & BIGGAR, | P O BOX 2999,STATION D,,OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR, | 1000 DE LA GAUCHETIERE ST WEST,SUITE 3400,,QUEBEC, QC H3B 4W5 CANADA |
| SMART & BIGGAR, | 438 UNIVERSITY AVENUE,SUITE 1500, BOX 111,,TORONTO, ON M5G 2K8 CANADA |
| SMART & BIGGAR, | BOX 11560 VANCOUVER CENTRE,650 W GEORGIA STREET,,VANCOUVER, BC V6B 4N8 CANADA |
| SMART & BIGGAR, | 55 METCALFE STREET, SUITE 900,,OTTAWA, ON K1P 5Y6 CANADA |
| SMART & BIGGAR, | 1000 DE LA GAUCHETIERE ST W,,MONTREAL, QC H3B 4W5 CANADA |
| SMART & BIGGAR, | PO BOX 2999 STATION D,,OTTAWA, ON K1P 5Y6 CANADA |
| SMART AND BIGGAR, | 438 UNIVERSITY AVENUE,,TORONTO, ON M5G 2K8 CANADA |
| SMART BUILDINGS, | 23526 HWY 71 W,,SPICEWOOD, TX 78669 |
| SMART CITY CHSFL, | PO BOX 22555,,LAKE BUENA VISTA, FL 32830-2555 |
| SMART CITY TELECOMMUNICATIONS LLC, | GINNY WALTER,LINWOOD FOSTER,3100 BONNET CREEK ROAD,LAKE BUENA VISTA, FL 32830-8434 |
| SMART CITY TELECOMMUNICATIONS LLC, | 3100 BONNET CREEK ROAD,,LAKE BUENA VISTA, FL 32830-8434 |
| SMART IP INC, | 5525 EGLINTON AVE WEST,SUITE 128,,TORONTO, ON M9C 5K5 CANADA |
| SMART IP, | 333 WYECROFT ROAD,,OAKVILLE, ON L4K 2H2 CANADA |
| SMART MODULAR TECHNOLOGIES INC, | 4211 STARBOARD DR,PO BOX 1757,,FREMONT, CA 94538-0175 |
| SMART MODULAR TECHNOLOGIES SDN BHD, | PLOT18 LORONG JELAWAT4 KAWASAN,,PERAI,  13700 MALAYSIA |
| SMART MODULAR TECHNOLOGIES SDN BHD, | THREE HIGHWOOD DRIVE SUITE 10,,TEWKSBURY, MA 01876-1147 |
| SMART, BRADLY, | 3309 LORRAINE ST,,ANN ARBOR, MI 48108 |
| SMART, CHRISTINA, | 4092 GLENWOOD STREET,,IRVINE, CA 92604 |
| SMARTANT TELECOM CO LTD, | 2F NO 669 SEC 4 CHUNG HSING RD,,HSINCHU,  310 TAIWAN |
| SMARTPROS LTD, | 12 SKYLINE DR,,HAWTHORNE, NY 10532 |
| SME INC USA, | PO BOX 15256,,WILMINGTON, NC 28408 |
| SMEENK, HARRY G, | 808 LAKEWOOD DRIVE,,MCKINNEY, TX 75070 |
| SMERDELL, PATRICIA S, | 13 BARNSBURY RD,,COLUMBIA, SC 29203 |
| SMILEY, KATHLEEN, | 159 GIFFIN ROAD,,LOS ALTOS, CA 94022 |
| SMILEY, SUSAN S, | 3904 SALEM CT,,PLANO, TX 75023 |
| SMILLIE, SHAUN, | 900 WOODHAVEN DRIVE,,MCKINNEY, TX 75070 |
| SMISTON COMMUNICATIONS LTD, | 1561 VICTORIA ST N,UNIT B,,KITCHENER, ON N2B 3E4 CANADA |
| SMIT, GEORGE, | 114 BOURKE PL.,,CARY, NC 27511 |
| SMIT, JASON, | 2441 RETREAT RD,,FENNVILLE, MI 49408 |
| SMITA SURA, | 5229 LEVERING MILL ROAD,,APEX, NC 27539 |
| SMITH BAGLEY INC, | 1500 SOUTH WHITE MOUNTAIN ROAD,,SHOW LOW, AZ 85901-7111 |
| SMITH II, WILLIAM, | 2005 MISSION AVE,,SAN DIEGO, CA 92116 |
| SMITH III, ADRIAN, | P.O.BOX 325,,NEW HILL, NC 27562 |
| SMITH INDUSPAC ONTARIO, | 930A BRITANNIA ROAD EAST,,MISSISSAUGA, ON L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO, | 930A BRITANNIA ROAD EAST,,MISSISSAUGA, ON L4W 5M7 CANADA |
| SMITH INDUSPAC, | SMITH INDUSPAC ONTARIO,930A BRITANNIA ROAD EAST,,MISSISSAUGA,  L4W 5M7 CANADA |
| SMITH INDUSPAC, | 140 IBER ROAD,,STITTSVILLE, ON K2S 1E9 CANADA |
| SMITH JR, JAMES B, | 313 SOUTH HOWARD CR.,,TARBORO, NC 27886 |
| SMITH JR, JAMES W, | 341 BUCKHALTER ROAD,,SAVANNAH, GA 31405 |
| SMITH JR, JUDSON A, | 1605 BEAR MOUNTAIN DR,,BOULDER, CO 80305 |
| SMITH JR, ROBERT L, | 1610 EDENDERRY CRT,,GARNER, NC 27529 |
| SMITH JR, ROBERT L, | 58 PLEASANT ST,,UPTON, MA 01568 |
| SMITH JR, RONALD E, | 483 GREENLEAF MEADOWS,,ROCHESTER, NY 14612 |
| SMITH JR, WILLIAM H, | 19348 OTTERS WICK WAY,,LAND O' LAKES, FL 34639 |
| SMITH KEITER, LAURA A, | 184 CHESTNUT DRIVE,,WAYNE, NJ 07470 |

| | |
|---|---|
| SMITH MOORE LLP TRUST, | 2800 TWO HANOVER SQUARE,BB&T BUILDING,,RALEIGH, NC 27601-2943 |
| SMITH, ALAN C, | 1119B DUE WEST AVENU,E,,MADISON, TN 37115 |
| SMITH, ALAN W, | 112 PARK OAKS CT,,APEX, NC 27502-5993 |
| SMITH, ALDEN, | 4 MOUNTAIN AVE,,AYER, MA 01432 |
| SMITH, ALEXIS, | 1146 MELVIN DRIVE,,MURFREESBORO, TN 37128 |
| SMITH, ALNETTA R, | 3215 HARBOR VIEW CT,,DECATUR, GA 30034 |
| SMITH, ANDREW, | 7212 GUESS RD,,,HILLSBOROUGH, NC 27278 |
| SMITH, ANTHONY E, | 2691 TRAM RD,,FUQUAY VARINA, NC 27526 |
| SMITH, ANTHONY, | 292 RIO DRIVE SOUTH,,KELOWNA,  V1V2B1 CANADA |
| SMITH, ANTHONY, | 292 RIO DRIVE SOUTH,,KELOWNA, BC V1V 2B1 CANADA |
| SMITH, AVERY, | 6805 BARBEE ROAD,,DURHAM, NC 27713 |
| SMITH, B R, | 4860 GRANDVIEW DR,,YPSILANTI, MI 48197 |
| SMITH, BARBARA, | 3814 FRIO WAY,,FRISCO, TX 75034 |
| SMITH, BARRETT B, | 517 MYRTLE AVE,,FAIRHOPE, AL 36532 |
| SMITH, BENEDWIN L, | 4115 WILL LEE RD,,COLLEGE PARK, GA 30349 |
| SMITH, BETTY A, | 3977 BROOKSTONE RD,,ELLENWOOD, GA 30294 |
| SMITH, BOOKER, | 716 W. CARVER ST.,,DURHAM, NC 27704 |
| SMITH, BRADFORD, | 831 LOCUST GROVE COURT,,ALPHARETTA, GA 30004 |
| SMITH, BRANDON, | 2627 W. CATALPA ST.,,OLATHE, KS 66061 |
| SMITH, BRENDA J, | 977 DAYTON AVE,,ST PAUL, MN 55104 |
| SMITH, BRENDAN, | 2931 WINDROSE DR,,MARIETTA, GA 30062 |
| SMITH, BRIAN D, | 4661 PONTIAC TRAIL,,ANN ARBOR, MI 48105 |
| SMITH, BRIAN, | 4661 PONTIAC TRAIL,,ANN ARBOR, MI 48105 |
| SMITH, BRYAN R, | RR #3,,PERTH,  K7H3C5 CANADA |
| SMITH, CALVIN M, | 210 PARK PLACE,,IRVINGTON, NJ 07111 |
| SMITH, CAMERON, | 4912 GRINNELL ST,,LUBBOCK, TX 79416 |
| SMITH, CAROL A, | 7137 GOLF COLONY CT,APT 103,,LAKEWORTH, FL 33461 |
| SMITH, CAROLYN V, | 2000 PLAZA LN SW #36,,ATLANTA, GA 30311 |
| SMITH, CHAD, | 16033 BUTTERWORT CIR,,PARKER, CO 80134 |
| SMITH, CHARLES A, | 4050 NEW HIGHWAY 96 WEST,,FRANKLIN, TN 37064 |
| SMITH, CHARLES D, | 22 MAGNOLIA CREST DR,,SIMPSONVILLE, SC 29681-3862 |
| SMITH, CHARLES G, | 113 ASCOT TER,,ELLENWOOD, GA 30294 |
| SMITH, CHARLES W, | 6713 N 41ST DR,,PHOENIX, AZ 85019 |
| SMITH, CHARLES, | 5601 STONEHENGE DR,,RICHARDSON, TX 75082 |
| SMITH, CHRISTINA, | 12625 ST MARK ST.,,GARDEN GROVE, CA 92845 |
| SMITH, CLIFFORD R, | 8445 E YEARLING RD,,SCOTTSDALE, AZ 85255 |
| SMITH, CONNIE L, | 3544 INTERLAKEN DR,,PLANO, TX 75075 |
| SMITH, CONNIE, | 3544 INTERLAKEN DR,,PLANO, TX 75075 |
| SMITH, DAL, | 2017 EAGLE POINT CT,,BIRMINGHAM, AL 35242 |
| SMITH, DANA L, | 104 UPTON CT,,GARNER, NC 27529 |
| SMITH, DANA, | 2767 CHRISTOPHER COURT,,HAYWARD HILLS, CA 94541 |
| SMITH, DANIEL, | 7001 CANYONBROOK DR.,,PLANO, TX 75074 |
| SMITH, DARRYL B, | 1110 CHERRY DR,,DURHAM, NC 27707 |
| SMITH, DAVID G, | 713 CR 3673,,PARADISE, TX 76073 |
| SMITH, DAVID M, | 1635 LOMA PLAZA,,SIERRA VISTA, AZ 85635 |
| SMITH, DAVID, | 713 CR 3673,,PARADISE, TX 76073 |
| SMITH, DAWN, | 107 CRAFTON PARK LN,,CARY, NC 27519 |
| SMITH, DEBRA A, | 124 WEST 112TH ST,APT #4A,,NEW YORK, NY 10026 |
| SMITH, DEBRA, | 13105 MEADOW RIDGE DR,,ROUGEMONT, NC 27572 |
| SMITH, DENNIS, | 261 LENOX RD APT 6A,,BROOKLYN, NY 11226 |
| SMITH, DIRK J, | 5253 MONTICELLO AVE,,DALLAS, TX 75206 |
| SMITH, DONALD F, | 139 NORTH ROAD,,DEERFIELD, NH 03037 |
| SMITH, DONALD, | 2609 DANDELION LN,,ROWLETT, TX 75089 |
| SMITH, DONNA J, | 3629 CLASSIC DR,,GARLAND, TX 75042 |
| SMITH, DORETHA, | 510 KAVANAGH AVE,,TRACY, CA 95376 |
| SMITH, DOROTHY J, | 603 S MCKAY AVE,,DUNN, NC 28334 |
| SMITH, DOROTHY J, | 1500 WESTMINISTER,,RICHARDSON, TX 75081 |
| SMITH, DOUGLAS, | 4703 KINSMON PL,,MARIETTA, GA 30062 |
| SMITH, DWIGHT B, | 135-18 220 PLACE,,SPRINGFIELD GARDE, NY 11413 |
| SMITH, EDWARD M, | 2054 KILDAIRE FARM RD # 418,,CARY, NC 27518 |
| SMITH, EDWARD, | 2054 KILDAIRE FARM RD # 418,,CARY, NC 27518 |
| SMITH, ELISA A, | 104 DUMNONIA CT.,,CARY, NC 27513 |
| SMITH, EMILY, | PO BOX 59,,EFLAND, NC 27243-0059 |
| SMITH, FRANK B, | P O BOX 2530,,SNOWFLAKE, AZ 85937 |
| SMITH, FREDERICK, | 110 TIERCEL COURT,,CARY, NC 27511 |
| SMITH, FREDERICK, | 81 GRANITE ST,,BROOKLYN, NY 11207 |
| SMITH, GARRETT, | 1118 GRAND TETON,,PACIFICA, CA 94044 |
| SMITH, GARY, | 8016 SADDLEWOOD DRIVE,,BRIDGEVILLE, PA 15017 |
| SMITH, GLENN T, | 408 BIZZELL BRASWELL RD,,PRINCETON, NC 27569 |
| SMITH, GREGORY A., | 5437 MAIN ST.,,MILLERTON, PA 16936 |
| SMITH, GREGORY E, | 27 JANIN PL,,PLEASANT HILL, CA 94523 |
| SMITH, GREGORY L, | 268 WARD BRANCH RD,,RURAL RETREAT, VA 24368 |
| SMITH, GREGORY, | 1415 SW 110 WAY,,DAVIE, FL 33324 |

| | |
|---|---|
| SMITH, HEATHER, | 4208 ANGELICO LANE,,ROUND ROCK, TX 78681 |
| SMITH, HOWARD, | 7160 OLD VALDASTA ROAD,,BLUE RIDGE, TX 75424 |
| SMITH, JAMES M, | 52 WINDJAMMER,,IRVINE, CA 92614-7439 |
| SMITH, JAMES R., | P.O. BOX 487,,MURPHYS, CA 95247-0487 |
| SMITH, JAMES, | 4000 YATES MILL POND RD.,RALEIGH, NC 27606 |
| SMITH, JAMES, | 2285 BRIARWOOD TRAIL,,CUMMING, GA 30041 |
| SMITH, JANET, | 2429 MILLSTONE HARBOR DRIVE,,RALEIGH, NC 27603 |
| SMITH, JASON D, | 1990 SAWNEE CT,,CUMMING, GA 30130 |
| SMITH, JEFFREY A, | 106 ELM STREET,,HATFIELD, MA 01038 |
| SMITH, JEFFREY D, | 447 LAKEDALE DRIVE,,MURPHY, TX 75094 |
| SMITH, JEFFREY R, | P O BOX 599 HWY 15.,CREEDMOOR, NC 27522 |
| SMITH, JEREMY, | 404 DOGWOOD,,WYLIE, TX 75098 |
| SMITH, JESSICA, | 2123 PEGGEY'S COVE,,SHERMAN, TX 75092 |
| SMITH, JIM, | 34 LOGGING TRAIL,RR3,,UTTERSON,  P0B1M0 CANADA |
| SMITH, JOHN E, | 1234 CHEROKEE DRIVE,,RICHARDSON, TX 75080 |
| SMITH, JULIANNA, | 134 MARVIN ST,,MILAN, MI 48160 |
| SMITH, JULIE, | 6421 AXTON,,DALLAS, TX 75214 |
| SMITH, KAREN, | 16000 CARROLL AVENUE,,WOODBRIDGE, VA 22191 |
| SMITH, KATHERINE, | 710 CARROLL ST,,DURHAM, NC 27701 |
| SMITH, KATHLEEN E, | 2032 HELMOKEN FALLS DRIVE,,ANNA, TX 75409 |
| SMITH, KATHLEEN, | 2032 HELMOKEN FALLS DRIVE,,ANNA, TX 75409 |
| SMITH, KEITH A, | 6463 MOSSY BANK PARK RD,,BATH, NY 14810 |
| SMITH, KELLY S, | 104 DUMNONIA CT,,CARY, NC 27513 |
| SMITH, KENNETH G, | 1086 BRAVAR DR,,MANOTICK,  K4M1G3 CANADA |
| SMITH, KENNETH P, | 377 LAUREL MILL RD,,LOUISBURG, NC 27549 |
| SMITH, KRISTEN N, | 1704 COVEMEADOW DRIVE,,ARLINGTON, TX 76012 |
| SMITH, KRISTEN, | 1704 COVEMEADOW DRIVE,,ARLINGTON, TX 76012 |
| SMITH, LAWRENCE A, | 40 GREGORY ROAD,,FRAMINGHAM, MA 01701-3206 |
| SMITH, LAWRENCE C, | 406 LINDEN AVE,,OXFORD, NC 27565 |
| SMITH, LAWRENCE G, | 18 LINCOLN HILLS,,COATESVILLE, IN 46121 |
| SMITH, LEE, | 105 CANDY APPLE CT.,,CARY, NC 27513 |
| SMITH, LESLIE, | 705 LOCHNESS LN,,GARLAND, TX 75044 |
| SMITH, LESLIE, | 3523 WHITEHALL COURT,,PLEASANTON, CA 94588 |
| SMITH, LINDA L, | 1326 ELLIS ROAD,,DURHAM, NC 27703 |
| SMITH, LINDA S, | 7315 FRIEDEN DR,,FALLS CHURCH, VA 22043 |
| SMITH, LINDA, | 1230 HILLCREST DR,,ALLEN, TX 75002 |
| SMITH, LISA, | 1 GLORIA TERRACE,,DERRY, NH 03038 |
| SMITH, LOIS J, | 483 RANCH RD,,CLAYTON, NC 27520 |
| SMITH, LORI L, | 9986 ORANGEWOOD DR,,DENVER, CO 80221 |
| SMITH, LORRAINE, | 51 CORALREEF CRESCENT,,BRAMPTON, ON L6R 2H5 CANADA |
| SMITH, LUDIE H, | 7991 WHITE OAK RD,,GARNER, NC 27529 |
| SMITH, LYNNE S, | PO BOX 331,,BEULAVILLE, NC 28518 |
| SMITH, MARI, | 2090 VALLEY FORGE,,BURTON, MI 48519 |
| SMITH, MARK D, | 9600 GOLF LAKES TRL,APT 2147,,DALLAS, TX 75231 |
| SMITH, MARTIN A, | 27 RIDGE TRAIL,,CARROLL VALLEY, PA 17320 |
| SMITH, MARY C, | 1005  ANISE CT.,DACULA, GA 30019 |
| SMITH, MARY C, | 1034 IVY LANE,,CARY, NC 27511 |
| SMITH, MARY L, | 2917 FOUNTAINHEAD,,SAN RAMON, CA 94583 |
| SMITH, MARY W, | 338 ERNEST TURNER ROAD,,WARRENTON, NC 27589 |
| SMITH, MARY, | 15105 FM 195,,DETROIT, TX 75436 |
| SMITH, MATTHEW C, | 5 HERITAGE DR,,BELCHERTOWN, MA 01007 |
| SMITH, MAUREEN L, | 76 STONY HILL RD,,RIDGEFIELD, CT 06877 |
| SMITH, MELINDA A, | 2605 TULIP DR,,RICHARDSON, TX 75082 |
| SMITH, MICHAEL D, | 114 SCENIC VIEW DRIV.E,,SARVER, PA 16055 |
| SMITH, MICHAEL P, | 6065 OREANA DR,,BOISE, ID 837093144 |
| SMITH, MICHAEL R, | 10068 LA PAZ AVE..,SAN RAMON, CA 94583 |
| SMITH, MICHAEL W, | 1591 HARRINGTON MEMO,,MANSFIELD, OH 44903 |
| SMITH, MICHAEL, | 313 SUNSET HILL ROAD,,RANDOLPH, VT 05060 |
| SMITH, MICHAEL, | 110 LOST TREE LANE,,CARY, NC 27513 |
| SMITH, MICHAEL, | 2329 MECHANICSBURG R,,SPRINGFIELD, OH 45503 |
| SMITH, MICHAEL, | 6316 TIMBERCREEK TRAIL,,DAHLONEGA, GA 30533-6709 |
| SMITH, MICHAEL, | 1943 FIRESIDE DRIVE,,CHAPEL HILL, NC 27517 |
| SMITH, NANCY J, | 11512 COUNTY RD,2316,,TERRELL, TX 75160 |
| SMITH, NANCY, | 11512 COUNTY RD # 2316,,TERRELL, TX 75160 |
| SMITH, NATHAN C, | 2233 BECKY DR,,BAHAMA, NC 27503 |
| SMITH, NORMAN A, | 525 GONZALEZ DR,,SAN FRANCISCO, CA 94132 |
| SMITH, OLGA R, | 4476 MCCART COVE,,STN MOUNTAIN, GA 30083 |
| SMITH, PATRICK J, | 264 E BROADWAY,APT C1705,,NEW YORK, NY 10002 |
| SMITH, PATRICK, | 11313 PARKSIDE TRAIL,,DAYTON, MN 55369 |
| SMITH, PATRICK, | 2226 DIAMOND OAKS DR,,GARLAND, TX 75044 |
| SMITH, PAUL D, | 880 LEMONGRASS LANE,,WEST PALM BEA, FL 33414 |
| SMITH, PAULA V, | 2230 SYCAMORE HILLS,DR,,DAYTON, OH 45459 |
| SMITH, PAULA, | 459 BIRKHAVEN PLACE,,SAN JOSE, CA 95138 |

| | |
|---|---|
| SMITH, R, | 1507 RIVERVIEW DR.,MARIETTA, GA 30067 |
| SMITH, RANDALL, | 4209 SENTIMENTAL LANE,,APEX, NC 27539-7471 |
| SMITH, REBECCA, | 424 SOUTHERLAND ST.,DURHAM, NC 27703 |
| SMITH, RICHARD G, | RR 3 BOX 559,,NEW CASTLE, PA 16105 |
| SMITH, ROBERT P, | 3408 STALLION CT.,RALEIGH, NC 27613 |
| SMITH, ROBERT, | 3408 STALLION CT.,RALEIGH, NC 27613 |
| SMITH, ROBIN L, | 3226 PARKHURST LN.,RICHARDSON, TX 75082 |
| SMITH, ROBIN, | 3226 PARKHURST LN.,RICHARDSON, TX 75082 |
| SMITH, RODERICK, | 421 RUGGED DR.,RED OAK, TX 751543015 |
| SMITH, RODERICK, | 2108 S. VERNON,,DALLAS, TX 75224 |
| SMITH, RODNEY, | 3000 NC HWY 581,,LOUISBURG, NC 27549 |
| SMITH, ROGER D, | 341 RED EAGLE CIRCLE,,RIDGELAND, MS 39157 |
| SMITH, RONALD E, | 8088 MONTSERRAT PLACE,,WELLINGTON, FL 33414 |
| SMITH, ROSALIE B, | 25 CHERRY TREE DR.,EAST HARTHFORD, CT 06118 |
| SMITH, ROY, | 1116 BUTTERCUP LANE,,WAKE FOREST, NC 27587 |
| SMITH, ROY, | 10022 IRISH RIDGE,,FORNEY, TX 75126 |
| SMITH, ROZETT Z, | 509 ENGLEWOOD AVE.,DURHAM, NC 27701 |
| SMITH, SAUNDRA, | 11700 ARNOLD PALMER DR,#317,,RALEIGH, NC 27617 |
| SMITH, SCOTT A, | 6125 KRANDON DR.,RALEIGH, NC 27603 |
| SMITH, SCOTT, | 900 N. MCLEAN ST. APT. C,,LINCOLN, IL 62656 |
| SMITH, SEAN C, | 3024 MATTHEW LANE, UNIT C-1,,HOMEWOOD, IL 60430 |
| SMITH, SHARON S, | 4850 HAYDENS WALK DR.,ALPHARETTA, GA 30022 |
| SMITH, SHEILA M, | 71 PARTRIDGE LN.,AUBURN, ME 04210 |
| SMITH, SHELIA M, | 3386 ADKINS ROAD,,ATLANTA, GA 30331 |
| SMITH, SHELLIE, | P.O. BOX 1967,,COPPELL, TX 75019 |
| SMITH, SHOU MEI, | 43696 SOUTHERLAND WY.,FREMONT, CA 94539 |
| SMITH, STEPHEN E, | 2103 OAKCREST CT.,RALEIGH, NC 27612 |
| SMITH, STEPHEN M, | 13401 STONE CANYON,RD,,POWAY, CA 92064 |
| SMITH, STEPHEN, | 5205 GABLE RIDGE LN.,HOLLY SPRINGS, NC 27540 |
| SMITH, STEVEN, | 776A VERNER ST NW,,ATLANTA, GA 30318 |
| SMITH, STEVEN, | 131 CASTLEWOOD CT.,CARY, NC 27511 |
| SMITH, SUSAN L, | PO BOX 234,,WINDHAM, CT 06280 |
| SMITH, TERENCE C, | 8301 SOUND DR.,EMERALD ISLE, NC 28594 |
| SMITH, TERESA, | 6017 RUSSELL RD.,DURHAM, NC 27712 |
| SMITH, TERRY L, | 6990 WINNERS CIRCLE,,TRINITY, NC 27370 |
| SMITH, THOMAS M, | 3760 QUADRANT DR.,NORTH BEND, OH 45052 |
| SMITH, THOMAS, | 322 KENTWOOD,,MURPHY, TX 75094 |
| SMITH, TIMOTHY B, | 1249 BORDEN RD.,ESCONDIDO, CA 92026 |
| SMITH, TINA N, | 192 HAWTHORN DRIVE,,ATHERTON, CA 94027 |
| SMITH, TONY R, | 122 LEICESTER STREET,,NORTH BILLERICA, MA 01862 |
| SMITH, TRACY, | 201 INDEPENDENCE ST.,SPRINGFIELD, TN 37172 |
| SMITH, TRACY, | 2900 LAUREL LANE,,PLANO, TX 75074 |
| SMITH, VICTOR O, | 764 CHIMALUS DR.,PALO ALTO, CA 94306 |
| SMITH, W LEE, | 215 CR 3255,,QUITMAN, TX 75783 |
| SMITH, WALTER W, | 4215 W TERRACE,,FRESNO, CA 93722 |
| SMITH, WANDA, | 304 MARSHALL LN.,SMITHFIELD, NC 27577 |
| SMITH, WARREN L, | 436 E 3RD,,GARNETT, KS 66032 |
| SMITH, WILLIAM F, | HC 1 BOX 134-1,,PONTIAC, MO 65729 |
| SMITH, WILLIAM R, | 6322 MONROE RD.,CHARLOTTE, NC 28212 |
| SMITH, WILLIAM R, | 3 MIDDLE COURT,,MILLER PLACE, NY 11764 |
| SMITH, WILLIAM S, | 3011 APPLING WAY,,DURHAM, NC 27709 |
| SMITH, WILLIAM, | PO BOX 3 FOREST RD.,LYNDEBOROUGH, NH 03082 |
| SMITH, WILTON E, | 7028 PULLEY DRIVE,,MURFREESBORO, TN 37129 |
| SMITH-HANDLEY, DEBORAH, | 45492 WHITNEY ROAD,,WELLINGTON, OH 44090 |
| SMITH-WASEL, TAMRA, | 1130 BENNETT CT.,FREMONT, CA 94536 |
| SMITHKLINE BEECHAM CLIN LABORATORY, | 3 GIRALDA FARMS,,MADISON, NJ 07940 |
| SMITHN, H WAYNE, | 117 E. MEADOWLAND LA.,STERLING, VA 22170 |
| SMITHVILLE TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,63470 HIGHWAY 25 N,SMITHVILLE, MS 38870-0117 |
| SMITHVILLE TELEPHONE COMPANY INC, | 63470 HIGHWAY 25 N,PO BOX 117,,SMITHVILLE, MS 38870-0117 |
| SMITHWICK, ADA E, | 701 HANCOCK CT.,WOODBURY, NJ 080965119 |
| SMITS, JOHN, | P.O. BOX 1417,,NOBLETON,  L0G1N0 CANADA |
| SMITS, JOHN, | P.O. BOX 1417,,NOBLETON, ON L0G 1N0 CANADA |
| SMITS, WILLIAM J, | PO BOX 1274,,DEPOEBAY, OR 97341 |
| SMOLINSKI, DONALD E, | 33074 SHERWOOD FORES,T,,STERLING, MI 48077 |
| SMOOK, GREGORY J, | 11517 AUTUMNWOOD WAY,,GLEN ALLEN, VA 23059 |
| SMOOK, GREGORY, | 1506 COMANCHE DRIVE,,ALLEN, TX 75013 |
| SMOTHERMAN, LEWIS, | 4309 BOCA RATON DR.,THE COLONY, TX 75056-4046 |
| SMU COX EXECUTIVE MBA PROGRAM, | 3150 BINKLEY AVE,SUITE 208,,DALLAS, TX 75205-2350 |
| SMU COX SCHOOL OF BUSINESS, | SOUTHERN METHODIST UNIVERSITY,,DALLAS, TX 75275 |
| SMU COX SCHOOL OF BUSINESS, | STUDENT FINANCIALS,PO BOX 750181,,DALLAS, TX 75275-0181 |
| SMYTH, GEORGE, | 3580 ROYAL VESTA WAY,,COURTENAY, BC V9N 9X7 CANADA |
| SMYTH, KEVIN, | 1823 WEMBLEY COURT,,SAN JOSE, CA 95132 |
| SNAPS INC, | 1580 WARSAW ROAD,,ROSWELL, GA 30076 |

| | |
|---|---|
| SNEDEKER, ANDREW, | 113 BRANT POINT PL.,CARY, NC 27513 |
| SNEED, ROBERT, | 3422 ATHERTON AVENUE,,INDEPENDENCE, MO 64055 |
| SNELL, CAROLEE M, | P O BOX 2404,,VALLEY CENTER, CA 92082 |
| SNELLEN, DENNIS L, | 5534 PETITE CT.,LITHONIA, GA 30058 |
| SNELLING, RICHARD K, | 5375 OAK BROOK PKWY,,NORCROSS, GA 30093 |
| SNIDER, GENEVA, | 10333 COUNTY RD 491,,PRINCETON, TX 75407 |
| SNIDER, KRISTI, | 213 LIBERTY DR,,WYLIE, TX 75098 |
| SNIDER, MARCUS, | 517 LOCHWOOD,,MURPHY, TX 75094 |
| SNIDER, RONNIE N, | 715 MARY E COOK RD,,HILLSBOROUGH, NC 27278 |
| SNIDER, RONNIE, | 715 MARY E COOK RD,,HILLSBOROUGH, NC 27278 |
| SNIPES, DONNA, | 103 HOUSTON CIRCLE,,CARY, NC 27513 |
| SNIPES, JAMIE, | 2914 SAP LANE,,RALEIGH, NC 27603 |
| SNIPES, MICHAEL A, | 2361 TELEGRAPH HILL,,EL DORADO HILLS, CA 95762 |
| SNIPES, WILLIAM, | 102 WINDY POINT LANE,,CARY, NC 27518 |
| SNIPES, WILLIAM, | 102 WINDY POINT LN.,CARY, NC 27511 |
| SNMP RESEARCH INTERNATIONAL INC, | 3001 KIMBERLIN HEIGHTS ROAD,,KNOXVILLE, TN 37920-9716 |
| SNMP, | SNMP RESEARCH INTERNATIONAL INC,3001 KIMBERLIN HEIGHTS ROAD,,KNOXVILLE, TN 37920-9716 |
| SNOHOMISH COUNTY, | 3000 ROCKEFELLER AVE,,EVERETT, WA 98201-4046 |
| SNOKE, RICHARD M, | 29729 KIMBERLY DR,,AGOURA HILLS, CA 91301 |
| SNOW JR, JACK D, | 3011 SILVER SPRINGS,LANE,,RICHARDSON, TX 75082 |
| SNOW JR, JACK, | 3011 SILVER SPRINGS LANE,,RICHARDSON, TX 75082 |
| SNOW, CHRISTOPHER, | 654 GOLDEN PRADOS DR,,DIAMOND BAR, CA 917651922 |
| SNOW, DONALD L, | 7225 WALLACE TATUM RD,,CUMMING, GA 30040 |
| SNOW, GINGER L, | P O BOX 430,,CREEDMOOR, NC 27522 |
| SNOW, JEREMY, | 7972 MAIDEN LANE,,FRISCO, TX 75035 |
| SNOW, JILL ELLEN, | 462 WHITE CAP LANE,,NEWPORT COAST, CA 92657 |
| SNOW, LARRY A, | 8986 NEILL LAKE RD,,EDEN PRAIRIE, MN 55347 |
| SNOW, RICHARD E, | 3923 MEMBER'S CLUB BLVD,,SOUTHPORT, NC 28461 |
| SNOW, SUSAN M, | 1421 W GREENFIELD CT,,ANN ARBOR, MI 48108 |
| SNYDER, ASA H, | 4610 CREEK BLUFF DR,,SUGAR HILL, GA 30518 |
| SNYDER, DAVID, | 5106 MONACO DRIVE,APT. E,,PLEASANTON, CA 94566 |
| SNYDER, JAMES W, | 4187 FOXWOOD DRIVE,,WILLIAMSON, NY 14589-9271 |
| SNYDER, JULIE, | 424 RIDGEMONT DR,,LAWRENCEVILLE, GA 30045 |
| SNYDER, KARL, | 5720 WINTHROP DRIVE,,RALEIGH, NC 27612 |
| SNYDER, LEHMAN, | 4682 CARLTON DUNES DR #2,,AMELIA ISLAND, FL 32034 |
| SNYDER, MICHAEL P, | 10400 LAUREL COACH LANE,,RALEIGH, NC 27617 |
| SNYDER, RENA S, | 1904  PTARMIGAN,#1,,WALNUT  CREEK, CA 94595 |
| SNYDER, ROBERT J, | 4261 MARY WALK,,NORCROSS, GA 30092 |
| SNYDER, THOMAS L, | 6127 TRACY VALLEY DR,,NORCROSS, GA 30093 |
| SNYDER, TONY P, | 8317 OLD NC HWY 86,,CHAPEL HILL, NC 27516 |
| SO, LAI-KIM, | APT 1909 BLOCK U,TELFORD GARDEN,,KOWLOOM BAY,   HKG |
| SOA SOFTWARE INC, | 12100 WILSHIRE BLVD,,LOS ANGELES, CA 90025 |
| SOAPSTONE NETWORKS INC, | ONE FEDERAL ST,,BILLERICA, MA 01821-3852 |
| SOAPSTONE NETWORKS INC., | (FORMERLY AVICISYSTEMS INC.),ATTN: T.S. RAMESH,ONE FEDERAL STREET,BILLERICA, MA 01821 |
| SOARD, FRANK E, | 107 S MURRAY RD,,LEE'S SUMMIT, MO 64081 |
| SOBALKAR, ABHIJEET, | 7, ROYAL CREST DR. #5,,NASHUA, NH 03060 |
| SOBCZAK, ROBERT B, | 830 KINGS ARMS WAY,,ALPHARETTA, GA 30022 |
| SOBECK, JEFFREY S., | 7826 S LAKEVIEW ROAD,,TRAVERSE CITY, MI 49684 |
| SOBECK, JEFFREY, | 7826 S. LAKEVIEW ROAD,,TRAVERSE CITY, MI 49684 |
| SOBERAY, DETLEF, | 18980 COUNTY RD 50,,HAMBURG, MN 55339 |
| SOBKOWIAK II, RICHARD D, | 3590 LAYTON DR,,CHARLOTTESVILLE, VA 22903 |
| SOBOCIENSKI, THEODORE A, | 26 CARRIAGE HOUSE,,ASHLAND, MA 01721 |
| SOBOLAK, JEAN H, | 201 GRACE STREET,,OXFORD, NC 27565 |
| SOBOLEWSKI, GARY M, | 4604 ADRIAN WAY   ,,PLANO, TX 75024 |
| SOBRATO LAND HOLDINGS, | 10600 N DE ANZA BLVD, SUITE 200,,CUPERTINO, CA 95014 |
| SOCHA, BRIAN K, | 22364 COLUMBIA AVE,,DEARBORN, MI 48124 |
| SOCHANCHAK, NICHOLAS, | 28 PALMWOOD AVENUE,,CHERRY HILL, NJ 08003 |
| SOCHOVKA, JAMES M, | 6124 ELIZABEPHAN DR,,NASHVILLE, TN 37205 |
| SOCIETE DES ARTS TECHNOLOGIQUES, | 1195 BOUL ST LAURENT,CP 1083 SUCC DESJARDINS,,MONTREAL, QC H5B 1C2 CANADA |
| SOCIETE NATIONALE DE TELECOMMUNICATION, | AVENUE JAPAN MONTPLAISIR,,TUNIS,  1073 TUNISIA |
| SOCIETY OF MOTION PICTURE AND, | TELEVISION ENGINEERS,3 BARKER AVE,,WHITE PLAINS, NY 10601 |
| SOCIETY OF WOMEN ENGINEERS (SWE), | 230 E. OHIO ST.,,CHICAGO, IL 60657 |
| SODEXHO CORPORATION, | 195 THE WEST MALL,,TORONTO, ON M9C 5K1 CANADA |
| SODEXHO INC & AFFILIATES, | PO BOX 536922,,ATLANTA, GA 30353-6922 |
| SODEXHO INC & AFFILIATES, | 4880 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| SODEXHO INC & AFFILIATES, | 600 TECHNOLGY PARK DRIVE,,BILLERICA, MA 01821 |
| SODEXHO MARRIOTT SERVICES CANADA, | NORTEL NETWORKS CAFETERIA,,NEPEAN, ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES INC, | PO BOX 905374,,CHARLOTTE, NC 28290-5374 |
| SODEXHO MARRIOTT SERVICES, | 4001 E CHAPEL HILL NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO MARRIOTT SERVICES, | P.O. BOX 70060,,CHICAGO, IL 60673-0060 |
| SODEXHO MARRIOTT SERVICES, | 155 RUE ST JACQUES OUEST,CP 1497 SUCC POST PL DARMES,,MONTREAL, QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT SERVICES, | SODEXHO,3500 CARLING AVE,,OTTAWA, ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES, | 195 WEST MALL,,TORONTO, ON M9C 5K1 CANADA |

| | |
|---|---|
| SODEXHO MARRIOTT SERVICES, | PO BOX 8804,POSTAL STATION A FRONT ST.,TORONTO, ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT, | CP1497 SUCC POSTALE PL D'ARMES,155 RUE ST JACQUES OUEST,,MONTREAL, QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT, | SODEXHO SERVICES CANADA,PO BOX 8804,,TORONTO, ON M5W 1P8 CANADA |
| SODEXHO, | 4401 GREAT AMERICA PARKWAY,,SANTA CLARA, CA 95052 |
| SODEXHO, | SODEXHO,4401 GREAT AMERICA PARKWAY,,SANTA CLARA, CA 95052 |
| SODEXHO, | SODEXHO INC & AFFILIATES,PO BOX 536922,,ATLANTA, GA 30353-6922 |
| SODEXHO, | SODEXHO INC & AFFILIATES,4880 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| SODEXHO, | SODEXHO MARRIOTT SERVICES,4001 E CHAPEL HILL NELSON HWY,,RESEARCH TRIANGLE PARK, NC 27709 |
| SODEXHO, | SODEXHO INC & AFFILIATES,600 TECHNOLOGY PARK DRIVE,,BILLERICA, MA 01821 |
| SODEXHO, | SODEXHO INC & AFFILIATES,PO BOX 70060,,CHICAGO, IL 60673-0060 |
| SODEXHO, | 4557 GREAT AMERICA PARKWAY,,SANTA CLARA, CA 95054 |
| SOEWARDI, MEI CHIN, | 4409 RIDGE POINT LANE,,PLANO, TX 75024 |
| SOEWITO, LIEMAN, | 3341 SHADOW LEAF DRIVE,,SAN JOSE, CA 95132 |
| SOFT TRONIK CREATIVE COMPUTER, | TECHNOLOGY LTD,MIUSSKAYA PL 7,TO COLLECT INVOICES ONLY,MOSCOW,  125047 RUSSIA |
| SOFTCHOICE CORP, | PO BOX 18892,,NEWARK, NJ 07191-8892 |
| SOFTCHOICE CORP, | PO BOX 57102,POSTAL STATION A,,TORONTO, ON M5W 5M5 CANADA |
| SOFTCHOICE CORP., | 173 DUFFERN ST.,SUITE 110,,TORONTO, ON M6K 1Y9 CANADA |
| SOFTRAX CORPORATION, | 45 SHAWMUT ROAD,,CANTON, MA 02021-1400 |
| SOFTRAX CORPORATION, | PO BOX 51209,,LOS ANGELES, CA 90051-5509 |
| SOFTSWITCH COMMUNICATIONS INC, | 5307 E MOCKINGBIRD LANE,SUITE 709,,DALLAS, TX 75206-5120 |
| SOFTTREE TECHNOLOGIES INC, | 62 ILYSE COURT,,STATEN ISLAND, NY 10306 |
| SOFTWARE HOUSE INT, | 2 RIVERVIEW DRIVE,,SOMERSET, NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL, | 33 KNIGHTSBRIDGE ROAD,,PISCATAWAY, NJ 08854-3925 |
| SOFTWARE HOUSE INTERNATIONAL, | PO BOX 8500-41155,,PHILADELPHIA, PA 19178 |
| SOFTWARE HOUSE, | SOFTWARE HOUSE INT,2 RIVERVIEW DRIVE,,SOMERSET, NJ 08873 |
| SOFTWARE IMPRESSIONS LLC, | 21C ARTS CENTER COURT,PO BOX 519,,AVON, CT 06001-3752 |
| SOFTWARE QUALITY ENGINEERING, | 330 CORPORATE WAY,SUITE 300,,ORANGE PARK, FL 32073 |
| SOFTWARE SETT CORP, | 233 OAK MEADOW DRIVE,,LOS GATOS, CA 95032 |
| SOFTWARE SETT CORPORATION, | PO BOX 718,,LOS GATOS, CA 95031-0718 |
| SOFTWARE SPECTRUM INC, | PO BOX 848264,,DALLAS, TX 75284-8264 |
| SOFTWARE SPECTRUM INC, | SOFTWARE SPECTRUM CANADA LTD,PO BOX 19089,,TORONTO, ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM, | 10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM, | SOFTWARE SPECTRUM,10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA,  L5R 3K6 CANADA |
| SOFTWARE SPECTRUM, | PO BOX 848264,,DALLAS, TX 75284-8264 |
| SOFTWARE SPECTRUM, | SOFTWARE SPECTRUM CANADA LTD,PO BOX 19089,,TORONTO, ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM, | 10 KINGSBRIDGE GARDEN CIRCLE,,MISSISSAUGA, ON L5R 3K6 CANADA |
| SOFTWORX SYSTEMS LTD, | 119 NEVILLE PARK BOULEVARD,SUITE 100,,TORONTO, ON M4E 3P7 CANADA |
| SOHACKI, TIMOTHY J, | 104 PINE TAG CT.,APEX, NC 27502 |
| SOHAIL, AVLI, | 8105 GREENWOOD DRIVE,,, TX 75025 |
| SOHANLAL, NARENDRA, | 1407 AUTUMNMIST DRIVE,,ALLEN, TX 75002 |
| SOHNI, MANFRED, | 2981 H STREET ROAD,,BLAINE, WA 98230 |
| SOK, RYAN K, | 372 CUMBERLAND HILL,,WOONSOCKET, RI 02895 |
| SOKOLICH, MARIANNA, | 4308 LAVACA,,PLANO, TX 75074 |
| SOLAK, MICHAEL, | 7104 FUGATE COURT,,RALEIGH, NC 27617 |
| SOLARFECTIVE PRODUCT LIMITED, | 6 WILLIAM MORGAN DRIVE,,TORONTO, ON M4H 1E5 CANADA |
| SOLECTRON (SUZHOU) TECH CO LTD, | #9 SUQIAN ROAD,,SUZHOU,  215021 CHINA |
| SOLECTRON CHARLOTTE, | 6800 SOLECTRON DRIVE,,CHARLOTTE, NC 28256-2450 |
| SOLECTRON CORP, | SOLECTRON TECHNICAL CENTER,,CREEDMOOR, NC 27522 |
| SOLECTRON CORP, | TECHNICAL CENTER DESIGN GROUP,4400 EMPEROR BLVD,,DURHAM, NC 27703 |
| SOLECTRON CORP, | 21 RICHARDSON SIDE RD,,KANATA, ON K2K 2C1 CANADA |
| SOLECTRON CORP, | DEPT 1584,PO BOX 61000,,SAN FRANCISCO, CA 94161-1584 |
| SOLECTRON CORP, | FILE 73799,PO BOX 60000,,SAN FRANCISCO, CA 94161-3799 |
| SOLECTRON CORPORATION, | 637 GIBRALTER COURT,,MILPITAS, CA 95035 |
| SOLECTRON CORPORATION, | GIOSY MONIZ,MARCIN WRONA,847 GIBRALTAR DRIVE,MILPITAS, CA 95035-6332 |
| SOLECTRON CORPORATION, | PO BOX 402476,,ATLANTA, GA 30384-2476 |
| SOLECTRON CORPORATION, | SOLECTRON TECHNICAL CENTER,4222 EMPEROR BLVD,,DURHAM, NC 27703 |
| SOLECTRON CORPORATION, | SOLECTRON USA INC,4400 EMPEROR BLVD,,DURHAM, NC 27703 |
| SOLECTRON CORPORATION, | 5799 FONTANOSO WAY,,SAN JOSE, CA 95138-1015 |
| SOLECTRON DE MANUFACTURA, | DE MEXICO SA DE CV,PROLONGACION LOPEZ MATEOS SUR,KM 6.5 NO 2915 COL LA TIJERA,TLAJOMULCO DE ZUNIGA,  CP 45645 |
| | MEXICO |
| SOLECTRON DESIGN AND ENGINEERING, | SOLECTRON USA INC,4400 EMPEROR BOULEVARD,,DURHAM, NC 27703 |
| SOLECTRON DESIGN AND ENGINEERING, | PO BOX 402476,,ATLANTA, GA 30384-2476 |
| SOLECTRON ELEKTRONIK, | ALEMDAG CAD NO 171,UMRANIYE,,ISTANBUL,  34768 TURKEY |
| SOLECTRON EMS CANADA INC, | 4025 RUE LETELLIER,,SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON GLOBAL ENCLOSURES, | MONTREAL,12 HOTEL DE VILLE,,DOLLARD DES ORMEAUX, QC H9B 2P5 CANADA |
| SOLECTRON GLOBAL SERVICES MEXICO, | PROL LOPEZ MATEOS KM 6.5,NO 2915 INT 3 COL LA TIJERA,,TLAJOMULCO DE ZUNIGA,  CP 45640 MEXICO |
| SOLECTRON GLOBAL SERVICES, | SOLECTRON USA INC,12535 COLLECTIONS CENTER,,CHICAGO, IL 60693 |
| SOLECTRON GLOBAL SERVICES, | SOLECTRON GLOBAL SVCS CALIFORNIA,FILE #73799,,SAN FRANCISCO, CA 94161-3799 |
| SOLECTRON INTERNATIONAL DIST INC, | SOLECTRON FILE 5768,,CHICAGO, IL 60693 |
| SOLECTRON INTERNATIONAL DIST INC, | 5799 FONTANOSO WAY,,SAN JOSE, CA 95138-1015 |
| SOLECTRON INTERNATIONAL DIST, | 5799 FONTANOSO WAY,,SAN JOSE, CA 95138 |
| SOLECTRON KANATA INC, | 21 RICHARDSON SIDE RD,,KANATA, ON K2K 2C2 CANADA |
| SOLECTRON KANATA INC, | SOLECTRON EMS CANADA INC,21 RICHARDSON SIDE RD,,KANATA, ON K2K 2C1 CANADA |

| | |
|---|---|
| SOLECTRON MILPITAS, | 847 GIBRALTAR DRIVE,,MILPITAS, CA 95035-6332 |
| SOLECTRON PENANG, | 2736 MK 1, LRG PER. BARU 2,,SBRG PERAI TGH,  13600 MALAYSIA |
| SOLECTRON SHERBROOKE, | 4025 RUE LETELLIER,,SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON SOUTH CAROLINA COLUM, | 1000 TECHNOLOGY DRIVE,,WEST COLUMBIA, SC 29170-2263 |
| SOLECTRON SOUTH CAROLINA CORP, | GIOSY MONIZ,MARCIN WRONA,1000 TECHNOLOGY DRIVE,WEST COLUMBIA, SC 29170-2263 |
| SOLECTRON SOUTH CAROLINA, | PO BOX 406875,,ATLANTA, GA 38303 |
| SOLECTRON SOUTH CAROLINA, | 5768 COLLECTIONS CENTER DR,FILE 5768,,CHICAGO, IL 60693 |
| SOLECTRON SUZHOU CHINA, | GIOSY MONIZ,MARCIN WRONA,9 SUQIAN ROAD,SUZHOU,  215021 CHINA |
| SOLECTRON SYSTEM SOLUTIONS, | SOLECTRON USA INC,PO BOX 402476,,ATLANTA, GA 30384-2476 |
| SOLECTRON SYSTEM SOLUTIONS, | SOLECTRON TECHNOLOGY INC,3396 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| SOLECTRON SYSTEM SOLUTIONS, | SOLECTRON USA INC,12535 COLLECTOINS CENTER,,CHICAGO, IL 60693 |
| SOLECTRON SYSTEM SOLUTIONS, | 1187 TELECOM DR.,,CREEDMOOR, NC 27522 |
| SOLECTRON SYSTEM SOLUTIONS, | SOLECTRON TECHNICAL CENTER,4400 EMPEROR BLVD.,,DURHAM, NC 27703 |
| SOLECTRON TECHNICAL CENTER, | 4400 EMPEROR BOULEVARD,,DURHAM, NC 27703 |
| SOLECTRON TECHNICAL CENTER, | SOLECTRON USA INC,PO BOX 402476,,ATLANTA, GA 30384-2476 |
| SOLECTRON TECHNICAL CENTER, | SOLECTRON USA INC,12535 COLLECTIONS CENTER,,CHICAGO, IL 60693 |
| SOLECTRON TECHNICAL CENTER, | SOLECTRON EMS CANADA INC,21 RICHARDSON SIDE RD.,KANATA, ON K2K 2C1 CANADA |
| SOLECTRON TECHNOLOGY INC, | SOLECTRON USA INC,PO BOX 402476,,ATLANTA, GA 30384-2476 |
| SOLECTRON TECHNOLOGY INC, | SOLECTRON USA INC,6800 & 6900 SOLECTRON DR,,CHARLOTTE, NC 28256-2148 |
| SOLECTRON TECHNOLOGY INC, | 3396 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693-0033 |
| SOLECTRON TECHNOLOGY INC, | 4222 EMPEROR BLVD,,DURHAM, NC 27703 |
| SOLECTRON TECHNOLOGY INC, | 4400 EMPEROR BLVD.,,DURHAM, NC 27703 |
| SOLECTRON TECHNOLOGY SDN BHD, | PLOT 13 PHASE IV,,PRAI,  13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD, | PLOT 13 PHASE IV,PRAI INDUSTRIAL ESTATE,,PRAI, PN 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SINGAPORE, | LTD,31 JOO KOON CIRCLE,,SINGAPORE,  629108 SINGAPORE |
| SOLECTRON TECHNOLOGY, | 260 SOUTH MILPITAS BOULEVARD,,MILPITAS, CA 95035 |
| SOLECTRON TECHNOLOGY, | FILE 73799,PO BOX 60000,,SAN FRANCISCO, CA 94161 |
| SOLECTRON USA INC, | 3396 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| SOLECTRON USA INC, | C/O CREEDMOOR 7CN,12535 COLLECTIONS CENTER,,CHICAGO, IL 60693-0125 |
| SOLECTRON WALES, | FINANCE DEPT,CHAPEL FARM INDUSTRIAL ESTATES,,NEWPORT,  NP11 7ZB GREAT BRITAIN |
| SOLECTRON, | PO BOX 409011,,ATLANTA, GA 30384-9011 |
| SOLECTRON, | FRANCE SAS - USD,CHEMIN DEPARTMENTAL 109E,,CESTAS CEDEX,  F33611 FRANCE |
| SOLECTRON, | SOLECTRON USA INC,12535 COLLECTIONS CENTER,,CHICAGO, IL 60693 |
| SOLECTRON, | 21 RICHARDSON SIDE ROAD,,KANATA, ON K2K 2C1 CANADA |
| SOLECTRON, | SOLECTRON EMS CANADA INC,4025 RUE LETELLIER,,SHERBROOKE, QC J1L 1Z3 CANADA |
| SOLECTRON-WONGS (HUIZHOU)IND CO LTD, | CHENJIANG DESAY THE 3RD,,HUIZHOU CITY,  516299 CHINA |
| SOLID INFORMATION TECHNOLOGY, | 20400 STEVENS CREEK BLVD,SUITE 200,,CUPERTINO, CA 95014 |
| SOLID INFORMATION TECHNOLOGY, | 444 CASTRO STREET SUITE 1010,,MOUNTAIN VIEW, CA 94041 |
| SOLIMAN, NEVEN, | 9 NELLIGAN,,KIRKLAND, PQ H9J 3X1 CANADA |
| SOLINSKI, ROBERT J, | 157 E 25TH ST.,,RIVIERA BEACH, FL 33404 |
| SOLIS, LINDA KESSEL, | 359 MAYELLEN AVE.,,SAN JOSE, CA 95126 |
| SOLIS, RENE, | 13324 FALENA CT.,,VICTORVILLE, CA 92392 |
| SOLLARS, GREGORY R, | 3457 S CROSSPOINT AV.,,BOISE, ID 83706 |
| SOLLARS, LARRY, | 7335 BRASSFIELD DR.,,CUMMING, GA 30041 |
| SOLOMON, CHARLES, | 4701 PRESERVE RD,,RALEIGH, NC 276109408 |
| SOLOMON, CHARLES, | 105 WALSHINGHAM LANE APT. 2B,,CARY, NC 27513 |
| SOLOMON, JEREMY, | PO BOX 983,,HAVRE, MT 59501 |
| SOLOMON, RAJEEV, | 205 SNOW CAMP DRIVE,,CARY, NC 27519 |
| SOLORZANO CARVAJAL GONZALEZ Y, | INSURGENTES SUR 1605,,MEXICO,   MEXICO |
| SOLOSKY, RICHARD, | 84 PINE STREET,,DANVERS, MA 01923 |
| SOLSONA, LIBER, | 5744 AUTUMN RIDGE RD,,, FL 33463 |
| SOLTANI, AMIR, | 4717 HIGHLANDS DR.,,MCKINNEY, TX 75070 |
| SOLTANI, ARJANG, | 701 LEGACY DR.,APT. 1622,,PLANO, TX 75023 |
| SOLTANI-SOLTANN, AMIR, | 4717 HIGHLANDS DR.,,MCKINNEY, TX 75070 |
| SOLTANI-SOLTANNEJAD, AMIR, | 4717 HIGHLANDS DR.,,MCKINNEY, TX 75070 |
| SOLUCIONES DE MONITOREO SA DE CV, | SABINO 274 PB COL SANTA MARIA,,MEXICO,  6400 MEXICO |
| SOLUCIONES INTEGRADAS EN, | TELECOMUNICACION, SA DE CV,TELECOMUNICACION SA DE CV,RFC SIT-021022-9NO PLAN DE,CELAYA,  CP 38050 MEXICO |
| SOLUNET, | PO BOX 930392,,ATLANTA, GA 31193-0392 |
| SOLUTION SOURCES PROGRAMMING INC, | 1600 N 4TH STREET,,SAN JOSE, CA 95112-4613 |
| SOLUTION SOURCES PROGRAMMING, INC., | 1600 N 4TH ST.,,SAN JOSE, CA 95112 |
| SOLUTIONS INC, | 5692 BLOOMFIELD STREET,,HALIFAX, NS B3K 1T2 CANADA |
| SOLUTIONS SOURCE INC, | 1600 N FOURTH STREET,,SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE, | SOLUTION SOURCES PROGRAMMING INC,1600 N 4TH STREET,,SAN JOSE, CA 95112-4613 |
| SOLUTIONS SOURCE, | SOLUTIONS SOURCE INC,1600 N FOURTH STREET,,SAN JOSE, CA 95112-4613 |
| SOLVIN, HOWARD W, | 3134 ARRON DRIVE,,ROCKLIN, CA 95765 |
| SOMASHEKHAR, HOSAGRAHAR, | 18 - LIBBY COURT,,HOPEWELL JUNCTION, NY 12533 |
| SOMERA, VICKY Q, | 886 SAN RAFAEL AVE.,,MTN VIEW, CA 94043 |
| SOMERS JR, DAVID E, | 35 N SMITH BOWEN RD,,ABSECON, NJ 08201 |
| SOMERSET CAPITAL GROUP LTD, | 1087 BROAD STREET,,BRIDGEPORT, CT 06604 |
| SOMERSET GROUP CONSULTING INT'L, | 11470 DULEY STATION ROAD,,UPPER MARLBORO, MD 20772 |
| SOMERSET GROUP CONSULTING, | 11470 DULEY STATION ROAD,,UPPER MARLBORO, MD 20772 |
| SOMERSET GROUP INTERNATIONAL, | SOMERSET GROUP CONSULTING INC,11470 DULEY STATION RD,,UPPER MARLBORO, MD 20772 |
| SOMERSET, | SOMERSET GROUP CONSULTING,INTERNATIONAL,11470 DULEY STATION ROAD,UPPER MARLBORO, MD 20772 |

| | |
|---|---|
| SOMERVILLE, DAVID, | 885 MARA DRIVE,,BLUE BELL, PA 19422 |
| SOMISETTY, APARNA, | 2132 ARGYLE DR.,,PLANO, TX 75023 |
| SOMISETTY, SRINIVAS, | 2132 ARGYLE DR.,,PLANO, TX 75023 |
| SOMMER, DONNA, | 1655 GATE NUMBER TWO RD,,CREEDMOOR, NC 27522 |
| SOMMER, FLORENCE L, | PO BOX 146,,TACNA, AZ 85352 |
| SOMMER, FRED, | PO BOX 146,,TACNA, AZ 85352 |
| SOMMERDORF, MARSHALL, | 1131 WATERFORD FOREST CIR.,,CARY, NC 27513 |
| SOMMERDORF, WILLIAM, | 1915 HIGH HOLLY LN,,RALEIGH, NC 27614 |
| SOMMI, LOUIS W, | 165 NORTH ST,,BELLE MEAD, NJ 08502 |
| SOMPONG, POJANART, | 8305 GREENHEAD CT,,RALEIGH, NC 27615 |
| SON-HING, LESTER, | 7829 LA GUARDIA DR,,PLANO, TX 75025 |
| SONDEL JR, RICHARD H, | 35 KINGSWAYE DR,,WILLIAMSVILLE, NY 14221 |
| SONEMANIVONG, NOUNE, | 2800 38TH AVE,,SACRAMENTO, CA 95824 |
| SONG, JIN, | 5560 NORTH WEST KONIGS COURT,,ISSAQUAH, WA 98027 |
| SONG, WENDY, | 3913 BUTTERCUP WAY,,PLANO, TX 75093 |
| SONG, YI, | 2212 WINDY RIDGE CT.,,PLANO, TX 75025 |
| SONGER, CHANDANA P, | 1315 CHAPMAN'S RETREAT DRIVE,,SPRING HILL, TN 37174 |
| SONIA JOSEPH, | 4408  WASKOM DR.,,PLANO, TX 75024 |
| SONIDO, MICHAEL, | 2113 CORWITH DRIVE,,MORRISVILLE, NC 27560 |
| SONIM TECHNOLOGIES INC, | 1875 SOUTH GRANT STREET,SUITE 800,,SAN MATEO, CA 94402-7014 |
| SONIM TECHNOLOGIES, INC., | 1875 SOUTH GRAND ROAD, SUITE 750,,SAN MATEO, CA 94402 |
| SONITROL COMMUNICATIONS CORP, | PO BOX 4006,,ROCKY HILL, CT 06067 |
| SONJE, VINAY, | 7575 FRANKFORD ROAD ,APT # 2322,,DALLAS, TX 75252 |
| SONNEBORN INC, | KRISTEN SCHWERTNER,PETRA LAWS,771 OLD SAW MILL RIVER RD,TARRYTOWN, NY 10591-6716 |
| SONNEBORN INC, | 771 OLD SAW MILL RIVER RD,,TARRYTOWN, NY 10591-6716 |
| SONNENFELT, DAVID, | 49B PASEO GRANDE,,SAN LORENZO, CA 94580 |
| SONNICK, JAMES J, | 16 VICK PARK B,,ROCHESTER, NY 14607 |
| SONOMA SCIENTIFIC INC, | 2236A PARK PLACE,,MINDEN, NV 89423 |
| SONOMA SCIENTIFIC, | 3589 WESTWIND BLVD,,SANTA ROSA, CA 95403 |
| SONOMA SYSTEMS, | C/O NORTEL NETWORKS INC.,4655 GREAT AMERICA PARKWAY,,SANTA CLARA, |
| SONOTECHNIQUE, | 200 GINCE STREET,,ST LAURENT, QC H4N 2W6 CANADA |
| SONY ELECTRONICS INC, | 1 SONY DRIVE,,PARK RIDGE, NJ 07656-8002 |
| SONYA HENDERSON, | HENDERSON LAW FIRM 218 WEST MAIN STREET,,MURFREESBORO, TN 37130 |
| SOOGOOR, UMAKANTH, | 800 W RENNER RD.,APT 2025,,RICHARDSON, TX 75080 |
| SOOGOOR, UMAKANTH, | 1119 WATERFORD WAY,,ALLEN, TX 75013 |
| SOOKDEO, RUDY, | 5408 GALAHAD LN,,RICHARDSON, TX 75082 |
| SOOKRAH, DINANAUTH, | 89-21 117TH ST,,RICHMOND HILL, NY 11418 |
| SOOKUN, DEOPRAKASH, | 314 CALSTONE DR,,ALLEN, TX 75013 |
| SOONG, BEN SHENG, | 45536 CHEROKEE LN,,FREMONT, CA 94539 |
| SOONG, CHASE, | 5305 LITTRELL CIRCLE,,RALEIGH, NC 27613 |
| SOOTS, RUSSELL, | 5220 KNIGHTSBRIDGE WAY,,RALEIGH, NC 27604 |
| SOQUELEC LIMITEE, | 5757 CAVENDISH BLVD,SUITE 540,,MONTREAL, QC H4W 2W8 CANADA |
| SOREN E. GISLESON, | HERMAN HERMAN KATZ & COTLAR,201 ST. CHARLES AVENUE,SITE 4310,NEW ORLEANS, LA 70170 |
| SORENSEN, CRAIG A, | 3203 WATERPARK DR,,WYLIE, TX 75098 |
| SORENSEN, CRAIG, | 3203 WATERPARK DR,,WYLIE, TX 75098 |
| SORENSON, KAREN L, | 3207 N JOHN MARSHALL,,DR.,ARLINGTON, VA 22207 |
| SORGE, GREGORY, | 425 SILVER SHADOW DR,,SAN MARCOS, CA 92078 |
| SORI, MARIA J, | 3753 E. EMBER GLOW WAY,,PHOENIX, AZ 85050 |
| SORIANO, CHAD, | 8974 HICKORY AVE,,HESPERIA, CA 92345 |
| SORICE, STEPHEN, | 1901 LORIMER RD,,RALEIGH, NC 27606 |
| SOROKA, STEPHEN, | 9 MARGARET LN,,BILLERICA, MA 01821 |
| SORRELL, DEBRA A, | 1645 FAWN LN,,CREEDMOOR, NC 27522 |
| SORRENTINO, PHILIP J, | 104 DRYDEN LANE,,DURHAM, NC 27713 |
| SORTMAN, ROBIN S, | 3214 OSUNA WAY,,SACRAMENTO, CA 95833 |
| SOS CHILDRENS VILLAGES, | 1200 G STREET NW #550,,WASHINGTON, DC 20005-6706 |
| SOS INTERNATIONAL LTD., | KRISTEN SCHWERTNER,PETRA LAWS,99 WALL ST,NEW YORK, NY 10005 |
| SOS INTERNATIONAL LTD., | 99 WALL ST,18TH FLOOR,,NEW YORK, NY 10005 |
| SOTO, ELIEZER, | 13316 SW 116 CT,,MIAMI, FL 33176 |
| SOTO, MARTHA, | 1471 FORD AVE,,SAN JOSE, CA 95110 |
| SOTOLONGO, BERTA, | 4535 PANDANUS TREE RD,APT B,,BOYNTON BEACH, FL 33436-3613 |
| SOU, KOK-HOA, | 7117 DUFFIELD DR,,DALLAS, TX 75248 |
| SOUKE, NANCY, | 7000 20TH ST LOT 996,,VERO BEACH, FL 32966 |
| SOULES, LOIS L, | 2 LOWELL DRIVE,,CASTLE ROCK, CO 80104 |
| SOURCE ELECTRONICS CORPORATION, | GIOSY MONIZ,MARCIN WRONA,26 CLINTON DR,HOLLIS, NH 03049-6577 |
| SOURCE LOOP LLC, | 1984 SIR ISAAC NEWTON SQUARE W.,,RESTON, VA 20190-5039 |
| SOURCEDIRECT, | 4555 EXCEL PARKWAY,,ADDISON, TX 75001 |
| SOURCEFIRE INC, | 9770 PATUXENT WOODS DR,,COLUMBIA, MD 21046 |
| SOURCEFIRE, | SOURCEFIRE INC,9770 PATUXENT WOODS DR,,COLUMBIA, MD 21046 |
| SOURIS RIVER TELECOMMUNICATIONS, | 3615 N BROADWAY,PO BOX 2027,,MINOT, ND 58702-2027 |
| SOUSA, CARLOS, | 2509 DOCKERY LNUNIT 1109,,RALEIGH, NC 27606 |
| SOUSA, CHRISTOPHER J, | 107 TROPEZ LANE,,CARY, NC 27511 |
| SOUSA, EILEEN B, | 1516 LAKESIDE DRIVE,APT 414,,LAKE WORTH, FL 33460 |
| SOUTH ARKANSAS TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,1ST & MAIN STS,HAMPTON, AR 71744-0778 |

| | |
|---|---|
| SOUTH ARKANSAS TELEPHONE COMPANY, | 1ST & MAIN STS,PO BOX 778,,HAMPTON, AR 71744-0778 |
| SOUTH CANAAN TELEPHONE COMPANY, | RURAL RTE 296,PO BOX 160,,SOUTH CANAAN, PA 18459-0160 |
| SOUTH CAROLINA DEPT OF HEALTH &, | ENVIRONMENTAL CONTROL,2600 BULL STREET,,COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH, | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET,COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR,, | LICENSING & REGULATIONS,P.O. BOX 11329,,COLUMBIA, SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE, | 301 GERVAIS STREET,,COLUMBIA, SC 29214-0100 |
| SOUTH CAROLINA NET INC, | 1426 MAIN ST,STE 100,,COLUMBIA, SC 29201-5804 |
| SOUTH CAROLINA SECRETARY OF STATE, | PO BOX 11350,,COLUMBIA, SC 29211 |
| SOUTH CAROLINA STATE OF, | 1201 MAIN ST,PO BOX 11829,,COLUMBIA, SC 29211-1829 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE, | ATTN: BARBARA RICE, ASST STATE TREAS,UNCLAIMED PROPERTY PROGRAM,1200 SENATE STREET, ROOM 216,COLUMBIA, SC 29201 |
| SOUTH CAROLINA STATE TREASURER, | WADE HAMPTON BLDG ROOM 216,,COLUMBIA, SC 29201 |
| SOUTH CAROLINA TAX COMMISSION, | ,, SC |
| SOUTH CAROLINA TAX COMMISSION, | SC DEPARTMENT OF REVENUE,SALES TAX RETURN,,COLUMBIA, SC 29214-0101 |
| SOUTH CAROLINA TAX COMMISSION, | SC DEPARTMENT OF REVENUE,SALES TAX RETURN,,COLUMBIA, SC 29214 |
| SOUTH CAROLINA TEL, | SOUTH CAROLINA TELEPHONE ASSOC,220 STONERIDGE DRIVE,,COLUMBIA, SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC, | 220 STONERIDGE DRIVE,,COLUMBIA, SC 29210 |
| SOUTH CAROLINA,, | CONVERSE A. CHELLIS III, STATE TREASURER,P.O. BOX 11778,,COLUMBIA, SC 29211 |
| SOUTH CENTRAL UTAH TEL ASSN, | GINNY WALTER,LORI ZAVALA,45 NORTH 100 WEST,ESCALANTE, UT 84726-0226 |
| SOUTH CENTRAL UTAH TEL ASSN, | 45 NORTH 100 WEST,PO BOX 226,,ESCALANTE, UT 84726-0226 |
| SOUTH DAKOTA DEPARTMENT OF LABOR, | 700 GOVERNORS DRIVE,,PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF, | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL,PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE, | 500 E. CAPITOL,,PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER'S OFFICE, | ATTN: LLOYD JOHNSON, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,500 E. CAPITOL AVE.,PIERRE, SD 57501-5070 |
| SOUTH DAKOTA STATE TREASURER, | ,, SD |
| SOUTH DAKOTA STATE TREASURER, | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,P.O. BOX 5055,SIOUX FALLS, SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER, | UNCLAIMED PROPERTY DIVISION,,PIERRE, SD 57501-5070 |
| SOUTH DAKTOA, | UNCLAIMED PROPERTY DIVISION,500 EAST CAPITOL AVENUE,,PIERRE, SD 57501 |
| SOUTH FLORIDA MEDICAL IMAGING, | 3100 S DOUGLAS RD,,MIAMI, FL 33134 |
| SOUTH GWINNETT RADIO PC, | PO BOX 2993,,KENNESAW, GA 30156 |
| SOUTH PLAINS TELEPHONE COOP INC, | 2425 MARSHALL ST,PO BOX 1379,,LUBBOCK, TX 79408-1379 |
| SOUTH SLOPE COOPERATIVE TELEPHONE, | GINNY WALTER,LINWOOD FOSTER,980 N FRONT ST,NORTH LIBERTY, IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE, | 980 N FRONT ST,PO BOX 19,,NORTH LIBERTY, IA 52317-0019 |
| SOUTH, RICK S, | 600 C VISION TERRACE,,PALM BCH GDNS, FL 33418 |
| SOUTHALL, DOUGLAS, | 10159 BISHOP LAKE ROAD W,,JACKSONVILLE, FL 32256 |
| SOUTHAMPTON COUNTY OF, | 26022 ADM CTR DR,,COURTLAND, VA 23837 |
| SOUTHAMPTON TRANE, | 5925 12 STREET SE,,CALGARY, AB T2H 1X9 CANADA |
| SOUTHAMPTON TRANE, | BAY #1 5925 12 STREET S E,,CALGARY, AB T2H 2M3 CANADA |
| SOUTHCO INC, | PO BOX 7780-1316,,PHILADELPHIA, PA 19182 |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC, | 4315 TAGGART CREEK ROAD,,CHARLOTTE, NC 28208-5483 |
| SOUTHEAST NEBRASKA TELEPHONE CO, | 110 W 17 ST,,FALLS CITY, NE 68355-2699 |
| SOUTHEASTERN INDIANA RURAL, | GINNY WALTER,LINWOOD FOSTER,14005 US HIGHWAY 50,DILLSBORO, IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL, | 14005 US HIGHWAY 50,PO BOX 7,,DILLSBORO, IN 47018-0007 |
| SOUTHEASTERN TELECOM INC, | 500 ROYAL PARKWAY,,NASHVILLE, TN 37214-3645 |
| SOUTHER, ROBERT, | 104 ARTILLERY LANE,,RALEIGH, NC 27615 |
| SOUTHERLAND, WAYNE, | 1343 MAPLEWOOD DR,,DURHAM, NC 27704 |
| SOUTHERN ALBERTA INSTITUTE OF, | TECHNOLOGY,1301 16 AVE N W,,CALGARY, AB T2M 0L4 CANADA |
| SOUTHERN CALIFORNIA EDISON CO, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2244 WALNUT GROVE AVE,ROSEMEAD, CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO, | 2244 WALNUT GROVE AVE,PO BOX 800,,ROSEMEAD, CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,555 W 5TH ST,LOS ANGELES, CA 90013-1010 |
| SOUTHERN CALIFORNIA GAS COMPANY, | 555 W 5TH ST,,LOS ANGELES, CA 90013-1010 |
| SOUTHERN COMMUNICATIONS SERVICES, | 5555 GLENRIDGE CONNECTOR,,ATLANTA, GA 30342-4759 |
| SOUTHERN COMPANY INC, | 270 PEACHTREE ST NW,,ATLANTA, GA 30303-1278 |
| SOUTHERN COMPANY SERVICES INC, | 241 RALPH MCGILL BLVD NE,,ATLANTA, GA 30308-3374 |
| SOUTHERN HEALTH CORP-ELL, | PO BOX 2239,,ELLIJAY, GA 30540 |
| SOUTHERN KANSAS TELEPHONE COMPANY, | 112 S LEE,PO BOX 457,,CLEARWATER, KS 67026-0457 |
| SOUTHERN LIGHT LLC, | GINNY WALTER,LORI ZAVALA,618 AZALEA RD,MOBILE, AL 36691-1127 |
| SOUTHERN LIGHT LLC, | 618 AZALEA RD,PO BOX  91127,,MOBILE, AL 36691-1127 |
| SOUTHERN METHODIST UNIVERSITY, | CAREER CENTER,,DALLAS, TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY, | PO BOX 750256,,DALLAS, TX 75275-0256 |
| SOUTHERN NEW ENGLAND TELEPHONE, | JONATHAN HATHCOTE,STEPHEN MALLINSON,310 ORANGE STREET,NEW HAVEN, CT 06510-1719 |
| SOUTHERN NEW ENGLAND TELEPHONE, | 310 ORANGE STREET,,NEW HAVEN, CT 06510-1719 |
| SOUTHERN NUCLEAR OPERATING COMPANY, | 40 INVERNESS CENTER PKWY,,BIRMINGHAM, AL 35242-4809 |
| SOUTHERN WAKE MED CTR, | PO BOX 1030,,FUQUAY VARINA, NC 27526 |
| SOUTHERN, SAMANTHA J, | 127 NEWBERN PL #206,,RALEIGH, NC 27601 |
| SOUTHGATE, CAROLYN J, | PO BOX 1869,,QUINLAN, TX 75474 |
| SOUTHLAKE REGIONAL HEALTH CENTRE, | 615 DAVIS DR,,NEWMARKET, ON L3Y 2R2 CANADA |
| SOUTHPAW PRODUCTIONS, | 32 FOUR SEASONS DRIVE,,NEPEAN, ON K2E 7P8 CANADA |
| SOUTHWELL, GARY S, | 6 ABBY RD,,WESTFORD, MA 01886 |
| SOUTHWEST ARKANSAS TELEPHONE, | GINNY WALTER,LORI ZAVALA,2601 EAST ST,TEXARKANA, AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE, | 2601 EAST ST,,TEXARKANA, AR 71854-8073 |
| SOUTHWEST DATACOM CORP, | KRISTEN SCHWERTNER,JOHN WISE,3002 DOW AVENUE,TUSTIN, CA 92780-7234 |
| SOUTHWEST DATACOM CORP, | 3002 DOW AVENUE,SUITE 312,,TUSTIN, CA 92780-7234 |

| | |
|---|---|
| SOUTHWEST MODERN DATA SYSTEMS INC, | 7508 NW 40TH ST,,BETHANY, OK 73008-3233 |
| SOUTHWEST OKLAHOMA TELEPHONE CO, | 101 NORTH MAIN,PO BOX 220,,DUKE, OK 73532-0220 |
| SOUTHWEST PCS LP, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| SOUTHWEST SECURITIES, INC., | ATTN: CHRISTINA FINZEN,1201 ELM STREET,SUITE 3700,DALLAS, TX 75270 |
| SOUTHWESTERN BELL COMMUNICATIONS, | SBC GLOBAL SERVICES INC,PO BOX 8102,,AURORA, IL 60507-8102 |
| SOUTHWESTERN BELL COMMUNICATIONS, | GLOBAL MARKETS,,BROOKFIELD, WI 53045 |
| SOUTHWESTERN BELL TELEPHONE COMPANY, | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 BELL CENTER,SAINT LOUIS, MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY, | 121 DEAN A MCGEE AVE,RM 977,,OKLAHOMA CITY, OK 73102-6412 |
| SOUTHWESTERN BELL TELEPHONE COMPANY, | 1 BELL CENTER,,SAINT LOUIS, MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE, | P.O. BOX 650502,,DALLAS, TX 75265-0502 |
| SOUTHWESTERN VIRGINIA TRAINING, | KRISTEN SCHWERTNER,JAMIE GARNER,160 TRAINING CENTER ROAD,HILLSVILLE, VA 24343-5149 |
| SOUZA CESCON AVEDISSIAN BARRIEU, | RUA FUNCHAL 263 11 ANDAR,,SAO PAULO,  04551-060 BRAZIL |
| SOUZA, DIANA, | 3309 ROUND HILL DR,,HAYWARD, CA 94542 |
| SOVA, SHERRY, | 1027 E. JUSTIN DR,,GARNER, NC 27529 |
| SOWARD, PATRICIA D, | 85 WINFIELD RD,,ERIAL, NJ 08081 |
| SOWARDS, ALAN, | 103 LINDENTHAL CT,,CARY, NC 27513 |
| SP RICHARDS COMPANY, | 6300 HIGHLANDS PARKWAY,,SMYRNA, GA 30082-7231 |
| SPACE COAST IC INC, | 1384 HERITAGE ACRES BLVD SUI,,ROCKLEDGE, FL 32955-6421 |
| SPAE NAUR PRODUCTS 1968 LTD, | 815 VICTORIA ST N,PO BOX 544,,KITCHENER, ON N2G 4B1 CANADA |
| SPAHR, RODGER M, | 7905 MARYSIA CT,,SPRINGFIELD, VA 22153 |
| SPAIN, FRANCIS J, | 706 OLD HOMESTEAD HWY,,SWANZEY, NH 03446 |
| SPANCO TELESYSTEMS AND SOLUTIONS LIMITED, | B-22, KRISHNA BHAVAN,B.S. DEOSHI MARG, DEONAR,,MUMBAI,  400088 INDIA |
| SPANGLER, SHARON M, | PO BOX 762,,FARMERSVILLE, TX 75442-0762 |
| SPANO, JOSEPH, | 1703 BAYLOR DR,,RICHARDSON, TX 75081 |
| SPANOS, CHARLES S, | 2907 VIRGINIA RD,,BIRMINGHAM, AL 35223 |
| SPANSION LLC, | 915 DEGUIGNE DRIVE,,SUNNYVALE, CA 94088-3453 |
| SPAR GROUP INC, | 580 WHITE PLAINS RD,,TARRYTOWN, NY 10591-5198 |
| SPARACINO, GEORGE, | 13 SUSAN DR,,BILLERICA, MA 01821 |
| SPARKLE POWER INC, | 1000 ROCK AVE,,SAN JOSE, CA 95131-1610 |
| SPARKLE POWER SPI, | 17071 GREEN DRIVE,,INDUSTRY, CA 91745 |
| SPARKS JR, CLARENCE E, | 180 NORTH STREET,,ANNVILLE, KY 40402 |
| SPARKS, BILLY, | 1127 LARAMORE DRIVE,,GLEN ROSE, TX 76043 |
| SPARKS, BRENDA G, | 618 CW COLLINS ST.,,SCREVEN, GA 31560 |
| SPARKS, BRETT, | 2618 AUGUSTA DR,,DURHAM, NC 27707 |
| SPARKS, DAWN S, | 4250 255TH PL SE,,ISSAQUAH, WA 98029 |
| SPARKS, DONALD L, | 1397 BRIAR HOLLOW LN,,FRISCO, TX 75034 |
| SPARKS, PATRICIA, | P O BOX 351,,ROWLETT, TX 75088 |
| SPARKS, RUSSELL, | P.O. BOX 351,,ROWLETT, TX 75030 |
| SPARKS, WILLIAM A, | 3 ANSIE RD,,CHELMSFORD, MA 01824 |
| SPARKS, WILLIAM J, | PO BOX 164,,HAYFORK, CA 96041 |
| SPARLING, ROBERT S, | 5 GLEN RD,FIRE LANE 20,,RAYMOND, ME 04071 |
| SPARR, LYNDA L, | 32034 CORTE LA PUENTA,,TEMECULA, CA 92592 |
| SPARROW, RICHARD G, | 7246 W PALATINE AVE,,CHICAGO, IL 60631 |
| SPARX SYSTEMS PTY LTD, | 7 CURTIS STREET,,VICTORIA, VI 3363 AUSTRALIA |
| SPATIAL CORPORATION, | 2425 55TH ST,STE 100,,BOULDER, CO 80301-5700 |
| SPEAKEASY, | PO BOX 34938,,SEATTLE, WA 98124-1938 |
| SPEAR 1 PRODUCTION INC, | 14881 QUORUM DRIVE,,DALLAS, TX 75254 |
| SPEAR 1, | SPEAR 1 PRODUCTION INC,14881 QUORUM DRIVE,,DALLAS, TX 75254 |
| SPEAR, KAREN L, | 467 W BLUERIDGE PL,,ESCONDIDO, CA 92026 |
| SPEARS, DEAN A, | 1740 SUMMERFIELD PLAINE,,CRYSTAL LAKE, IL 60014 |
| SPEARS, DWAYNE S, | 5541 BLACKHAWK DR,,ACKWORTH, GA 30101 |
| SPEARS, EVA M., | 326 TERESA DR,,ROLESVILLE, NC 27571 |
| SPEARS, EVA, | 326 TERESA DRIVE,,ROLESVILLE, NC 27571 |
| SPEARS, GREGORY L, | 23 HARVARD CT,,DRACUT, MA 01826 |
| SPEARS, GREGORY, | 23 HARVARD CT,,DRACUT, MA 01826 |
| SPEARS, HAROLD L, | 211 QUEENSFERRY ROAD,,CARY, NC 27511 |
| SPEARS, JOEL W, | 1224 CENTER GROVE,CHURCH RD,,MONCURE, NC 27559 |
| SPEARS, SHELLEY, | 1415 CYPRESS CREEK PARKWAY,,SMITHFIELD, VA 23430 |
| SPEARS, TAMI, | 953 STONEGLADE DR,,CONROE, TX 77301 |
| SPEAS, JOHN D, | 113 TAHLEQUAH LANE,,LOUDON, TN 37774 |
| SPEAS, MICHAEL, | 8633 GIFFORD DR.,,PLANO, TX 75025 |
| SPECIALE, JERRY, | 4 WOODS END,,OAKLAND, NJ 07436 |
| SPECIALIZED PRODUCTS CO, | 1100 SOUTH KIMBALL AVENUE,,SOUTHLAKE, TX 76092-9099 |
| SPECIALIZED TRANSPORTATION AGENT GR, | P.O. BOX 4591 POSTAL STATION A,,TORONTO, ON M5W4X5 CANADA |
| SPECIALIZED TRANSPORTATION INC, | P.O. BOX 1450,,MINNEAPOLIS, MN 55485 |
| SPECIALIZED TRANSPORTATION INC, | 5001 U.S. HIGHWAY 30 WEST,,FORT WAYNE, IN 46818 |
| SPECIALIZED TRANSPORTATION, | 5001 US HIGHWAY 30 WEST,,FORT WAYNE, IN 46818 |
| SPECIALTY STEEL PRODUCTS INC, | 6929 CURRAN STREET,,SAN DIEGO, CA 92154-5711 |
| SPECIALTY TECHNICAL PUBLISHERS, | UNIT 10 1225 EAST KEITH RD,,NORTH VANCOUVER, BC V7J 1J3 CANADA |
| SPECK, BRUCE A, | 6424 SECRET DRIVE,,RALEIGH, NC 27612 |
| SPECK, BRUCE, | 121 AUGUSTA COURT,,JUPITER, FL 33458 |
| SPECSCOM DATAVOICE (PTY) LTD, | KRISTEN SCHWERTNER,PETRA LAWS,16 ELECTRON STREET,STELLENBOSCH,  7599 SOUTH AFRICA |
| SPECTRALINK CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,5755 CENTRAL AVE,BOULDER, CO 80301-2848 |

| | |
|---|---|
| SPECTRALINK CORPORATION, | 5755 CENTRAL AVENUE,,BOULDER, CO 80301-2848 |
| SPECTRALINK CORPORATION, | 23621 NETWORK PLACE,,CHICAGO, IL 60673-1236 |
| SPECTRALINK, | ATTN RMA DEPT,6175 LONGBOW DRIVE,,BOULDER, CO 80301 |
| SPECTRALINK, | SPECTRALINK,ATTN RMA DEPT,6175 LONGBOW DRIVE,BOULDER, CO 80301 |
| SPECTRALINK, | 6175 LONGBOW DRIVE,,BOULDER, CO 80301 |
| SPECTRIAN, | POWERWAVE WIRELESS INC,PO BOX 512687,,LOS ANGELES, CA 90051 |
| SPECTRIAN, | 350 WEST JAVA DRIVE,,SUNNYVALE, CA 94089-1026 |
| SPECTRUM INVESTORS IV, L.P., C/O THE, | CORPORATION TRUST COMPANY,1209 ORANGE STREET,,WILMINGTON, DE 19801 |
| SPECTRUM MICROWAVE STATE COLLEGE, | SPECTRUM CONTROL INC,PO BOX 641141,,PITTSBURGH, PA 15264-1141 |
| SPECTRUM NETWORK SOLUTIONS LLC, | 9416 CORSICA DR,SUITE 100,,BETHESDA, MD 20814-2814 |
| SPECTRUM SOLUTIONS, | KRISTEN SCHWERTNER,JOHN WISE,7801 E BUSH LAKE RD,BLOOMINGTON, MN 55439 |
| SPECTRUM SOLUTIONS, | 7801 EAST BUSH LAKE ROAD,,BLOOMINGTON, MN 55439 |
| SPECTRUM SOLUTIONS, | 7801 E BUSH LAKE RD,SUITE 210,,BLOOMINGTON, MN 55439 |
| SPECTRUM, | PO BOX 750456,,HOUSTON, TX 77275-0456 |
| SPEECHWORKS INTERNATIONAL INC, | SCANSOFT INC FACTOR 454483,PO BOX 83046,,WOBURN, MA 01813-3046 |
| SPEED WIRE NETWORK SERVICES, | 249 50 JERICHO TURNPIKE,,FLORAL PARK, NY 11001 |
| SPEEDING EDGE, | PO BOX 2194,,GLEN ELLEN, CA 95442 |
| SPEEDING EDGE, | 100 ZACHARY LANE,,SANTA ROSA, CA 95404 |
| SPEER, KAREN M, | 30 W 78TH ST #101,,RICHFIELD, MN 55423 |
| SPEER, TIMOTHY, | 1105 ELK STREET,,FRANKLIN, PA 16323 |
| SPEERSCHNEIDER, JENNIFER B, | 2209 BAY CREEK COURT,,RALEIGH, NC 27614 |
| SPEJEWSKI, MARK, | 10172 SAGEBRUSH LN,,DYER, IN 463117018 |
| SPEJEWSKI, RUSSELL, | 1212 RODENBURG RD,,SCHAUMBURG, IL 60193 |
| SPELL, LILLIAN, | 7600 RHONE COURT,,WAKE  FOREST, NC 27587 |
| SPENCE, ALAN D, | 8466 W. DOVE CORRIGUN LN.,,CRYSTAL RIVER, FL 34429 |
| SPENCE, CHARISSE D, | 137-30 243RD ST,,ROSEDALE, NY 11422 |
| SPENCE, JAMES V, | 2601 PLEASANT ONION CHURCH ROAD,,RALEIGH, NC 27614 |
| SPENCE, MERILEE K, | 3009 HIBISCUS DRIVE,,GARLAND, TX 75040 |
| SPENCE, PATRICIA A, | 1550 TALLY HO RD,,STEM, NC 27581 |
| SPENCE, WAYNE, | 1521 SHERMAN STREET,,GOODLAND, KS 67735 |
| SPENCER MUNICIPAL UTILITIES, | GINNY WALTER,LINWOOD FOSTER,712 GRAND AVENUE,SPENCER, IA 51301-3706 |
| SPENCER MUNICIPAL UTILITIES, | 712 GRAND AVENUE,,SPENCER, IA 51301-3706 |
| SPENCER STUART, | SSI US INC,PO BOX 98991,,CHICAGO, IL 60693 |
| SPENCER TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,640 LINCOLN ST,WORCESTER, MA 01605-2058 |
| SPENCER TECHNOLOGIES INC, | 640 LINCOLN ST,,WORCESTER, MA 01605-2058 |
| SPENCER, BRIAN, | 2704 GLENHAVEN DRIVE,,PLANO, TX 75023 |
| SPENCER, DEANNA M, | 11173 E LAS POSAS RD,,CAMARILLO, CA 93012 |
| SPENCER, DENNIS R, | 2970 WHITE PLAINS RD,,GREENSBORO, GA 30642 |
| SPENCER, SUSAN DENISE, | 3000 SOUTH RANDOLPH,APT 254,,ARLINGTON, VA 22206 |
| SPERRY, MICHAEL B, | 147 NORTH ST,,BELLINGHAM, MA 02019 |
| SPERRY, ROBERT, | 566 CHESTNUT HILL CT,,WOODSTOCK, GA 30189 |
| SPEYER, JEFFREY, | 7 B PROSPECT ST,,CALDWELL, NJ 07006 |
| SPIE COMMUNICATIONS, | 53 BOULEVARD STALINGRAD,,MALAKOFF CEDEX,  92247 FRANCE |
| SPIEKER, MARK, | 4005 REDPINE DRIVE,,GARLAND, TX 75043 |
| SPIELER, PAUL E, | 12 VERNDALE AVE.,,ATTLEBORO, MA 02703 |
| SPIES, PHILIP, | 207 JOAQUIN DRIVE,,DANVILLE, CA 94526 |
| SPILLANE, DENISE M, | 6732 SWEETWATER DRIVE,,PLANO, TX 75023 |
| SPILLANE, DENISE, | 6732 SWEETWATER DRIVE,,PLANO, TX 75023 |
| SPILLANE, DONALD B, | 106 PURPLE SAGE CT.,,CARY, NC 27513 |
| SPILLANE, DONALD, | 106 PURPLE SAGE CT.,,CARY, NC 27513 |
| SPILLMAN, DARYL, | 7804 HARDWICK CT,,PLANO, TX 75025 |
| SPINDOLA, GUADALUPE, | 1920 SYBIL DRIVE,,CREST HILL, IL 60435 |
| SPINELLI, DANIEL, | 711 SEMINOLE TRAIL,,ALLEN, TX 75002 |
| SPINITAR PRESENTATION PRODUCTS, | 16751 KNOTT AVE,,LA MIRADA, CA 90638 |
| SPINK, GEORGE, | 16354 AUDUBON VILLAGE DR,,WILDWOOD, MO 63040 |
| SPINK, JULIE F, | 7304 MINE VALLEY RD,,RALEIGH, NC 27615 |
| SPINNER, ALLEN J, | 631 TANGLEWOOD DRIVE,,STREAMWOOD, IL 60107 |
| SPIRENT COMMUNICATION, | 26750 AGOURA ROAD,,CALABASAS, CA 91302 |
| SPIRENT COMMUNICATION, | 22246 NETWORK PLACE,,CHICAGO, IL 60673-1222 |
| SPIRENT COMMUNICATIONS INC., | 26750 AGOURA ROAD,,CALABASAS, CA 91302 |
| SPIRENT, | SPIRENT COMMUNICATION,26750 AGOURA ROAD,,CALABASAS, CA 91302 |
| SPIRIDE, ANDREEA, | 3408 HORSESHOE DR.,,PLANO, TX 75074 |
| SPIRIDE, GHEORGHE, | 3408 HORSESHOE DR.,,PLANO, TX 75074 |
| SPIRIT TECHNOLOGIES LLC, | P O BOX 1015 VICTORIA,,MAHE SEYCHELLES,   SEYCHELLES |
| SPIRY, THEODORE E, | 2086 ST HWY 29A,,GLOVERSVILLE, NY 12078 |
| SPITZER, ANDREW B, | 168 APPLETON ST,,CAMBRIDGE, MA 02138 |
| SPITZER, ANDY, | 125 SHERWOOD DRIVE,,NORTH ANDOVER, MA 01845 |
| SPIVEY, DAVID W, | PO BOX 1253,,VALDESE, NC 28690 |
| SPIVEY, DONNA J, | 508 RED MTN RD,,ROUGEMONT, NC 27572 |
| SPLITT, FRANK G, | 710 S WILLIAM,,MT PROSPECT, IL 60056 |
| SPOHN, TERRANCE L, | 8201 WYOMING AVE NO,,BROOKLYN PARK, MN 55445 |
| SPOONER, LAWRENCE C, | 4535 QUANTICO LANE N,O,,PLYMOUTH, MN 55446 |
| SPORNICK, CORY, | 24241 PUERTA DE LUZ,,MISSION VIEJO, CA 92691 |

| | |
|---|---|
| SPOTSWOOD, CHRIS, | 21651C WESLEY DR,,LAGUNA BEACH, CA 92651 |
| SPOTSYLVANIA COUNTY SCHOOL BOARD, | 6717 SMITH STATION RD,,SPOTSYLVANIA, VA 22553-1803 |
| SPOTWAVE WIRELESS, | 1 HINES ROAD UNIT 204,,OTTAWA, ON K2K 3C7 CANADA |
| SPRADLEY, SUSAN, | 2 DORSET PLACE,,DALLAS, TX 75229 |
| SPRADLEY, TONY, | 5393 SAVOY CHASE CROSSING,,LITHONIA, GA 30038 |
| SPRAGGINS, CAROL C., | 904 SOUTH LN CT,,BRENTWOOD, TN 37027 |
| SPRAKER, SHARON, | 2240 MONTHEMER COVE,,MOUNT JULIET, TN 37122 |
| SPRAUL, ANN MARIE, | 10603 MATINAL CIRCLE,,SAN DIEGO, CA 92127 |
| SPRAYBERRY, LARRY D, | 722 ASHLEIGH LANE,,SOUTHLAKE, TX 76092-8625 |
| SPRIGGS, DOUGLAS, | 207 OLD IRONSIDES RD.,,NEW PORT, NC 28570 |
| SPRIGGS, JANET N, | 207 OLD IRONSIDES RD.,,NEW PORT, NC 28570 |
| SPRIGGS, JOSEPHINE L, | 6015 STATE BRIDGE RD,APT 10104,,DULUTH, GA 30097 |
| SPRIGINGS, DAVID, | 4 WEDGEWOOD LANE,,FORT WALTON BEACH, FL 32547 |
| SPRING GROVE COMMUNICATIONS, | 166 W MAIN,PO BOX 516,,SPRING GROVE, MN 55974-0516 |
| SPRING GROVE FIRE PROTECTION, | PO BOX 457,,SPRING GROVE, IL 60081 |
| SPRING, JACKIE L, | 2812 WINDY DRIVE,,COMMERCE, TX 75428 |
| SPRINGER, JOSEPH L, | 4710 MADISON HOLLOW LN,,CUMMING, GA 300400298 |
| SPRINGER, NANCY, | 43655 CALLE ESPADA,,LA QUINTA, CA 92253 |
| SPRINGFIELD, FLOYD, | 201 PARLIAMENT,,WYLIE, TX 75098 |
| SPRINGMAN, SANDRA L, | 1133 MOLINE ST,,AURORA, CO 80010 |
| SPRINGVILLE COOP TELEPHONE ASSN, | GINNY WALTER,LINWOOD FOSTER,207 BROADWAY ST,SPRINGVILLE, IA 52336-0009 |
| SPRINGVILLE COOP TELEPHONE ASSN, | 207 BROADWAY ST,PO BOX 9,,SPRINGVILLE, IA 52336-0009 |
| SPRINKLE, BILLY W, | 607 WATTS ST,,DURHAM, NC 27701 |
| SPRINT COMMUNICATIONS COMPANY LP, | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY,KANSAS CITY, MO 64114 |
| SPRINT COMMUNICATIONS COMPANY LP, | JONATHAN HATHCOTE,ALISON FARIES,8140 WARD PKWY,KANSAS CITY, MO 64114-2006 |
| SPRINT COMMUNICATIONS COMPANY LP, | 8140 WARD PKWY,,KANSAS CITY, MO 64114-2006 |
| SPRINT COMPUTERS INC., | 886 SOMERSET STREET WEST,SUITE 1,,OTTAWA, ON K1R 6R7 CANADA |
| SPRINT NEXTEL CORPORATION, | JONATHAN HATHCOTE,ALISON FARIES,2001 EDMUND HALLEY DR,RESTON, VA 20191-3436 |
| SPRINT NEXTEL CORPORATION, | SPRINT,PO BOX 1769,,NEWARK, NJ 07101-1769 |
| SPRINT NEXTEL CORPORATION, | 2001 EDMUND HALLEY DRIVE,,RESTON, VA 20191 |
| SPRINT NEXTEL CORPORATION, | 2001 EDMUND HALLEY DR,,RESTON, VA 20191-3436 |
| SPRINT NEXTEL, | 100 MERIDIAN CENTER,SUITE 130,,ROCHESTER, NY 14618-3926 |
| SPRINT NEXTEL, | SPRINT NEXTEL - CORRESPONDENCE,ATTN: BANKRUPTCY DEPT.,PO BOX 7949,OVERLAND PARK, KS 66207-0949 |
| SPRINT NORTH SUPPLY, | ATTN 015788,PO BOX 804414,,KANSAS CITY, MO 64180-4414 |
| SPRINT NORTH SUPPLY, | EMBARQ LOGISTICS,ATTN 201683 PO BOX 804414,,KANSAS CITY, MO 64180-4414 |
| SPRINT NORTH SUPPLY, | 600 NEW CENTURY PARKWAY,,NEW CENTURY, KS 66031-8000 |
| SPRINT SPECTRUM EQUIPMENT CO LP, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| SPRINT SPECTRUM EQUIPMENT CO LP, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| SPRINT SPECTRUM LP, | JONATHAN HATHCOTE,ALISON FARIES,6160 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6115 |
| SPRINT SPECTRUM LP, | 6160 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6115 |
| SPRINT UNITED MANAGEMENT COMPANY, | JONATHAN HATHCOTE,ALISON FARIES,6200 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6117 |
| SPRINT UNITED MANAGEMENT COMPANY, | 6200 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6117 |
| SPRINT UNITED MANAGEMENT COMPANY, | 6580 SPRINT PARKWAY,,OVERLAND PARK, KS 66251 |
| SPRINT UNITED TELCO OF FLORIDA, | BOX 165000,,ALTAMONTE SPRINGS, FL 32716-5000 |
| SPRINT UNITED TELCO OF KANSAS, | 123 EISENHOWER,,JUNCTION CITY, KS 66441 |
| SPRINT UNITED TELCO OF MINNESO, | 105 PEAVEY RD,,CHASKA, MN 55318 |
| SPRINT, | PO BOX 219530,,KANSAS CITY, MO 64121-9530 |
| SPRINT, | SPRINT,PO BOX 219530,,KANSAS CITY, MO 64121-9530 |
| SPRINT, | SPRINT,PO BOX 219623,,KANSAS CITY, MO 64121-9623 |
| SPRINT, | PO BOX 219623,,KANSAS CITY, MO 64121-9623 |
| SPRINT, | P.O. BOX 79255,,CITY OF INDUSTRY, CA 91716-9255 |
| SPRINT, | PO BOX 660092,,DALLAS, TX 75266-0092 |
| SPRINT, | PO BOX 219100,,KANSAS CITY, MO 64121-9100 |
| SPRINT, | PO BOX 219554,,KANSAS CITY, MO 64121-9554 |
| SPRINT, | PO BOX 4181,,CAROL STREAM, IL 60197-4181 |
| SPRINTCOM EQUIPMENT COMPANY LP, | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| SPRINTCOM EQUIPMENT COMPANY LP, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| SPRINTCOM INC, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| SPRINTCOM INC, | 6580 SPRINT PARKWAY,,OVERLAND PARK, KS 66251 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE, | GINNY WALTER,BECKY MACHALICEK,RR 33,RIVERTON, WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE, | RR 33,BOX 122,,RIVERTON, WV 26814 |
| SPRY, WALTER, | 5628 RICKSHAW LANE,,PLANO, TX 75094 |
| SPS TECHNOLOGIES INC, | 301 HIGHLAND AVENUE,,JENKINTOWN, PA 19046-2692 |
| SPSS INCORPORATED, | 233 SOUTH WACKER DRIVE,,CHICAGO, IL 60606-6307 |
| SPURGEON, JERRY E, | 210 LAKEVIEW DR,,SANFORD, NC 27330 |
| SPURLOCK, JAMES R, | 1102 MANCHESTER DR,,CARY, NC 27511 |
| SPURRIER, MARY M, | 3413 PARKWOOD CT,,HERMITAGE, TN 37076 |
| SPXK LLC, | 77 RICHMOND HILL,,NEW CANAAN, CT 06840-5304 |
| SPYGLASS CONSULTING, | 191 EAST CREEK DRIVE,,MENLO PARK, CA 94025 |
| SQUARE, MARJORIE L, | 9242 3RD AVE S,,BLOOMINGTON, MN 55420 |
| SQUIRE SANDERS & DEMPSEY LLP, | 200 SOUTH BISCAYNE BLVD,,MIAMI, FL 33131-2398 |
| SQUIRES, DALE B, | 61 MORNING FLIGHT COURT,,RR#2,,CALABOGIE,  K0J 1H0 CANADA |
| SQUIRES, GWENDOLYN, | PO BOX 816,,LOUISBURG, NC 27549 |

| | |
|---|---|
| SQUIRES, TERESA M, | 14888 COLE DR.,SAN JOSE, CA 95124 |
| SQUIZZATO, JOHN, | 302 PALACE GREEN,,CARY, NC 27511 |
| SREEDHAR, KANNAN, | 11203 RIVERCHASE DR.,RICHMOND, VA 23233 |
| SRGL ABOGADOS, | RECONQUISTA 336 PISO 2,,BUENOS AIRES,  C1003ABH ARGENTINA |
| SRI CONNECTOR GAGE CO, | 751 NORTH DR.,MELBOURNE, FL 32934-9289 |
| SRIDARAN, JAYANTHI, | 6924 THREE BRIDGES CR.,RALEIGH, NC 27613 |
| SRIGIRIRAJU, PUNARVASU, | 3500 EAST PARK BLVD,APT # 304,,PLANO, TX 75074 |
| SRIKANTASWAMY, SHISHIR, | DOOR NO. 303/B,26TH CROSS,9TH MAIN BSK 2ND STAGE,BANGALORE,  560070 IND |
| SRIKANTH T MERIANDA, | 7129 STONERIDGE DRIVE.,FRISCO, TX 75034 |
| SRIMANI REDDY, GATLA, | 410 RIVERSIDE CT, #204,,SANTA CLARA, CA 95054 |
| SRINATH, LAKSHMI, | 3600 ALMA RD,APT # 2426,,RICHARDSON, TX 75080 |
| SRINIVAS, KRITHIKA, | 936, REDWOOD DRIVE,,DANVILLE, CA 94506 |
| SRINIVAS, SUDHIR, | 47666 HOYT ST,,FREMONT, CA 94539 |
| SRINIVASAN, JAYANTHI, | 10522 ORANGE TREE LANE,,CUPERTINO, CA 95014 |
| SRINIVASAN, PADMA, | 105 HIGHGROVE DRIVE,,SUWANEE, GA 30024 |
| SRINIVASAN, RAMESH, | 7333 CHADWICK DR.,MCKINNEY, TX 75070 |
| SRINIVASAN, SEKAR, | 415 MIDHURST RD.,NASHUA, NH 03062 |
| SRINIVASAN, SEKAR, | 1570 RESPONSE RD. # 1069,,SACRAMENTO, CA 95815 |
| SRINIVASAN, SHANKAR, | 957, 2ND STAGE, 3RD MAIN RAOD,D BLOCK, RAJAJINAGAR,,BANGALORE,  560010 IND |
| SRIPATHMARAJAH, JANANI, | 504 BUCKINGHAM DRIVE,APT 630,,RICHARDSON, TX 75081 |
| SRIPRIYA KANNAN, | 2836 18TH AVENUE EAST,,SHAKOPEE, MN 55379 |
| SRIVASTAVA, SHIKHAR, | 3600 THORP SPRINGS,,PLANO, TX 75025 |
| SRIVASTAVA, UJJWAL P, | 307 SWORDGATE DR.,CARY, NC 27513 |
| SRIVATSA, NEEL, | 1323 CANTERBURY DRIVE,,ALLEN, TX 75013 |
| SROCZYNSKI, STEVEN W, | 10615 DABNEY DR,APT 23,,SAN DIEGO, CA 92126 |
| SRP, | PO BOX 2950,,PHOENIX, AZ 85062-2950 |
| SRT COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,3615 N BROADWAY,MINOT, ND 58703-0408 |
| SRT COMMUNICATIONS INC, | 3615 N BROADWAY,,MINOT, ND 58703-0408 |
| SS8 NETWORKS INC, | 750 TASMAN DRIVE,,MILPITAS, CA 95035 |
| SS8 NETWORKS, | SS8 NETWORKS INC,750 TASMAN DRIVE,,MILPITAS, CA 95035 |
| SS8 NETWORKS, | DEPARTMENT 33372,PO BOX 39000,,SAN FRANCISCO, CA 94139-3372 |
| SSB - IBT/BGI, | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR.,,NORTH QUINCY, MA 02171 |
| SSB-SPDR'S, | GLOBAL CORP ACTION DEPT JAB5W,ATTN: JOSEPH J. CALLAHAN,PO BOX 1631,BOSTON, MA 02105-1631 |
| SSB-TRUST CUSTODY, | ATTN: ED CHANEY, V.P.,1200 CROWN COLONY DR.,QUINCY, MA 02169 |
| SSCI GDL, | SANMINA-SCI CORPORATION, SANDRO BAGGIO,415 LEGGET DRIVE, SUITE 101,P.O. BOX 13066,OTTAWA, ON K2K 1X3 CANADA |
| SSD SOUTHEAST INC, | 5250 OLD WAKE FOREST ROAD,,DURHAM, NC 27609 |
| SSD SOUTHEAST INC, | PO BOX 12258,,RESEARCH TRIANGLE PARK, NC 27709 |
| SSH COMMUNICATIONS SECURITY, | FILE 74372,PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| SSH COMMUNICATIONS SECURITY, | FILE 74372,,SAN FRANCISCO, CA 94160 |
| SSL AMERICAS INC, | 3585 ENGINEERING DR,SUITE 200,,NORCROSS, GA 30092-2891 |
| ST AMANT, RUTH A, | PO BOX 476,,BURNS, TN 37029 |
| ST ANTHONY'S MEDICAL CENTER INC, | 10010 KENNERLY RD,,SAINT LOUIS, MO 63128-2185 |
| ST CLAIR, ANGIE, | 1719 CENTERVILLE DRIVE,,BUFORD, GA 30518 |
| ST CROIX, EDWARD, | 229 VIA DESTE #1706,,DEL RAY BEACH, FL 33445 |
| ST FRANCIS HEALTHCARE FOUNDATION, | 5255 E STOP 11 ROAD,SUITE 245,,INDIANAPOLIS, IN 46237-6340 |
| ST FRANCIS HSP, | 241 NORTH RD,,POUGHKEEPSI, NY 12601 |
| ST FRANCIS PHYSICIANS, | 800 AUSTIN ST,,EVANSTON, IL 60202 |
| ST GEORGE BANK LIMITED, | PROCUREMENT, LEVEL 6,33 PITT STREET,,SYDNEY, NSW,  2000 AUSTRALIA |
| ST GEORGE, GERALD R, | 5915 DEL RAY DR.,HELENA, MT 59601 |
| ST JAMES, LYNN T, | 77 HOPMEADOW ROAD,,BRISTOL, CT 06010 |
| ST JOHN GROUP INC, | 230 NIAGARA STREET,,TORONTO, ON M6J 2L4 CANADA |
| ST LOUIS CARDINALS GROUP SALES, | 700 CLARK STREET,,ST LOUIS, MO 63102 |
| ST LOUIS COLLECTOR OF REVENUE, | PO BOX 11491,,ST LOUIS, MO 63105-0291 |
| ST LOUIS COUNTY, | COLLECTOR OF REVENUE,41 S CENTRAL AVENUE,,CLAYTON, MO 63105 |
| ST LOUIS, SCOTT, | 226 SUMMIT LAKE DR,,APEX, NC 27502 |
| ST LUKE'S HOSPITAL OF BETHLEHEM, | KRISTEN SCHWERTNER,JAMIE GARNER,801 OSTRUM ST,BETHLEHEM, PA 18015-1000 |
| ST LUKE'S HOSPITAL OF BETHLEHEM, | 801 OSTRUM ST,SUITE 1,,BETHLEHEM, PA 18015-1000 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR, | KRISTEN SCHWERTNER,JAMIE GARNER,1111 AMSTERDAM AVE,NEW YORK, NY 10025-1716 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR, | 1111 AMSTERDAM AVE,,NEW YORK, NY 10025-1716 |
| ST MARY'S HEALTH CARE SYSTEM INC, | 1230 BAXTER ST,,ATHENS, GA 30606-3712 |
| ST MARY'S HOSPITAL CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,56 FRANKLIN STREET,WATERBURY, CT 06706-1281 |
| ST MARY'S HOSPITAL CORPORATION, | 56 FRANKLIN STREET,,WATERBURY, CT 06706-1281 |
| ST MARYS HOSPITAL FOUNDATION, | PO BOX 98,,ROGERS, AR 72757-0098 |
| ST MICROELECTRONICS INC, | PO BOX 200017,,DALLAS, TX 75320-0017 |
| ST MICROELECTRONICS INC, | 1245 SHERBROOKE W,,MONTREAL, QC H3G 1G3 CANADA |
| ST ONGE, BRIAN J, | 3 TINDER BOX TERR.,MARLTON, NJ 08053 |
| ST PAUL TRAVELERS, | BANK OF AMERICA,91287 COLLECTIONS CENTER DR.,,CHICAGO, IL 60693-1287 |
| ST PAULS SECONDARY SCHOOL, | 15 TRIPP BLVD,,TRENTON, ON K8V 6M2 CANADA |
| ST PETERS UNIVERSITY HOSPITAL, | 254 EASTON AVE.,NEW BRUNSWICK, NJ 08901-1766 |
| ST THERESA SECONDARY SCHOOL, | 135 ADAM STREET,,BELLEVILLE, ON K8N 5S1 CANADA |
| ST THOMAS HOSPITAL, | PO BOX 305187,,NASHVILLE, TN 37230 |
| ST VINCENT HOSPITAL AND HEALTH CTR, | 1233 N 30TH ST,,BILLINGS, MT 59101-0165 |
| ST. CHARLES PARISH SCHOOL BOARD, | ,,, LA |

| | |
|---|---|
| ST. CHARLES PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD,,LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT, | ,,, AL |
| ST. CLAIR COUNTY TAX DEPT, | 165 5TH AVENUE SUITE 102,,ASHVILLE, AL 35953 |
| ST. CLAIR MEDICAL SERVICE, | 1 PENN CTR W # 225,,PITTSBURGH, PA 15276 |
| ST. HELENA PARISH SHERIFFS OFFICE, | ,,, LA |
| ST. HELENA PARISH SHERIFFS OFFICE, | ST. HELENA PARISH,SHERIFF'S OFFICE,P. O. DRAWER 1205,GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD, | ,,, LA |
| ST. JAMES PARISH SCHOOL BOARD, | SALES AND USE TAX DEPARTMENT,P. O. BOX 368,,LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD, | ,,, LA |
| ST. LANDRY PARISH SCHOOL BOARD, | SALES & USE TAX DEPARTMENT,P.O. BOX 1210,,OPELOUSAS, LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE, | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET,,ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE, | PO BOX 11491,,ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD, | ,,, LA |
| ST. MARTIN PARISH SCHOOL BOARD, | SALES TAX DEPARTMENT,P.O. BOX 1000,,BREAUX BRIDGE, LA 70517 |
| STAATS, CAROLE A, | 13251 WANESTA DRIVE,,POWAY, CA 92064 |
| STABLER, JOHN, | 215 MYRTLE BUSH LN,,VENUS, FL 33960 |
| STACK, ROBERT, | 400 IRVINE DRIVE,,ALLEN, TX 75013 |
| STACS, | ,,, AL |
| STACS, | P.O. BOX 3989,,MUSCLE SHOALS, AL 35662 |
| STACY JR, RODNEY M, | 6005 ADCOCK ROAD,,HOLLY SPRINGS, NC 27540 |
| STACY, MARK, | 895 E SCHIRRA DR,,PALATINE, IL 60074 |
| STADDON-SMITH, ALEX J, | 2527 1ST AVE. NORTH,,SEATTLE, WA 98109 |
| STADLER, TERRIE L, | 1118 MANGO DRIVE,,WEST PALM BEA, FL 33415 |
| STADY, TERRI, | 1223 WINDMERE WAY,,ALLEN, TX 75013 |
| STAERKEL, EDWIN, | 2080 E NO TRIBUTE DR,,KNOX, IN 46534 |
| STAFFELD, ALAN D, | 16800 BUSS ROAD,,MANCHESTER, MI 48158 |
| STAFFON, KENA M, | 22842 VIA SANTA ROSA,,MISSION VIEJO, CA 92691 |
| STAFFORD, BRIAN, | 3005 DEINDORFER ST,,SAGINAW, MI 48602 |
| STAFFORD, DANIEL, | 957 PEBBLE BEACH CIR,,MOUNT JOLIET, TN 371221338 |
| STAFFORD, DANIEL, | 1125 MAGNOLIA DR,APT D-69,,FRANKLIN, TN 37064 |
| STAGGS, HOWARD M, | 110 NAVAHOTRAIL,,HUNTSVILLE, AL 35806 |
| STAGGS, ROBERT W, | NW 5583 KLEMENTS LN,,FLORENCE, MT 59833 |
| STAGMIER, ROBERT, | 248 EL CAMINITO,,LIVERMORE, CA 94550 |
| STAHL, LANCE, | 4700 ELM STREET,,WEST DES MOINES, IA 50265 |
| STAHLMAN, ANJANETTE, | 411 GABLEFIELD LN,,APEX, NC 27502 |
| STAHLMAN, DANIEL, | 411 GABLEFIELD LN,,APEX, NC 27502 |
| STAHLMAN, JOHN, | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR,,JERSEY CITY, NJ 07311 |
| STAHLMAN, JOHN, | HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FLOOR,,JERSEY CITY, NJ 07302 |
| STAHLMAN, JOHN, | HARBORSIDE FINANCIAL,PLAZA 3,4TH FL,,JERSEY CITY, NJ 07311 |
| STAICOS-NAVARRO, ELIANE, | 1504 PORSCHE CT,,PLANO, TX 75023 |
| STAINBACK, DONNA R, | 4825 ROGERS RD,,DURHAM, NC 27704 |
| STALDER, KENNETH P, | PO BOX 3196,,CUYAHOGA FALL, OH 44223 |
| STALKER, DAVID A, | 286 SALEM RD,,BILLERICA, MA 01821-2105 |
| STALLCUP, MARK E, | 3409 FAIRVIEW DRIVE,,CORINTH, TX 76205 |
| STALLINGS, JOE B, | 7742 WEST LIBBY ST,,GLENDALE, AZ 85308 |
| STALLINGS, MARNI L, | 823 WIND ELM DR,,ALLEN, TX 75002 |
| STALLINGS, MICHAEL D, | 2811 WALDEN RD,,APEX, NC 27502 |
| STALLINGS, PAT, | 5800 CRAFT ROAD,,JOELTON, TN 37080 |
| STALVEY, WILLIAM, | 1081 CINNAMON DRIVE,,AIKEN, SC 29803 |
| STAMBAUGH, KEVIN L, | 1706 KENWOOD AVE,,AUSTIN, TX 78704 |
| STAMBOULIE, ASHRAF, | 313 W 22ND ST,APT 2C,,NEW YORK, NY 10011 |
| STAMPER, ANGELA T, | 6100 S OCCIDENTAL HY,,TECUMSEH, MI 49286 |
| STAN MALKIEWICZ, | 2256 KENBARB RD.,,MISSISSAUGA,  L5B2E8 CANADA |
| STANBACK, GEORGIA, | 4 NEW YORK PLAZA,21ST FL,,NEW YORK, NY 10004 |
| STANBERRY, SUSAN M, | 4640 FRENCH CREEK RD,,SINGLE SPRINGS, CA 95682 |
| STANCIL, JONATHAN BRETT, | 4921 SUN LAKE CT,,HOLLY SPRINGS, NC 275408852 |
| STANCIL, JONATHAN BRETT, | 42 PEAKS VIEW ROAD,,MONETA, VA 24121 |
| STANCIL, MONICA, | 4921 SUN LAKE CT,,HOLLY SPRINGS, NC 275408852 |
| STANCIL, MONICA, | 42 PEAKS VIEW ROAD,,MONETA, VA 24121 |
| STANDARD & POOR'S, | INSTITUTIONAL MARKET SERVICES,2542 COLLECTION CENTER DR,,CHICAGO, IL 60693-0025 |
| STANDARD & POOR'S, | 130 KING STREET WEST STE 1100,PO BOX 486,,TORONTO, ON M5X 1E5 CANADA |
| STANDARD LIFE, | 666 KIRKWOOD AVE,,OTTAWA, ON K1Z 5X9 CANADA |
| STANDARD MICROSYSTEMS CORPORATION, | 80 ARKAY DRIVE,,HAUPPAUGE, NY 11788-3774 |
| STANDARDS COUNCIL OF CANADA, | 200 270 ALBERT STREET,,OTTAWA, ON K1P 6N7 CANADA |
| STANDARDS COUNCIL OF CANADA, | 270 ALBERT STREET,,OTTAWA, ON K1P 6N7 CANADA |
| STANDEL, RICHARD R., | 1581 MAYHEW TURNPIKE,,BRISTOL, NH 03222 |
| STANDIFORD, TREVOR, | 20 ALICIA COURT,,DURHAM, NC 27704 |
| STANDRIDGE, SCOTT, | 1859 E GEMINI DR.,,TEMPE, AZ 85283 |
| STANELLE, RALPH J., | 3345 WATERS MILL DRIVE,,ALPHARETTA, GA 30022 |
| STANELLE, RALPH, | 3345 WATERS MILL DRIVE,,ALPHARETTA, GA 30022 |
| STANFIELD, CHEMIS O, | 2136 SAM MOSS HAYES RD,,CREEDMOOR, NC 27522 |
| STANFIELD, GORDON, | 13004 SUSAN LANE,,SODDY-DAISY, TN 37379 |
| STANFIELD, KIMBERLY, | 1116 DICKERSON BAY DRIVE,,GALLATIN, TN 37066 |

| | |
|---|---|
| STANFORD RESEARCH SYSTEMS, | 1290 D REAMWOOD AVE.,SUNNYVALE, CA 94089 |
| STANFORD UNIVERSITY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,651 SERRA ST,STANFORD, CA 94305-7209 |
| STANFORD UNIVERSITY, | CAREER DEVELOPMENT CENTER,563 SALVATIERRA WALK,,STANFORD, CA 94305-8530 |
| STANFORD UNIVERSITY, | 651 SERRA ST.,STANFORD, CA 94305-7209 |
| STANFORD, DEBRA S, | 1300 OAKHILL DR.,PLANO, TX 75075 |
| STANFORD, DEBRA, | 1300 OAKHILL DR.,PLANO, TX 75075 |
| STANFORD, SCOTT, | 122 NAPERVILLE DRIVE.,CARY, NC 27519 |
| STANION JR, CHARLES M, | 5 EVERETT ST.,DERRY, NH 03038 |
| STANISLAUS, WILLIAM, | 37168 MEADOWBROOK CMN.#104.,FREMONT, CA 94536 |
| STANISZEWSKI, JOSEPH, | 40 LINDAHL RD.,BEDFORD, NH 03110 |
| STANLEY BROVONT, | 12497 DANESFELD DRIVE.,ALPHARETTA, GA 30004 |
| STANLEY L ROBITAILLE, | 4835 OXFORD DRIVE.,SARASOTA, FL 34242 |
| STANLEY SILVA, | 3250 LAGO VISTA DR.,EL DORADO HILLS, CA 95762 |
| STANLEY SUPPLY & SERVICES, | 335 WILLOW STREET.,NORTH ANDOVER, MA 01845 |
| STANLEY SUPPLY & SERVICES, | EAST JENSEN TOOLS,PO BOX 81016.,WOBURN, MA 01813-1016 |
| STANLEY, CHRISTOPHER N., | 9417 BRIMSTONE LANE.,RALEIGH, NC 27613 |
| STANLEY, GLENVILLE, | 60 E 177 ST APT 3B.,BRONX, NY 10453 |
| STANLEY, GOODWYN W, | 104 LINCOLN AVENUE.,NEW CASTLE, DE 19720 |
| STANLEY, HOWARD W, | 126 HEATHER HILL.,LONGWOOD, FL 32750 |
| STANLEY, IVAN, | 116-22 166TH ST.,JAMAICA QUEENS, NY 11434 |
| STANLEY, JAMES M, | 9034 HEADWIND COURT.,FAIR OAKS, CA 95628 |
| STANLEY, JENNIFER, | 301 CANOPY DRIVE.,PITTSBORO, NC 27312 |
| STANLEY, KATHERINE E, | 5916 MORAGA AVE.,SAN JOSE, CA 95123 |
| STANLEY, KENNETH D, | 377 ERIE AVE.,CARNEYS POINT, NJ 08069 |
| STANLEY, MICKEY A, | 318 STEVE RIDGE.,WILLOW SPRINGS, NC 27592 |
| STANLEY, ROBERT C, | 14417 STIRRUP LANE.,WEST PALM BEA, FL 33414 |
| STANLEY, VINCENT C, | 1407 RUE DEAUVILLE.,YPSILANTI, MI 48198 |
| STANSBERRY, PAUL, | 2087 FIRESTONE TRACE.,AKRON, OH 44333 |
| STANSBURY, HERBERT, | 3193 US HWY 15.,STEM, NC 27581 |
| STANTON TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,1004 IVY STREET,STANTON, NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC, | 1004 IVY STREET,PO BOX 716.,STANTON, NE 68779-0716 |
| STANTON, ARTHUR, | 4970 MEADOW OVERLOOK.,CUMMING, GA 30040 |
| STANTON, AURORA, | 1312 PARKER PLACE.,ELK GROVE, IL 60007 |
| STANTON, GREGORY, | 10238 DAN CT.,LITTLETON, CO 80130 |
| STANTON, PATRICIA, | 331 HUNTLEY RD.,CRYSTAL LAKE, IL 60014 |
| STANTON, PATRICK B, | 1575 BARLOW COURT.,FREMONT, CA 94536 |
| STANTON, ROBERT F, | 331 HUNTLEY ROAD.,CRYSTAL LAKE, IL 60014 |
| STANULIS, ROBERT, | 2312 WARRINGTON.,FLOWER MOUND, TX 75028 |
| STAPLES INC & SUBSIDIARIES, | STAPLES CONTRACT AND COMMERCIAL,ATTN: LATONYA BLACKWELL,300 ARBOR LAKE DRIVE,COLUMBIA, SC 29223 |
| STAPLES NATIONAL ADVANTAGE, | 70 FIRST LAKE DRIVE.,LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE, | PERRY B. STRADFORD, CREDIT ANALYST,300 ARBOR LAKE DRIVE.,COLUMBIA, SC 29223 |
| STAPLES NATIONAL ADVANTAGE, | 500 STAPLES DR.,FRAMINGHAM, MA 01702-4478 |
| STAPLES NATIONAL ADVANTAGE, | 70 FIRST LAKE DRIVE.,LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STAPLES, | STAPLES NATIONAL ADVANTAGE,70 FIRST LAKE DRIVE.,LOWER SACKVILLE,  B4C 3E4 CANADA |
| STAPLES, FREDERICK, | RFD 3 BOX 181.,WINTHROP, ME 04364 |
| STAPLES, JOSEPH M, | 176 GILSUM STREET.,KEENE, NH 03431 |
| STAPLES, JOSEPH, | 176 GILSUM STREET.,KEENE, NH 03431 |
| STAPLETON, JIM W, | HC 79 BOX 41.,WIDEMAN, AR 72585 |
| STAPLETON, TOM, | PO BOX 2860.,EDGEWOOD, NM 87015 |
| STAR CITE INC, | 1650 ARCH STREET.,PHILADELPHIA, PA 19103 |
| STAR CITE, | STAR CITE INC,1650 ARCH STREET.,PHILADELPHIA, PA 19103 |
| STAR TELEPHONE MEMBERSHIP CORP, | GINNY WALTER,LINWOOD FOSTER,3900 US HIGHWAY 421 NORTH,CLINTON, NC 28329-0348 |
| STAR TELEPHONE MEMBERSHIP CORP, | 3900 US HIGHWAY 421 NORTH,PO BOX 348.,CLINTON, NC 28329-0348 |
| STARBUCKS COFFEE CO, | PO BOX 643365.,CINCINNATI, OH 45264-3365 |
| STARCEVICH, MARK S, | 2114 HANCOCK.,BUTTE, MT 59701 |
| STARCEVICH, TOM E, | PO BOX 1513.,AFTON, WY 83110 |
| STAREK JR, WILLIAM J, | 17 HEMLOCK ST.,HAZLET, NJ 07730 |
| STARENT NETWORKS CORP, | 30 INTERNATIONAL PLACE.,TEWKSBURY, MA 01876-1149 |
| STARENT NETWORKS CORP, | DEPT CH 17349.,PALATINE, IL 60055-7349 |
| STARENT, | STARENT NETWORKS CORP,30 INTERNATIONAL PLACE.,TEWKSBURY, MA 01876-1149 |
| STARENT, | 30 INTERNATIONAL PLACE,3RD FLOOR.,TEWKSBURY, MA 01876 |
| STARGELL, JEFFREY D, | 2513 IVANRIDGE CR.,GARLAND, TX 75044 |
| STARGELL, JEFFREY, | 2513 IVANRIDGE CR.,GARLAND, TX 75044 |
| STARK, BOYD A, | RR 2 BOX 59.,STOCKTON, KS 67669 |
| STARK, DARRYL W, | PO BOX 215.,BROWNSBORO, TX 757560215 |
| STARK, MILDRED M, | 6827 W GUNNISON.,HARWOOD HTS, IL 60706-3935 |
| STARKEBAUM, MARK A, | 38 GROSVENOR STREET N.P.O. BOX 779.,SOUTHHAMPTON,  N0H 2L0 CANADA |
| STARKES, ROBERT J, | 4808 OAK WAY.,RALEIGH, NC 27613 |
| STARKES, ROBERT, | 4808 OAK WAY.,RALEIGH, NC 27613 |
| STARKEY, CLIFFORD W, | 41 LEDGEWOOD ROAD.,REDDING, CT 06896 |
| STARKEY, CLIFFORD, | 41 LEDGEWOOD ROAD.,REDDING, CT 06896 |
| STARKOVICH, MARTIN B, | 12 SCARLET OAKS DR.,ATOWAH, NC 28729 |
| STARKS, CHAD S, | 9908 CANDLEBROOK DR.,DALLAS, TX 75243 |

| | |
|---|---|
| STARKS, CHAD, | 9908 CANDLEBROOK DR.,DALLAS, TX 75243 |
| STARKS, LAWRENCE L, | 5149 WEST WASHINGTON STREET,,CHICAGO, IL 60644 |
| STARKS, VICTORIA C, | 8120 PACIFIC COVE DR.,LAS VEGAS, NV 89128 |
| STARLING, HILDA F, | 1345 BASS LAKE RD.,HOLLY SPRINGS, NC 27540 |
| STARLING, LARRY E, | 1030 ALICE SPRINGS CIR.,SPRING HILL, TN 371748548 |
| STARLING, ROBERT, | 1345 BASS LAKE RD.,HOLLY SPRINGS, NC 27540 |
| STARNES, DARLA, | 8550 CR 2416.,QUINLAN, TX 75474 |
| STARNES, KAREN S, | 8009 ROSEMERE WAY,,CHATTANOOGA, TN 37421 |
| STARNES, LANI L, | 11818 BLOOMINGTON WA,,DUBLIN, CA 94568 |
| STARRETT CHASE, DEBORAH, | 26 BEAUCHAMP TERRACE,,CHICOPEE, MA 01020 |
| STARRETT, MARY D, | 5561 CRESCENT AVE.,CYPRESS, CA 90630 |
| START WIRELESS GROUP INC, | 2035 S REYNOLDS RD.,TOLEDO, OH 43614-1409 |
| STARTEC GLOBAL OPERATING COMPANY, | 7361 CALHOUN PL,SUITE  650,ROCKVILLE, MD 20855-2775 |
| STARTECH ASSOCIATES II, L.P. (GENERAL, | PARTNER),1302 EAST COLLINS BOULEVARD,P.O. BOX 832047,RICHARDSON, TX 75083 |
| STARTECH COMPUTING INC, | 1755 OLD WEST MAIN STREET,,RED WING, MN 55066-2088 |
| STARTT, JASON, | 700 SPRING VALLEY DRIVE,,CUMMING, GA 30041 |
| STARUSCHAK, JENNIFER, | 3112 ASHWOOD COURT,,RICHARDSON, TX 75082 |
| STARVOY TECHNOLOGIES INC, | 4017 CARLING AVE.,KANATA, ON K2K 2A3 CANADA |
| STARWOOD HOTEL & RESORTS WORLDWIDE, | 2231 EAST CAMELBACK RD #400,,PHOENIX, AZ 85016 |
| STARWOOD VACATION OWNERSHIP INC, | 8803 VISTANA CENTRE DR,PO BOX 22051,,LAKE BUENA VISTA, FL 32830-2051 |
| STASIAK, PATRICK R, | 210 TRAILVIEW DR.,CARY, NC 27513 |
| STASICK, JOHN, | 1831 STILLHOUSE HOLLOW DR.,PROSPER, TX 75078 |
| STASNEY, JACK, | 23715 HELENA AVE.,JORDAN, MN 55352 |
| STATE ATTORNEYS GENERAL OFFICE, | TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,JUNEAU, AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE, | TROY KING ( R ),500 DEXTER AVENUE,,MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE, | DUSTIN MCDANIEL,200 TOWER BUILDING,323 CENTER ST,LITTLE ROCK, AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE, | FEPULEA'I  A. RIPLEY, JR.,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA,PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE, | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST,PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE, | EDWARD G. BROWN, JR. (D),1300 I STREET,STE. 1740,SACRAMENTO, CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE, | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR,DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE, | RICHARD BLUMENTHAL ( D ),55 ELM STREET,,HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE, | PETER NICKLES (D),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 409,WASHINGTON, DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE, | JOSEPH R BIDEN, III (D),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST,WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE, | BILL MCCOLLUM,THE CAPITOL, PL 01,,TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE, | THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,,ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE, | ALICIA G. LIMTIACO,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR,HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE, | MARK J BENNETT ( R ),425 QUEEN ST.,HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE, | TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT,DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE, | LAWRENCE WASDEN ( R ),STATEHOUSE,,BOISE, ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE, | LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE, | GREG ZOELLER,INDIANA GOVT. CTR SOUTH - 5TH FL,402 W WASHINGTON ST,INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE, | STEVE SIX (D),120 SW 10TH AVE, 2ND FL.,TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE, | JACK CONWAY (D),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE, | JAMES D. CALDWELL (D),P.O. BOX 94095,,BATON ROUGE, LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE, | MARTHA COAKLEY (D),1 ASHBURTON PLACE,,BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE, | DOUGLAS F. GANSLER (D),200 ST PAUL PLACE,,BALTIMORE, MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE, | JANET T. MILLS (D),6 STATE HOUSE STATION 6,,AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE, | MIKE COX ( R ),525 W. OTTAWA ST,PO BOX 30212,LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE, | LORI SWANSON (D),STATE CAPITOL,STE. 102,ST. PAUL, MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE, | CHRIS KOSTER (D),SUPREME CT. BLDG,207 W. HIGH ST,JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE, | GREGORY BAKA (ACTING), OFFICE OF,THE ATTY. GEN N. MARIANA ISLANDS,ADMINISTRATION BUILDING,SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE, | JIM HOOD ( D ),DEPARTMENT OF JUSTICE,P.O. BOX 220,,JACKSON, MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE, | STEVE BULLOCK (D),JUSTICE BLDG,215 N. SANDERS,HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE, | ROY COOPER ( D ),DEPT. OF JUSTICE,PO BOX 629,RALEIGH, NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE, | WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE,BISMARCK, ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE, | JON BRUNING ( R ),STATE CAPITOL,PO BOX 98920,LINCOLN, NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE, | KELLY AYOTTE ( R ),STATE HOUSE ANNEX,33 CAPITOL ST.,CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE, | ANNE MILGRAM (D),RICHARD J. HUGHES JUSTIC COMPLEX,25 MARKET ST., CN 080,TRENTON, NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE, | GARY KING (D),PO DRAWER 1508,,SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE, | CATHERINE CORTEZ MASTO (D),OLD SUPREME CT. BLDG.,100 N CARSON ST,CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE, | ANDREW M CUOMO (D),DEPT. OF LAW,THE CAPITOL, 2ND FL,ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE, | RICHARD CORDRAY (D),STATE OFFICE TOWER,30 E. BROAD ST,COLUMBUS, OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE, | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD,OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE, | JOHN KROGER (D),JUSTICE BLDG,1162 COURT ST, NE,SALEM, OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE, | TOM CORBETT,1600 STRAWBERRY SQUARE,,HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE, | ANTONIO SAGARDIA,GPO BOX 902192,,SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE, | PATRICK C. LYNCH ( D ),150 S. MAIN ST.,,PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE, | HENRY MCMASTER ( R ),REMBERT C. DENNIS OFFICE BLDG.,PO BOX 11549,COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE, | LARRY LONG ( R ),1302 EAST HIGHWAY 14,SUITE 1,PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE, | ROBERT E. COOPER, JR. ( D ),500 CHARLOTTE AVE.,,NASHVILLE, TN 37243 |
| STATE ATTORNEYS GENERAL OFFICE, | GREG ABBOTT ( R ),CAPITOL STATION,PO BOX 12548,AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE, | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,RM. 236,SALT LAKE CITY, UT 84114-0810 |

| | |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE, | BOB MCDONNELL,900 E. MAIN ST.,,RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE, | VINCENT FRAZER,DEPARTMENT OF JUSTICE,GERS COMPLEX 488-50C KRONPRINSDENS GADE,ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE, | WILLIAM H SORRELL ( D ),109 STATE ST.,,MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE, | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE, | J.B. VAN HOLLEN,STATE CAPITOL BLDG.,PO BOX 7857,MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE, | DARRELL V MCGRAW JR ( D ),STATE CAPITOL,1900 KANAWHA BLVD., E.,CHARLESTON, WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE, | BRUCE A. SALZBURG,STATE CAPITOL BLDG.,,CHEYENNE, WY 82002 |
| STATE BAR OF CALIFORNIA, | 180 HOWARD STREET,,SAN FRANCISCO, CA 94105 |
| STATE BAR OF GEORGIA, | 104 MARIETTA ST NW,,ATLANTA, GA 30303 |
| STATE BOARD OF CONTRACTORS, | 215 WOODLINE DRIVE,SUITE B,,JACKSON, MS 39232 |
| STATE BOARD OF EQUALIZAITON OF CALIF., | STEPHEN LAW, DEPUTY ATTORNEY GENERAL,CALIFORNIA DEPARTMENT OF JUSTICE,300 S. SPRING STREET, SUITE 1702,LOS ANGELES, CA 90013 |
| STATE BOARD OF EQUALIZATION, | ENVIRONMENTAL FEE DIVISION,PO BOX 942879,,SACRAMENTO, CA 94279 |
| STATE BOARD OF EQUALIZATION, | ENVIRONMENTAL FEES DIVISION,PO BOX 942879,,SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION, | 3321 POWER INN ROAD,SUITE 210,,SACRAMENTO, CA 95826-3889 |
| STATE BOARD OF EQUALIZATION, | ENVIROMETAL FEES DIVISION,PO BOX 942879,,SACRAMENTO, CA 94279-6001 |
| STATE COMPTROLLER (TX), | SUSAN COMBS,PO BOX 13528 CAPITOL STATION,,AUSTIN, TX 78711-3528 |
| STATE COMPTROLLER, | ,, TX |
| STATE COMPTROLLER, | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355,,AUSTIN, TX 78714-9355 |
| STATE COMPTROLLER, | 111 EAST 17TH ST,,AUSTIN, TX 78774-0100 |
| STATE COMPTROLLER, | COMPTROLLER OF PUBLIC ACCOUNTS,,AUSTIN, TX 78714-9356 |
| STATE COMPTROLLER, | PO BOX 12247,,AUSTIN, TX 78711-2247 |
| STATE COMPTROLLER, | 6875 BANDERA RD,,SAN ANTONIO, TX 78238 |
| STATE CORPORATION COMMISSION, | CLERKS OFC 1300 EAST MAIN ST.,,RICHMOND, VA 23219-3630 |
| STATE DEPT OF ASSESSMENTS, | 301 WEST PRESTON ST.,,BALTIMORE, MD 21201 |
| STATE LICENSING BD FOR RESIDENTIAL, | PO BOX 13446,,MACON, GA 31208 |
| STATE OF ALASKA (2 YR. LICENSE), | ,, AK |
| STATE OF ALASKA, | BUSINESS LICENSING,PO BOX 110806,,JUNEAU, AK 99811 |
| STATE OF ALASKA, | DIVISION OF CORPORATIONS, BUSINESS AND,PROFESSIONAL LICENSING CORP. SECTION,PO BOX 110808,JUNEAU, AK 99811-0808 |
| STATE OF ALASKA, | DEPT COMMERCE & ECONOMIC DEV.,CORPORATIONS SECTION,JUNEAU, AK 99811-0808 |
| STATE OF ALASKA, | PO BOX 110806,,JUNEAU, AK 99811-0806 |
| STATE OF ALASKA, | DIVISION OF OCCUPATIONAL LICEN,PO BOX 110806,,JUNEAU, AL, AK 99811-0806 |
| STATE OF ALASKA, | DIV OF CORP., BUSINESS & PROF LICENSING,CORPORATION SECTION,PO BOX 110808,JUNEAU, AK 99811-0808 |
| STATE OF ARKANSAS, | ,, AR |
| STATE OF ARKANSAS, | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861,,LITTLE ROCK, AR 72203-3861 |
| STATE OF CALIFORNIA, | STATE CAPITOL BUILDING,,SACRAMENTO, CA 95814 |
| STATE OF CALIFORNIA-BOE, | ,, CA |
| STATE OF COLORADO, | DEPARTMENT OF REVENUE,1375 SHERMAN ST.,,DENVER, CO 80261 |
| STATE OF CONNECTICUT, | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST,,HARTFORD, CT 06106 |
| STATE OF CONNECTICUT, | DEPT OF REVENUE,PO BOX 2974,,HARTFORD, CT 06104-2974 |
| STATE OF DELAWARE - CONTRACTOR NONRES, | ,, DE |
| STATE OF DELAWARE - CONTRACTOR, | ,, DE |
| STATE OF DELAWARE - LESSOR OF TPP, | ,, DE |
| STATE OF DELAWARE - WHOLESALER, | ,, DE |
| STATE OF DELAWARE, | DIVISION OF REVENUE,P.O. BOX 2340,,WILMINGTON, DE 19899 |
| STATE OF FLORIDA DEPARTMENT OF, | MANAGEMENT SERVICES,MYFLORIDAMARKETPLACE,,TALLAHASSEE, FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF, | MYFLORIDAMARKETPLACE,,TALLAHASSEE, FL 32314-5497 |
| STATE OF LOUISIANA, | LOUISIANA DEPARTMENT OF REVENUE,PO BOX 66658,,BATON ROUGE, LA 70896 |
| STATE OF MD- COMPTROLLER OF THE TREASURY, | ,, MD |
| STATE OF MD- COMPTROLLER OF THE TREASURY, | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET,ANNAPOLIS, MD 21411-0001 |
| STATE OF MD- COMPTROLLER OF THE TREASURY, | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET,ANNAPOLIS, MD 21411 |
| STATE OF MICHIGAN, | ,, MI |
| STATE OF MICHIGAN, | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SVCS CORP DIVISION,PO BOX 30702,LANSING, MI 48909 |
| STATE OF MICHIGAN, | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003,,DETROIT, MI 48277-0003 |
| STATE OF MICHIGAN, | DEPARTMENT 77889,,DETROIT, MI 48277 |
| STATE OF MICHIGAN, | DEPT OF TREASURY,CADILLAC PLACE,,DETROIT, MI 48202-6060 |
| STATE OF MICHIGAN, | CORPORATIONS DIVISION,7150 HARRIS DR,,LANSING, MI 48909 |
| STATE OF MICHIGAN, | PO BOX 30702,,LANSING, MI 48909 |
| STATE OF MICHIGAN, | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054,,LANSING, MI 48909 |
| STATE OF MICHIGAN, | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMM SVCS, CORP DIVISION,PO BOX 30702,LANSING, MI 48909 |
| STATE OF MICHIGAN, | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003,,DETROIT, MI 48277 |
| STATE OF MICHIGAN, DEPT. OF TREASURY, | DEBORAH B. WALDMEIR,CADILLAC PLACE, STE 10-200,3030 W. GRAND BLVD.,DETROIT, MI 48202 |
| STATE OF MICHIGAN, MICHIGAN DEPT. OF, | LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SERVICES,,CORPORATION DIVISION,PO BOX 30702,LANSING, MI 48909 |
| STATE OF NEBRASKA, | ,, NE |
| STATE OF NEBRASKA, | DEPARTMENT OF REVENUE,P.O. BOX 94818,,LINCOLN, NE 68509 |
| STATE OF NEVADA, | ,, NV |
| STATE OF NEVADA, | BUSINESS LICENSE RENEWAL,P.O. BOX 52614,,PHOENIX, AZ 85072 |
| STATE OF NEVADA, | BUSINESS LICENSE RENEWAL,PO BOX 52614,,PHOENIX, AZ 85072-2614 |
| STATE OF NEVADA, | PO BOX 52685,,PHOENIX, AZ 85072-2685 |
| STATE OF NEW HAMPSHIRE, | DEPT OF REVENUE ADMIN,AUDIT DIVISION,,CONCORD, NH 03302-0457 |
| STATE OF NEW JERSEY DIVISION OF TAXATION, | REVENUE PROCESSING CENTER,P.O. BOX 666,P.O. BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY, | CBT,,TRENTON, NJ 08646-0666 |

| | |
|---|---|
| STATE OF NEW JERSEY, | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302,,TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY, | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,P.O. BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY, | DEPT OF LABOR & WORKFORCE DEV,DIV OF REVENUE PROCESSING,,TRENTON, NJ 08646-0929 |
| STATE OF NEW JERSEY, | DIVISION OF TAXATION,PO BOX 245,,TRENTON, NJ 08646 |
| STATE OF NEW JERSEY, | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303,,TRENTON, NJ 08646 |
| STATE OF NEW JERSEY, | DIVISION OF TAXATION,COMPLIANCE ACTIVITY,PO BOX 245,TRENTON, NJ 08695 |
| STATE OF NEW JERSEY-CBT, | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666,,TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT, | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO, | ,,, NM |
| STATE OF NEW MEXICO, | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127,,SANTA FE, NM 87504-5127 |
| STATE OF NEW MEXICO, | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128,,SANTE FE, NM 87504-5128 |
| STATE OF NORTH CAROLINA, | DEPT OF SEC OF STATE CORPS DIV,PO BOX 29622,,RALEIGH, NC 27626-0622 |
| STATE OF NORTH DAKOTA, | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BLVD. AVE, DEPT 108, PO BOX 5513,BISMARK, ND 58506-5513 |
| STATE OF NORTH DAKOTA, | 600 E BOULEVARD AVE.,BISMARCK, ND 58505-0660 |
| STATE OF NORTH DAKOTA, | SEC OF STATE, ANNUAL REPT PROCESSING CTR,600 E. BOULEVARD AVE.,DEPT. 108, PO BOX 5513,BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE, | ,,, NV |
| STATE OF NV SALES/USE, | P.O. BOX 52609,,PHOENIX, AZ 85072-2609 |
| STATE OF OHIO, | ,,, OH |
| STATE OF OHIO, | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101,,COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA, | OKLAHOMA TAX COMMISSION,P.O. BOX 26920,,OKLAHOMA CITY, OK 73126 |
| STATE OF OKLAHOMA, | PO BOX 26920,,OKLAHOMA CITY, OK 73126-0920 |
| STATE OF RHODE ISLAND, | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9,,PROVIDENCE, RI 02908-5811 |
| STATE OF RHODE ISLAND, | DEPT OF TAXATION,ONE CAPITOL HILL,,PROVIDENCE, RI 02908-5802 |
| STATE OF UTAH, | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705,SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH, | DIVISION OF CORPORATIONS,AND COMMERCIAL CODE,,SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH, | PO BOX 146705,,SALT LAKE CITY, UT 84114-6705 |
| STATE OF UTAH, | DIVISION OF CORP & COMMERCIAL CODE,PO BOX 146705,,SALT LAKE CITY, UT 84114-6705 |
| STATE OF WEST VIRGINIA, | 2019 WASHINGTON ST EAST,,CHARLESTON, WV 25305-0130 |
| STATE OF WISCONSIN, | ,,, WI |
| STATE OF WISCONSIN, | DEPARTMENT OF REVENUE,P.O. BOX 93208,,MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATION, | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA,,SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION, | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269,,SANTA FE, NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION, | CORPORATION BUREAU,PO BOX 1269,,SANTA FE, NM 85704-1269 |
| STATE STREET BANK & TRUST CO, | 4555 GREAT AMERICA PARKWAY, (SC101),,SANTA CLARA, CA 95054-1243 |
| STATE STREET BANK & TRUST CO, | 4557 GREAT AMERICA PARKWAY, (SC102),CAFETERIA,,SANTA CLARA, CA 95054-1208 |
| STATE STREET BANK & TRUST CO, | 4655 GREAT AMERICA PARKWAY, (SC100),,SANTA CLARA, CA 95054-1233 |
| STATE STREET BANK & TRUST CO, | 60 STATE STREET, SUITE 150060,,BOSTON, MA 02108 |
| STATE STREET BANK & TRUST CO/IBT, | ATTN: TOM BRODERICK, DIR.,1776 HERITAGE DR.,,NORTH QUINCY, MA 02171 |
| STATE STREET BANK & TRUST COMPANY, | ATTN: PAUL DESHARNAIS/BRIAN PORT,1776 HERITAGE DRIVE,,NO. QUINCY, MA 02171 |
| STATE STREET BANK & TRUST COMPANY, | ATTN: BRIAN PORT,GLOBAL CORPORATE ACTION UNIT JAB 5NW,1776 HERITAGE DRIVE,BOSTON, MA 02171 |
| STATE STREET BANK & TRUST, | 200 NEWPORT AVE.,NORTH QUINCY, MA 02171-2102 |
| STATE TAX COMMISSION, | ,,, MS |
| STATE TAX COMMISSION, | P.O. BOX 23075,,JACKSON, MS 39205 |
| STATE TREASURER'S OFFICE, | 540 S. DUPONT HIGHWAY,SUITE 4,,DOVER, DE 19901 |
| STATE TREASURER, | PO BOX 9034,,OLYMPIA, WA 98507-9034 |
| STATE TREASURER, | STATE OF WASHINGTON,PO BOX 9048,,OLYMPIA, WA 98507-9048 |
| STATE TREASURER, | PO BOX 9048,,OLYMPIA, WA 98507-9048 |
| STATE TREASURER, | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,,SPRINGFIELD, IL 62706 |
| STATE WIDE COMMUNICATIONS, | 438 E MAIN STREET,,ASHLAND, OH 44805 |
| STATEN ISLAND UNIVERSITY HOSPITAL, | 475 SEAVIEW AVE.,STATEN ISLAND, NY 10305-3498 |
| STATEN, CHARLES R, | 2717 GLENCLIFF DRIVE,,PLANO, TX 75075 |
| STATEN, CHRISTOPHE, | 3030 BELTLINE RD,APT 1709,,GARLAND, TX 75044 |
| STATEN, DENNIS, | P.O. BOX 4186,,MANASSAS, VA 20108 |
| STATEN, JACALYN K, | 2717 GLENCLIFF DRIVE,,PLANO, TX 75085 |
| STATEN, STEVEN, | 4100 WEEKS PARK LN.,APT 281,,WICHITA FALLS, TX 76308 |
| STATHATOS, JEFF, | 509 CAP ROCK DR,,RICHARDSON, TX 75080 |
| STATHATOS, JEFFREY, | 509 CAP ROCK DR,,RICHARDSON, TX 75080 |
| STATILE, JOSEPH A, | 4475 FARMVIEW CT,,BETHLEHEM, PA 18020 |
| STATION MONT TREMBLANT, | 1000 CHEMIN DES VOYAGEURS,,MONT-TREMBLANT, QC J8E 1T1 CANADA |
| STATIT SOFTWARE INC, | 1128 NE 2ND STREET,SUITE 108,,CORVALLIS, OR 97330-6257 |
| STAUDAHER, STEVEN, | 10 LORING WAY,,STERLING, MA 01564 |
| STAUFFER, ROSS E, | 1000 DUPREE RD.,,WILLOW SPRING, NC 27592 |
| STAUTLER, EDWARD A, | 2207 BUTTERCUP DR,,RICHARDSON, TX 75082 |
| STAUTLER, EDWARD, | 2207 BUTTERCUP DR,,RICHARDSON, TX 75082 |
| STAUTLER, JING Y, | 2207 BUTTERCUP DR,,RICHARDSON, TX 75082 |
| STAUTLER, JING, | 2207 BUTTERCUP DR,,RICHARDSON, TX 75082 |
| STAVE, LESLIE A, | 1610 NW NORTH CREEK,DR,,ANKENY, IA 50021 |
| STAWECKI, JAMES, | 262 AUBORN AVE.,,SHIRLEY, NY 11967 |
| STAY ONLINE CORP, | PO BOX 90787,,RALEIGH, NC 27675-0787 |
| STAYSTRATEGIC LLP, | 1351 ELK VALLEY DRIVE.,EVERGREEN, CO 80439 |
| STAYTON, BETH C, | 270 SUITT RD,,FRANKLINTON, NC 27525 |
| STAYTON, ROBERT, | 270 SUITT RD,,FRANKLINTON, NC 27525 |
| STEADMAN, BARBARA LYNNE, | 204 SEVENSTONE DR,,CARY, NC 27513 |

| | |
|---|---|
| STEADMAN, SANDRA, | 4690 STATELINE RD.,POSTFALLS, ID 83854 |
| STEALTH INVESTIGATIONS LLC, | 2701 CAMBRIDGE COURT,SUITE 42.,AUBURN HILLS, MI 48326 |
| STEARNS WEAVER MILLER WEISSLER, | ALHADEFF & SITTERSON PA,2200 MUSEUM TOWER.,MIAMI, FL 33130 |
| STEARNS, DAVID M, | 22 LORI ROAD,,BOLTON, CT 06043 |
| STEARNS, EUGENE, | 3030 SURF AVE,APT 1A,,BROOKLYN, NY 11224 |
| STEARNS, FRANK J, | 8 PRIOR RD.,ENFIELD, CT 06082 |
| STEARNS, FREDDY, | 1309 STANFORD STREET,,GREENILLE, TX 75401 |
| STEARNS, JAY, | 1201 TACKETTS POND DRIVE,,RALEIGH, NC 27614 |
| STEARNS, MARGARET, | 15 NARTOFF RD.,HOLLIS, NH 03049 |
| STEARNS, PATRICIA P, | 2127 MARINERS DR.,NEWPORT BEACH, CA 92660 |
| STEARNS, STEPHANIE, | 2032 MORLEY ST.,SIMI, CA 93065 |
| STEBBINS, BARBARA J, | 8 VALLEY OF INDUSTRY.,BOSCAWEN, NH 03303 |
| STEBBINS, RICHARD, | 5 HYANNIS ST.,NASHUA, NH 03063 |
| STEC INC, | 3009 DAIMLER ST.,SANTA ANA, CA 92705-5812 |
| STECKLAIR, DAVID R, | 938 GRAY FOX CIR.,SEWELL, NJ 08080 |
| STECKLY, MICHAEL A, | 6903 IRONGATE DR.,BAHAMA, NC 27503 |
| STEDMAN, GARY H, | 1002 BELVEDERE CT.,ALLEN, TX 75013 |
| STEDMAN, GARY, | 1002 BELVEDERE CT.,ALLEN, TX 75013 |
| STEDMAN, MICHELLE R, | 309 ANDERSON CT.,ALLEN, TX 75013 |
| STEED, DAVID, | 407 HUNTFIELD CT NE.,LEESBURG, VA 20176-4926 |
| STEED, MICHAEL, | 58 LAWRENCE ROAD,,FAIRFIELD, CT 06430 |
| STEELE, DELBERT M, | 2286 BIRCHFIELD ST.,SIMI VALLEY, CA 93065 |
| STEELE, JEROME, | 10610 NW 48 STREET,,CORAL SPRINGS, FL 33076 |
| STEELE, JOHN, | E 7434 STAGE ROAD,,NEW LONDON, WI 54961 |
| STEELE, JOHN, | 112 PURPLE SAGE DRIVE,,GEORGETOWN, TX 78633 |
| STEELE, KAY T, | 3717 100TH ST,,LUBBOCK, TX 79423 |
| STEELE, L STEVEN, | 3717 100TH ST,,LUBBOCK, TX 79423 |
| STEELE, LORI A, | 55205 RUE MONTIGNY.,THERMAL, CA 92274 |
| STEELE, MICHAEL, | 1513 TRADESCANT CT.,RALEIGH, NC 27613 |
| STEELE, R ALLAN, | 1444 SCARBOROUGH LN.,PLANO, TX 75075 |
| STEELE, SHAWN D, | 5304 N GREENWOOD BLV.,SPOKANE, WA 99205 |
| STEENSEN, ALAN P, | 5901-19 WILKINS DR.,DURHAM, NC 27705 |
| STEEPHAN, DAVID, | 603 SAN JUAN DRIVE,APARTMENT  3.,SUNNYVALE, CA 94085 |
| STEFFENS, BRYAN A, | 425 NATALIE DRIVE,,RALEIGH, NC 27603 |
| STEFFENS, BRYAN, | 425 NATALIE DRIVE,,RALEIGH, NC 27603 |
| STEFFENS, DARYLE, | 105 OLD HOUSE CT.,APEX, NC 27502 |
| STEFFENS, JOHN E, | 13817 HWY 5 N,,VAN ALSTYNE, TX 75495 |
| STEFFENS, JOHN, | 13817 HWY 5 N,,VAN ALSTYNE, TX 75495 |
| STEFFENS, THOMAS, | 407 VICTOR HUGO DR.,CARY, NC 27511 |
| STEFFES, HERBERT J, | 4782 OLDE VILLAGE LN.,DUNWOODY, GA 30338 |
| STEGALL, GERALD W, | 4005 FORRESTDALE DR.,DURHAM, NC 27712 |
| STEGALL, MARK A, | 3881 COUNTY ROAD 338.,MELISSA, TX 75454 |
| STEGALL, MARK, | 3881 COUNTY ROAD 338.,MELISSA, TX 75454 |
| STEGEMOLLER, BRIAN, | 762 LIVINGSTON DR.,ALLEN, TX 75002 |
| STEGMAN, KENNETH, | 400 GREEN BROOK DR.,ALLEN, TX 75002 |
| STEGNER, RALPH, | 3024 217TH AVE SE.,SAMMAMISH, WA 98075 |
| STEGNER,C.J., | 12635 SOULE STREET,,POWAY, CA 92065 |
| STEIERMAN, HERBERT L, | 430 HOGARTH TERRACE,,SUNNYVALE, CA 94087 |
| STEIGER, SERGIO, | RUA DAS ANTAS 68,BALRRO DA MARTINHA.,ESTORIL,  2765-119 PRT |
| STEIN, CRAIG, | 312 LORI DR.,BENICA, CA 94510 |
| STEIN, CRAIG, | 312 LORI DRIVE,,BENICIA, CA 94510 |
| STEIN, DOUGLAS, | 113 BLOOMING MEADOWS ROAD,,HOLLY SPRINGS, NC 27540 |
| STEIN, FRED H, | 1542 SIESTA DR.,LOS ALTOS, CA 94022 |
| STEINBACHER, DAVID M, | 5412 MIDDLETON RD.,DURHAM, NC 27713 |
| STEINBERG, AARON, | 333 SEYMOUR STREET, SUITE 800.,VANCOUVER, BC V6B 5E2 CANADA |
| STEINBRENNER, GARY, | 2501 HIGHGATE DR.,MCKINNEY, TX 75070 |
| STEINER, MITCHELL, | 3142 PLEASANT RIDGE ROAD,,WINGDALE, NY 12594 |
| STEINER, RONALD J, | 1842 VOLK AVE.,LONG BEACH, CA 90815-3631 |
| STEINHART, DANIEL T, | 11575 NITTA.,TUSTIN RANCH, CA 92782 |
| STEINHAUS, CURTIS D, | 15889 42ND AVE.,CLEAR LAKE, CA 95422 |
| STEINKAMP JR, JOHN M, | 499 HOLLYWOOD BLVD.,WEBSTER, NY 14580 |
| STEINMAN, JEFFREY, | 2721 HALIFAX CT.,MCKINNEY, TX 75070 |
| STEINMANN, MARTIN, | 8 LORUM ST.,NEWBURYPORT, MA 019503252 |
| STEINMANN, MARTIN, | 12 K STREET,,NEWBURYPORT, MA 01950 |
| STEINMETZ III, GEORGE, | 7506 WOODBRIDGE PL.,GARLAND, TX 75044 |
| STEINMETZ, CHARLES, | 4177 RIVER RD.,BEAVER FALLS, PA 15010 |
| STEINMETZ, GEORGE J., III, | 7506 WOODBRIDGE PLACE,,GARLAND, TX 75044 |
| STEINRUCK, CLIFTON W, | 469 GRIFFIN RD.,SOUTH WINDSOR, CT 06074 |
| STEINWALL INC, | 1759 116TH AVENUE NW.,COON RAPIDS, MN 55448 |
| STEIS, ROBIN L, | 6513 ORLAND ST.,FALLS CHURCH, VA 22043 |
| STEJSKAL, CYNTHIA J, | 1431 SOUTHAMPTON CT.,FRANKLIN, TN 37064 |
| STEJSKAL, STEPHEN B, | 1431 SOUTHAMPTON CT.,FRANKLIN, TN 37064 |
| STELLWAG, CARL T, | 3612 TYVERTON CT.,RICHMOND, VA 23233 |

| | |
|---|---|
| STELMACK, DIANA B, | 1416 CASTALIA DR.,CARY, NC 27513 |
| STELZIG, RONALD J, | 1295 LUPINE WAY,,GOLDEN, CO 80401 |
| STEMPER, ROBERT, | 26591 WOODCREST CIR.,ELKO, MN 55020 |
| STENCEL, JOSEPH, | 7921 LAURA STREET,,FORT WORTH, TX 76180 |
| STENDER, ELAINE R, | P O BOX 638,,NORWOOD, MN 55368 |
| STENGEL, JANICE, | 14905 MANOR RIDGE DR.,CHESTERFIELD, MO 63017 |
| STENGLEIN, WILLIAM A, | 613 SANFORD RD SOUTH,,CHURCHVILLE, NY 14428 |
| STENSON, MAYBELLE M, | 1705 MAIN ST.,EAST HARTFORD, CT 06108 |
| STENSRUD, CLINTON D, | 4725 UPLAND LANE,,PLYMOUTH, MN 55446 |
| STENSRUD, RICHARD M, | 8856 212TH ST.,,LAKEVILLE, MN 55044 |
| STEPHANIE KEPHART, | 257 E NITTANY AVE.,STATE COLLEGE, PA 16801 |
| STEPHEN A CHADWICK, | 2400 PRAIRIE CREEK DR EAST,,RICHARDSON, TX 75080 |
| STEPHEN BELL, | 4860 CHRISTINE COURT RFD,,LONG GROVE, IL 60047 |
| STEPHEN GOULD CORP, | 35 SOUTH JEFFERSON RD,,WHIPPANY, NJ 07981-1043 |
| STEPHEN GOULD CORP, | 45541 NORTHPORT LOOP WEST,,FREMONT, CA 94538-6458 |
| STEPHEN GOULD, | STEPHEN GOULD CORP,45541 NORTHPORT LOOP WEST,,FREMONT, CA 94538-6458 |
| STEPHEN GROSSO, | 44 HUCKLEBERRY RD.,HOPKINTON, MA 01748 |
| STEPHEN H. NESON, | CLINE WILLIAMS WRIGHT,JOHNSON & OLDFATHER LLP,1900 U.S. BANK BLDG,LINCOLN, NE 68508-2095 |
| STEPHEN HARRINGTON, | 4954 CHESTNUT HILL DR.,MASON, OH 45040 |
| STEPHEN HAYNES, | 10709 CAHILL RD.,RALEIGH, NC 27614 |
| STEPHEN HUNT, | 5880 HERSHINGER CLOSE,,DULUTH, GA 30097 |
| STEPHEN LAW, | ATTN: DEPUTY ATTORNEY GENERAL,CALIFORNIA DEPARTMENT OF JUSTICE,,LOS ANGELES, CA 90013 |
| STEPHEN M BURNS, | 432 N LYNNBANK RD,,HENDERSON, NC 27537-2754 |
| STEPHEN MARTIN, | 11838 N 144TH WAY,,SCOTTSDALE, AZ 85259 |
| STEPHEN PACE, | 7361 SPRIGGS FORD CT.,MANASSAS, VA 20111 |
| STEPHEN PAUL LAFLEUR, | 11119 PAGEWYNNE DR.,FRISCO, TX 75035 |
| STEPHEN R GOBELI, | 5712 RIDGEHAVEN DR.,PLANO, TX 75093 |
| STEPHEN SCARLETT, | 135 E AGARITA AVENUE,,SAN ANTONIO, TX 78212 |
| STEPHEN SZEREMETA, | 10315 BRITTENFORD DR.,VIENNA, VA 22182 |
| STEPHEN V BROWNE, | 4823 SPYGLASS DR.,DALLAS, TX 75287 |
| STEPHENS JR, GEORGE D, | 2317 CHARLOTTE ST.,DURHAM, NC 27705 |
| STEPHENS, ARUNDEL A, | 3108 PIGEON COVE ST.,DELTONA, FL 32738 |
| STEPHENS, BARRY G, | 2064 WILLSUITT RD.,CREEDMOOR, NC 27522 |
| STEPHENS, CYRUS J, | 564 BETHANY CHURCH RD.,ROUGEMONT, NC 27572 |
| STEPHENS, DANNY W, | 813 W ASTER DR.,CHANDLER, AZ 852483816 |
| STEPHENS, GARY B, | 3900 VIRGINIA AVE N,,NEW HOPE, MN 55427 |
| STEPHENS, GARY, | 4001 BINLEY DR.,RICHARDSON, TX 75082 |
| STEPHENS, KATHY, | 2890 SPRIGGS RD.,LAWRENCEVILLE, GA 30243 |
| STEPHENS, LESLIE, | 59 PRAYER LN.,BRANSON WEST, MO 65737 |
| STEPHENS, LISA, | 235 GLEN RIDGE DRIVE,,MURPHY, TX 75094 |
| STEPHENS, LLOYD, | 3944 LOS ROBLES DR.,PLANO, TX 75074 |
| STEPHENS, MAUDE J, | 2064 WILL SUITT RD.,CREEDMOOR, NC 27522 |
| STEPHENS, MICHAEL A., | 5611 NOB HILL RD.,DURHAM, NC 27704 |
| STEPHENS, MICHAEL, | 5611 NOB HILL RD.,DURHAM, NC 27704 |
| STEPHENS, PAUL, | 429 HANNER RD.,GRAYSON, KY 41143 |
| STEPHENS, TRIPP, | 4061 PURDUE,,DALLAS, TX 75225 |
| STEPHENSON, BILL, | ONE NORTH JEFFERSON AVE.,,ST. LOUIS, MO 63103 |
| STEPHENSON, CHARLES, | 708 WESTWIND DR.,ALLEN, TX 75002 |
| STEPHENSON, DENIS R, | 3570 ROSEHAVEN WAY.,SUWANEE, GA 30024 |
| STEPHENSON, DENIS, | 3570 ROSEHAVEN WAY.,SUWANEE, GA 30024 |
| STEPHENSON, DIANNE C, | 7309 BALL ROAD,,BAHAMA, NC 27503 |
| STEPHENSON, GLENDA S, | 1110 WEST D ST.,BUTNER, NC 27509 |
| STEPHENSON, JOANN W, | 2687 WEST LYON,STATION RD.,,CREEDMOOR, NC 27522 |
| STEPHENSON, KELLY S, | 1237 NAVAHO TRAIL,,RICHARDSON, TX 75080 |
| STEPHENSON, WILLIE R, | 3011 EDWIN AVE,APT. 5A,,FT. LEE, NJ 07024 |
| STEPLER, PAUL W, | 1816 COTTON MILL DR.,MCKINNEY, TX 75070 |
| STEPLER, PAUL, | 1816 COTTON MILL DR.,MCKINNEY, TX 75070 |
| STEPP, FLOYD P, | 1126 COUNTRY CLUB LANE,,ZEBULON, NC 27597 |
| STEPP, FLOYD, | 1126 COUNTRY CLUB LN.,ZEBULON, NC 27597 |
| STEPP, OLIVE, | 470 FAIRVIEW ROAD,,ASHVILLE, NC 28803 |
| STEPP, RANDY, | 1116 9TH STREET,,HUNTINGTON, WV 25701 |
| STERANTINO, SANDRA, | 1112 SUDBURY CT.,RALEIGH, NC 27609 |
| STERLACE, BARBARA L, | 1401 EL NORTE PARKWAY,# 21,,SAN MARCOS, CA 92069 |
| STERLING INTERNET SOLUTIONS INC, | 14945 SW SEQUOIA PARKWAY,SUITE 110,,PORTLAND, OR 97224-7191 |
| STERLING METS L P, | 12301 ROOSEVELT AVE,,FLUSHING, NY 11368-1699 |
| STERLING NETWORKS CORP, | 701 45TH ST EAST,,SASKATOON, SK S7K 0W4 CANADA |
| STERLING, CLAUDE B, | 443 LLOYD LANE,P.O. BOX 682,,ANGWIN, CA 94508-0682 |
| STERN, ALETHEA, | 12049 TERRACE COURT NE,,MINNEAPOLIS, MN 55434 |
| STERN, CHARLES I, | 1719 GOSNELL RD,APT 102,,VIENNA, VA 22182 |
| STERN, DAVID W, | 1510 OREGON ST.,BERKELEY, CA 94703 |
| STERN, MARC, | 111 BAY BLVD,,BAYVILLE, NJ 08721 |
| STERNDALE, DENNIS, | 416 SOUTH SECOND ST.,CLEARFIELD, PA 16830 |
| STERNE AGEE & LEACH, INC., | ATTN: MARIBETH WILLIAMS,813 SHADES CREEK PARKWAY,SUITE 100-B,BIRMINGHAM, AL 35209 |

| | |
|---|---|
| STERNS WEAVER MILLER, | 2200 MUSEUM TOWER,150 WEST FLAGLER STREET,,MIAMI, FL 33130 |
| STERNS, BRENDA, | 16200 WEST 76TH AVE,,ARVADA, CO 80007 |
| STETRON INTERNATIONAL INC, | 90 BROADWAY,,BUFFALO, NY 14203-1628 |
| STETSON, ROBERT, | 2607 KEY LARGO LANE,,FT LAUDERDALE, FL 33312 |
| STETTEN, CLAIRE, | 131 AVENUE DAUMESNIL,,PARIS, 75012 FRA |
| STETTER, DENISE LLOYD, | 103 OXCROFT ST,,MORRISVILLE, NC 27560 |
| STEUSSY, NORMAN H, | 1533 PASEO DE MARCIA,,PALM SPRINGS, CA 92264 |
| STEVE LIEBER & ASSOCIATES LTD, | 711 W BAY AREA BOULEVARD,,WEBSTER, TX 77598 |
| STEVE MORRISON, | 549 CHERRYWOOD DR,,SUNNYVALE, CA 94087-1347 |
| STEVE SEARLES, | 19119 STREAM CROSSING C,,LEESBURG, VA 20176 |
| STEVE SEARLES, | 19119 STREAM CROSSING CT.,,LEESBURG, VA 20176 |
| STEVE SLATTERY, | 507 LAREDO CR,,ALLEN, TX 75013 |
| STEVEN CAMPBELL, | 2808 ABERDEEN DR,,FLOWER MOUND, TX 75022 |
| STEVEN CAPORALE, | 10 NORTH RIDGE DRIVE,,NEWTOWN, CT 06470 |
| STEVEN E WINFIELD, | 2151 GRENADIER DRIVE,,SAN PEDRO, CA 90732 |
| STEVEN GREENWOOD, | 2250 BROADWAY # 3C,,NEW YORK, NY 10024-5800 |
| STEVEN J HUBER, | 1016 ORANGE HIGH SCHOOL ROAD,,HILLSBOROUGH, NC 27278 |
| STEVEN J LARSEN, | 16 BROOKHOLLOW DR,,SALEM, NH 03079 |
| STEVEN J. BALICK, | C/O ASHBY & GEDDES,500 DELAWARE AVE,,WILMINGTON, DE 19801 |
| STEVEN L RUMPLE, | 975 RUTGERS,,ALLEN, TX 75002 |
| STEVEN L SCHILLING, | 6324 WAKE FALLS DR,,WAKE FOREST, NC 27587 |
| STEVEN LIN, | 121 BLACKFOOT TRAIL,,MISSISSAUGA, ON L5R 2G8 CANADA |
| STEVEN M THOMAS, | 1524 CONE AVE,,APEX, NC 27502 |
| STEVEN M ZELLIN, | 6 PHEASANT DR,,RINGOES, NJ 08551 |
| STEVEN ROGERS, | 1350 BEVERLY RD.,SUITE 115-329,,MCLEAN, VA 22101 |
| STEVEN W GLYMPH, | 1401 DIXIE TRAIL,,RALEIGH, NC 27607 |
| STEVEN W MOFFITT, | 11 COTTON CT,,DIAMOND POI, NY 12824 |
| STEVENS JR, PHILLIP, | 36133 CREAMER LANE,,PURCELLVILLE, VA 20132 |
| STEVENS, CHRISTIAN, | 20 DUKE OF GLOUCESTER CIRCLE,,DURHAM, NC 27713 |
| STEVENS, DONALD D, | 110 MC NEW DR,,HARRIMAN, TN 37748 |
| STEVENS, DONALD, | 2737 STARBIRD DR,,COSTA MESA, CA 92626 |
| STEVENS, EVELYN W, | 2007 SADDLEBROOK DR,,CLAYTON, NC 27520 |
| STEVENS, GILMAN R, | 1804 WEANNE DR,,RICHARDSON, TX 75082 |
| STEVENS, HUEY, | 1125 PACIFIC DRIVE,,RICHARDSON, TX 75081 |
| STEVENS, JUDITH A, | BOX 206 NORTH ROAD,,DEERFIELD, NH 03037 |
| STEVENS, LILLIEN, | 12415 PENROSE TR,,RALEIGH, NC 27614 |
| STEVENS, MARK, | 10817 SAGEHURST PL,,RALEIGH, NC 27614 |
| STEVENS, RICK, | 14405 PINE COVE CT.,RALEIGH, NC 27614 |
| STEVENS, RUBY W, | 181 SHALLOW CK. LP. RD.,,CANTON, NC 28716 |
| STEVENS, SEAN R, | 8701 RIDGE BLVD,APT A5,,BROOKLYN, NY 11209 |
| STEVENSON, BRUCE B, | 114 PINE STREET,,BOONTON, NJ 07005 |
| STEVENSON, DAVID, | 13841 W 138TH STREET APT 103,,OLATHE, KS 66062 |
| STEVENSON, DAVID, | 13841 W 138TH ST APT 103,,OLATHE, KS 660625177 |
| STEVENSON, GEORGE H, | 5856 BELLINGRATH WAY,,LITHONIA, GA 30058 |
| STEVENSON, JAN L, | 3677 WICKERSHAM WAY,,RALEIGH, NC 27604 |
| STEVENSON, JOANNE M, | 4563 HILO STREET,,FREMONT, CA 94538 |
| STEVENSON, MARK, | 3 POGUE CR,,THE COLONY, TX 75056 |
| STEVENSON, MARK, | 350 OAK CREEK DR,,MCKINNEY, TX 75071 |
| STEVENSON, RANDY, | 25 WILLOUGHBY L RR2 MILFORD,,PICTON, ON K0K 2P0 CANADA |
| STEVENSON, WILLIE L, | P O BOX 602 RT 3,,DANIELSVILLE, GA 30633 |
| STEVENSONS LLP IN TRUST, | 144 FRONT ST WEST,,TORONTO, ON M5J 2L7 CANADA |
| STEVERSON, LANCE T, | 11364 SURCO DR,,SAN DIEGO, CA 92126 |
| STEVES, LEIGH H, | P.O. BOX 86,,BLACK HAWK, CO 80422 |
| STEWART JR, EDMUND, | 3423 BEDIVERE CT,(THE ANNEX),,ANNADALE, VA 22003 |
| STEWART JR, GEORGE W, | 7501 BATTLE BRIDGE RD,,RALEIGH, NC 27610 |
| STEWART MCKELVEY STIRLING SCAL, | SUITE 100 CABOT PLACE,100 NEW GOWER STREET,,ST JOHNS, NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | SCALES,PO BOX 2140,,CHARLOTTETOWN, PE C1A 8B9 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | 1959 UPPER WATER STREET,STE 900 PURDYS WHARF TOWER ONE,,HALIFAX, NS B3J 3N2 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | SCALES,PO BOX 997,,HALIFAX, NS B3J 2X2 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | 44 CHIPMAN HILL,SUITE 1000 BRUNSWICK HOUSE,,SAINT JOHN, NB E2L 2A9 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | SCALES,PO BOX 7289 POSTAL STATION A,,SAINT JOHN, NB E2L 4S6 CANADA |
| STEWART MCKELVEY STIRLING SCALES, | SCALES,BARRISTERS SOLICITORS NOTARIES,,ST JOHN'S, NF A1C 5V3 CANADA |
| STEWART MCKELVEY, | PO BOX 5038 STE 1100,,ST JOHNS, NL A1C 5V3 CANADA |
| STEWART, ARTHUR B, | 17317 NE 4TH ST.,,, WA 98684 |
| STEWART, BRETT, | 3840 WINTERGREEN DR.,,PLANO, TX 75074 |
| STEWART, CATHY A, | 1324 GLEN DELL DR,,SAN JOSE, CA 95125 |
| STEWART, CHARLES, | 98-40 57TH AVE,APT 17L,,REGO PARK, NY 11368 |
| STEWART, DARRELL G, | 1002 SMOKEWOOD DR,,APEX, NC 27502 |
| STEWART, DARRELL, | 1002 SMOKEWOOD DR,,APEX, NC 27502 |
| STEWART, DAVID E, | 7011 BOULDER WAY,,FRISCO, TX 75034 |
| STEWART, DAVID S, | 2600 DOWNING DR,,PLANO, TX 75023 |
| STEWART, DAVID, | 2600 DOWNING DR,,PLANO, TX 75023 |
| STEWART, DONALD, | 8508 PINEWAY DRIVE,,LAUREL, MD 20723 |

| | |
|---|---|
| STEWART, IAN R, | 7205 RIDGELINE DRIVE,,RALEIGH, NC 27613 |
| STEWART, JAMES C, | 22015 NE 137TH STREET,,WOODVILLE, WA 98072 |
| STEWART, JEBB, | 628 SOUTH 360 E,,SALEM, UT 84653 |
| STEWART, JIMMY D, | 156 QUINLEY AVENUE,,MERCED, CA 95340 |
| STEWART, JOHN W, | 180 DEVIN DR,,GARNER, NC 27529 |
| STEWART, JOHN, | 180 DEVIN DR,,GARNER, NC 27529 |
| STEWART, KELLEY, | 7891 N GALENA AVE,,CITRUS SPRINGS, FL 34434 |
| STEWART, MARJORIE, | 3600 WATKINS FARM,,HILLSBOROUGH, NC 27278 |
| STEWART, MARTHA A, | 9725 SOUTHERN HILLS DRIVE,,PLANO, TX 75025 |
| STEWART, MARY K, | 603 TIFFANY LN.,,HENDERSONVILLE, TN 37075 |
| STEWART, MELANIE A, | AVE  PAUL DOUMER,,PARIS,  75016 FRA |
| STEWART, MICHAEL D, | 3609 STEVEN DR,,PLANO, TX 75023 |
| STEWART, MIRIAM, | 2615 BAILEYS X-RD RD,,BENSON, NC 27504 |
| STEWART, NICHOLAS R, | 2137 BALBOA ROAD,,RALEIGH, NC 27603 |
| STEWART, ROBERT E, | 1221 STONECREEK WAY,,RALEIGH, NC 27615 |
| STEWART, ROBERT H, | 402 NEUSE RIDGE DR,,CLAYTON, NC 27520 |
| STEWART, STEVE W, | 1209 BOIS D'ARC,,FLOWER MOUND, TX 75028 |
| STEWART, THERESA, | 4134 VICTORIA PARK D,R,,SAN JOSE, CA 95136 |
| STEWART, TINA I, | 144 PONDEROSA DR,,SANTA CRUZ, CA 95060-1029 |
| STEWART, TODD J, | 41 ARVESTA STREET,,SPRINGFIELD, MA 01118 |
| STEWART, TOMMY, | 8479 WINTERBERRY DRIVE,,ELKGROVE, CA 95624 |
| STEWART, TONY, | 804 BROOKWATER DRIVE,,MCKINNEY, TX 75071 |
| STEWART, VICKIE L, | 1208 BURGANDY DRIVE,,HENDERSON, NV 89002 |
| STEWART, VICTORIA, | 1525 W. WT HARRIS BLVD,,CHARLOTTE, NC 28262-8522 |
| STEWART, VICTORIA, | 1525 W. WT HARRIS BLVD,,CHARLOTTE, NC 28262 |
| STEWART-HARNER, AMY E, | 1265 WHALEN RD,,ROCHESTER, NY 14526 |
| STI CERTIFIED ELECTRONICS INC, | 42982 OSGOOD ROAD,,FREMONT, CA 94539-5627 |
| STI PREPAID LLC, | GINNY WALTER,BECKY MACHALICEK,1250 BROADWAY,NEW YORK, NY 10001 |
| STI PREPAID LLC, | 1250 BROADWAY,26TH FLOOR,,NEW YORK, NY 10001 |
| STICKEN, RUSSELL E, | 1629 LONGMEADOW,,GLENVIEW, IL 60025 |
| STIENEKE, TERRY, | 13346 LONDON STREET,,HAM LAKE, MN 55304 |
| STIER ANDERSON LLC, | 30 VREELAND DRIVE,SUITE 303,,SILLMAN, NJ 08558 |
| STIFEL NICOLAUS & COMPANY, INC., | ATTN: CHRIS WIEGAND,501 N BROADWAY 7TH FL,STOCK RECORD DEPARTMENT,ST LOUIS, MO 63102 |
| STIGLITZ, ANTHONY, | 856 SHADYLAWN RD,,CHAPEL HILL, NC 27514 |
| STIKEMAN ELLIOTT, | 1155 RENE LEVESQUE BLVD WEST,40TH FLOOR,MONTREAL, QC H3B 3V2 CANADA |
| STIKEMAN ELLIOTT, | 5300 COMMERCE COURT WEST, 199 BAY STREET,,TORONTO, ON M5L 1B9 CANADA |
| STILES, JOHN E, | 3205-3 STONESTHROW LANE,,DURHAM, NC 27713 |
| STILL, CHARLES A, | 12880 SALINE MACON,,CLINTON, MI 49236 |
| STILL, DANIEL W, | 6370 RIVER CHASE CIR,CLE,,ATLANTA, GA 30328 |
| STILLAR, MELISSA, | 4 WEST FULFORD PL,,, ON K6V 2Z4 CANADA |
| STILLWELL, ALEX E, | P O BOX 827,,HERMITAGE, TN 37076-0827 |
| STILLWELL, JON, | 1612 OLD OXFORD RD,,CHAPEL HILL, NC 27514 |
| STIMPSON, LORI, | 20600 PEABODY STREET,,ORLANDO, FL 32833 |
| STINSON JR, DONALD B, | 6721 51ST PLACE NO,,CRYSTAL, MN 55428 |
| STINSON, CARRIE, | 3525 LARKSPUR TERRACE,,DECATUR, GA 30032 |
| STINSON, RAYMOND L, | 777 WEST MIDDLEFIELD RD.,APT. 92,,MOUNTAIN VIEW, CA 94043 |
| STIVERS, DAVID, | 802 WALNUT WOODS DRIVE,,MORRISVILLE, NC 27560 |
| STIVERS, ROBERT E, | 100 MARIN CENTER DR.,APT. 2,,SAN RAFAEL, CA 94903 |
| STJEPOVIC, SNEZANA, | 8064 HEMPHILL DRIVE,,SAN DIEGO, CA 92126 |
| STMICROELECTRONICS INC NV, | 1310 ELECTRONICS DRIVE,,CARROLLTON, TX 75006-7005 |
| STMICROELECTRONICS INC NV, | PO BOX 200017,,DALLAS, TX 75320-0017 |
| STMICROELECTRONICS INC, | 1310 ELECTRONICS DR,,CARROLLTON, TX 75006-7005 |
| STMICROELECTRONICS INC, | PO BOX 823254,,PHILADELPHIA, PA 19182-3254 |
| STMICROELECTRONICS INCORPORATED, | PO BOX 360014,,PITTSBURGH, PA 15251 |
| STMICROELECTRONICS, | 1307 WHITE HORSE ROAD,,VOORHEES, NJ 08043 |
| STOCK, THELMA J, | 2406 BAKERS RD,,GOODLETTSVILLE, TN 37072 |
| STOCKS, ANDREW, | 14 AMAN CT.,,DURHAM, NC 27713 |
| STOCKS, DOUGLAS R, | 6921 SUNSET LAKE RD,,FUQUAY-VARINA, NC 27526 |
| STOCKTON, JERRY C, | 5125 SURREY LN,,BAKERSFIELD, CA 93309 |
| STOCKTON, MATTHEW H, | 4915 BROOK LANE,,ANNA, TX 75409 |
| STOCKWOODS LLP, | SUITE 2512 150 KING ST WEST,,TORONTO, ON M5H 1J9 CANADA |
| STODDARD, ALAN G, | 8104 GREENSBORO DR.,,PLANO, TX 75025-2587 |
| STODDARD, ALAN, | 8104 GREENSBORO DR.,,PLANO, TX 75025-2587 |
| STODDARD, JEROME E, | 1476 VICTORIA ST. N.,,ST. PAUL, MN 55117 |
| STODDARD, JULIA B, | 110 SHADY CREEK TRL,,CARY, NC 27513 |
| STODDARD, JULIA, | 110 SHADY CREEK TRL,,CARY, NC 27513 |
| STODDARD, ROBERT C, | 217 CHELLIS ROAD,,MERIDEN, NH 03770 |
| STODDARD, TIMOTHY, | 201 MCNEIL RD,,ARGYLE, NY 12809 |
| STODDARD, WALLACE R, | 43475 BRAHEA CT,,INDIO, CA 92201-1935 |
| STOI, CHRISTOPHER, | 11464 MASONIC BLVD,,WARREN, MI 48093 |
| STOKES, BROOK, | 12734 MAGNOLIA MOUND TRL,,AUSTIN, TX 78727 |
| STOKES, DEBORAH L, | 300 AVEBURY CT,,ALPHARETTA, GA 30202 |
| STOKES, DEBORAH, | 8703 SOUTHWESTERN BLVD,APT 115,,DALLAS, TX 75206 |

| | |
|---|---|
| STOKES, DIANNE, | 9204 SHALLCROSS WAY,,RALEIGH, NC 27617 |
| STOKES, GERMAN, | 9431 SW 150TH STREET,,MIAMI, FL 33176 |
| STOKES, RHONDA V, | 2904 DUNBAR ST,,ALEXANDRIA, VA 22306 |
| STOKES, RYAN, | 120 MONTEREY TRL,,ORANGEBURG, SC 291181165 |
| STOKES, SHERMAN W, | 1146 LIBERTY ST,,CAMDEN, NJ 08104 |
| STOKOSKI, ROBERT E, | 522 ROCK CREEK DRIVE,,MANTENO, IL 60950 |
| STOKOSKI, ROBERT, | 522 ROCK CREEK DRIVE,,MANTENO, IL 60950 |
| STOLKER, MICHAEL, | 8604 FOX RUN,,POTOMAC, MD 20854 |
| STOLL, DONALD B, | 79 CRESCENT ROAD,,FAIRPORT, NY 14450 |
| STOLZE, WILLIAM L, | 112 TARRYTOWN DRIVE,,SMYRNA, TN 37167 |
| STONE IV, DANIEL, | 6501 GOLDEN LANTERN CT.,APT 305,,RALEIGH, NC 27613 |
| STONE, BETTINA, | 6416 DRY FORK LN,,RALEIGH, NC 27617-7616 |
| STONE, BRIAN, | 2234 ELMWOOD BLVD.,,DALLAS, TX 75224 |
| STONE, BRIAN, | 3305 WAVERLY DRIVE,,FREDERICKSBURG, VA 22407 |
| STONE, CHRISTOPHER, | 305 BOSTON AVE.,APT. 2,,MEDFORD, MA 02155 |
| STONE, DANNY, | 110 COLONIAL DR.,YOUNGSVILLE, NC 27596 |
| STONE, DOUGLAS R, | 67 ELM BROOK DRIVE,,HOPKINTON, NH 03229 |
| STONE, FRANCIS J, | 203 TRACKERS ROAD,,CARY, NC 27513 |
| STONE, FRANCIS, | 203 TRACKERS ROAD,,CARY, NC 27513 |
| STONE, G. OLIVER, IV, | 41 LOUISE DR.,,HOLLIS, NH 03049 |
| STONE, GEORGE O, | 41 LOUISE DR.,,HOLLIS, NH 03049 |
| STONE, GEORGE, | 41 LOUISE DR.,,HOLLIS, NH 03049 |
| STONE, GREGORY, | 3661 CHADWICK LN,,LAKE IN THE HILLS, IL 60156 |
| STONE, JEFFREY, | 1220 FOREST AVE.,,SIMI VALLEY, CA 93065 |
| STONE, JOSEPH, | 8 SAINT ELIAS,,DOVE CANYON, CA 92679 |
| STONE, LISA, | 1810 LAKE TAWAKONI,,ALLEN, TX 75002 |
| STONE, MINALEE G, | 1373 HARBOUR DR,,MESQUITE, NV 89027 |
| STONE, ROSELEE, | PO BOX 206,,UKIAH, CA 95482 |
| STONE, THOMAS G, | 14409 POSSUM TRACK,,RALEIGH, NC 27614 |
| STONE, THOMAS W, | 12933 CAMP KANATA RD,,WAKE FOREST, NC 27587 |
| STONE, TIMOTHY, | 20764 ASHBURN STATION PL,,ASHBURN, VA 20147 |
| STONE, TODD, | 1806 WATERWOOD,,PROSPER, TX 75078 |
| STONE, WARREN, | 7102 HILLSHIRE LN,,SACHSE, TX 75048 |
| STONEBACK, DENNIS M, | 1143 SHONELE LANE,,STEM, NC 27581 |
| STONEHOUSE, DAVID, | 4731 SHANNONHOUSE DRIVE,APT 303,,RALEIGH, NC 27612 |
| STONEWALL CABLE COMPANY, | 126 HAWKENSEN DRIVE,,RUMNEY, NH 03266-3548 |
| STONEWORKS TECHNOLOGIES INC, | 2212 GLADWIN CRESCENT,UNIT C4,,OTTAWA, ON K1B 5N1 CANADA |
| STORM TECH, | STORM TECHNOLOGY LTD,GALWAY TECHNOLOGY CENTRE,,GALWAY,  IRELAND |
| STORM TECHNOLOGY LTD, | GALWAY TECHNOLOGY CENTRE,,GALWAY,  IRELAND |
| STORM TECHNOLOGY LTD, | GALWAY BUSINESS PARK,UPPER NEWCASTLE RD,,GALWAY,  IRELAND |
| STORMER, DONALD A, | 12348 OLD CREEDMOOR,RD,,RALEIGH, NC 27613 |
| STORR, GARY, | 11416 JOHN ALLEN DR,,RALEIGH, NC 27614 |
| STORRS, KAREN L, | ROUTE 8   318,,CONCORD, NH 03301 |
| STORSTAC INC, | 90 NORTH QUEEN ST,,TORONTO, ON M8Z 2C9 CANADA |
| STORY WORLDWIDE, | PO BOX 79001,DRAWER 1033,,DETROIT, MI 48279-1033 |
| STORY WORLDWIDE, | LOCKBOX 12-19,12425 MERRIMAN RD,,LIVONIA, MI 48150 |
| STORY, ROGER F, | 428 KAYWOODY CT,,RALEIGH, NC 27615 |
| STORY, ROGER, | 428 KAYWOODY COURT,,RALEIGH, NC 27615 |
| STOUDER, KEVIN, | 106 GOVERNORS HOUSE DRIVE,,MORRISVILLE, NC 27560 |
| STOUGH, FRED A, | 505 PEACH STREET,,MAGNOLIA, AR 71753 |
| STOUGH, MICHAEL E, | 3730 HERMITAGE DRIVE,,DULUTH, GA 30096 |
| STOUT, ALLEN, | 533 PLOUGHMANS BEND,,FRANKLIN, TN 37064 |
| STOUT, DALE T., | 638 WHITNEY DRIVE,,SLIDELL, LA 70461 |
| STOUT, DALE, | 638 WHITNEY DRIVE,,SLIDELL, LA 70461 |
| STOUT, KIM K, | 708 GLEN OAKS DRIVE,,MT JULIET, TN 37122 |
| STOUT, NORMAN T, | 12138 CEMENT HILL RD,,NEVADA CITY, CA 95959 |
| STOUT, SAMUEL, | 418 KELLYRIDGE DRIVE,,APEX, NC 27502 |
| STOUTE, MIESHA, | 5426 W. WINSTON DRIVE,,LAVEEN, AZ 85339 |
| STOVALL, GREG, | 12402 TOM ARNOLD,,OMAHA, AR 72662 |
| STOVER, GARY, | 3700 SUGAR VALLEY ROAD,,SUGAR VALLEY, GA 30746 |
| STOVER, JEANETTE A, | 5734 KIMBERLY LN,,NORCROSS, GA 30071 |
| STOVER, TODD A, | 29740 CHAPARRAL WAY,,CANYON LAKE, CA 92587 |
| STOWE, DENNIS, | 111 STATION DRIVE,,PENDERGRASS, GA 30567 |
| STOWER, WILLIAM E, | 620 WARWICK ST,,ST PAUL, MN 55116 |
| STR SOFTWARE CO, | 11505 ALLECINGIE PARKWAY,,RICHMOND, VA 23235 |
| STR SOFTWARE, | STR SOFTWARE CO,11505 ALLECINGIE PARKWAY,,RICHMOND, VA 23235 |
| STRADER, WESLEY, | 4620 CRESTA DR,,RALEIGH, NC 27603 |
| STRADLEY, CAROL, | 217 NW 432 STREET,,WOODLAND, WA 98674 |
| STRADLEY, JAMES, | PO BOX 2068,,WOODLAND, WA 98674 |
| STRAG, RENEE L, | 2026 LA DORA DR,,HIGH POINT, NC 27265 |
| STRAIN, HEIDI, | 1207 WEEPING WILLOW,,WOODSTOCK, GA 30188 |
| STRAND THERAPY INC, | 8161 ROURK ST,,MYRTLE BEACH, SC 29572 |
| STRAND, JANE F, | 17612 WEBSTER AVE,,IRVINE, CA 92614 |

| | |
|---|---|
| STRAND, MICHAEL W, | 813 GIRARD AVE,,CLIFTON FORGE, VA 24422 |
| STRAND, REBECCA, | 2178 AXP FINANCIAL CENTER,,MINNEAPOLIS, MN 55474 |
| STRANGE, GRAHAM, | 4960 BRIDGEHAMPTON BLVD,,SARASOTA, FL 34238 |
| STRANGE, MICHAEL, | 20588 CUTWATER PLACE,,STERLING, VA 20165 |
| STRANGE, PATRICK B, | 2188 COUNTY RD 657,,FARMERSVILLE, TX 75442 |
| STRANGE, PATRICK, | 2188 COUNTY RD 657,,FARMERSVILLE, TX 75442 |
| STRANGER, BONNIE L, | 833 CENTRAL AVE,,ALAMEDA, CA 94501 |
| STRASBURGER & PRICE LLP, | PO BOX 849037,,DALLAS, TX 75284-9037 |
| STRASBURGER & PRICE, | 901 MAIN STREET, P.O. BOX 849037,,DALLAS, TX 75284-9037 |
| STRASSBURG, PAMELA R, | 1499 ALMOND AVE,,ST. PAUL, MN 55108 |
| STRASSBURGER, RAYMOND L, | 2805 PINE HOLLOW RD,,OAKTON, VA 22124 |
| STRASSBURGER, RAYMOND, | 2805 PINE HOLLOW RD,,OAKTON, VA 22124 |
| STRATA GROUP INC, | 502 EARTH CITY PLZ,STE 200,,EARTH CITY, MO 63045-1315 |
| STRATA GROUP INCORPORATED, | 502 EARTH CITY EXPRESSWAY,,EARTH CITY, MO 63045-1315 |
| STRATA GROUP, | STRATA GROUP INCORPORATED,502 EARTH CITY EXPRESSWAY,,EARTH CITY, MO 63045-1315 |
| STRATA GROUP, | 502 EARTH CITY EXPRESSWAY,SUITE 200,,EARTH CITY, MO 63045 |
| STRATA GROUP, | 502 EARTH CITY EXPRESS WAY,,ST LOUIS, MO 63045 |
| STRATALIGHT COMMUNICATION INC, | 151 ALBRIGHT WAY,,LOS GATOS, CA 95032 |
| STRATEGIC OXYGEN, | 11035 ARROYO CANYON DRIVE,,AUSTIN, TX 78736 |
| STRATEGIC TECH, | STRATEGIC TECHNOLOGIES INC,PO BOX 75550,,CHARLOTTE, NC 28275-0550 |
| STRATEGIC TECHNOLOGIES INC, | PO BOX 75550,,CHARLOTTE, NC 28275-0550 |
| STRATFORD GENERAL HOSPITAL, | FOUNDATION,46 GENERAL HOSPITAL DR,,STRATFORD, ON H5A 2Y6 CANADA |
| STRATIVITY GROUP, | 139 HILLSIDE AVE,,LIVINGSTON, NJ 07039 |
| STRATTON, JERRY, | 280 W. RENNER RD.# 3425,,RICHARDSON, TX 75080 |
| STRATTON, MARK, | 3617 LOFTWOOD LANE,,WAKE FOREST, NC 27587 |
| STRATUS TECH, | STRATUS TECHNOLOGIES INC,111 POWDERMILL ROAD,,MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC, | 111 POWDERMILL ROAD,,MAYNARD, MA 01754-3409 |
| STRATUS TECHNOLOGIES INC, | KRISTEN SCHWERTNER,PETRA LAWS,111 POWDER MILL RD,MAYNARD, MA 01754-1482 |
| STRATUS TECHNOLOGIES INC, | PO BOX 945773,,ATLANTA, GA 30394-9997 |
| STRATUS TECHNOLOGIES, | 111 POWDER MILL RD,,MAYNARD, MA 01754-1482 |
| STRAUB, ALBERT M, | 5830 TIPPERARY CIR,,ANN ARBOR, MI 48105 |
| STRAUB, JOHN, | 6904 ORCHRD KNOLL DR,,APEX, NC 27539-9116 |
| STRAUCH, PAUL G, | 1441 VIA DEL PETTORUTO,,GUSTINE, CA 95322 |
| STRAUSER, GEORGIANNA, | 165 MONTAUK,,CLEMMONS, NC 27012 |
| STRAUSS, BENJAMIN R, | 6 PINGREE HILL RD,,DERRY, NH 03038 |
| STRAUSS, JEFF, | 456 GLADEWOOD PL,,PLANO, TX 75075 |
| STRAUSS, JEFFERY, | 456 GLADEWOOD PL,,PLANO, TX 75075 |
| STRAUSS, RACHEL, | 8609 COLD SPRINGS RD,,RALEIGH, NC 27615-3108 |
| STRAUSS, ROBERT C, | 216 STEFAN RD,,NORTH WALES, PA 19454 |
| STRAUSSER, WAYNE T, | 6520 OAK GROVE CH RD,,MEBANE, NC 27302 |
| STRAYER, BARBARA, | 6808 TAVERNIER CT,,APEX, NC 27539 |
| STRAYHORN, ROY B, | 4004 CAPUL STREET,,DURHAM, NC 27703 |
| STRAYHORN, ROY, | 4004 CAPUL STREET,,DURHAM, NC 27703 |
| STRAZZERI, MASSIMO, | 2400 BARDAY DOWNS LANE,,RALEIGH, NC 27606 |
| STREAKWAVE WIRELESS INC, | 840 JURY CT,,SAN JOSE, CA 95112-2815 |
| STREAMLINE CIRCUITS CORPORATION, | 1410 MARTIN AVENUE,,SANTA CLARA, CA 95050 |
| STREAMLINE, | STREAMLINE CIRCUITS CORPORATION,1410 MARTIN AVENUE,,SANTA CLARA, CA 95050 |
| STREAMWIDE INC, | 9 POLITO AVENUE SUITE #820,,NEW JERSEY, NJ 07017 |
| STREET, JAMES D, | 1762 NC 581 NORTH,,PIKEVILLE, NC 27863 |
| STREET, JAMES W, | 337 G OAK RUN DR,,RALEIGH, NC 27606 |
| STREET, JAMES, | 1762 NC 581 NORTH,,PIKEVILLE, NC 27863 |
| STREET, LINDSEY, | 2046 LANDMARK DR.,,FRANKLINTON, NC 27525 |
| STREET, MARY D, | 4519 MANNIX RD,,DURHAM, NC 27704 |
| STREETER, DONNA, | 4937 SAULSRIDGE RD.,,RALEIGH, NC 27603 |
| STREETER, JOYCE F, | 9 WINSLOW CT,,DURHAM, NC 27713 |
| STREETER, RITA H, | RT 6 BX 479 MINERAL,SPRING,,DURHAM, NC 27703 |
| STRELL, JAMES W, | 459 CLEAR CREEK LANE,,COPPELL, TX 75019 |
| STRENGER, MARK, | 3817 BURR OAK CT.,,BEDFORD, TX 76021 |
| STRENGER, MICHELLE, | 3817 BURR OAK COURT,,BEDFORD, TX 76021 |
| STRENGER, SCOTT, | 3513 WHITE WATER LANE,,MCKINNEY, TX 75070 |
| STRENGTH TEK FITNESS AND, | WELLNESS CONSULTANTS,1050 BAXTER ROAD,,OTTAWA, ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND, | 1050 BAXTER ROAD,,OTTAWA, ON K2C 0P9 CANADA |
| STRENGTH TEK, | STRENGTH TEK FITNESS AND,WELLNESS CONSULTANTS,1050 BAXTER ROAD,OTTAWA,  K2C 0P9 CANADA |
| STREPPA, LINDA, | 20954 ROOTSTOWN TERRACE,,ASHBURN, VA 20147-3848 |
| STREY, LESLIE A, | 704 DEER RUN DR,,PALATINE, IL 60067 |
| STRIANI, DANE T, | 314 LIVINGSTON AVE,APT 102W,,MAMARONECK, NY 10543 |
| STRIBLEN, JIMMIE, | 2950 MIDBURY DRIVE,,LANCASTER, TX 75134 |
| STRICKER, KEVIN L, | 10520 MORTON RIDGE,DR,,ALPHARETTA, GA 30022 |
| STRICKLAND, CHARLES E, | 242 MARILYN CR,,CARY, NC 27513 |
| STRICKLAND, JAMES A, | 3517 ROSE OF SHARON,RD,,DURHAM, NC 27712 |
| STRICKLAND, JEFFERY D, | PO BOX 167,,MT JULIET, TN 37121 |
| STRICKLAND, JONATHAN, | 10036 JOE LEACH RD,,RALEIGH, NC 27603 |
| STRICKLAND, JOSIE, | 1210 PALM BCH LAKES,BLVD E10,,WEST PALM BEA, FL 33401 |

| | |
|---|---|
| STRICKLAND, LEOLIA, | 101 LANSING DR.,BENSON, NC 27504 |
| STRICKLAND, MARK D, | 822 NEW KENT PLACE,,CARY, NC 27511 |
| STRICKLAND, MARY P, | 509 GLENWOOD AVENUE,#1312,,RALEIGH, NC 27603 |
| STRICKLAND, NATALIE, | 207 WYATTS POND LANE,,CARY, NC 27513 |
| STRICKLAND, SCOTT E., | 615 BUFFALO SPRINGS DR.,,ALLEN, TX 75013 |
| STRICKLAND, SCOTT, | 615 BUFFALO SPRINGS DR.,ALLEN, TX 75013 |
| STRICKLAND, SCOTTI, | 5831 MEDINAH WAY,,ORLANDO, FL 32819 |
| STRICKLAND, STEVEN, | PO BOX 232,7968 HWY 100,,LAKE GENEVA, FL 32160 |
| STRICKLIN, GERRY S, | 9 ARBOR OAKS COURT,,IRMO, SC 29063 |
| STRIDE RITE CORPORATION THE, | 191 SPRING STREET,,LEXINGTON, MA 02421-8049 |
| STRIDER, FRANK D, | 216 GLEN EDEN RD,,DURHAM, NC 27713 |
| STRIDER, FRANK, | 216 GLEN EDEN RD,,DURHAM, NC 27713 |
| STRINE, HELEN M, | 1702 OAKWELL FARMS LANE,,HERMITAGE, TN 37076 |
| STRINGER, ERIC, | 37 GREENBRIAR DR.,ROCHESTER, NY 14624 |
| STRIPLING II, WILTON, | 8412 FALCONET CIR,,MCKINNEY, TX 75070 |
| STROCK, RICHARD L, | 37534 KINGSBURY,,LIVONIA, MI 48154 |
| STROHL, ROBERT E, | 4572 SECRETARIET RUN,,BROOKSVILLE, FL 34609 |
| STROHM, JOHN, | 10905 MEADGREEN COURT,,AUSTIN, TX 78758 |
| STROLLO, SEBASTIAN, | FOLKUNGAGATAN 65,,STOCKHOLM,  11622 SWE |
| STROM, DAVID W, | 234 SLOAN DRIVE,,RICHLAND, MS 39218 |
| STROMAN, VICKI A, | 31245 SANTA MARIA DR,,UNION CITY, CA 94587 |
| STROMAN, VICKI, | 209 TOP HAND,,LA VERNIA, TX 78121 |
| STROMMENGER, HOLLY, | PO BOX 423,490 J AVE.,,LIMON, CO 80828 |
| STRONG, CAROLYN, | 39 CANDLER RD,,ATLANTA, GA 30317 |
| STRONG, RICHARD T, | 17 BROOK ROAD,,AMHERST, NH 03031 |
| STRONG, RICHARD, | 17 BROOK ROAD,,AMHERST, NH 03031 |
| STROPP, PENTTI A, | 1201 LA MIRADA AVE.,,, CA 92026-1717 |
| STROPP, PENTTI, | 1201 LA MIRADA AVE.,,ESCONDIDO, CA 92026-1717 |
| STROUD, ALVIN, | 8409 BROWNSTONE LN.,,FRISCO, TX 75034 |
| STROUD, COLBY DEAN, | 5223 CR 2515,,ROYSE CITY, TX 75189 |
| STROUD, HILDA L, | 1402 SOUTH ST.,,DURHAM, NC 27707 |
| STROUP, LYNN M, | 8412 SNOWDEN LOOP CT,,LAUREL, MD 20708 |
| STROUPE, KATHERINE, | 10848 BEDFORDTOWN DRIVE,,RALEIGH, NC 27614 |
| STROUPE, RACHEL E, | 1260 LUCY GARRETT ROAD,,ROXBORO, NC 27574 |
| STRUBLE, KEVIN, | 43335 W. LINDGREN DR.,,MARICOPA, AZ 85239 |
| STRUDWICK, PAUL A, | 6358 MOJAVE DR.,,SAN JOSE, CA 95120 |
| STRUDWICK, SHARON Y, | 1800 WILLIAMSBURG RD,APT 1A,,DURHAM, NC 27707 |
| STRUERS INC, | PO BOX 945540,,ATLANTA, GA 30394-5540 |
| STRUERS INC, | 24766 DETROIT ROAD,,WESTLAKE, OH 44145 |
| STRUNGE, JAMES, | 814 RIDGELEIGH RD,,BALTIMORE, MD 21212 |
| STRUSZ, DENNIS J, | 4318 OLIVER AV N,,MINNEAPOLIS, MN 55412 |
| STRUTZ, SUSAN, | 825 CALLE MEJIA #233,,SANTA FE, NM 87501 |
| STRYDE, JOHN HARWOOD, | 1066  KING ST W,APT  808,,KINGSTON,  K7M9C5 CANADA |
| STRYKER CORPORATION, | 2825 AIRVIEW BOULEVARD,,KALAMAZOO, MI 49002-1802 |
| STUART GREENE, | 14678 VILLAGE GLEN CIRCLE,,TAMPA, FL 33618 |
| STUART, CHRISTINE, | 8728 ELEANOR COURT,,LARGO, FL 33771 |
| STUART, DAVID R, | 1215 MONROE ST,,PORT TOWNSEND, WA 98368-4431 |
| STUART, GEORGE, | 215 COLLINSON DR.,,CHAPEL HILL, NC 27514 |
| STUART, HAROLD H, | 7048 SANDALVIEW DR.,,HUBER HEIGHTS, OH 45424 |
| STUART, JAMES F, | 14529 WINDRIDGE CT.,,GLENWOOD, MD 21738 |
| STUART, WILLIAM, | 10312 MEREDITH AVENUE,,KENSINGTON, MD 20895 |
| STUBBS, ROBERT S, | 1913 OAK VALLEY RD,,DECATUR, GA 30035 |
| STUBBS, ROSALYN D, | 4803 CALIBRE CREEK,PKWY,,ROSWELL, GA 30076 |
| STUCH, BETH L, | 656 EDWARDS RIDGE RD,,CHAPEL HILL, NC 27517 |
| STUCHBERRY, EDWARD, | 130 KIMPTON DR,,OTTAWA,  K2S0C1 CANADA |
| STUCHELL, KURT A, | 402-1 HORNE ST,,RALEIGH, NC 27607 |
| STUCHELL, SHELDON D, | 210 HILLTOP LANE,,SPENCERPORT, NY 14559 |
| STUCK, KASEY, | 301 DOWNING GLEN DR,,MORRISVILLE, NC 27560 |
| STUDDARD, LAURA, | 300 PRESIDENTS WALK LANE,,CARY, NC 27519 |
| STUDEBAKER, LAUREN, | 208 WOODS DRIVE,,PLYMOUTH MEETING, PA 19462 |
| STUDER, LARRY M, | 20725 OMAHA AVE.,,PARKER, CO 80138 |
| STUDIO LEGALE AVV CLEMTE PERRONE DA ZARA, | 20121 MILANO - VIA MANZONI, 9,MILAN,MILAN,  20121 ITALY |
| STUDIO LEGALE DEGLI OCCHI, | VIA MNZONI, 9,MILAN,MILAN,  20121 ITALY |
| STUDIO MACCHI DI CELLERE GANGEMI, | VIA G. CUBONI 12,ROME,ROME,  197 ITALY |
| STUHLMAN, SAMUEL A, | 2810 CRANMORE CT,,MARIETTA, GA 30066 |
| STUKEL, MARK A, | 14601 HOWE DR,,LEAWOOD, KS 66224 |
| STUKEL, MARK, | 14601 HOWE DR,,LEAWOOD, KS 66224 |
| STULZ, ALICE M, | 132 WEST SECOND STR.,,RONKONKOMA, NY 11779 |
| STUMPF, TERRY L, | 4421 WOODMILL RUN,,APEX, NC 27539 |
| STUMPF, TERRY, | 4421 WOODMILL RUN,,APEX, NC 27539 |
| STUNTEBECK, VINCENT, | 11452 PAGEWYNNE DRIVE,,FRISCO, TX 75035 |
| STURDIVANT, CLAUDE, | 414 VEGA DRIVE,,CORPUS CHRISTI, TX 78418 |
| STURT, ADAM, | 212 PEBBLESTONE DRIVE,,DURHAM, NC 27703 |

| | |
|---|---|
| STUTTS, MICHAEL, | 1616 HASTINGS BLUFF,,MCKINNEY, TX 75070 |
| STUTTS, ROY M, | 116 KUDROW LANE,,MORRISVILLE, NC 27560 |
| STYONS, ANGELA, | 51 HARVEST MOON DR.,CLAYTON, NC 27527 |
| SU, CHENG YI, | 288 BOAT GUNNEL RD.,,TOWNSEND, TN 37882 |
| SU, XIONGMIN, | 5804 MILANO DR.,PLANO, TX 75093 |
| SU, YING, | 1708 WOODOAK DRIVE,,RICHARDSON, TX 75082 |
| SUAREZ, ANDREA, | 9221 CORNERSTONE DR.,PLANO, TX 75025 |
| SUAREZ, ANTHONY, | 4550 LAWNVALE DR.,GAINESVILLE, VA 20155 |
| SUAREZ, JORGE, | 14720 GLENCAIRN RD.,MIAMI LAKES, FL 33016 |
| SUAREZ, LIANA, | 8047 LAGOS DE CAMPO BLVD.,TAMARAC, FL 33321 |
| SUAREZ, OMAR C, | 1099 NE 4TH AVE.,BOCA RATON, FL 33432 |
| SUAREZ, ROBERT, | 9221 CORNERSTONE DR.,PLANO, TX 75025 |
| SUBBIAH, KANNAN, | 7375 ROLLINGDELL DRIVE, #92,APT 92,,CUPERTINO, CA 95014 |
| SUBLER, JOHN P, | 333 AARON DRIVE.,MANCHESTER, NH 03109 |
| SUBLER, JOHN, | 333 AARON DRIVE.,MANCHESTER, NH 03109 |
| SUBRAMANIAM, KAMALA, | 2202-B DUCK BOND CIR.,MORRISVILLE, NC 27560 |
| SUBRAMANIAM, LOGARAJAH, | 131 LYNDHURST PLACE.,SAN ROMAN, CA 94583 |
| SUBRAMANIAN, NARASIMHAN, | 109 MARVISTA CT.,CARY, NC 27511 |
| SUBRAMANIAN, RAJ, | 40666 LADERO ST.,FREMONT, CA 94539 |
| SUBRAMANIAN, RAVI, | 4420 TAYLOR LANE.,RICHARDSON, TX 75082 |
| SUBRAMANIAN, SAIRAM, | 3504 MATAGORDA,SPRINGS DRIVE,,PLANO, TX 75025 |
| SUBRAMANIAN, SIDDHARTHA, | 5806 KENSINGTON DR.,RICHARDSON, TX 75082 |
| SUBRAMANIAN, SIVA, | 199 ANAHEIM TERRACE.,SUNNYVALE, CA 94086 |
| SUBRAMANIAN, SURAJ, | 7421 FRANKFORD ROAD APT#2922,,DALLAS, TX 75252 |
| SUBRAMANIAN, THILAKAVATHY, | 2200 WATERVIEW PKWY,#24309,,RICHARDSON, TX 75080 |
| SUBSARA, STEVEN S, | PO BOX 34,,CORFU, NY 14036-0034 |
| SUBSARA, STEVEN, | PO BOX 34,,CORFU, NY 14036-0034 |
| SUCCESSFACTORS, | 1500 FASHION ISLAND BLVD,SUITE 300,,SAN MATEO, CA 94404-1597 |
| SUCH, BARBARA I, | 2467 ROUTE 10 EAST APT 42-3A,,MORRIS PLAINS, NJ 07950 |
| SUCHOR, ELIZABETH, | 7410 CUSTER COURT,,FOX LAKE, IL 60020 |
| SUDBEY, DAVID A, | 39 PARKVIEW DR.,HINGHAM, MA 02043 |
| SUDDARTH, CHARLES, | RR 2 BOX 381,,FAIRFIELD, IL 62837 |
| SUDDUTH, GENE, | 1008 WINDYMEADOW LN.,MCKINNEY, TX 75069 |
| SUDHIR KUMAR, FNU, | 655, S FAIR OAKS AVE, APT D-311,,SUNNYVALE, CA 94086 |
| SUDRIK, PRAMOD, | 814 FAIRWOOD DRIVE.,ALLEN, TX 75002 |
| SUERO, ORLANDO, | 1911 SW 179 AVE.,MIRAMAR, FL 33029 |
| SUESS, DOUGLAS, | 105 NIAGRA COURT,,WENTZVILLE, MO 63385 |
| SUEZ ENERGY RESOURCES NA INC, | PO BOX 25237,,LEHIGH VALLEY, PA 18002-5237 |
| SUFCAK, PETR, | 134 BRIDGE ST.-MERIDIAN,,, |
| SUFFERN, CHERYL A, | 718 KIMBROUGH ST.,RALEIGH, NC 27608 |
| SUFFOLK CITY OF, | KRISTEN SCHWERTNER,JAMIE GARNER,440 MARKET STREET,SUFFOLK, VA 23434-5238 |
| SUFFOLK CITY OF, | 440 MARKET STREET,,SUFFOLK, VA 23434-5238 |
| SUFFOLK COUNTY WATER AUTHORITY, | PO BOX 9224,,UNIONDALE, NY 115559224 |
| SUFFOLK, COUNTY OF, | 100 VETERANS MEMORIAL HWY,,HAUPPAUGE, NY 11788-5402 |
| SUFFRIDGE, RICHARD D, | 8600 BROOKDALE DR.,RALEIGH, NC 27613 |
| SUGALSKI, MARK J, | 511 LOUISIANA TRL.,BROWNS MILLS, NJ 08015 |
| SUGAR LAND TELEPHONE COMPANY, | 1 SUGAR CREEK CENTER BLVD.,SUGAR LAND, TX 77478-3560 |
| SUGARBROAD, IAN VICTOR, | 1 LEWIS RANCH ROAD,,SAN CARLOS, CA 94070 |
| SUGARMAN, JEFFREY, | 9 CANTERBURY LANE.,SANDY HOOK, CT 06482 |
| SUGG, EDWARD, | 317 SILVERTHORNE DR.,,FREEBURG, IL 62243 |
| SUGG, RICHARD, | 1553 MORTON-PULLIAM ROAD,,ROXBORO, NC 27574 |
| SUH, MINHWI, | 1565 OLD EATON LANE.,RESTON, VA 20194 |
| SUHRE, NEIL, | 704 PEACH TREE DRIVE.,WEST CHESTER, PA 19380 |
| SUHREN, CONSTANCE, | 2218 ROLLING OAK LN.,GARLAND, TX 75044 |
| SUI SONG, | 20 MANVILLE RD.,WOODBRIDGE, CT 06525 |
| SUITT, BARBARA A, | 3434-H GLASSON ST.,,DURHAM, NC 27705 |
| SUKUMARAN, SHIJU, | 7201 CLARIDGE LANE.,MCKINNEY, TX 75070 |
| SULGER, TIM R, | 3437 CHARLEMAGNE AVE.,LONG BEACH, CA 90808 |
| SULLIVAN JR, DONALD, | 103 DRAKES MARSH DR.,,OAK GROVE, VA 22443 |
| SULLIVAN, BRIAN, | 9510 GALVIN AVE.,SAN DIEGO, CA 921264882 |
| SULLIVAN, BRIAN, | 1402 STONEBORO LANE.,RICHARDSON, TX 75082 |
| SULLIVAN, DAVID E, | PO BOX 41,,JAMESTOWN, CA 95327 |
| SULLIVAN, DAVID M, | 31 WHITNEY RD.,COLUMBIA, CT 06237 |
| SULLIVAN, DENNIS, | 3122 MORNINGSIDE DRIVE,,RALEIGH, NC 27607 |
| SULLIVAN, DONALD, | 3633 WOODVALE RD.,BIRMINGHAM, AL 35223 |
| SULLIVAN, EDWIN N, | 8601 RAVENSWOOD RD.,,GRANBURY, TX 76049-8913 |
| SULLIVAN, GARY F, | 728 BLOOMING GROVE,TP K,,NEW WINDSOR, NY 12553 |
| SULLIVAN, JEANNE, | 5304 BROUGHAM LN.,PLANO, TX 75023 |
| SULLIVAN, KAREN, | 7009 SILVER MAPLE CT.,WARRENTON, VA 20187 |
| SULLIVAN, KEVIN, | 34 SYLVAN ROAD.,BILLERICA, MA 01821 |
| SULLIVAN, LARRY W, | P O BOX 266,,LACYGNE, KS 66040 |
| SULLIVAN, LARRY, | 2311 SPRINGSIDE WAY,,DECATUR, GA 30032 |
| SULLIVAN, MARGARET, | 821 COLONIAL HEIGHTS DRIVE,,DURHAM, NC 27704 |

| | |
|---|---|
| SULLIVAN, MARTHA A, | 5510 COUNTRY DR #67,,NASHVILLE, TN 37211 |
| SULLIVAN, PATRICK W, | 7318 RIDGEVIEW DR,,LITTLETON, CO 80120 |
| SULLIVAN, PATRICK, | 29664 57TH PLACE SOUTH,,AUBURN, WA 98001 |
| SULLIVAN, PATRICK, | 29664 57TH PL. SO.,,AUBURN, WA 98001 |
| SULLIVAN, ROBERT P, | 38 CUTTINGS LANE,,N ATTLEBORO, MA 02760 |
| SULLIVAN, ROBERT R, | 1881 DERBY WAY,,UPLAND, CA 91784-1518 |
| SULLIVAN, TIMOTHY P, | 136 GASPER CT,,CLAYTON, NC 27520 |
| SULLIVAN, TIMOTHY T, | 71 WALBERT DR,,ROCHESTER, NY 14624 |
| SULLIVAN, VERONICA I, | 3477 SAMANTHA DR,,BUFORD, GA 30519 |
| SULLY, RALPH, | 126 CONVERSE AVE,,MALDEN, MA 02148 |
| SULSENTI, CHRIS, | 16563 LAKETREE DR,,WESTON, FL 33326 |
| SULTAN, KASHIF, | P O BOX 850461,,RICHARDSON, TX 75085-0461 |
| SULTAN, KASHIF, | PO BOX 850461,,RICHARDSON, TX 75085 |
| SUMERLIN, IDA, | 113 CHERRY HILL LANE,,CARY, NC 27518 |
| SUMETHASORN, NATEE, | 5305 COACHMAN COURT,,PLANO, TX 75023 |
| SUMITOMO TRUST & BANKING CO. (USA), | ATTN: BETH CUMMINGS,527 MADISON AVE,,NEW YORK, NY 10022 |
| SUMMATIS COMMUNICATIONS LLC, | 153 NORTHBORO RD,SUITE 14,,SOUTHBORO, MA 01772-1034 |
| SUMMER, LORI D, | 14233 LENMORE RD,,BELLEVILLE, MI 48111 |
| SUMMERHILL VENTURE PARTNERS LP, | SUMMERHILL VENTURE PARTNERS MANAGEMENT,ATTN: GARY RUBINOFF AND JOE CATALFAMO,SUITE 1400, 21 ST. CLAIR AVENUE |
| | EAST,TORONTO, ON M4T 1L8 CANADA |
| SUMMERS, DAVID R, | 142 S.FILLMORE AVE.,,LOUISVILLE, CO 80027 |
| SUMMERS, KEVIN L, | P.O. BOX 851442,,RICHARDSON, TX 75085 |
| SUMMITEK INSTRUMENTS INC, | 12503 E EUCLID DRIVE,SUITE 10,,ENGLEWOOD, CO 80111-6400 |
| SUMNER, PATRICK K, | 10568 CAMINITO ALBER,,SAN DIEGO, CA 92126 |
| SUMNER, PRINCETTA, | 2670 KELLEY CHAPEL RD.,,DECATUR, GA 30034 |
| SUMNER, REGINALD, | 3933 LAURISTON RD,,RALEIGH, NC 27616 |
| SUMPTER, JOSEPH I, | 105 JOANNE CIRCLE,,CARY, NC 27513 |
| SUMRALL, JERRY, | 4609 SE 33RD,,DEL CITY, OK 73115 |
| SUN COAST MEDIA GROUP INC, | 200 E VENICE AVE,,VENICE, FL 34285-1941 |
| SUN LIFE ASSURANCE, | 227 KING ST SOUTH,,WATERLOO, ON N2J 4C5 CANADA |
| SUN LIFE FINANCIAL, | PO BOX 11038 STN CV,,MONTREAL, QC H3C 4W8 CANADA |
| SUN LIFE FINANCIAL, | GROUP RETIREMENT,225 KING ST WEST,,TORONTO, ON M5V 3C5 CANADA |
| SUN LIFE, | ONE SUN LIFE EXECUTIVE PARK,,WELLESLEY HILLS, MA 02481 |
| SUN MICROSYSTEM INC, | 5 OMNI WAY,,CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEM INC, | BANK OF AMERICA,,ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS FINANCE, | P.O. BOX 740987,,ATLANTA, GA 30374-0987 |
| SUN MICROSYSTEMS INC, | 1 NETWORK DRIVE,,BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4150 NETWORK CIR,SANTA CLARA, CA 95054-1778 |
| SUN MICROSYSTEMS INC, | C/O BANK OF AMERICA,CS DRAWER 198330,,ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS INC, | SUN MICROSYSTEMS FINANCE,PO BOX 740987,,ATLANTA, GA 30374-0987 |
| SUN MICROSYSTEMS INC, | FILE #72612,P.O. BOX 60000,,SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS INC, | 4150 NETWORK CIRCLE,,SANTA CLARA, CA 95054-1778 |
| SUN MICROSYSTEMS INC, | OF CANADA,PO BOX 5100,,TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS INC, | 2 PIERCE PL STE 1500,,ITASCA, IL 60143-3129 |
| SUN MICROSYSTEMS INC, | FILE NO72612,,SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS MNGMNT SVCS CORP, | 2550 GARCIA AVE,,MOUNTAIN VIEW, CA 94043-1109 |
| SUN MICROSYSTEMS OF CANADA INC, | 27 ALLSTATE PARKWAY,,MARKHAM, ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC, | BOX 5100, STATION F,,TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS OF CANADA INC, | 27 ALLSTATE PARKWAY,,MARKHAM, ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA, | SUN MICROSYSTEMS INC,NATIONS BANK OF GA,,ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS OF CANADA, | SUN MICROSYSTEMS INC,PO BOX 60000,,SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS OF CANADA, | PO BOX 5100,STATION F,,TORONTO, ON M4T 2T5 CANADA |
| SUN MICROSYSTEMS WARRANTY, | SUN MICROSYSTEMS AUSTRALIA PTY,GPO BOX 781,,SYDNEY, NS 2001 AUSTRALIA |
| SUN MICROSYSTEMS, | SUN MICROSYSTEM INC,5 OMNI WAY,,CHELMSFORD, MA 01824-4142 |
| SUN MICROSYSTEMS, | SUN MICROSYSTEMS INC,1 NETWORK DRIVE,,BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS, | SUN MICROSYSTEMS OF CANADA INC,27 ALLSTATE PARKWAY,,MARKHAM,  L3R 5A4 CANADA |
| SUN MICROSYSTEMS, | BANK OF AMERICA,DRAWER CS 198330,,ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS, | 500 ELDORADO BOULEVARD,,BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS, | 3295 NW 211TH TERRACE,,HILLSBORO, OR 97124-7110 |
| SUN MICROSYSTEMS, | PO BOX 60000,FILE 72612,,SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS, | PO BOX 5100 STATION F,,TORONTO, ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS, | 1775 WIEHLE AVENUE,,RESTON, VA 20190 |
| SUN MOON ELECTRONICS LLC, | 460 S HIGHWAY 5,,FAIRVIEW, TX 75069-9414 |
| SUN TALENT CORPORATION LTD, | ROOM 801 WORKINGTON TOWER,,SHEUNG WAN,   HONG KONG |
| SUN, CHEN-HSUEN, | 783 TALISMAN COURT,,PALO ALTO, CA 94303 |
| SUN, LENA J, | 19721 PARKVIEW CT,,CUPERTINO, CA 95014 |
| SUN, LIMING, | 158 CONCORD RD, APT A6,,BILLERICA, MA 01821 |
| SUN, MIKE, | PO BOX 13955,,RTP, NC 27709 |
| SUN, MOSES, | 9208 STONEBROOK DR,,COLLEGE STATION, TX 77845 |
| SUN, SEY PING, | 6416 TRACTON CT,,AUSTIN, TX 78739 |
| SUN, SHERRY, | 8217 SUTHERLAND LANE,,PLANO, TX 75025 |
| SUN, XIAN M, | 1647 VIA FORTUNA,,SAN JOSE, CA 95120 |
| SUN, YONG-LI, | 386 BELLE MEADE RD,,TROY, MI 48098 |

| | |
|---|---|
| SUN, YONG-LI, | 386 BELLE MEADE RD.,TROY, MA 480985617 |
| SUN, YUMIN, | 3952 KIMBROUGH LN.,PLANO, TX 75025 |
| SUNAMERICA SECURITIES INC, | 2800 N CENTRAL AVE.,PHOENIX, AZ 85004-1050 |
| SUNCOM WIRELESS INC, | NEWPORT ONE.,BELLEVUE, WA 98006 |
| SUNCOM WIRELESS OPERATING CO LLC, | GINNY WALTER,LINWOOD FOSTER,1100 CASSATT RD,BERWYN, PA 19312-1177 |
| SUNCOM WIRELESS OPERATING CO LLC, | 1100 CASSATT RD.,BERWYN, PA 19312-1177 |
| SUNDAR, KRISHNAMURTH, | 2 KING DRIVE.,BRIDGEWATER, NJ 08807 |
| SUNDARAM, PRABHA, | 2000 BROADWAY ST,APT 412.,SAN FRANCISCO, CA 94115 |
| SUNDERLAND, GEROLDINE, | 6909 HIGHLIGHT PLACE.,PLANO, TX 75074 |
| SUNDIN, ALFRED G, | P. O. BOX 093,9020 GORDON RD.,SOMERSET, MI 49281-0093 |
| SUNDS, MARLA C, | 51 BLACKSTONE LANE.,EAST HARTFORD, CT 06108 |
| SUNFLOWER CABLEVISION, | 609-23 NEW HAMPSHIRE ST.,LAWRENCE, KS 66044 |
| SUNG, WILLIAM, | 33 CHICHESTER RD.,MARKHAM,  L3R7E3 CANADA |
| SUNGARD RECOVERY SERVICES INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1285 DRUMMERS LN,WAYNE, PA 19087-1572 |
| SUNGARD RECOVERY SERVICES INC, | 1285 DRUMMERS LN,STE 300.,WAYNE, PA 19087-1572 |
| SUNGARD TREASURY SYSTEMS INC, | 23975 PARK SORRENTO.,CALABASAS, CA 91302 |
| SUNGARD TREASURY SYSTEMS INC, | PO BOX 7659.,CHICAGO, IL 60693 |
| SUNGATE KIDS, | PO BOX 24225.,DENVER, CO 80224 |
| SUNIL BHAT, | 8236 NOVARO.,PLANO, TX 75025 |
| SUNIL BHATIA, | 1 ROSE MEADE PLACE.,OTTAWA, ON K2G 5V9 CANADA |
| SUNKARA, LATHA, | 8120 SALADO SPRINGS DR.,PLANO, TX 75025 |
| SUNLIFE ASSURANCE COMPANY OF CANADA, | GROUP RETIREMENT CLIENT SVCS,225 KING ST WEST.,TORONTO, ON M5V 3C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA, | 227 KING ST SOUTH,ASO TEAM 401C35 PO BOX 1601.,WATERLOO, ON N2J 4C5 CANADA |
| SUNLIFE, | PO BOX 1601.,WATERLOO, ON N2J 4C5 CANADA |
| SUNLY, CHI K, | 9994 PARKDALE AVE.,SAN DIEGO, CA 92126 |
| SUNRIDGE CORPORATION, | 2500 E. FOOTHILL BLVD #107.,PASADENA, CA 91107-3453 |
| SUNRISE COMMUNICATIONS AG, | KREDITORENBUCHALTUNG,HAGENHOLZSTRASSE 20/22.,ZUERICH,  8050 SWITZERLAND |
| SUNRISE CONTRACTING SERVICE, | 903 TRINITY AVENUE.,DURHAM, NC 27704 |
| SUNRISE CONTRACTING SERVICES, | 903 EAST TRINITY AVE.,DURHAM, NC 27704 |
| SUNRISE CONTRACTING SERVICES, LLC, | 4603 HILLSBOROUGH RD STE H.,DURHAM, NC 27705 |
| SUNRISE SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,2014 RENARD COURT,ANNAPOLIS, MD 21401-6764 |
| SUNRISE TECHNOLOGIES, | 54 COMMERCIAL ST.,RAYNHAM, MA 02767 |
| SUNRISE TELECOM INC, | 302 ENZO DRIVE.,SAN JOSE, CA 95138 |
| SUNRISE, | SUNRISE CONTRACTING SERVICES,903 EAST TRINITY AVE.,DURHAM, NC 27704 |
| SUNSET ENDODONTICS INC, | 3663 E SUNSET RD,#107.,LAS VEGAS, NV 89120 |
| SUNSET LAND COMPANY LLC, | PO BOX 640.,SAN RAMON, CA 94583 |
| SUNSTRUM, LYNN, | 6 HOOK RD.,RYE, NY 10580 |
| SUNTEL SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,3949 W HAMLIN RD,ROCHESTER HILLS, MI 48309-3233 |
| SUNTEL SERVICES INC, | 3949 W HAMLIN RD.,ROCHESTER HILLS, MI 48309-3233 |
| SUNTORY WATER GROUP INC, | 5660 NEW NORTHSIDE DR NW,SUITE 500.,ATLANTA, GA 30328-5827 |
| SUNTRUST BANK, | ATTN: JULIA COLANTUONO,PO BOX 105504,CENTER 3141,ATLANTA, GA 30348-5504 |
| SUNTURN INC, | 6699 SOUTH 1300 EAST,SUITE 100.,SALT LAKE CITY, UT 84121-7241 |
| SUNY COMPUTING OFFICERS ASSOC, | HEALTH SCIENCES LIBRARY.,SYRACUSE, NY 13210 |
| SUPER PACKING AND CRATING, | 5505 NORTH WEST 72ND AVENUE.,MIAMI, FL 33166 |
| SUPER PACKING, | SUPER PACKING AND CRATING,5505 NORTH WEST 72ND AVENUE.,MIAMI, FL 33166 |
| SUPERCLICK NETWORK INC, | 10222 BOUL ST-MICHEL SUITE 300.,MONTREAL-NORD, QC H1H 5H1 CANADA |
| SUPERIOR COMMUNICATIONS, | KRISTEN SCHWERTNER,JOHN WISE,8620 W EMERALD ST,BOISE, ID 83704-4824 |
| SUPERIOR FLEXIBLE CONDUITS INC, | PO BOX 665.,COUBURG, ON K9A 4R5 CANADA |
| SUPERIOR ORTHO & PROSTH, | 114 POWELL DR.,HENERSONVILLE, TN 37075 |
| SUPERLOGICS INCORPORATED, | SUPERLOGICS,300 THIRD AVENUE.,WALTHAM, MA 02451 |
| SUPERNA BUSINESS CONSULTING IN, | 290 PICTON AVENUE,SUITE 106.,OTTAWA, ON K1Z 8P8 CANADA |
| SUPERNET, | 179 HIGH STREET,BROMLEY.,KENT,  BR1 1LB GREECE |
| SUPLITA, JENNIFER, | 3509 BENTLEY CT.,PLANO, TX 75093 |
| SUPPLY TECHNOLOGIES, | 3039 40TH AVE NW.,ROCHESTER, MN 55901-1759 |
| SUPRICK III, JOSEPH B, | 464E PROVIDENCE,CHURCH RD.,PITTSBORO, NC 27312 |
| SURA, PIYUSH, | 5229 LEVERING MILL ROAD.,APEX, NC 27539 |
| SURAPANENI, MADHAV, | 813 COLD SPRINGS CT.,MURPHY, TX 75094 |
| SURAPARAJU, RAHUL, | 4205 MOWRY AVE. APT 8.,FREMONT, CA 94538 |
| SURBER, ROBERT, | PO BOX 1315.,SARATOGA, WY 82331 |
| SURENTHER THEVENDRANATHAN, | 1435 PRINCE OF WALES D,APT 114.,OTTAWA, ON K2C 1N5 CANADA |
| SUREWEST COMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,200 VERNON ST,ROSEVILLE, CA 95678-2633 |
| SUREWEST COMMUNICATIONS, | 200 VERNON ST.,ROSEVILLE, CA 95678-2633 |
| SURFMERCHANTS LLC, | 177 TREMONT STREET.,BOSTON, MA 02111-1020 |
| SURIANO, EPIFANIA, | 4931 W ARGYLE.,CHICAGO, IL 60630 |
| SURLES, JAMES M, | 529 GREEN PATH.,CLAYTON, NC 27520 |
| SURLES, VICKY L, | 529 GREEN PATH.,CLAYTON, NC 27520 |
| SURPARAJU, SUREKA, | 504 N WINDING OAKS,DR.,WYLIE, TX 75098 |
| SURRY TEL MEMBERSHIP CORP, | 819 E ATKINS ST,PO BOX 385.,DOBSON, NC 27017-0385 |
| SURRY TELEPHONE MEMBERSHIP, | GINNY WALTER,LINWOOD FOSTER,819 EAST ATKINS STREET,DOBSON, NC 27017-8707 |
| SURTI, BHAWNA, | 6658 LEWEY DRIVE.,CARY, NC 27519 |
| SURYADEVARA, KARPURA, | 4363 BAL HARBOUR LN.,FRISCO, TX 75034 |
| SUSAN BROOKS, | 31 WINSLOW AVE., #2.,SOMERVILLE, MA 02144 |
| SUSAN CASTRONOVA, | 1936 NORTH TIPTON RD.,MUSCATINE, IA 52761 |

| | |
|---|---|
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER, | LLP,111 HUNTINGTON AVENUE,,BOSTON, MA 02199-7610 |
| SUSAN M. FRANZETTI, | CNSL FOR LCCS GROUP NIJMAN FRANZETTI LLP,10 S. LASALLE ST., SUITE 3600,,CHICAGO, IL 60603 |
| SUSAN MURPHY SCHECHTER, | 105 COOPER COURT,,PORT JEFFERSON, NY 11777 |
| SUSAN MURPHY, | SUSAN MURPHY SCHECHTER,105 COOPER COURT,,PORT JEFFERSON, NY 11777 |
| SUSAN PLOURDE, | PO BOX 956,,OCEAN CITY, NJ 08226 |
| SUSAN S XU, | 14818 FARMCOTE DR.,FRISCO, TX 75035 |
| SUSAN SPACE, | 17745 DE WITT AVENUE,,MORGAN HILL, CA 95037-4009 |
| SUSAN SPRADLEY, | 2 DORSET PLACE,,DALLAS, TX 75229 |
| SUSHAN, MICHAEL, | 1739 LEEDS COURT,,MUNGELEIN, IL 60060 |
| SUSHMA B HIREMATH, | 4132 GREENFIELD DR.,RICHARDSON, TX 75082 |
| SUSIENKA JR, JOSEPH, | 53 PLUMMER PARK,,WHITINSVILLE, MA 01588 |
| SUSLOV, NANCY I, | 1509 ALLVIEW DR.,POTOMAC, MD 20854 |
| SUSSEX COUNTY OF, | 20233 THORNTON SQ.,SUSSEX, VA 23884 |
| SUTCLIFFE, ANDREW J., | 34300 LANTERN BAY DRIVE,UNIT 50,,DANA POINT, CA 92629 |
| SUTCLIFFE, ANDREW, | 34300 LANTERN BAY DR UNIT 50,,DANA POINT, CA 92629 |
| SUTCLIFFE, WILLIAM G, | 31 NORTH MAPLE AVE,APT 92,,MARLTON, NJ 08053 |
| SUTER, ROXANNE, | 342 HAYES AVE,,SANTA CLARA, CA 95051 |
| SUTERA, RICHARD S, | 403 OVERBROOK AVENUE,,WILMINGTON, DE 19803 |
| SUTHERLAND ASBILL & BRENNAN LLP, | 1275 PENNSYLVANIA AVENUE NW,,WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN LLP, | 999 PEACHTREE STREET NE,,ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN, | 999 PEACHTREE STREET, N.E.,,ATLANTA, GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN, | 1275 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20004-2415 |
| SUTHERLAND ASBILL, | SUTHERLAND ASBILL & BRENNAN LLP,1275 PENNSYLVANIA AVENUE NW,,WASHINGTON, DC 20004-2415 |
| SUTHERLAND, LINDA, | 911 CARLSBAD DR.,ALLEN, TX 75002 |
| SUTHERLIN, ROBERT J, | 7214 BRENTFIELD DR.,DALLAS, TX 75248 |
| SUTPHEN, ROBERT M, | 230 NORTH SAGINAW RD.,MIDLAND, MI 48640 |
| SUTTER, LEONARD L, | 1209 AMERICAN WAY,,JONESBOROUGH, TN 37659 |
| SUTTERFIELD, RUSSELL W, | 334 C.R. 1115,,BRASHEAR, TX 75420 |
| SUTTON, DAVID A, | 2711 OLD TOWN DR.,NORTH LAS VEGAS, NV 89031 |
| SUTTON, DAVID E, | 1450 BAY SHORE DR.,GARLAND, TX 75040-5902 |
| SUTTON, ED C, | 162 LONNA CT.,PITTSBORO, NC 27312 |
| SUTTON, EDITH J, | 120 WEST HILL ST #B,,DECATUR, GA 30030 |
| SUTTON, JOHN D, | 1250 BLUE SPRINGS DR.,BUCKHEAD, GA 30625 |
| SUTTON, WILLIAM, | 2616 WINTER HAVEN DR.,O'FALLON, MO 63366 |
| SUTTS STROSBERG LLP, | 251 GOYEAU ST.,WINDSOR, ON N9A 6V4 CANADA |
| SUVANTO, DORIS E, | 190 W LATIGO CR.,QUEEN CREEK PINAL, AZ 85243 |
| SUWANAWONGSE, CHATRI, | 907 18TH AVE S, #201,,NASHVILLE, TN 37212 |
| SUYAMA, EIJI, | 17A - 1500 ALBERNI STREET,,VANCOUVER,  V6G 3C9 CANADA |
| SUYAO, GLORIA C, | 13616 CARRIAGE RD.,POWAY, CA 92064 |
| SUZANNE CLARKE, | 18312 NW 15TH CT.,PEMBROKE PINES, FL 33029 |
| SUZANNE DICKINSON, | 45 ABERDEEN ST.,KINGSTON, ON K7L 3N3 CANADA |
| SUZANNE LAFLECHE, | 4561 DE BREBEUF,,MONTREAL, QC H2J 3L2 CANADA |
| SUZANNE MENSH CLERK, | CIRCUIT COURT BALTIMORE COUNTY,401 BOSLEY AVE PO BOX 6754,,TOWSON, MD 21285-6754 |
| SUZANNE RAYMOND, | 14A PHOEBE ST.,TORONTO, ON M5T 2Z3 CANADA |
| SUZIO, PAUL M, | 16288 MARSHA,,LIVONIA, MI 48154 |
| SVA BIZSPHERE ENTWICKLUNGS UND VER, | FRIEDRICHSTRASSE 15,,STUTTGART,  70174 GERMANY |
| SVA GMBH, | BORSIGSTR 14,,WIESBADEN,  65205 GERMANY |
| SVA, | SVA BIZSPHERE ENTWICKLUNGS UND VER,FRIEDRICHSTRASSE 15,,STUTTGART,  70174 GERMANY |
| SVA-BIZSPHERE, | ENTWICKLUNGS - UND VERTRIEBS - AG,FRIEDRICHSTR. 15,,STUTTGART,  70174 GERMANY |
| SVAGDIS, JEREMY, | 9536 S STATE RD 228,,MACCLENNY, FL 320634742 |
| SVAGDIS, JEREMY, | 669 EVELYNTON LOOP,,THE VILLAGES, FL 32162 |
| SVARD, ERIK M, | 229 SABLE TRACE DR.,ACWORTH, GA 30102 |
| SVARD, ERIK, | 229 SABLE TRACE DR.,ACWORTH, GA 30102 |
| SVEJDA, A, | #21312-2000 E ARAPAHO RD.,RICHARDSON, TX 75081-7707 |
| SVENSSON, SUSAN, | 47572 COMPTON CIRCLE,,STERLING, VA 20165 |
| SVG ADVISERS INC., | PATRICK J. POTTER,2300 N STREET, NW,,WASHINGTON, DC 20037 |
| SVG ADVISERS LTD., | 111 STRAND,,LONDON WC2R0AG,  ENGLAND |
| SVG ADVISERS, INC., | ATTN: MAUREEN LYNCH,ONE BOSTON PLACE,,BOSTON, MA 02108 |
| SVIDEO COM, | 3101 NORTH 21ST STREET,SUITE G,,MCALLEN, TX 78501 |
| SWABEY OGILVY RENAULT, | ROYAL BK PLZ STE 3800 S TOWER,,TORONTO, ON M5J 2Z4 CANADA |
| SWABEY OGILVY RENAULT, | BUREAU 1100,,MONTREAL, QC H3A 3C1 CANADA |
| SWABEY OGILVY RENAULT, | 45 O'CONNOR ST,SUITE 1600,,OTTAWA, ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT, | 45 O'CONNOR ST,SUITE 1500,,OTTAWA, ON K1P 1A4 CANADA |
| SWAILS, VIRGINIA A, | 2141 BURNHAM CT.,ALGONQUIN, IL 60102 |
| SWAMI, RAVI, | 3765 TAMARACK LANE, APT#59,,SANTA CLARA, CA 95051 |
| SWAMP, STEVEN, | 2701 SOUTHWINDS RUN,,APEX, NC 27502 |
| SWAN, MICHAEL H, | 12 FIRCREST COURT,,DURHAM, NC 27703 |
| SWAN, REGINALD, | 6313 WHETSTONE DR.,MCKINNEY, TX 75070 |
| SWAN, STEPHEN, | 10510 HWY 9,,BEN LOMOND, CA 95005 |
| SWAN, WILLIAM, | 3610 MCPHERSON ST..,WAXHAW, NC 28173 |
| SWANGO, MICHELLE D, | 23900 ROCKLAND RD,,GOLDEN, CO 80401 |
| SWANN JR, STERLING, | 10103 GARDEN VALLEY CT.,CHELTENHAM, MD 20623 |
| SWANN, KRISTEN, | 121 BARBARY CT.,CARY, NC 27511 |

| | |
|---|---|
| SWANN, PHILLIP, | 14824 SW 37TH STREET,,DAVIE, FL 33331 |
| SWANSEN, MARYBETH A, | 30 SILLECK BLVD,,PUTNAM VALLEY, NY 10579 |
| SWANSON JR, CHARLES J, | 118 HUNTER CT,,GRAYSLAKE, IL 60030 |
| SWANSON, BRAD, | 721 HATHAWAY DR,,AUBURN HILLS, MI 48326 |
| SWANSON, DEBORAH A, | 184 CENTRE ST #4,,MOUNTAIN VIEW, CA 94041 |
| SWANSON, ERIC, | 2100 COUNTY RD 3318,,GREENVILLE, TX 75402 |
| SWANSON, JEFFREY W, | 1161 SQUIRE CT,,BROOKINGS, SD 57006 |
| SWANSON, KAREN N, | 729 LAWRENCE RD,BOX 13,HILLSBOROUGH, NC 27278 |
| SWANSON, LORI D, | 525 TOPAZ ST.,,LOWELL, AR 72745 |
| SWANSON, MARGARET A, | 410 LAMME  CHASE,,DULUTH, GA 30097 |
| SWANSON, RANDALL, | 18389 JILL WAY,,CASTRO VALLEY, CA 94546 |
| SWANSON, ROBERT, | 1613 LAKE TRAVIS DR,,ALLEN, TX 75002 |
| SWANSON, SUSAN, | 21025 LEMARSH ST B8,,, CA 91311 |
| SWANSON, SYLVIA A, | 11110 RADISSON CT,,BURNSVILLE, MN 55337 |
| SWANSON, THOMAS, | 8820 FOGGY BOTTOM DR,,RALEIGH, NC 27613 |
| SWANSON, WILLIAM C, | 12406 RIDGEVIEW LANE,,PARKER, CO 80138 |
| SWANSON, WILLIAM C., | 3699 S. HELENA WY,,AURORA, CO 80013 |
| SWARBRICK, HELEN M, | N 51 FARVIEW,,PARAMUS, NJ 07652 |
| SWARDSTROM, PAUL D, | 5 S. 581 CAMPBELL DR,,NAPERVILLE, IL 60563 |
| SWART, MICHELLE V, | 6432 SASSAFRAS LN,,RALEIGH, NC 27614 |
| SWARTHOUT, DENNIS J, | 843 THURSTON RD,,ROCHESTER, NY 14619 |
| SWARTS, ROBERT, | 1320 BIRD AVE.,,SAN JOSE, CA 95125 |
| SWARTZ, LENNART, | 433 SYLVAN AVENUE, UNIT 111,,, CA 94041 |
| SWARTZ, M. GARY, | 513 BRIARDALE AVE.,,CARY, NC 27519 |
| SWARTZ, RONALD J, | 111 RAINBOW TRL,,DENVILLE, NJ 07834 |
| SWAUGER, JOEN, | P O BOX 216,,KIPLING, NC 27543 |
| SWAYNE, MICHAEL E, | 1307 DOOLITTLE DR,,BRIDGEWATER, NJ 08807 |
| SWBT PURCHASING & LEASING LTD PARTN, | JONATHAN HATHCOTE,STEPHEN MALLINSON,308 S AKARD RM 1911,DALLAS, TX 75202-5315 |
| SWBT PURCHASING & LEASING LTD PARTN, | 308 S AKARD RM 1911,C/O SBC/SWBT,,DALLAS, TX 75202-5315 |
| SWEARINGEN, ELAINE, | 2540 HALFIELD CT.,,ELGIN, IL 60123 |
| SWEARINGEN, PERRY V, | 15223 F M 121,,VAN ALSTYNE, TX 75495 |
| SWEARINGEN, TERRY L, | 10279 SW MORATOC DR,,TUALATIN, OR 97062-8840 |
| SWEARNGIN, JAMES, | 310 S. 4TH ST.,,AMES, IA 50010 |
| SWEENEY, ERNEST A, | 15313 OMAHA ST,,HUDSON, FL 34667 |
| SWEENEY, JOHN, | 64 MO-SETT AVENUE,,GOFFSTOWN, NH 03045 |
| SWEENEY, KATHLEEN M, | 1001 W STEVENS AVE,#247,,SANTA ANA, CA 92707-5037 |
| SWEENEY, MARINA, | 730 HARVARD AVE APT 1,,SANTA CLARA, CA 950516050 |
| SWEENEY, RENEE, | 1104 PROVIDENCE DR,,ALLEN, TX 75002 |
| SWEET, ERIC, | 444 WALNUT DR..,MURPHY, TX 75094-3326 |
| SWEET, ROBERT D, | RT 2 BOX 13,,MORRISVILLE, NC 27560 |
| SWEET, TIMOTHY, | 5128 ROXBOROUGH DRIVE,,, TN |
| SWEET, W BERTRAND, | 4141 HORIZON N PKWY,#727,,DALLAS, TX 75287 |
| SWEETSER RURAL TELEPHONE COMPANY, | 210 NORTH MAIN STREET,PO BOX 200,,SWEETSER, IN 46987-0200 |
| SWEIGART, CHARLES R, | 23850 BENNINGTON DR,,VALENCIA, CA 91354 |
| SWENSEN, JESSE, | 11751 W. ALFRED CT.,,BOISE, ID 83713 |
| SWENSON, MARY, | 30 FRANKLIN STREET,,NEWBURYPORT, MA 01950 |
| SWENT, JAMES W, | 4611 TRAVIS,APT 1405A,,DALLAS, TX 75205 |
| SWETLAND, JEFFREY, | 4919 E REDFIELD RD,,SCOTTSDALE, AZ 85254 |
| SWETLIK, CAROL, | 9205 BLUE WATER DRIVE,,PLANO, TX 75025 |
| SWIERK, TODD, | 9001 TANAK LN,,AUSTIN, TX 78749 |
| SWIFT INC, | KRISTEN SCHWERTNER,JUNNE CHUA,7 TIMES SQ,NEW YORK, NY 10036-6524 |
| SWIFT INC, | 7 TIMES SQ,,NEW YORK, NY 10036-6524 |
| SWIFT, JOE, | 807 FERGUSON RD,,CORNING, AR 72422 |
| SWIFT, KAREN, | 822 HAWTHORNE,,ALLEN, TX 75002 |
| SWIFT, TOM, | 356 KNOTTS CIRCLE,,WOODSTOCK, GA 30188 |
| SWIFTEL COMMUNICATIONS CITY OF, | BROOKINGS INC,311 3RD AVE,,BROOKINGS, SD 57006-1908 |
| SWIFTEL COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,311 3RD AVE,BROOKINGS, SD 57006-1908 |
| SWIFTEL COMMUNICATIONS, | 415 FOURTH STREET,PO BOX 588,,BROOKINGS, SD 57006 |
| SWIFTEL COMMUNICATIONS, | 311 3RD AVE,,BROOKINGS, SD 57006-1908 |
| SWIMM, DOUGLAS, | 3616 HONEY LOCUST DRIVE,,PHOENIXVILLE, PA 19460 |
| SWINBURNE, TRACY D, | 4508 WEST FREEPORT,PLACE,,TULSA, OK 74012 |
| SWINKS III, JULIUS B, | 4610 WHEELER BEND,WAY,,AUBURN, GA 30203 |
| SWISS RE AMERICAN HOLDING CORPORATION, | 175 KING STREET,,ARMONK, NY 10504-1606 |
| SWISS RE AMERICAN HOLDING, | 175 KING STREET,,ARMONK, NY 10504-1606 |
| SWISSFONE INC, | 2001 L STREET NW,SUITE 750,,WASHINGTON, DC 20036-4942 |
| SWITZER, TOD W, | 511 PATOMAC  LN,,ALLEN, TX 75013 |
| SWONGER, PATRICK M, | 4657 UTAH ST.,,SAN DIEGO, CA 92116 |
| SWONGER, STEVEN, | 6404 LATERN RIDGE,,HOSCHTON, GA 30548 |
| SWOPE, BOBB A, | 971 HUMMINGBIRD DR,,COPPELL, TX 75019 |
| SWOPE, STEPHEN B, | 201 PUNKIN RIDGE DR,,CLEARBROOK, VA 22624 |
| SWWG LLC, | GINNY WALTER,LORI ZAVALA,32 NASSAU ST,PRINCETON, NJ 08542-4503 |
| SWWG LLC, | 32 NASSAU ST,,PRINCETON, NJ 08542-4503 |
| SY, BERNARD, | 4336 DRIFTWOOD DR,,PLANO, TX 75074 |

| | |
|---|---|
| SY, DARON, | 1008 REDBUD DRIVE,,ALLEN, TX 75002 |
| SYBASE INC, | 561 VIRGINIA ROAD,,CONCORD, MA 01742-2732 |
| SYBASE INC, | FILE 72364,PO BOX 60000,,SAN FRANCISCO, CA 94160-2364 |
| SYBASE INC, | LOCKBOX B9150,PO BOX 9100 POSTAL STATION F.,TORONTO, ON M4Y 3A5 CANADA |
| SYBASE INC, | 1 SYBASE DR,,DUBLIN, CA 94568 |
| SYCAMORE NETWORKS INC, | 220 MILL ROAD,,CHELMSFORD, MA 01824-4140 |
| SYCAMORE TELEPHONE COMPANY, | 104 E 7TH ST,PO BOX 98,,SYCAMORE, OH 44882-0098 |
| SYCAMORE, | 220 MILL ROAD,,CHELMSFORD, MA 01824 |
| SYE, JEROME, | 803 ESSEX PARK DR.,HAMPTON, VA 23669 |
| SYED RAIHAN, | 654 KING ST UNIT 46,,LONDON, ON N5W 2W9 CANADA |
| SYED, AKRAM M, | 4612 OLD POND DR,,PLANO, TX 75024 |
| SYED, IQBAL, | 584 CAMBRIDGE DRIVE,,WESTON, FL 33326 |
| SYED, MURTAZA, | 1117 LAKERIDGE LANE,,IRVING, TX 75063 |
| SYED, MUSHARAF A, | 800 E MAYNARD AVE.,DURHAM, NC 27704 |
| SYKES, SALLY R, | 5756 ORCHARD WAY,,WEST PALM BEA, FL 33417 |
| SYKES, SUE, | 901 TINNELL ROAD,,MT JULIET, TN 37122 |
| SYL MAR CORP, | 1310 TULLY ROAD,SUITE 114,,SAN JOSE, CA 95122 |
| SYLANTRO SYSTEMS, | 910 EAST HAMILTON AVENUE,SUTIE 300,,CAMPBELL, CA 95008 |
| SYLER, WILLIAM, | 2925 SOUTHWEST 30TH ST,,CAPE CORAL, FL 33914 |
| SYLVAIN TREMBLAY, | 1090 WILMINGTON WAY,,BRENTWOOD, TN 37027 |
| SYLVESTER, DONALD R, | 9650,ARNOLD AVE.,INVER GROVE HGHTS, MN 55077 |
| SYM-SMITH, ANDREW J, | 14570 BERKLEE DR,,ADDISON, TX 75001 |
| SYMANTEC CORPORATION, | 20330 STEVENS CREEK BOULEVARD,TREASURY DEPT,,CUPERTINO, CA 95014 |
| SYMANTEC CORPORATION, | P O BOX 60000,FILE NUMBER 32168,,SAN FRANCISCO, CA 94160-2168 |
| SYMANTEC CORPORATION, | PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| SYMANTEC, | SYMANTEC CORPORATION,FILE NO 32168,PO BOX 60000,SAN FRANCISCO, CA 94160 |
| SYMBOL TECHNOLOGIES INC, | ONE SYMBOL PLAZA,,HOLTSVILLE, NY 11742-1300 |
| SYMENA SOFTWARE & CONSULTING GMBH, | WIEDNER HAUPTSTRASSE 24/15,,VIENNA,  AUSTRALIA |
| SYMES, FRED J, | 2 ROSEWOOD LANE,,SUFFERN, NY 10901 |
| SYMMETRICOM C/O PENTAR INC, | 906 BOB WALLACE AVE,,HUNTSVILLE, AL 35801 |
| SYMMETRICOM INC, | 2300 ORCHARD PARKWAY,,SAN JOSE, CA 95131 |
| SYMMETRICOM, | 2300 ORCHARD PARKWAY,,SAN JOSE, CA 95131-1017 |
| SYMMETRICOM, | SYMMETRICOM,2300 ORCHARD PARKWAY,,SAN JOSE, CA 95131-1017 |
| SYMMETRICOM, | AGUADILLA SITE MOUNTAIN INDUS,,AGUADILLA,  603 PUERTO RICO |
| SYMMETRICOM, | P O BOX 60000,FILE NO. 31625,,SAN FRANCISCO, CA 94160-1625 |
| SYMMETRICOM, | AGUADILLA SITE MOUNTAIN INDUS,,AGUADILLA,  00603 PUERTO RICO |
| SYMMETRICOM, | 34 TOZER ROAD,,BEVERLY, MA 01915 |
| SYMMETRICS BUSINESS INTELLIGEN, | SOLUTIONS INC,1050 WEST PENDER ST,,VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE, | GIOSY MONIZ,PETER OSADCIW,1050 PENDER ST,VANCOUVER, BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE, | 1050 WEST PENDER STREET,,VANCOUVER, BC V6E 3S7 CANADA |
| SYMON COMM, | SYMON COMMUNICATIONS,500 N CENTRAL EXPRESSWAY,,PLANO, TX 75074-6784 |
| SYMON COMMUNICATIONS INC, | KRISTEN SCHWERTNER,PETRA LAWS,500 NORTH CENTRAL EXPRESSWAY,PLANO, TX 75074-6772 |
| SYMON COMMUNICATIONS INC., | 500 N. CENTRAL EXPRESSWAY,SUITE 175,,PLANO, TX 75074 |
| SYMON COMMUNICATIONS, | 500 N CENTRAL EXPRESSWAY,,PLANO, TX 75074-6784 |
| SYMONS, WAYNE, | 1305 HELMSDALE DR,,CARY, NC 27511 |
| SYMYX TECHNOLOGIES INC, | 2440 CAMINO RAMON,,SAN RAMON, CA 94583-4383 |
| SYNAPSE TECHNOLOGIES INC, | 5325 CLEVELAND ST,SUITE 301,,VIRGINIA BEACH, VA 23462-6551 |
| SYNCHROTECH A DIVISION OF SYNCHRON, | 3333 WILSHIRE BLVD SUITE 806,,LOS ANGELES, CA 90010-4108 |
| SYNCSORT INC, | 50 TICE BLVD CN18,,WOODCLIFF LAKE, NJ 07675 |
| SYNCWORKS, | 1001 CYPRESS CREEK ROAD,,CEDAR PARK, TX 78613 |
| SYNCWORKS, | PO BOX 3818,,CEDAR PARK, TX 78630 |
| SYNERCOMM INC, | 3265 GATEWAY ROAD,SUITE 650,,BROOKFIELD, WI 53045-5159 |
| SYNERGY RESEARCH GROUP INC, | 10471 DOUBLE R BLVD,,RENO, NV 89521-8946 |
| SYNERGY, | 10471 DOUBLE R BOULEVARD,SUITE A,,RENO, NV 89521 |
| SYNERGY, | DUBAI KNOWLEDGE VILLAGE,BLOCK 2A, 1ST FLOOR, OFFICE F-68,PO BOX 500716,DUBAI,  UAE |
| SYNNESS, TIMOTHY J, | P O BOX 515,,ST IGNATIUS, MT 59865 |
| SYNNEX CORPORATION, | KRISTEN SCHWERTNER,PETRA LAWS,44201 NOBEL DR,FREMONT, CA 94538-3178 |
| SYNNEX CORPORATION, | 44201 NOBEL DRIVE,,FREMONT, CA 94538 |
| SYNNEX CORPORATION, | 44201 NOBEL DR,,FREMONT, CA 94538-3178 |
| SYNNEX TECHNOLOGY INTERNATIONAL (HK), | LTD 8904, #01, 12A/F, BLK B, CHINA INT'L,SCIENCE & TECHNOLOGY CONVENTIO #12,YUMIN ST., CHOAYANG DISTRI,BEIJING, |
| | SWITZERLAND |
| SYNOPSYS INC, | 700 E MIDDLEFIELD ROAD,,MOUNTAIN VIEW, CA 94043-4033 |
| SYNOPSYS INC, | DEPARTMENT 01573,,SAN FRANCISCO, CA 94139 |
| SYNOPSYS INC, | PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| SYNPLICITY INC, | DEPT 33517,PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| SYNPLICITY INCORPORATED, | 600 W CALIFORNIA AVE,,SUNNYVALE, CA 94086 |
| SYNROD, STEPHEN, | 1222 LOCHNESS LN,,GARLAND, TX 75044 |
| SYNTEGRA USA INC., | 111 8TH AVE,SUITE 900,,NEW YORK, NY 10011 |
| SYNTHES INC, | 1302 WRIGHTS LN,,WEST CHESTER, PA 19380-3401 |
| SYNTHESYS RESEARCH INC, | 3475 D EDISON WAY,,MENLO PARK, CA 94025 |
| SYPHERS, DONALD C, | PO BOX 191,,ERROL, NH 03579 |
| SYRACUSE PLASTIC OF NORTH CAROLINA, | 100 FALCONE PARKWAY,,CARY, NC 27511-6712 |
| SYRACUSE PLASTICS OF NC INC USD, | PO BOX 1067,,CARY, NC 27512-1067 |

| | |
|---|---|
| SYRGLER, JOSEPH, | JOHN MISMAS, PATRICK WALSH, THOMAS BEVAN,DAVID BATES, BEVAN & ASSOC, LPA,10360 NORTHFIELD RD,NORTHFIELD, OH 44067 |
| SYRGLER, JOSEPH, | ATTN: J MISMAS, P WALSH, T BEVAN,DAVID BATES, BEVAN & ASSOC, LPA,10360 NORTHFIELD RD,NORTHFIELD, OH 44067 |
| SYRINGA NETWORKS LLC, | 277 NORTH 6TH ST,STE 200,,BOISE, ID 83702-5913 |
| SYROMYATNIKOV, IGOR, | 208 BRIAR OAK RD,,MURPHY, TX 75094 |
| SYRVALIN, PAUL M, | 349 LONDONAIRY CIRCLE,,HUDSON, OH 44236 |
| SYRVALIN, PAUL, | 349 LONDONAIRY CIRCLE,,HUDSON, OH 44236 |
| SYS&SOFT, | SYSTEMS & SOFTWARE SERVICES INC,PO BOX 887,,BARRINGTON, IL 60010 |
| SYSCO FOOD SERVICE, | ONE SYSCO DRIVE,,JACKSON, WI 53037 |
| SYSELOG SA, | MARIANNE SCHEUBER,JEANN PETEL,91 RUE SAINT LAZARE,PARIS,  75009 FRANCE |
| SYSELOG SA, | 151 BOULEVARD HAUSSMANN,,PARIS,  75008 FRANCE |
| SYSELOG SA, | C/O MARIANNE SCHEUBER JEANN PETEL,91 RUE SAINT LAZARE,,PARIS,  75009 FRANCE |
| SYSTEM DESIGN ADVANTAGE LLC, | 9655 PENN AVE SOUTH,,BLOOMINGTON, MN 55431-2520 |
| SYSTEM DESIGN ADVANTAGE, | 9655 PENN AVE S,,BLOOMINGTON, MN 55431-2527 |
| SYSTEMES DE MARQUAGE INDUSTRIEL, | 9000 HENRI BOURASSA BLVD W,,ST LAURENT, QC H4S 1L5 CANADA |
| SYSTEMS & METHODS INC, | 106 WEDGEWOOD DR,PO BOX 830,,CARROLLTON, GA 30112-0016 |
| SYSTEMS & SOFTWARE INC, | 401 WATER TOWER CIRCLE,,COLCHESTER, VT 05446-1928 |
| SYSTEMS & SOFTWARE SERVICES INC, | PO BOX 887,,BARRINGTON, IL 60010 |
| SYSTEMS & SOFTWARE SERVICES, | 522 SOUTH NORTHWEST HIGHWAY,,BARRINGTON, IL 60011 |
| SYSTEMS EFFECTIVENESS ASSOCIATES, | 20 VERNON STREET,,NORWOOD, MA 02062 |
| SZAFRANSKI, KENNETH, | 2017 HOLLOW CIRCLE,,WEST BEND, WI 53090 |
| SZAIFF, TIBOR J, | 2719 N SCHOOL ST,APT B,,PIXLEY, CA 93256 |
| SZANTO, DALE L, | 153 MAGNOLIA BLVD,,WHITE HOUSE, TN 37188-7919 |
| SZASZ, DAVID, | 12 SHERMAN RD,,CHESTNUT HILL, MA 02467 |
| SZCZESNIAK, PETER R, | 11460 ADELIA ROAD,APT 275,,RICHLAND, TX 75243 |
| SZCZYGIEL JR RICHARD S, | 5 LENOX STREET,UNIT # 6,,LOWELL, MA 01852 |
| SZCZYGIEL JR RICHARD, | 5 LENOX STREET,UNIT # 6,,LOWELL, MA 01852 |
| SZELEWSKI, ROY, | 10 CAYWOOD LANE,,FAIRPORT, NY 14450 |
| SZEMIOT, KRZYSZTOF, | 9 WILLIAM CIR,,RUTLAND, MA 01543 |
| SZEREMETA, STEPHEN, | 10315 BRITTENFORD DR,,VIENNA, VA 22182 |
| SZOPINSKI, LAWRENCE W, | 1356 LAUREL OAKS DR,,STREAMWOOD, IL 60107 |
| SZOSTAK, RICHARD, | #9 9000 ASH GROVE CRES.,,BURNBY,  V5A4L7 CANADA |
| SZROM, JASON, | 714 BRYAN STREET,APT A2,,ATLANTA, GA 30312 |
| SZUMINSKI, ANTHONY G, | 442 RAVINIA WAY,,LAWRENCEVILLE, GA 30244 |
| SZYMANSKI, CHRISTOPHER G, | 3132 GLOD DUST LN,,WILLOW SPRING, NC 27592 |
| SZYMANSKI, RAYMOND A, | 30 GREENBROOK RD,,GREENBROOK, NJ 08812 |
| SZYMCZAK, MARTIN T, | 6115 RIDGEMONT DR,,OAKLAND, CA 94619 |
| SZYPULSKI, KAREN A, | 837 MADISON AVE,,CARY, NC 27513 |
| T LINDH DMD, | 7500 NW 5TH ST,SUITE 103,,PLANTATION, FL 33317 |
| T PACK NETWORKS, | HOERKAER 12A,,HERLEV,  2730 DENMARK |
| T ROWE PRICE GROUP INC, | 100  EAST PRATT ST,,BALTIMORE, MD 21202 |
| T SOJA & ASSOCIATES INC, | 214 LINCOLN ST,,BOSTON, MA 02134-1346 |
| T-METRICS, INC., | 4430 STUART ANDREW BLVD,,CHARLOTTE, NC 28217 |
| T-MOBILE CENTRAL LLC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| T-MOBILE CENTRAL LLC, | 12920 SE 38TH ST,,BELLEVUE, WA 98006-1350 |
| T-MOBILE HUNGARY, | HUNGARY 1013 BUDAPEST,KRISZTINA KRT. 55.,, |
| T-MOBILE PCS HOLDINGS LLC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| T-MOBILE PCS HOLDINGS LLC, | 12920 SE 38TH ST,,BELLEVUE, WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION, | 12920 SE 38TH ST,,BELLEVUE, WA 98006-1350 |
| T-MOBILE SOUTH LLC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| T-MOBILE TEXAS LP, | JONATHAN HATHCOTE,MICHAEL TEIS,3650 131ST AVENUE SE,BELLEVUE, WA 98006 |
| T-MOBILE TEXAS LP, | 3650 131ST AVENUE SE,,BELLEVUE, WA 98006 |
| T-MOBILE USA INC, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-7305 |
| T-MOBILE USA INC, | 12920 SE 38TH ST,,BELLEVUE, WA 98006-7305 |
| T-MOBILE USA INC., | PO BOX 53410,,BELLEVUE, WA 98015 |
| T-MOBILE WEST CORPORATION, | JONATHAN HATHCOTE,MICHAEL TEIS,12920 SE 38TH ST,BELLEVUE, WA 98006-1350 |
| T-MOBILE WEST CORPORATION, | 12920 SE 38TH ST,,BELLEVUE, WA 98006-1350 |
| T-SYSTEMS ITC SERVICES ESPANA S.A.U, | SANCHO DE AVILA 110-130,,BARCELONA,  8018 SPAIN |
| T-SYSTEMS NORTH AMERICA INC, | GINNY WALTER,BECKY MACHALICEK,32 AVENUE OF THE AMERICAS,NEW YORK, NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC, | 701 WARRENVILLE RD,,LISLE, IL 60532-1375 |
| T-SYSTEMS NORTH AMERICA INC, | 701 WARRENVILLE RD,,LISLE, IL 60532-1371 |
| T3 INC, | 1806 RIO GRANDE,,AUSTIN, TX 78701 |
| TA NETWORKS INC, | 5155 SPECTRUM WAY,,MISSISSAUGA, ON L4W 5A1 CANADA |
| TA NETWORKS, | 5155 SPECTRUM WAY,BUILDING 7,MISSISSAUGA, ON L4W 5A1 CANADA |
| TA, MARYANNE, | 3112 LINKSHEAD CT,,SAN JOSE, CA 95148 |
| TA, QUAN, | 112 PRINCE WILLIAM LANE,,CARY, NC 27511 |
| TAB CANADA, | 6363 TRANS-CANADA HIGHWAY,,VILLE ST LAURENT, QC H4T 1Z9 CANADA |
| TAB PRODUCT CO, | 135 S LASALLE,,CHICAGO, IL 60674-3736 |
| TABACEK, CAROL A, | 14431 SE MAY VALLEY,RD,,RENTON, WA 98059 |
| TABATABAIE, MEHRDAD, | 4879 BOONE DRIVE,,FREMONT, CA 94538 |
| TABBERT, CHRISTOPHE, | PO BOX 332,,EUREKA, MT 59917 |
| TABOR, JOHN M, | 1770 LAUREL CREEK DR,,LAWRENCEVILLE, GA 30243 |

| | |
|---|---|
| TABOR, KEVIN L, | 3853 N KEDVALE AVE.,APT A-2,,CHICAGO, IL 60641 |
| TABORN, DEBORAH A, | 107 CEDAR CT.,OXFORD, NC 27565 |
| TABORN, PATRICIA A, | 2525 DEARBORN DR.,DURHAM, NC 27703 |
| TABRIZI, SASSAN, | 3235 ROSWELL RD UNIT 609,,ATLANTA, GA 30305 |
| TAC CENTRE INC, | 356 UNIVERSITY AVENUE,,WESTWOOD, MA 02090 |
| TAC CENTRE INC, | KRISTEN SCHWERTNER,JOHN WISE,356 UNIVERSITY AVE,WESTWOOD, MA 02090-2311 |
| TAC CENTRE INC, | 356 UNIVERSITY AVE,,WESTWOOD, MA 02090-2311 |
| TAC CENTRE, | TAC CENTRE INC,356 UNIVERSITY AVENUE,,WESTWOOD, MA 02090 |
| TACHYON NETWORKS INCORPORATED, | PO BOX 200518,,PITTSBURGH, PA 15251-0518 |
| TACOMA CITY OF, | 747 MARKET ST STE 132,PO BOX 11007,,TACOMA, WA 98411-0007 |
| TAD LIGHTING SERVICES LTD, | 2285 LAKESHORE BOULEVARD WEST,SUITE 314,,TORONTO, ON M8V 3X9 CANADA |
| TADDEO, DINA, | 27 MOREAU,,KIRKLAND, PQ H9H 4Z7 CANADA |
| TADESSE, FASSIL, | 3325 PEACEFUL TRAIL,,PLANO, TX 75074 |
| TADI, SATHI, | 47333 YUCATAN DRIVE,,FREMONT, CA 94539 |
| TADIMETI, VEENA, | 5808 MULVANE DR.,PLANO, TX 75094 |
| TADROS, RAYMOND W, | 515 FAWN RUN,,ALPHARETTA, GA 30005 |
| TAETSCH, CRAIG, | 2135 CIDER MILL TRAIL NW,,GRAND RAPIDS, MI 49534 |
| TAFFAR, JAMES W, | 9612 BURGE COURT,,WAKE FOREST, NC 27587 |
| TAGG, EDMUND F, | 301 LAKE RD,PO BOX 157,,PLAIN DEALING, LA 71064 |
| TAGLIENTI, CLAUDIO G, | 14 MOATE LANE,,BARRINGTON HILL, IL 60010 |
| TAGUCHI, KYOKO, | 320B CROSS GREEN ST,,GAITHERSBURG, MD 20878 |
| TAGUCHI, MICHIO M, | 320B CROSS GREEN ST,,GAITHERSBURG, MD 20878 |
| TAGUE, STEVEN, | 19 AUDREY AVE,,TYNGSBOROUGH, MA 01879 |
| TAHA, MEHMET, | 2199 CIMARRON WAY,,ADDISON, IL 60101 |
| TAHAN, AARON S, | 5360 TALLANWORTH CROSSING,,CUMMING, GA 30040 |
| TAHAN, PAULETTE M, | 659 LAGUNA DR,,SIMI VALLEY, CA 93065 |
| TAHER, MOHAMMED, | 800 W. RENNER ROAD,APT # 1526,,RICHARDSON, TX 75080 |
| TAHIR, NASEER, | 2004 N 7TH STREET,,BROKEN ARROW, OK 74012 |
| TAHIR, SAHIB L, | 13413 ELLIOT AN CT.,HERNDON, VA 20171 |
| TAHRIRIAN, AMIR, | 9113 AZINGER DR.,,PLANO, TX 75025 |
| TAI, MICHAEL, | 150 WELFORD TRACE,,ALPHARETTA, GA 30004 |
| TAIB, SYEDA, | 3709 LANDMARK DRIVE,,MCKINNEY, TX 75070 |
| TAIL F SYSTEMS AB, | KLARA NORRA KYRKOGATA 31,,STOCKHOLM, 111 22 SWEDEN |
| TAJCHMAN, JEANNE, | 18908 OLIVE STREET,,OMAHA, NE 68136 |
| TAKE ONE PRODUCTIONS, | 101 PHEASANT WOOD COURT,,MORRISVILLE, NC 27560 |
| TAKE ONE PRODUCTIONS, LTD., | 101 PHEASANT WOOD CT.,MORRISVILLE, NC 27560 |
| TAKE ONE, | TAKE ONE PRODUCTIONS,101 PHEASANT WOOD COURT,,MORRISVILLE, NC 27560 |
| TAKEDA, ROY A, | 4045 LOUIS KROHN DR.,SANTA ROSA, CA 95407 |
| TAKEI, EDWARD M, | 8446 E YARROW,,S SAN GABRIEL, CA 91770 |
| TAL LAVIAN, | 1294 CALDWELL CT.,SUNNYVALE, CA 94087 |
| TALAMANTES, MARIA, | 1801 GREENVILLE AVE. #3254,,RICHARDSON, TX 75081-5150 |
| TALAMANTES, MARIA, | 908 AUDELIA #200-313,,RICHARDSON, TX 75081-5150 |
| TALASILA, SRUJAN, | 8620 LINDENWOOD LN,,IRVING, TX 75063 |
| TALBERT SR, ROBERT J, | 9503 SUMMERHILL LN,,DALLAS, TX 75238 |
| TALBERT, LOUISE, | 6824 TRED AVON PLACE,,GAINESVILLE, VA 20155 |
| TALBOT, LINDA S, | 1434 MANATEE CR.,TARPON SPRINGS, FL 34689 |
| TALBOT, LINDA, | 1434 MANATEE CR.,TARPON SPRINGS, FL 34689 |
| TALBOT-WHITFORD, LAURA, | 14931 LARGO VISTA DR,,HAYMARKET, VA 22069 |
| TALCOTT II ALAMO LP, | C/O TRANSWESTERN COMMERCIAL SERVICE,,HARTFORD, CT 06150-2416 |
| TALCOTT II ALAMO LP, | 300 CONVENT STREET,SUITE 1000,,SAN ANTONIO, TX 78205-3701 |
| TALCOTT II ALAMO LP, | PO BOX 32417,,HARTFORD, CT 06150-2417 |
| TALCOTT III ORMSBY LLC, | FAULKNER HINTON / ORMSBY II LLC,,HARTFORD, CT 06150-3478 |
| TALCOTT III ORMSBY LLC, | 10350 ORMSBY PARK PLACE,SUITE 205,,LOUISVILLE, KY 40223-6173 |
| TALDOR COMMUNICATION LTD, | P.O. BOX 10285,,PETAH TIKVA,  49002 ISRAEL |
| TALER, BRIAN, | 1708 CHESSINGTON LN.,MCKINNEY, TX 75070 |
| TALISMAN MARKETING PTY LTD, | 25 CARRINGTON ROAD,,MARICKVILLE,  2204 AUSTRALIA |
| TALK AMERICA INC, | JONATHAN HATHCOTE,MICHAEL TEIS,100 COMMERCIAL ST SE,PORTLAND, ME 04101-4724 |
| TALK AMERICA INC, | 100 COMMERCIAL ST SE,,PORTLAND, ME 04101-4724 |
| TALLAHASSEE CORPORATE CENTER LLC, | C/O HALL INVESTMENTS LTD,,BALTIMORE, MD 21264-2210 |
| TALLAHASSEE CORPORATE CENTER LLC, | 1311 EXECUTIVE CENTER DRIVE,SUITE 233, ELLIS BUILDING,,TALLAHASSEE, FL 32301-5027 |
| TALLANT, DAVID L, | 3904 MALTON DRIVE,,PLANO, TX 75025 |
| TALLEY COMMUNICATIONS CORP, | 12976 SANDOVAL STREET,,SANTA FE SPRINGS, CA 90670-3296 |
| TALLEY COMMUNICATIONS, | DEPT LA 22514,,PASADENA, CA 91185-2514 |
| TALLEY, DEBRA W, | 2539 HWY 96,,FRANKLINTON, NC 27525 |
| TALLEY, STEVEN H, | 1014 MCLAMB DR.,DURHAM, NC 27703 |
| TALLMAN, RICK J, | 1457 NOE STREET,,SAN FRANCISCO, CA 94131 |
| TALLY, D KEITH, | 1665 B WILL SUITT RD,,CREEDMOOR, NC 27522 |
| TALMADGE, MARK, | 5635 BAY ISLAND CAY,,ACWORTH, GA 30101 |
| TALX CORPORATION, | 3896 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| TALX CORPORATION, | 4076 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| TALX CORPORATION, | 11432 LACKLAND RD,,SAINT LOUIS, MO 63146 |
| TALX, | TALX CORPORATION,3896 PAYSPHERE CIRCLE,,CHICAGO, IL 60674 |
| TAM B BUI, | 1991 UPHALL COURT,,SAN JOSE, CA 95121 |

| | |
|---|---|
| TAM, ALEXANDER W, | 20336 VIA VOLANTE,,CUPERTINO, CA 95014 |
| TAM, SHIU, | 7408 OLD FOX TR.,,RALEIGH, NC 27613 |
| TAMMANA, NALINI MOHAN, | 4524 BIG SKY DR.,PLANO, TX 75024 |
| TAMMEARU, MAIE, | 4919 THREE POINTS BLVD,,MOUND, MN 55364 |
| TAMPA ELECTRIC COMPANY, | 702 N FRANKLIN ST,PO BOX 3285,,TAMPA, FL 33601-3285 |
| TAMULYNAS, WILLIAM J, | 87 COOLIDGE FARM RD,,BOXBOROUGH, MA 01719 |
| TAMULYNAS, WILLIAM, | 87 COOLIDGE FARM RD,,BOXBOROUGH, MA 01719 |
| TAN H NGUYEN, | 3809 HIBBS STREET,,PLANO, TX 75025 |
| TAN, CINDY, | 7881 CARUTH CT.,DALLAS, TX 75225 |
| TAN, DANIEL SHUSEN, | 1333 W CAMPBELL RD # 264,,RICHARDSON, TX 75080-2815 |
| TAN, PAMELA S, | 5870 IRISHTOWN ROAD,,BETHEL PARK, PA 15102 |
| TAN-ATICHAT, EDDIE, | 46879 CRAWFORD ST.,FREMONT, CA 94539 |
| TANCORDO, PALMA M, | 18601 LA CASITA AVE.,YORBA LINDA, CA 92886-2539 |
| TANDBERG CANADA INC, | 6505 TRANS CANADA SUITE 610,,MONTREAL, QC H4T 1S8 CANADA |
| TANDBERG CANADA INC, | 6505 TRANS CANADA SUITE 610,,MONTREAL, QC H4T 1S8 CANADA |
| TANDBERG TELEVISION INC, | 4500 RIVER GREEN PARKWAY,,DULUTH, GA 30096 |
| TANDBERG US, | TANDBERG DATA RETURNS,230 WEAKLEY RD SUITE C,,CALEXICO, CA 92231 |
| TANDIONO, JAMIN, | 4032 RAPHAEL DR.,PLANO, TX 75093 |
| TANDON, MANAV, | 3049 BETHWICKE COURT,,RALEIGH, NC 27604 |
| TANG, CHIH-LOO, | 4013 GUTHRIE DR.,PLANO, TX 75024 |
| TANG, KIEN, | 4506 RISINGHILL DR.,,, TX 75024 |
| TANG, LEON, | 5182 HALIFAX DR.,,SAN JOSE, CA 95130 |
| TANG, NORMAN, | 212 HILLVIEW AVE.,LOS ALTOS, CA 94022 |
| TANG, QISHEN, | 3816 BROOKFIELD DR.,PLANO, TX 75025 |
| TANG, RONG, | 3612 BRIARCLIFF DR.,PLANO, TX 75025 |
| TANG, ROY, | 2425 CIMMARON DR.,PLANO, TX 75025 |
| TANG, TAM V, | 8681 KATHRYN COURT,,EDEN PRAIRIE, MN 55344 |
| TANG, WENSHIUAN, | 55 SOUTH GRAND STREET,FL. 2,,WESTBURY, NY 11590 |
| TANG, YUQIANG, | 6872 BUSHNELL DR.,PLANO, TX 75024 |
| TANGIPAHOA PARISH SCHOOL SYSTEM, | ,,, LA |
| TANGIPAHOA PARISH SCHOOL SYSTEM, | SALES TAX DIVISION,P.O. BOX 159,,AMITE, LA 70422-0159 |
| TANGNEY, SHARON V. A.W. CHESTERTON, INC., | NICHOLAS J. ANGELIDES, BRIAN J. COOKE,SIMMONSCOOPER LLC,707 BERKSHIRE BLVD,EAST ALTON, IL 62024 |
| TANGO NETWORKS INC, | 501 WEST PRESIDENT GEORGE BUSH,,RICHARDSON, TX 75080-1132 |
| TANGO NETWORKS, INC., | PARKWAY CENTER II,2805 N. DALLAS PKWY., SUITE 120,,PLANO, TX 37228 |
| TANGREN, DAVID E, | 255 TILLINGHAST TRACE,,NEWNAN, GA 30265 |
| TANIEL, DWI, | 2464 EL CAMINO REAL #560,,SANTA CLARA, CA 95051 |
| TANNER, DAVID L, | 1702 STONEWICK,,ALLEN, TX 75002 |
| TANNER, DAVID, | 1702 STONEWICK,,ALLEN, TX 75002 |
| TANNER, MONTEENE, | 4187 CALION HWY.,EL DORADO, AR 71730 |
| TANNER, MORAN O, | RT 2 BOX 6356,,FT WHITE, FL 32038-9672 |
| TANNER, ROSANN, | 9785 TOWNE CTR DRIVE,,SAN DIEGO, CA 92121-1968 |
| TANNHEIMER, DAVID W, | PO BOX 13,,NUTTING LAKE, MA 01865-0013 |
| TANNHEIMER, DAVID, | PO BOX 13,,NUTTING LAKE, MA 01865-0013 |
| TANT, AIMEE HOWES, | 4604-107 BAYMAR DR.,RALEIGH, NC 27612 |
| TANTAWY, SHAHEEN M, | 4119 KEITH DR.,CAMPELL, CA 95008 |
| TANWAR, VIRENDAR, | 1200 ROSEWOOD LN.,ALLEN, TX 75002 |
| TAPLIN, GURMEET, | 3711 WHITE RIVER DRIVE,,DALLAS, TX 75287 |
| TAPP, KENNETH S, | 47 LYNN DR.,ANDOVER, NJ 07821 |
| TAPP, ROBERT S, | 3388 BOB BRYANT RD.,GAINESVILLE, GA 30507 |
| TAPSELL, FRANK, | 20037 PRESIDENTS CUP TERRACE,,ASHBURN, VA 20147 |
| TARANOVICH, SCOTT, | 2913 KIMBROUGH LN,MCKINNEY, TX 75071 |
| TARANTO, TERRY S, | 1424 ROUTE 9 APT G,,TIVOLI, NY 125825109 |
| TARASOVICH, MELISSA, | BNY MELLON ASSET SERVICING,525 WILLIAM PENN PLACE,STE. 0400,PITTSBURGH, PA 15259 |
| TARAZ, KIARASH, | 196 PARLMONT PK.,N. BILLERICA, MA 01862 |
| TARAZ, RAMIN, | 1 WHITMAN CIRCLE,,LEXINGTON, MA 02420 |
| TARDIFF, THOMAS, | 5133 NORTH LARIAT DRIVE,,CASTLE ROCK, CO 80108-9326 |
| TARDIO, MARIA, | 1 PICKWICK PLAZA,,GREENWICH, CT 06830 |
| TAREN, WILLIAM J, | 202 STONERIDGE AVE.,MOUNT DORA, FL 32757 |
| TARGET 250, | 1170 HEADQUARTERS PLAZA,,MORRISTOWN, NJ 07960-6854 |
| TARGET CORPORATION, | 777 NICOLLET MALL,,MINNEAPOLIS, MN 55402-2004 |
| TARHONI, ADNAN, | 7279 MOSS RIDGE RD.,ALLEN, TX 75002 |
| TARIQ, ANIQA, | 12325 RICHMOND RUN DR.,RALEIGH, NC 27614 |
| TARIQ, MOHAMMED, | 2110 MEREDITH LN,GARLAND, TX 75042 |
| TARLAMIS, ALEXANDER C, | 1030 NW 179 AVE.,PEMBROKE PINES, FL 33029 |
| TARLAMIS, ALEXANDER, | 1030 NW 179 AVE.,PEMBROKE PINES, FL 33029 |
| TARLTON, JASON, | 3805 CHIMNEY RIDGE PLACE,APT. 201,,DURHAM, NC 27713 |
| TARNOWSKY, MICHAEL L, | 2797 E MINERAL PARK RD,,QUEEN CREEK, AZ 85243 |
| TARRANT COUNTY WATER CONTROL, | 800 E NORTHSIDE DR,,FORT WORTH, TX 76102-1016 |
| TARRY, STEPHEN G, | 308 HOOKSETT ROAD RF,D #,,AUBURN, NH 03032 |
| TARSA, SANDRA A, | 62 FLORENCE AVE.,LOWELL, MA 01851 |
| TARSITANO, YVETTE, | 1420 NORWOOD CREST CT.,RALEIGH, NC 27614 |
| TART, MILTON E, | RT 1 BOX 788,,KNIGHTDALE, NC 27545 |
| TARVER, PETER L, | 201 PARAISO CT.,SAN JOSE, CA 95119 |

| | |
|---|---|
| TARVER, THOMAS A, | 3428 HARBORWOOD CIR,,NASHVILLE, TN 37214 |
| TASHJIAN, ROBERT, | 35621 GALEN PLACE,,FREMONT, CA 94536 |
| TASKER, HAROLD, | 1950 ELM TREE ROAD,,ELM GROVE, WI 53122 |
| TASMAN, | CALTRONICS BUSINESS SYSTEM,10491 OLD PLACERVILLE RD SUITE 150,,SACRAMENTO, CA 95827 |
| TASSIE, DAVID A, | 21 BALCOM ST,,NASHUA, NH 03060 |
| TASSIE, DAVID, | 21 BALCOM ST,,NASHUA, NH 03060 |
| TASSITANO, JAMES F, | 100 GRASSNUT CT,,ROSWELL, GA 30076 |
| TASSONE, JOSEPH, | 1000 SENOMA PLACE,,APEX, NC 27502 |
| TAT TECHNOLOGIES, | 5975 ANDOVER STREET,,VILLE MONT ROYAL, QC H4T 1H8 CANADA |
| TATA CONSULT, | TATA CONSULTANCY SERVICES,PARK WEST II KULUPWADI ROAD,,MUMBAI,  400066 INDIA |
| TATA CONSULT, | TCS AMERICA,TATA CONSULTANCY SERVICES,26TH FLOOR,NEW YORK, NY 10178-0002 |
| TATA CONSULTANCY SERVICES LTD, | VIDYASAGAR BUILDING,2ND FLOOR RAHEJA TOWNSHIP,NEAR SAI BABA MANDIR MALAD (E),MUMBAI,  400097 INDIA |
| TATA CONSULTANCY SERVICES, | PARK WEST II KULUPWADI ROAD,,MUMBAI,  400066 INDIA |
| TATA CONSULTANCY SERVICES, | PARK WEST II RAHEJA ESTATE,,BOMBAY, MH 400066 INDIA |
| TATA CONSULTANCY SERVICES, | TCS AMERICA,12977 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| TATA CONSULTANCY SERVICES, | 111 WOOD AVE SOUTH,2ND FLOOR,,ISELIN, NJ 08830 |
| TATA CONSULTANCY SERVICES, | 101 PARK AVE,26TH FLOOR,,NEW YORK, NY 10178 |
| TATAR GALLERY INC, | 183 BATHURST STREET,SUITE 200,,TORONTO, ON M5T 2R7 CANADA |
| TATARA SYSTEMS INC, | 35 NAGOG PARK,3RD FLOOR,,ACTON, MA 01720-3442 |
| TATE, DOROTHY R, | PO BOX 9449,,RIVIERA BEACH, FL 33404 |
| TATE, OLA, | 571 SILVER BEACH RD,,LAKE PARK, FL 33403 |
| TATE, SANDRA, | 4912 RIDGESTON PLACE,,HOLLY SPRINGS, NC 27540 |
| TATEMICHI, ROBERT K, | 2929 ADELINE DR,,BURLINGAME, CA 94010 |
| TATIGIAN, EMILE, | 635 S PROSPECT #102,,REDONDO BEACH, CA 90277 |
| TATMAN, THERESA, | 797 MAULE LN,,WEST CHESTER, PA 19382 |
| TATSUGI, JOJI, | 1170 KEATS STREET,,MANHATTAN BEACH, CA 90266 |
| TATTENBAUM, RAE, | 70 AUBURN ROAD,,WEST HARTFORD, CT 06119 |
| TATUM TELEPHONE COMPANY INC, | JUNCTION HWY 82 29,PO BOX 729,,LEWISVILLE, AR 71845-0729 |
| TATUM, ADDIE L, | 1065 BUCKHURST DR,,COLLEGE PARK, GA 30349 |
| TATUM, JOHN W, | 1508 NEW GRADY BROWN SCHOOL RD,,HILLSBOROUGH, NC 27278 |
| TATUM, JOHN, | 1508 NEW GRADY BROWN SCHOOL RD,,HILLSBOROUGH, NC 27278 |
| TATUM, RONALD L, | 3001 CATHY DRIVE,,DURHAM, NC 27703 |
| TAUB, PHYLLIS A, | 1845 SPANISH TRAIL,,PLANO, TX 75023 |
| TAUCH, ERIC D, | 2901 LOFTSMOOR LANE,,PLANO, TX 75025 |
| TAUHERT, ANN MEI, | 5805 RIDGEHAVEN DR,,PLANO, TX 75093 |
| TAULBEE, WILLIAM, | 7272 OLD BOONESBORO ROAD,,WINCHESTER, KY 40391 |
| TAUSANOVITCH, NICOLAS, | 27 FARRWOOD RD.,,WINDHAM, NH 03087 |
| TAVARES, ANTONIO CESAR, | 2329 FELICIA DR.,,PLANO, TX 75074 |
| TAVARES, ANTONIO, | 2329 FELICIA DR,,PLANO, TX 75074 |
| TAVARES, CARLOS, | 410 SAMARA,,APEX, NC 27502 |
| TAVEL, TORI, | 18 ORCHARD DR,,WAPPINGERS FALLS, NY 12590 |
| TAWFIK, HAZEM M, | 2619 TULIP DR.,,RICHARDSON, TX 75082 |
| TAX ADMINSTRATOR, | ,, RI |
| TAX ADMINSTRATOR, | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4,,PROVIDENCE, RI 2908-5802 |
| TAX ADMINSTRATOR, | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4,,PROVIDENCE, RI 02908-5802 |
| TAX ASSESSOR COLLIN COUNTY, | PO BOX 8046,,MCKINNEY, TX 75070-8046 |
| TAX COLLECTOR SANTA CLARA COUNTY, | 70 W HEDDING STREET,,SAN JOSE, CA 95110-1767 |
| TAX COLLECTOR'S OFFICE, | 70 WEST HEDDING STREET,EAST WING, 6TH FLOOR,,SAN JOSE, CA 92110 |
| TAX COLLECTOR, | ,, AL |
| TAX COLLECTOR, | CITY OF MADISON,P.O. BOX 99,,MADISON, AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY, | ,, LA |
| TAX COLLECTOR, PARISH OF ST. TAMMANY, | P.O. BOX 808,,SLIDELL, LA 70459-0808 |
| TAX EXECUTIVES INSTITUTE INC, | THE WOODBRIDGE COMPANY LIMITED,,TORONTO, ON M5H 2M8 CANADA |
| TAX EXECUTIVES INSTITUTE INC, | PO BOX 9407,,UNIONDALE, NY 11555-9407 |
| TAX EXECUTIVES INSTITUTE, | INCORPORATED,PO BOX 96129,,WASHINGTON, DC 20090-6129 |
| TAX TRUST ACCT. - ALATAX, | ,, AL |
| TAX TRUST ACCT. - ALATAX/RDS, | ,, AL |
| TAX TRUST ACCT. - ALATAX/RDS, | SALES TAX DIVISION,P.O. BOX 830725,,BIRMINGHAM, AL 35283-0725 |
| TAX TRUST ACCT. - ALATAX/RDS, | SALES TAX DIVISION,P.O. BOX 830725,,BIRMINGHAM, AL 35283-725 |
| TAXATION & REVENUE DEPT, | PO BOX 2527,,SANTA FE, NM 87504-2527 |
| TAXATION AND REVENUE DEPARTMEN, | ,, LA |
| TAXATION AND REVENUE DEPARTMEN, | P.O. BOX 123,,MONROE, LA 71210 |
| TAXDAL, OWEN E, | 882 S 71ST STREET,,SPRINGFIELD, OR 97478 |
| TAXWARE INTERNATIONAL INC, | TAXWARE DIV GOVONE SOLUTIONS,PO BOX 711875,,CINCINNATI, OH 45271-1875 |
| TAY, JEFFREY M, | 7330 SACHEM TRAIL,,VICTOR, NY 14564 |
| TAY, TUCK WAH, | 4320 SENDERO TRAIL,,PLANO, TX 75024 |
| TAYBRON, ELLA C, | 78 E 155TH STREET,,HARVEY, IL 60426 |
| TAYLOE, GORDON, | 132 RAMAPOO RD,,RIDGEFIELD, CT 06877 |
| TAYLOR JR, ALEXANDER, | 220 BELLA VISTA WAY,,RIO VISTA, CA 94571 |
| TAYLOR JR, JACK L, | PO BOX 2701,,BLUE RIDGE, GA 30513 |
| TAYLOR JR, TOMMY M, | PO BOX 448,,ELK GROVE, CA 95759 |
| TAYLOR NELSON SOFRES INTERSEARCH, | 2700 OREGON RD,,NORTHWOOD, OH 43619 |
| TAYLOR TELEPHONE COOP INC, | PO BOX 370,,MERKEL, TX 79536 |

| | |
|---|---|
| TAYLOR TRUC NGUYEN, | 433 RIDGE POINT DR.,,LEWISVILLE, TX 75067 |
| TAYLOR, ALAN K, | 15114 BUSWELL AVE.,,PORT CHARLOTTE, FL 33953 |
| TAYLOR, ANGLIA, | 3204 BROUGHTON RD.,,WENDELL, NC 27591 |
| TAYLOR, AUDREY, | 4333 ANGELINA DR.,,PLANO, TX 75074 |
| TAYLOR, BILLIE H, | 9132 CARRINGTON RDGE,,RALEIGH, NC 27615 |
| TAYLOR, BRIAN, | 16 PINESTRAW WAY.,,DURHAM, NC 27713 |
| TAYLOR, CATHERINE, | 109 PARKARBOR LN.,,CARY, NC 27519 |
| TAYLOR, CHARLES A, | RD2 BOX 731,,COOPERSTOWN, NY 13326 |
| TAYLOR, CHRIS, | 1626 MICHAEL DRIVE,,BENTON, AR 72019 |
| TAYLOR, CHRISTINE, | 890 MAIN ST,APT 92,, CA 95050 |
| TAYLOR, CLAUDETTE C, | 228 CAROLINA WOODS DR.,,HENDERSON, NC 27537 |
| TAYLOR, CLAY A, | PO BOX 382152,,DUNCANVILLE, TX 75138 |
| TAYLOR, CONNIE J, | 23462 UNIVERSITY AVE,N.W.,,BETHEL, MN 55005 |
| TAYLOR, CONNIE W, | 1312 KINSDALE DR.,,RALEIGH, NC 27615 |
| TAYLOR, DARRELL L, | 609 BELL RIDGE TRACE,,ANTIOCH, TN 37013 |
| TAYLOR, DENNIS, | 3710 MARCHWOOD DR.,,RICHARDSON, TX 75082 |
| TAYLOR, DERON M, | 3 MACKELLAR CT.,,PEEKSKILL, NY 10566 |
| TAYLOR, DEXTER M, | 436 HILL TRL,,BALLWIN, MO 630112642 |
| TAYLOR, DOROTHY A, | 225 CROMWELL COURT,,LAFAYETTE, IN 47909 |
| TAYLOR, DUNCAN B, | 118 E GENEVA.,,WEST CHICAGO, IL 60185-2860 |
| TAYLOR, EDWARD R, | 1208 BRINKLEY ROAD,,CARTHAGE, NC 28327 |
| TAYLOR, GREG, | 14202 COUNTY ROAD 567.,FARMERSVILLE, TX 75442 |
| TAYLOR, GREGORY, | 305 JOEL COVE,,COLLIERVILLE, TN 38017 |
| TAYLOR, HAROLD, | P O BOX 249,,DOUGLASS, KS 67039 |
| TAYLOR, HORACE, | 3105 MASON AVE.,,CORINTH, TX 76210 |
| TAYLOR, INA, | 106 WILLOWCROFT COURT,,GARNER, NC 27529 |
| TAYLOR, IVIE A, | 3727-02 BROCKWELL RD.,,DURHAM, NC 27705 |
| TAYLOR, JEAN C, | 5039 DUVAL POINT WAY.,,SNELLVILLE, GA 30039 |
| TAYLOR, JERRY D, | 2217 LORETTA LN.,,ROWLETT, TX 75088 |
| TAYLOR, JERRY F, | 114 CRESTPOINT CT.,,CARY, NC 27513 |
| TAYLOR, JERRY L, | 101 MEADOW RD.,,GOLDSBORO, NC 27534 |
| TAYLOR, JIMMIE, | 1744 CRYSTAL WAY.,,PLANO, TX 75074 |
| TAYLOR, JOHN, | 288 DAVY CROCKETT RD.,,LIMESTONE, TN 37681 |
| TAYLOR, JON D, | 5294 FARRINGTON LANE,,BROAD RUN, VA 22014 |
| TAYLOR, KACY C, | 3198 ROCHESTER ROAD.,,MEMPHIS, TN 38109 |
| TAYLOR, KATHLEEN L, | 823 KELLEYTOWN RD.,,MCDONOUGH, GA 30252 |
| TAYLOR, KENNETH R W, | 9401 SHADOW OAK WAY.,,RALEIGH, NC 27615 |
| TAYLOR, KENNETH W, | 3017 LYNDSAY DR.,,GARNER, NC 27529 |
| TAYLOR, KENNETH, | 9401 SHADOW OAK WAY.,,RALEIGH, NC 27615 |
| TAYLOR, KHALEIAH N, | 3108 PECOS ST.,,FORT WORTH, TX 76119 |
| TAYLOR, LARRY, | 940 GARRISON ST.,LAKEWOOD, CO 80215 |
| TAYLOR, LELAND, | 1514 HAVEN PL.,ALLEN, TX 75002 |
| TAYLOR, LONNY, | 1703 PONDEROSA DRIVE,,ALLEN, TX 75002 |
| TAYLOR, LOUIS S, | 2151 W NATHANIAL CR,,MEMPHIS, TN 38134 |
| TAYLOR, LOUISA M, | 2870 MONCRIEF ROAD,,LIZELLA, GA 31052 |
| TAYLOR, MARCUS, | 3005 JACOB DRIVE,,WYLIE, TX 75098 |
| TAYLOR, MARIA E, | 1650 NE 115TH ST,APT # 601,,MIAMI, FL 33181 |
| TAYLOR, MICHAEL H, | 2014 HALL AVE.,,ANN ARBOR, MI 48104 |
| TAYLOR, MICHAEL, | 1006 FOREST BLUFF TL,,ROUND ROCK, TX 78664 |
| TAYLOR, MICHELLE R, | 2432 CATALINA CR,# 604,,OCEANSIDE, CA 92056 |
| TAYLOR, MONICA, | 821 BOONE DR.,,BRENTWOOD, CA 94513 |
| TAYLOR, PAMELA K, | 2504 RUSSWOOD DR.,FLOWER MOUND, TX 75028 |
| TAYLOR, PAMELA, | 104 GLASGOW ROAD,,CARY, NC 27511 |
| TAYLOR, PATRICK, | 1811 TULANE,,RICHARDSON, TX 75081 |
| TAYLOR, RICKY, | 87 WILMER RD,,SANFORD, NC 27330 |
| TAYLOR, ROBERT, | 7201 OAKBURY LANE,,MCKINNEY, TX 75071 |
| TAYLOR, ROBERT, | 24511 BRIDGER RD,,LAKE FOREST, CA 92630 |
| TAYLOR, SUSAN, | 218 AMBROSE DRIVE,,MURPHY, TX 75094 |
| TAYLOR, SYLVIA T, | 1076 RIDGEWAY AVE.,,SIGNAL MOUNTAIN, TN 37377 |
| TAYLOR, TAIWANA H, | 5008 FORTUNES RIDGE DRIVE.,,DURHAM, NC 27713 |
| TAYLOR, TERRY C, | 1224 BREWER RD.,SHABOT LAKE, ON K0H 2P0 CANADA |
| TAYLOR, TERRY, | 1224 BREWER RD, SHABOT LAKE,,,  K0H2P0 CANADA |
| TAYLOR, TERRY, | 49 WEST CALDWELL AVE.,MT JULIET, TN 37122 |
| TAYLOR, THELMA G, | 1901 WENTZ DRIVE,,DURHAM, NC 27703 |
| TAYLOR, THERESA L, | 5435 TAYLOR AVE.,PORT ORANGE, FL 32127 |
| TAYLOR, THERESA R, | 5435 TAYLOR AVE.,,PORT ORANGE, FL 32127 |
| TAYLOR, THOMAS, | 3585 DOROTHY LANE.,WATERFORD, MI 48329-1106 |
| TAYLOR, TODD, | 9924 DRYDEN LANE.,,PLANO, TX 75025 |
| TAYLOR, WANDA, | 15208 474TH AVE SE,,NORTH BEND, WA 98045 |
| TAYLOR, WILLIAM H, | 3310 GLASS RD.,,MONROE, GA 30656 |
| TAYLOR, WILLIE, | 4118 SPRINGFIELD CREEK DR.,,RALEIGH, NC 27616 |
| TBC CONSOLES INC, | 170 RODEO DR,,EDGEWOOD, NY 11717 |
| TBC CONSOLES INC, | 115 CABOT STREET,,WEST BABYLON, NY 11704 |

| | |
|---|---|
| TBG INSURANCE SERVICES CORP, | ATTN ACCOUNTING,2029 CENTURY PARK E 37TH FLOOR,,LOS ANGELES, CA 90067 |
| TCHIR, RICHARD T, | 1132 NW 174 AVE,,PEMBROKE PINES, FL 33029 |
| TCIT DALLAS INDUSTRIAL, INC., | ATTN RREEF LEASE NO 1361-02,,DALLAS, TX 75373-0141 |
| TCS AMERICA, | TATA CONSULTANCY SERVICES,26TH FLOOR,,NEW YORK, NY 10178-0002 |
| TCS AMERICA, | 12977 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| TCS AMERICA, | 26TH FLOOR,,NEW YORK, NY 10178-0002 |
| TCTECA, | 3049 L'ARCHE CRESCENT,,REGINA, SK S4S 1M6 CANADA |
| TCTECA, | 320 FAIRWAY RD,,REGINA, SK S4Y 1J5 CANADA |
| TD AMERITRADE CLEARING, INC., | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY,EDGEWOOD, NY 11717 |
| TD ASSET MANAGEMENT, | 700 EAGLESON PLACE,,KANATA, ON K2M 2G9 CANADA |
| TD ASSET MANAGEMENT, | 245 STAFFORD ROAD WEST,,NEPEAN, ON K2H 9E8 CANADA |
| TD CANADA TRUST, | 8125 DIXIE RD,,BRAMPTON, ON L6T 2J9 CANADA |
| TD CANADA TRUST, | 109 - 77 CASTLERIDGE BLVD NE,,CALGARY, AB T3J 3J8 CANADA |
| TD CANADA TRUST, | 11410 SARCEE TRAIL NW,,CALGARY, AB T3R 0A1 CANADA |
| TD CANADA TRUST, | 14927 DEER RIDGE DR SE,,CALGARY, AB T2J 7C4 CANADA |
| TD CANADA TRUST, | 450 COUNTRY HILLS BLVD NE,UNIT 152,,CALGARY, AB T3K 5A5 CANADA |
| TD CANADA TRUST, | 5627 SIGNAL HILL CENTRE SW,,CALGARY, AB T3H 3P8 CANADA |
| TD CANADA TRUST, | 2608 INNES RD,,GLOUCESTER, ON K1B 4Z6 CANADA |
| TD CANADA TRUST, | 110 EARL GREY DR.,,KANATA, ON K2T 1B7 CANADA |
| TD CANADA TRUST, | 457 HAZELDEAN RD,,KANATA, ON K2L 1V1 CANADA |
| TD CANADA TRUST, | 700 EAGLESON RD,,KANATA, ON K2M 2G9 CANADA |
| TD CANADA TRUST, | 810 MAIN ST EAST,,MILTON, ON L9T 0J4 CANADA |
| TD CANADA TRUST, | 245 STAFFORD ROAD WEST,,NEPEAN, ON K2H 9E8 CANADA |
| TD CANADA TRUST, | 3671 STRANDHERD DR.,,NEPEAN, ON K2J 4G8 CANADA |
| TD CANADA TRUST, | BAYSHORE SHOPPING CENTRE,100 BAYSHORE DR,,NEPEAN, ON K2B 8C1 CANADA |
| TD CANADA TRUST, | 1480 RICHMOND RD,,OTTAWA, ON K2B 6S1 CANADA |
| TD CANADA TRUST, | 1596 BANK ST,,OTTAWA, ON K1H 7Z5 CANADA |
| TD CANADA TRUST, | 170 LAURIER W,,OTTAWA, ON K1P 5V5 CANADA |
| TD CANADA TRUST, | 1785 KILBORN AVE,,OTTAWA, ON K1H 6N1 CANADA |
| TD CANADA TRUST, | 263 ELGIN ST,,OTTAWA, ON K2P 1L8 CANADA |
| TD CANADA TRUST, | 5 PRETORIA AVE,,OTTAWA, ON K1S 5L6 CANADA |
| TD CANADA TRUST, | 3507 PETAWAWA BLVD,,PETAWAWA, ON K8H 2X2 CANADA |
| TD CANADA TRUST, | 15 EGLINTON SQUARE,,SCARBOROUGH, ON M1L 2K1 CANADA |
| TD CANADA TRUST, | 100 MAIN STREET,,SHELBURNE, ON L0N 1S0 CANADA |
| TD CANADA TRUST, | 37 LAKESHORE RD,,ST CATHARINE, ON L2N 2T2 CANADA |
| TD CANADA TRUST, | 1270 MAIN ST,,STITTSVILLE, ON K2S 2A9 CANADA |
| TD CANADA TRUST, | 2220 BLOOR ST WEST,,TORONTO, ON M6S 1N6 CANADA |
| TD CANADA TRUST, | 77 BLOOR ST W,PO BOX 5499 STAT F,,TORONTO, ON M4Y 2T1 CANADA |
| TD CANADA TRUST, | 40 BOUL CITE-DES-JEUNES,,VAUDREUIL, QC J7V 9L5 CANADA |
| TD INDUSTRIES, | PO BOX 300008,,DALLAS, TX 75303-0008 |
| TD INVESTMENT SECURITIES, | 1642 MERVALE RD,,NEPEAN, ON K2G 4A1 CANADA |
| TD INVESTMENT SERVICES INC, | LONDON TOWN SQUARE,,CALGARY, AB T1Y 6M6 CANADA |
| TD INVESTMENT SERVICES, | PO BOX 1,,TORONTO, ON M5K 1A2 CANADA |
| TD INVESTMENT SERVICES, | PO BOX 100 TD CENTRE,,TORONTO, ON M5K 1G8 CANADA |
| TD SECURITIES, | 1547 MERIVALE,,NEPEAN, ON K2G 4V3 CANADA |
| TD INVESTMENT SVC, | 32 AVENUE NW,,CALGARY, AB T3A 4N7 CANADA |
| TD WATERHOUSE CANADA INC., | ATTN: BEVERLY ADAMS,60 N WINDPLACE,,SCARBOROUGH, ON M1S 5L4 CANADA |
| TD WATERHOUSE INVESTOR, | 60 NORTH WIND PLACE,,SCARBOROUGH, ON M1S 5L4 CANADA |
| TD WATERHOUSE, | 5515 NORTH SERVICE RD,,BURLINGTON, ON L7L 6G4 CANADA |
| TD WATERHOUSE, | 1216 CENTRE ST NORTH,,CALGARY, AB T2E 2R4 CANADA |
| TD WATERHOUSE, | 324 - 8TH AVENUE,,CALGARY, AB T2P 2Z2 CANADA |
| TD WATERHOUSE, | 10205 101 ST SUITE 402,,EDMONTON, AB T5J 4H5 CANADA |
| TD WATERHOUSE, | 327 BURNHAMTHORPE RD,,ETOBICOKE, ON M9B 2A2 CANADA |
| TD WATERHOUSE, | 349 BOUL ST JOSEPH,,HULL, QC J8Y 3Z4 CANADA |
| TD WATERHOUSE, | 120 EARL GREY DR,,KANATA, ON K2T 1B6 CANADA |
| TD WATERHOUSE, | 3500 STEELES AVE EAST,3RD FLOOR,,MARKHAM, ON L3R 2Z1 CANADA |
| TD WATERHOUSE, | 25 WATLINE AVE,,MISSISSAUGA, ON L4Z 2Z1 CANADA |
| TD WATERHOUSE, | 500 ST JACQUES WEST,,MONTREAL, QC H2Y 1S1 CANADA |
| TD WATERHOUSE, | 100 BAYSHORE DR,,NEPEAN, ON K2B 8C1 CANADA |
| TD WATERHOUSE, | 1547 MERIVALE RD,,NEPEAN, ON K2G 4V3 CANADA |
| TD WATERHOUSE, | 2470 BANK ST,,OTTAWA, ON K1V 8S2 CANADA |
| TD WATERHOUSE, | 360 ALBERT ST,SUITE 100,,OTTAWA, ON K1R 7X7 CANADA |
| TD WATERHOUSE, | 45 OCONNOR ST,,OTTAWA, ON K1P 7A4 CANADA |
| TD WATERHOUSE, | 525 COVENTRY RD,,OTTAWA, ON K1K 2C5 CANADA |
| TD WATERHOUSE, | 60 NORTH WIND PLACE,,SCARBOROUGH, ON M1S 5L4 CANADA |
| TD WATERHOUSE, | 60 NORTHWIND PLACE,,TORONTO, ON M7Y 4K1 CANADA |
| TD WATERHOUSE, | 77 BLOOR ST W 5TH FLOOR,,TORONTO, ON M4Y 2T1 CANADA |
| TDK CORPORATION OF AMERICA, | 1221 BUSINESS CENTER DRIVE,,MOUNT PROSPECT, IL 60056-6014 |
| TDS METROCOM, | 30925 2ND ST,PO BOX 327,,PEQUOT LAKES, MN 56472-0327 |
| TDS TELECOM, | GINNY WALTER,DONNA COLON,525 JUNCTION RD,MADISON, WI 53717-2152 |
| TDS TELECOM, | 525 JUNCTION RD,,MADISON, WI 53717-2152 |
| TDS, | 9417 SCIENCE CENTER DR,,NEW HOPE, MN 55428-3650 |
| TEACH, GAIL H, | 16 HARTLEY RD,,BELMONT, MA 02478 |

| | |
|---|---|
| TEACHERS INSURANCE & ANNUITY CORP, | 8000 NORMAN CENTER DRIVE,SUITE 650,,BLOOMINGTON, MN 55437-1181 |
| TEACHERS INSURANCE & ANNUITY CORP., | 1507 NORMANDALE LAKE OFFICE,,,CHICAGO, IL 60693 |
| TEAGUE, DOROTHY M, | 508 JUNEAU COURT,,HERMITAGE, TN 37076 |
| TEAM7 NATURLICH WOHNEN GMBH, | BRAUNAUERSTR 26,,RIED IM INNKREIS, 4910 AUSTRALIA |
| TEAMER, SARAH A, | 1163 GREENWOOD,,MEMPHIS, TN 38106 |
| TEAMS AT WORK, | 10300 OLD ALABAMA CONNECTOR RD,,ALPHARETTA, GA 30022 |
| TEAMSOLVE, | 1 WOBURN HOUSE,VERNON GATE,,DERBY, DE1 IUL GREAT BRITAIN |
| TEAMSTERS LOCAL 1999, | 502 90IEME AVENUE,,LASALLE, QC H8R 2Z7 CANADA |
| TEASDALE, ISABEL, | 420 RUE DES FAUVETTES,,STE JULIE, PQ J3E 1C4 CANADA |
| TEASLEY, CECILIA J, | 2724 LITTLELEAF LANE,,HILLSBOROUGH, NC 27278 |
| TEASLEY, CLIFFORD W, | 7322 STAGGSVILLE RD,,BAHAMA, NC 27503 |
| TEASLEY, GREGORY S, | 1567 DOWNHILL CR,,CREEDMOOR, NC 27522 |
| TEASLEY, RANDY L, | 445 RIVEROAKS PARKWAY,,TIMBERLAKE, NC 27583 |
| TEASLEY, ROY E, | 3916 ALAMEDA ST,,DURHAM, NC 27704 |
| TECH DATA CANADA CORPORATION, | GIOSY MONIZ,PETER OSADCIW,6911 CREDITVIEW RD,MISSISSAUGA, ON L5N 8G1 CANADA |
| TECH DATA CANADA CORPORATION, | 6911 CREDITVIEW RD,,MISSISSAUGA, ON L5N 8G1 CANADA |
| TECH DATA CORPORATION, | 5350 TECH DATA DRIVE,,CLEARWATER, FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT  INC, | KRISTEN SCHWERTNER,JOHN JONES,5350 TECH DATA DR,CLEARWATER, FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT  INC, | 5350 TECH DATA DR,,CLEARWATER, FL 33760-3122 |
| TECH ETCH INC, | PO BOX 845260,,BOSTON, MA 02284-5260 |
| TECH ETCH INC, | 45 ALDRIN ROAD,,PLYMOUTH, MA 02360-4886 |
| TECH MAHINDRA R&D SERVICES INC, | 9/7 HOSUR ROAD,,BANGALORE,  560029 INDIA |
| TECH MAHINDRA R&D SERVICES INC, | 2140 LAKE BOULEVARD,SUITE 300,,RICHARDSON, TX 75080 |
| TECH SOUTH ORG INC, | POST OFFICE BOX 5047,,LAFAYETTE, IN 47903-5047 |
| TECH TELEPHONE COMPANY LTD, | 4621 S LOOP 289,,LUBBOCK, TX 79424-2217 |
| TECHEDGE, | 52 KEIGHLEY CIRCLE,,OTTAWA, ON K2K 3H8 CANADA |
| TECHMATRON INSTRUMENTS INC, | 130 PRINCIPALE (STE-DOROTHEE),,LAVAL, PQ H7X 3V2 CANADA |
| TECHNET, | 855 EL CAMINO REAL,,PALO ALTO, CA 94301-2335 |
| TECHNET, | ATTN MEMBER SERVICES,2600 E BAYSHORE RD 1ST FLOOR,,PALO ALTO, CA 94303 |
| TECHNI TOOL INC, | 1547 NORTH TROOPER ROAD,,WORCHESTER, PA 19490 |
| TECHNI TOOL INC, | PO BOX 827014,,PHILADELPHIA, PA 19182-7014 |
| TECHNI TOOL, | PO BOX 827014,,PHILADELPHIA, PA 19182-7014 |
| TECHNICA CORPORATION, | 45245 BUSINESS CT,STE 300,,DULLES, VA 20166-6714 |
| TECHNICAL DIAGNOSTIC SERVICES INC, | 15825 TRINITY BLVD,,FORTH WORTH, TX 76155 |
| TECHNICAL EQUIPMENT DISTRIBUTOR, | 4280 DOW ROAD,SUITE 102,,MELBOURNE, FL 32934-9236 |
| TECHNICAL INNOVATION LLC, | 2975 NORTHWOODS PARKWAY,,NORCROSS, GA 30071 |
| TECHNICAL SUPPORT ALLIANCE NETWORK, | 9401 INDIAN CREEK PKWY # 180,,OVERLAND PARK, KS 66210-2090 |
| TECHNIMETAL PRECISION INDUSTRIES CO, | 195 MARCUS BLVD,,HAUPPAUGE, NY 11788-3702 |
| TECHNISCHE UNIVERSITAT ILMENAU, | PF 10 05 65,,ILMENAU,  98684 GERMANY |
| TECHNOLOGY CENTER ASSOCIATES LP, | C/O NATIONAL BANK OF INDIANAPOLIS,,INDIANAPOLIS, IN 46206-6069 |
| TECHNOLOGY CENTER ASSOCIATES LP, | 111 CONGRESSIONAL BOULEVARD,SUITE 100,,CARMEL, IN 46032-5638 |
| TECHNOLOGY INSURANCE SERVICES, | 400 SEAPORT CT,SUITE 200,,PORT OF REDWOOD CITY, CA 94063 |
| TECHNOLOGY INTEGRATION SERVICES INC, | 12359 SUNRISE VALLEY DR,SUITE 120,,RESTON, VA 20191-3462 |
| TECHNOLOGY MARKETING CORP, | ONE TECHNOLOGY PLAZA,,NORWALK, CT 06854-1936 |
| TECHNOLOGY MARKETING, | TECHNOLOGY MARKETING CORP,ONE TECHNOLOGY PLAZA,,NORWALK, CT 06854-1936 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP, | JENNIFER V. DORAN, ESQ.,HINCKLEY, ALLEN & SNYDER LLP,28 STATE STREET,BOSTON, MA 02109-1775 |
| TECHNOLOGY PARK V LP, | C/O THE GUTIERREZ COMPANY,,BURLINGTON, MA 01803 |
| TECHNOLOGY PARK V LTD, | ONE WALL STREET,,BURLINGTON, MA 01803 |
| TECHNOLOGY PARK X LTD PARTNERSHIP, | 600 TECHNOLOGY PARK DRIVE,,BILLERICA, MA 01821-4149 |
| TECHNOLOGY PARK X LTD. PARTNERSHIP, | C/O THE GUTIERREZ CO,,BURLINGTON, MA 01803 |
| TECHNOLOGY RENTALS AND SERVICES, | PO BOX 45075,,SAN FRANCISCO, CA 94145-0075 |
| TECHNOLOGY RESOURCE CORPORATION, | 29 EMMONS DRIVE,,PRINCETON, NJ 08540-5919 |
| TECHNOLOGY ROADMAP CONSULTANTS INC, | 106 HURON ROAD,,MONTREAL, QC H9G 2T3 CANADA |
| TECHNOLOGY SPECIALISTS INC, | KRISTEN SCHWERTNER,JOHN WISE,303 SECOND ST,ANNAPOLIS, MD 21403-2772 |
| TECHNOLOGY USER DATABASE, | P.O. BOX 675,,JAMUL, CA 91935 |
| TECHORIUM INC, | 9033 LESLIE STREET UNITS 19,,RICHMOND HILL, ON L4B 4K3 CANADA |
| TECHTARGET, | PO BOX 845427,,BOSTON, MA 02284-5427 |
| TECHTELE COMMUNICATIONS LLC, | KRISTEN SCHWERTNER,JOHN WISE,120 WILLOW BROOK DR,BERLIN, CT 06037-1554 |
| TECHTELE COMMUNICATIONS LLC, | 120 WILLOW BROOK DR,,BERLIN, CT 06037-1554 |
| TECK COMINCO AMERICAN INC, | 15918 E EUCLID AVE,,SPOKANE, WA 99216-1815 |
| TECKLES PHOTO INC, | 1 SANDCLIFFE TERRACE,,OTTAWA, ON K2G 5X1 CANADA |
| TECNONET SPA, | VIA PIGNATELLI 235,,ROMA (RM),  178 ITALY |
| TECOM CO LTD, | 23 R&D ROAD 2,,HSINCHU,   TAIWAN |
| TECOM CO LTD, | 23 R&D ROAD 2,,HSIN CHU,  300 TAIWAN |
| TECOM CO LTD, | 23 R&D ROAD 2,,HSIN CHU,  300 TAIWAN, R.O.C. |
| TECOM CO LTD, | 23 R&D ROAD 2,,HSINCHU,   TAIWAN, R.O.C. |
| TECTROL INC, | 39 KODIAK CRESCENT,,DOWNSVIEW, ON M3J 3E5 CANADA |
| TEDER, MARK, | 105 CHRISTENBURY LN,,CARY, NC 27511 |
| TEDS INC, | 235 MT EMPIRE ROAD,,ATKINS, VA 24311 |
| TEE, LAI KING, | 12888 MONTFORT DR.,APT #218,,DALLAS, TX 75230 |
| TEED, DAVID, | 297 OVERCOVE ROAD,,FREEPORT, DIGBY CO., NS B0V 1B0 CANADA |
| TEED, TERRENCE R, | 5070 IRONDALE ROAD,,MOUNDS VIEW, MN 55112 |
| TEEL, JAMES D, | 2009 AMANDA CT,,UPPER MARLBORO, MD 20774 |

| | |
|---|---|
| TEEPELL, THERESE, | 8 OVERLOOK COURT,,LANCASTER, NY 14086 |
| TEERDHALA, HARI, | 3029 DOVE CREEK LN,,RICHARDSON, TX 75082 |
| TEERDHALA, PARTHA V, | 2567 SUTTERS MILL DR,,HERNDON, VA 20171 |
| TEERDHALA, SASTRY V, | 3610 ELMSTEAD DR,,RICHARDSON, TX 75082 |
| TEERDHALA, UMA, | 3029 DOVE CREEK LN,,RICHARDSON, TX 75082 |
| TEETER, VICTOR L, | 2728 HOLLAND RD,,APEX, NC 27502 |
| TEFERI, TEDROS, | 1916 650 PARLIAMENT STREET,,, |
| TEFFT, GARY, | 3005 NEWCASTLE CT,,FLOWER MOUND, TX 75028-1510 |
| TEGONE, ANTHONY, | P. O. BOX 454,,BOHEMIA, NY 11716-0454 |
| TEICHERT, PETER J, | 4040 HOMESTEAD RIDGE DR,,CUMMING, GA 30041 |
| TEIS, MICHAEL, | 16 DRAKESWAY CT,,DURHAM, NC 27713 |
| TEITELMAN, RICHARD, | 504 BELLAIRE OAKS DRIVE,,PFLUGERVILLE, TX 78660 |
| TEIXEIRA JR, DAVID, | 40 OAK POINT,,WRENTHAM, MA 02093 |
| TEIXEIRA, LUIS, | 8 ACACIA STREET,,NASHUA, NH 03062 |
| TEJAS NETWORKS INDIA LIMITED, | 1ST FLOOR ZONE 3 KHANIJA,BHAVAN 49 RACE COURSE RD,,BANGALORE,  560001 INDIA |
| TEJAS NETWORKS INDIA LIMITED, | 58, 1ST MAIN ROAD,,BANGALORE, KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD, | 58 1ST MAIN ROAD,,BANGALORE,  560078 INDIA |
| TEJAS, | TEJAS NETWORKS INDIA LTD,58 1ST MAIN ROAD,,BANGALORE,  560078 INDIA |
| TEJERA, JORGE, | 4395 MILLER AVE,APT 5,,MOUNTAIN VIEW, CA 94040 |
| TEK-PUENTES, FIGEN, | 13110 MEADOW RIDGE,,ROUGEMONT, NC 27572 |
| TEKMASS INC, | 27 HIGGINSON STREET,,MARKHAM, ON L3P 6G8 CANADA |
| TEKNOWLOGIC CORPORATION, | METRO OFFICE PARK CALLE 1,,GUAYNABO,  00968-1705 PUERTO RICO |
| TEKNOWLOGIC, | AV27 DEFEBRERO ESQ ABE LINCOLN,,SANTO DOMINGO,  DOMINICAN REPUBLIC |
| TEKNOWLOGIC, | AVE ABRAHAM LINCOLN ESQ 27 DE,,SANTO DOMINGO,  91204 DOMINCAN REPUBLIC |
| TEKSYSTEMS INC, | 1750 VALLEY VIEW LANE,,DALLAS, TX 75234 |
| TEKSYSTEMS INC, | PO BOX 198568,,ATLANTA, GA 30384-8568 |
| TEKSYSTEMS INC, | 7437 RACE ROAD,,HANOVER, MD 21076-1112 |
| TEKSYSTEMS, | 1201 EDWARDS MILL ROAD,,RALEIGH, NC 27587 |
| TEKSYSTEMS, | TEKSYSTEMS,1201 EDWARDS MILL ROAD,,RALEIGH, NC 27587 |
| TEKSYSTEMS, | TEKSYSTEMS INC,1750 VALLEY VIEW LANE,,DALLAS, TX 75234 |
| TEKSYSTEMS, | TEKSYSTEMS INC,7437 RACE ROAD,,HANOVER, MD 21076-1112 |
| TEKSYSTEMS, | PO BOX 198568,,ATLANTA, GA 30384-8568 |
| TEKSYSTEMS, | ALLEGIS GROUP CANADA CORP,UNIT T55677,,TORONTO, ON M5W 5M5 CANADA |
| TEKSYSTEMS, INC., | ATTN: MATT HUDSON,7437 RACE RD.,,HANOVER, MD 21076 |
| TEKTEL INC, | KRISTEN SCHWERTNER,JOHN WISE,240 W DIXIE AVE,ELIZABETHTOWN, KY 42701-1586 |
| TEKTEL INC, | 240 W DIXIE AVE,STE 101,,ELIZABETHTOWN, KY 42701-1586 |
| TEKTRONIX CANADA INC, | 7416 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| TEKTRONIX CANADA INC, | 3280 LANGSTAFF ROAD,,CONCORD, ON L4K 5B6 CANADA |
| TEKTRONIX CANADA INC, | 675 COCHRANE DR,EAST TOWER 6TH FLOOR,,MARKHAM, ON L3R 0B8 CANADA |
| TEKTRONIX INC, | 14200 SW KARL BRAUN PO BOX 500,,BEAVERTON, OR 97076 |
| TEKTRONIX INC, | 2540 SW ALAN BLUMLEIN WAY,,BEAVERTON, OR 97077-0001 |
| TEKTRONIX INC, | 1500 N GREENVILLE AVENUE,,RICHARDSON, TX 75081 |
| TEKTRONIX TEXAS LLC, | 7416 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| TEKTRONIX, | 7416 COLLECTION CENTER DR,,CHICAGO, IL 60693 |
| TEKTRONIX, | 675 COCHRANE DRIVE,EAST TOWER 6TH FLOOR,,MARKHAM, ON L3R 0B8 CANADA |
| TEKVIZION LABS, | 2301 N. GREENVILLE AVE,SUITE 400,,RICHARDSON, TX 75082 |
| TEKVIZION, | 2301 N GREENVILLE AVE,,RICHARDSON, TX 75082 |
| TEL COMP SOLUTIONS, | 1251 BRIDGE ROAD SUITE 100,PO BOX 649,,SKIPPACK, PA 19474-0649 |
| TEL ELECTRONICS INC, | 705 EAST MAIN STREET,,AMERICAN FORK, UT 84003 |
| TEL-E CONNECT SYSTEMS LTD, | 101 TORO RD,,TORONTO, ON M3J 2Z1 CANADA |
| TEL-E TECHNOLOGIES INC, | 7 KODIAK CRES,,TORONTO, ON M3J 3E5 CANADA |
| TELALASKA INC, | GINNY WALTER,LORI ZAVALA,201 E 56TH AVENUE,ANCHORAGE, AK 99518-1241 |
| TELALASKA INC, | 201 E 56TH AVENUE,,ANCHORAGE, AK 99518-1241 |
| TELAMON - PAC BELL TRANSPORT (EDI), | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE,CHINO, CA 91710-5453 |
| TELAMON - PAC BELL TRANSPORT (EDI), | 4411 SCHAEFER AVENUE,,CHINO, CA 91710-5453 |
| TELAMON CORP, | 1000 EAST 116TH ST,,CARMEL, IN 46032 |
| TELAMON CORPORATION (EAST), | 1000 E 116TH ST,,CARMEL, IN 46032-3416 |
| TELAMON-ATT (EDI), | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVE,CHINO, CA 91710-5453 |
| TELAMON-ATT (EDI), | 4411 SCHAEFER AVE,,CHINO, CA 91710-5453 |
| TELAMON-VERIZON (EDI), | JONATHAN HATHCOTE,STEPHEN MALLINSON,4411 SCHAEFER AVENUE,CHINO, CA 91710-5453 |
| TELAMON-VERIZON (EDI), | 4411 SCHAEFER AVENUE,,CHINO, CA 91710-5453 |
| TELANET MID-WEST  INC, | 401 N MICHIGAN AVE,SUITE 1200,,CHICAGO, IL 60611-4255 |
| TELCHEMY INC, | 2905 PREMIERE PARKWAY,,DULUTH, GA 30097 |
| TELCHEMY INC, | 3360 MARTINS FARM ROAD,ONE FOCUS PLAZA SUITE 200,,SUWANEE, GA 30024 |
| TELCHEMY INC, | 3360 MARTINS FARM ROAD ONE,,SUWANEE, GA 30024 |
| TELCHEMY, | TELCHEMY INC,2905 PREMIERE PARKWAY,,DULUTH, GA 30097 |
| TELCO INC, | 123 SEABOARD LANE,,FRANKLIN, TN 37067 |
| TELCO SYSTEMS INC, | PO BOX 414626,,BOSTON, MA 02241-4626 |
| TELCORDIA TECHNOLOGIES INC, | 1 TELCORDIA DRIVE,,PISCATAWAY, NJ 08854 |
| TELCORDIA TECHNOLOGIES INC, | GINNY WALTER,BECKY MACHALICEK,1 TELCORDIA DR,PISCATAWAY, NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC, | CHURCH STREET STATION,PO BOX 6334,,NEW YORK, NY 10249 |
| TELCORDIA TECHNOLOGIES INC, | 1 TELCORDIA DR,,PISCATAWAY, NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES, INC., | C/O PETINO JOYCE,ONE TELCORDIA DRIVE, RM 4A1021,,PISCATAWAY, NJ 08854 |

| | |
|---|---|
| TELCORDIA TECHNOLOGIES, INC., | C/O JOYCE PETINO,ONE TELCORDIA DRIVE, RM 4A1021,,PISCATAWAY, NJ 08854 |
| TELCORDIA, | TELCORDIA TECHNOLOGIES INC,1 TELCORDIA DRIVE,,PISCATAWAY, NJ 08854 |
| TELCORDIA, | CORPORATE HEADQUARTERS,RARITAN RIVER SOFTWARE SYSTEMS CENTER,ONE TELCORDIA DRIVE,PISCATAWAY, NJ 08854-4151 |
| TELCORDIA, | TELCORDIA TECHNOLOGY,CHURCH STREET STATION,,NEW YORK, NY 10249 |
| TELCORDIA, | 3 CORPORATE PLACE PYA 2H316,,PISCATAWAY, NJ 08854 |
| TELCORDIA, | ONE TELCORDIA DRIVE,,PISCATAWAY, NJ 08854-4151 |
| TELCOVE NSVL, | PO BOX 931843,,ATLANTA, GA 31193-1843 |
| TELCOVE OPERATIONS, | PO BOX 931843,,ATLANTA, GA 31193-1843 |
| TELDATA CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,148 PARK SOUTH COURT,NASHVILLE, TN 37210 |
| TELDATA ENTERPRISE NETWORKS, | KRISTEN SCHWERTNER,JOHN WISE,9085 AERO DRIVE,SAN DIEGO, CA 92123-2377 |
| TELDATA ENTERPRISE NETWORKS, | 9085 AERO DRIVE,,SAN DIEGO, CA 92123-2377 |
| TELE COMMUNICATION CONTRACTOR S A, | VIA PORRAS NO. 65,,PANAMA,  PANAMA |
| TELE COMMUNICATION CONTRACTOR, | AVE 5A NORTE ENRIQUE GEENZIER,25 EL CANGREJO PO BOX 55 2179,,PAITILLA,   PANAMA |
| TELE NEW ENGLAND, | TELEPHONE ASSOCIATION OF NEW,ENGLAND,PO BOX 166,WARNER, NH 03278 |
| TELE-AUTOMATION INC, | KRISTEN SCHWERTNER,JOHN WISE,40 EXCHANGE PL,NEW YORK, NY 10005-2701 |
| TELE-AUTOMATION INC, | 40 EXCHANGE PL,FL 6,,NEW YORK, NY 10005-2701 |
| TELE-MEDIOS CORP, | 7850 CAMINO REAL,SUITE 315,,MIAMI, FL 33143 |
| TELE-MEDIOS LA S A, | JOSE A CABRERA 6047,,CAPITAL FEDERAL,  1414 ARGENTINA |
| TELE-OPTICS INC, | KRISTEN SCHWERTNER,JOHN WISE,1041 TIDEWATER CT,KINGSPORT, TN 37660-5482 |
| TELE-OPTICS INC, | 1041 TIDEWATER CT,,KINGSPORT, TN 37660-5482 |
| TELEBEC LTEE, | 7151 JEAN TALON EST,BUREAU 606,,ANJOU, QC H1M 3N8 CANADA |
| TELECO TELEPHONE COMPANY INC, | 21954 NE GLISAN ST,,GRESHAM, OR 97030-8406 |
| TELECOM APPROVAL SERVICE LTD, | 2F3 NO 102 LUNG CHIANG RD,,TAIPEI,  104 TAIWAN |
| TELECOM EGYPT, | CENTRAL DEPARTMENT - STORES & PURCHASES,OPERA EXCHANGE BUILDING, 9TH FLOOR,,CAIRO,  EGYPT |
| TELECOM EGYPT, | 26 RAMSES ST,,CAIRO,  EGYPT |
| TELECOM FINDERS, | 3901 COCONUT PALM DRIVE,,TAMPA, FL 33619-8362 |
| TELECOM INSTALLATION SERVICES INC, | 10400 MANCHACA RD,,AUSTIN, TX 78748-2106 |
| TELECOM ITALIA OF NORTH AMERICA INC, | 745 5TH AVE,FL 27,,NEW YORK, NY 10151-2799 |
| TELECOM MANUFACTURERS & SUPPLIERS, | PO BOX 115,,PURDYS, NY 10578 |
| TELECOM OTTAWA, | FINANCE DEPARTMENT,100 CHEMIN MAPLE GROVE RD,,OTTAWA, ON K2V 1B8 CANADA |
| TELECOM RESOURCE CORPORATION, | 4610 DUFFERIN ST,STE 20B,,TORONTO, ON M3H 5S4 CANADA |
| TELECOM STRATEGIES INCORPORATED, | 6900 K AVENUE,,PLANO, TX 75074 |
| TELECOM STRATEGY INCORPORATED, | 6900 K AVENUE,,PLANO, TX 75074 |
| TELECOM SUPPLY LINE LTD, | UNITS 1& 2 TREELYN PARK,,WOODSTON, NT PE2 7WH GREAT BRITAIN |
| TELECOM-WEST, | KRISTEN SCHWERTNER,JOHN WISE,4325 PRODUCT DR,SHINGLE SPRINGS, CA 95682-8403 |
| TELECOMMUNICATIONS ASSOCIATION, | OF MICHIGAN,124 WEST ALLEGAN,,LANSING, MI 48933 |
| TELECOMMUNICATIONS CONSULTANTS INDIA LTD, | (GSMR),, |
| TELECOMMUNICATIONS EXPORT COMPANY, | 44 GARDEN STREET,,DANVERS, MA 01923-1451 |
| TELECOMMUNICATIONS INDUSTRY, | ASSOCIATION,2500 WILSON BOULEVARD,,ARLINGTON, VA 22201 |
| TELECOMMUNICATIONS SERVICES OF, | TRINIDAD AND TOBAGO LIMITED,1 EDWARD STREET,,PORT OF SPAIN,  TRINIDAD & TOBAGO |
| TELECOMUNICACIONES MODERNAS Y, | SERVICIOS AVANZADOS SA DE CV,TEOTIHUACAN NO 53,,MEXICO CITY, ME 54000 MEXICO |
| TELECOR S.A., | PASEO DE LA CASTELLANA,93 PLTA 5,,MADRID,  28046 SPAIN |
| TELECT INC, | 1730 NORTH MADSON STREET,,LIBERTY LAKE, WA 99019 |
| TELECT INC, | PO BOX 671468,,DALLAS, TX 75267 |
| TELECTRONIC S A, | AVENIDA ELIODORO YANEZ 2238,,SANTIAGO,   CHILE |
| TELEDNA COMMUNICATIONS PVT LTD, | 730 E PARK BLVD SUITE 208,,PLANO, TX 75074 |
| TELEDON SOLUTIONS, | PO BOX 799,,GLOUCESTER, VA 23061 |
| TELEFONICA DATA USA INC, | 1111 BRICKELL AVE SUITE 1000,,MIAMI, FL 33131-3112 |
| TELEFONICA EMPRESAS MEXICO, | PROLONGACION PASEO DE LA,,CIUDAD,  5349 MEXICO |
| TELEFONICA EMPRESAS, | STREET 2 BUILDING 17,,GUAYNABO,  968 PUERTO RICO |
| TELEFONICA SOLUCIONES DE INFOMATICA Y, | COMUNICACIONES DE ESPANA SAU,DPTO. COMPRAS. DISTRITO C,EDIF. NORTE 2, 3A PLAN.RONDA D,MADRID,  28050 SPAIN |
| TELEFONICA USA, | 1111 BRICKELL AVE,,MIAMI, FL 33313-3112 |
| TELEFONICA USA, INC., | 1111 BRICKELL AVE,10TH FLOOR,,MIAMI, FL 33131 |
| TELEFONICA USA, INC., | ATTNETION: JOANNA ROMANO,1111 BRICKELL AVENUE - 10TH FLOOR,,MIAMI, FL 33131 |
| TELEGLOBE AMERICA INC, | 2355 DULLIES CORNER BLVD FL 7,,HERNDON, VA 201713402 |
| TELEGLOBE AMERICA INC, | 12010 SUNSET HILLS ROAD,,RESTON, VA 20190-5856 |
| TELEGUAM HOLDINGS LLC, | GINNY WALTER,LORI ZAVALA,624 N MARINE DR,TAMUNING,  96913 GUAM |
| TELEGUAM HOLDINGS LLC, | 624 N MARINE DR,PO BOX 9008,,TAMUNING,  96913 GUAM |
| TELELOGIC NORTH AMERICA INC, | 9401 JERONIMO ROAD,,IRVINE, CA 92618 |
| TELELOGIC NORTH AMERICA INC, | PO BOX 501926,,PHILADELPHIA, PA 19175-1926 |
| TELELOGIC, | 400 VALLEY ROAD STE 200,,MT ARLINGTON, NJ 07856 |
| TELEMANAGEMENT FORUM, | 240 HEADQUARTERS PLAZA,EAST TOWER 10TH FLOOR,,MORRISTOWN, NJ 07960 |
| TELEMATIC COMMUNICATIONS PTY LTD, | T/AS ADVATEL,133 MORAY STREET,SOUTH MELBOURNE,VICTORIA,  3205 AUSTRALIA |
| TELEMATRIX INC., | KRISTEN SCHWERTNER,PETRA LAWS,5025 GALLEY RD,COLORADO SPRINGS, CO 80915-2374 |
| TELEMATRIX INC., | 5025 GALLEY RD,,COLORADO SPRINGS, CO 80915-2374 |
| TELEMAXX INC, | 8107 STAPLES MILL ROAD,,RICHMOND, VA 23228-2751 |
| TELEMETECH TECHNOLOGIES, | 117 TYLER STREET,,AURORA, ON L4G 2N4 CANADA |
| TELEMIG CELULAR SA, | R LEVINDO LOPES 258,,BELO HORIZONTE,  30140 170 BRAZIL |
| TELENET INC, | PO BOX 1734,,LOS ALTOS, CA 940231734 |
| TELENET INC, | 6693 OWENS DR,,PLEASANTON, CA 94588-3335 |
| TELENET MARKETING SOLUTIONS, | 1915 NEW JIMMY DANIEL ROAD,,BOGART, GA 30622 |
| TELENET, | TELENET MARKETING SOLUTIONS,1915 NEW JIMMY DANIEL ROAD,,BOGART, GA 30622 |
| TELEOGLOU, JOSEPH, | 1834 COUNTRY LANE,,DURHAM, NC 27713 |

| | |
|---|---|
| TELEPACIFIC COMMUNICATIONS, | PO BOX 526015,,SACRAMENTO, CA 95852-6015 |
| TELEPACIFIC COMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,515 S FLOWERS ST,LOS ANGELES, CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS, | 515 S FLOWERS ST,47TH FL,,LOS ANGELES, CA 90071-2201 |
| TELEPACIFIC, | TELEPACIFIC COMMUNICATIONS,PO BOX 526015,,SACRAMENTO, CA 95852-6015 |
| TELEPHONE ASSOCIATION OF MAINE, | PO BOX 179,,NOBLEBORO, ME 04555-0179 |
| TELEPHONE ASSOCIATION OF MAINE, | PO BOX 77,,UNITY, ME 04988-0077 |
| TELEPHONE ASSOCIATION OF NEW, | PO BOX 166,,WARNER, NH 03278 |
| TELEPHONE DIAGNOSTIC SERVICES INC, | KRISTEN SCHWERTNER,JOHN WISE,2104 SWEDE RD,NORRISTOWN, PA 19401-1745 |
| TELEPHONE DIAGNOSTIC SERVICES INC, | 2104 SWEDE RD,,NORRISTOWN, PA 19401-1745 |
| TELEPHONICS CORPORATION, | 401 BROAD HOLLOW RD,,MELVILLE, NY 11747-4721 |
| TELEPHONIE BONNE LIGNE INC, | 1750 RUE DU PERIGORD,,CHARLESBOURG, QC G1G 5X3 CANADA |
| TELEPLAN VIDEOCOM SOLUTIONS INC, | 196 QUIGLEY BLVD,,NEW CASTLE, DE 19720 |
| TELEPLUS INC, | 724 RACQUET CLUB DRIVE,,ADDISON, IL 60101-4318 |
| TELEPRO INC, | 230 CHEMIN DU GOLF,SUITE 409,,VERDUN, ON H3E 2A8 CANADA |
| TELEQUEST COMMUNICATION, | KRISTEN SCHWERTNER,JOHN WISE,RARITAN PLAZA III,EDISON, NJ 08830-2715 |
| TELEQUEST COMMUNICATION, | RARITAN PLAZA III,105 FIELDCREST AV SUITE 205,,EDISON, NJ 08830-2715 |
| TELERIK INC, | 275 GROVE ST,,NEWTON, MA 02466-2272 |
| TELESOFT INTERNATIONAL, | A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD,,COLLIERVILLE, TN 38017-8988 |
| TELESOFT INTERNATIONAL, | 1001 SNOWDEN FARM ROAD,,COLLIERVILLE, TN 38017-8988 |
| TELESOFT, | TELESOFT INTERNATIONAL,A DIVISION OF BROADFRAME CORP,1001 SNOWDEN FARM ROAD,COLLIERVILLE, TN 38017-8988 |
| TELESOLUTIONS LLC, | KRISTEN SCHWERTNER,JOHN WISE,301 W 5400 ST,MURRAY, UT 84107-8224 |
| TELESOLUTIONS LLC, | 301 W 5400 ST,,MURRAY, UT 84107-8224 |
| TELESUR, | HEILIGENWEG NO 14,,PARAMARIBO,  SURINAME |
| TELESYS TELECOMMUNICATIONS, | ROOM A1, 11F, NO. 51,SEC. 2,GONG YI ROAD,,TAICHUNG,  TAWAIN |
| TELEXPRESS INC, | 406 INTERSTATE DRIVE,,ARCHDALE, NC 27263 |
| TELEXPRESS INC, | PO BOX 4552,,ARCHDALE, NC 27263 |
| TELFUSION INC, | 1003 MORRISVILLE PKWY,,MORRISVILLE, NC 27560 |
| TELFUSION, | TELFUSION INC,1003 MORRISVILLE PKWY,,MORRISVILLE, NC 27560 |
| TELFUSION, INC., | ATTN: CORRINA BOWERS,1003 MORRISVILLE PARKWAY, SUITE 170,,MORRISVILLE, NC 27560 |
| TELINDUS (USD), | GELDENAAKSEBAAN 335,,HEVERLEE,  3001 BELGIUM |
| TELINDUS FRANCE, | 10 AVENUE DE NORVEGE,ZA COURTABOEUF BP742,,LES ULIS CEDEX,  91962 FRANCE |
| TELINDUS, | SAVANNAHWEG 19,,UTRECHT,  3506 GN NETHERLANDS |
| TELISZEWSKI, MICHAEL F, | 44 MASSACHUSETTS AVE,,WORCESTER, MA 01602 |
| TELITI COMPUTERS SDN BHD, | 703, 7TH FLR, BLK A4, LEISURE,COMM SQUARE,NO. 9, JAPAN PJS 8/9,46150 PJ, SELANGOR,PJ,  46150 MALAYSIA |
| TELKE, CRAIG S, | 2002 PARLIAMENT,PLACE,,APEX, NC 27502 |
| TELKE, CRAIG, | 2002 PARLIAMENT PLACE,,APEX, NC 27502 |
| TELL, LORA L, | 6420 SODA BAY RD,,KELSEYVILLE, CA 95451 |
| TELL/COM RECRUITERS INC, | 800 CELEBRATION AVE,,CELEBRATION, FL 34747-5155 |
| TELL/COM RECRUITERS, | 800 CELEBRATION AVENUE,SUITE 228,,CELEBRATION, FL 34747 |
| TELLABS INC, | PO BOX 71531,,CHICAGO, IL 60694-1531 |
| TELLABS INC, | 1 TELLABS CTR,1415 W DIEHL RD,,NAPERVILLE, IL 60563 |
| TELLABS INC, | 701 LAKESIDE PKY FLOWER MOUND,,DALLAS, TX 75025 |
| TELLABS INCORPORATED, | TELLABS NORTH AMERICA INC,13884 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| TELLABS OPERATIONS INC, | TELLABS NORTH AMERICA INC,13884 COLLECTIONS CENTER DRIVE,,CHICAGO, IL 60693 |
| TELLABS OPERATIONS INC, | 1230 EAST DIEHL ROAD,,NAPERVILLE, IL 60563-9353 |
| TELLABS OPERATIONS INC, | ONE TELLABS CENTER,,NAPERVILLE, IL 60563 |
| TELLABS OPERATIONS INC, | 1415 WEST DIEHL ROAD,,NAPEVILLE, IL 60563-2349 |
| TELLABS, | TELLABS INC,701 LAKESIDE PKY FLOWER MOUND,,DALLAS, TX 75025 |
| TELLABS, | TELLABS NORTH AMERICA,13884 COLLECTIONS CENTER DR.,,CHICAGO, IL 60693 |
| TELLABS, | SINIKALLIONTIE 7,,ESPOO,  2630 FINLAND |
| TELLABS, | ONE TELLABS CENTER,1415 WEST DIEHL ROAD,,NAPERVILLE, IL 60563 |
| TELLAKULA, ANITHA, | 8416 MESA VERDE DR,,PLANO, TX 75025 |
| TELLEZ, RAUL, | 6927 TREERIDGE DRIVE,,CINCINNATI, OH 45244 |
| TELLO, ARMANDO, | 2545 WINDSOR LN,,NORTHBROOK, IL 60062 |
| TELLUP, MICHAEL E, | 204 CROSS KEYS COURT,,CARY, NC 27511 |
| TELMAR NETWORK TECHNOLOGY INC, | GINNY WALTER,LINWOOD FOSTER,7710 N 30TH STREET,TAMPA, FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY INC, | 7710 N 30TH STREET,,TAMPA, FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY, | PRECISION COMM SERVICES CORP,30 NORELCO DRIVE,,WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY, | PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST.,,TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY, | PCS SERVER REPAIR,30 NORELCO DRIVE,,WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY, | TNT REVERSE LOGISTICS,7710 NORTH 30TH ST.,,TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY, | TNT REPAIR,7710 NORTH 30TH ST.,,TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY, | PO BOX 201461,,DALLAS, TX 75320-1461 |
| TELMAR NETWORK TECHNOLOGY, | 1406 NORTH MAIN ST.,,TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY, | 30 NORELCO DRIVE,,WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY, | 7710 NORTH 30TH ST.,,TAMPA, FL 33610-1118 |
| TELMAR, | TELMAR NETWORK TECHNOLOGY,PRECISION COMM SERVICES CORP,30 NORELCO DRIVE,WESTON,  M9L 2X6 CANADA |
| TELMAR, | TELMAR NETWORK TECHNOLOGY,PCS SERVER REPAIR,30 NORELCO DRIVE,WESTON,  M9L 2X6 CANADA |
| TELMAR, | TELMAR NETWORK TECHNOLOGY,PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST,TARBORO, NC 27886 |
| TELMEX USA LLC, | 3350 SW 148 AVE,SUITE 400,,MIRAMAR, FL 33027 |
| TELMEX USA LLC, | 3350 SW 148 AVENUE,,MIRAMAR, FL 33027 |
| TELMEX, | TELMEX USA LLC,3350 SW 148 AVENUE,,MIRAMAR, FL 33027 |
| TELNET NETWORKS INC, | 3506 COONS ROAD,,ELIZABETHTOWN, ON K6T 1A6 CANADA |

| | |
|---|---|
| TELOGY INC, | 3200 WHIPPLE ROAD,,UNION CITY, CA 94587-1217 |
| TELOGY INC, | PO BOX 96994,,CHICAGO, IL 60693 |
| TELOGY, | TELOGY INC,3200 WHIPPLE ROAD,,UNION CITY, CA 94587-1217 |
| TELOGY, LLC, | 3200 WHIPPLE ROAD,,UNION CITY, CA 94587 |
| TELONIX COMMUNICATIONS INC, | 15-305 INDUSTRIAL PKWY SOUTH,,AURORA, ON L4G 6X7 CANADA |
| TELRAD COMMUNICATIONS, | TELRAD TELECOMMUNICATIONS,PO BOX 50,,LOD,  71100 ISRAEL |
| TELRAD INDUSTRIES, | 8 BAT-SHEVA,,LOD,  71100 ISRAEL |
| TELRAD NETWORKS LIMITED, | 8 BAT SHEVA ST,,LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD, | 1 BAT SHEVA STREET,,LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD, | 1 BAT SHAVE STREET,,LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD, | GIOSY MONIZ,MARCIN WRONA,14 HAMELACHA ST,ROSH HAAYIN,  48091 ISRAEL |
| TELRAD NETWORKS LTD, | BAT SHEVA 1 ST,PO BOX 50,,LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD, | 14 HAMELACHA STREET,,ROSH HA'AYIN,  48091 ISRAEL |
| TELRAD NETWORKS LTD, | PARK AFEK HAMELACHA 14,PO BOX 488,,ROSHAAN,  48091 ISRAEL |
| TELRAD NETWORKS LTD., | 14 HAMELACHA ST,PO BOX 488,,ROSH HA'AYIN,  48091 ISRAEL |
| TELRAD TELECOMMUNICATION AND, | ELECTRONIC INDUSTRIES,PO BOX 50,,LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND, | PO BOX 50,,LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS, | PO BOX 50,,LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS, | ELECTRONIC INDUSTRIES INC,,LOD,  71100 ISRAEL |
| TELRAD, | TELRAD NETWORKS LTD,1 BAT SHAVE STREET,,LOD,  71100 ISRAEL |
| TELRAD, | TELRAD NETWORKS LTD,1 BAT SHEVA STREET,,LOD,  71100 ISRAEL |
| TELRAD, | TELRAD TELECOMMUNICATION AND,ELECTRONIC INDUSTRIES,PO BOX 50,LOD,  71100 ISRAEL |
| TELSCAPE COMMUNICATIONS INC, | GINNY WALTER,LORI ZAVALA,606 E HUNTINGTON DR,MONROVIA, CA 91016-3637 |
| TELSCAPE COMMUNICATIONS INC, | 606 E HUNTINGTON DR,,MONROVIA, CA 91016-3637 |
| TELSCAPE COMMUNICATIONS, | 606 E HUNTINGTON DR,,MONROVIA, CA 91016-3637 |
| TELSERV LLC, | KRISTEN SCHWERTNER,JOHN WISE,98 S TURNPIKE RD,WALLINGFORD, CT 06492-4340 |
| TELSERV LLC, | 98 S TURNPIKE RD,,WALLINGFORD, CT 06492-4340 |
| TELSOFT CONSULTANTS INC, | DBA HONOVI SOLUTIONS,28700 CABOT DRIVE,,NOVI, MI 48377-2960 |
| TELSOFT CONSULTANTS INC, | 28700 CABOT DRIVE,,NOVI, MI 48377-2960 |
| TELSOFT, | TELSOFT CONSULTANTS INC,DBA HONOVI SOLUTIONS,28700 CABOT DRIVE,NOVI, MI 48377-2960 |
| TELSTRA CORPORATION LIMITED (WIRELINE), | LEVEL 41,242 EXHIBITION STREET,,MELBOURNE, VIC,  3000 AUSTRALIA |
| TELSTRA CORPORATION LTD, | ACCOUNTS PAYABLE,LOCKED BAG 3503,,BRISBANE, QLD,  4001 AUSTRALIA |
| TELSTRA INCORPORATED, | PO BOX 9190,,UNIONDALE, NY 11555-9190 |
| TELSTRACLEAR LIMITED, | TELSTRACLEAR CENTRE,SMALLES FARM OFFICE PARK CNR,NORTHCOTE & TAHAROTO ROADS,TAKAPUNA, AUCKLAND,   NEW ZEALAND |
| TELSTRAT INC, | 6900 K AVENUE,,PLANO, TX 75074-2527 |
| TELSTRAT INC, | ACCOUNTS RECEIVABLE,,PO BOX 671196,,DALLAS, TX 75267-1196 |
| TELSTRAT INTL, | KRISTEN SCHWERTNER,PETRA LAWS,6900 AVENUE K,PLANO, TX 75074-2527 |
| TELSTRAT INTL, | 6900 AVENUE K,,PLANO, TX 75074-2527 |
| TELSTRAT, | 6900 K AVENUE,,PLANO, TX 75074 |
| TELSTRAT, | TELSTRAT,6900 K AVENUE,,PLANO, TX 75074 |
| TELSTRAT, | TELSTRAT,TELSTRAT INT,6900 K AVENUE,PLANO, TX 75074-2527 |
| TELSTRAT, | TELSTRAT INC,6900 K AVENUE,,PLANO, TX 75074-2527 |
| TELSTRAT, | 6900 K AVENUE,,PLANO, TX 75074-2527 |
| TELTECH COMMUNICATIONS LLC, | 27 MAIN STREET,,EDWARDS, CO 81632 |
| TELTONE CORPORATION, | DEPT CH 10907,,PALATINE, IL 60055-0907 |
| TELTRONICS INC, | 2150 WHITFIELD INDUSTRIAL WAY,,SARASOTA, FL 34243-4046 |
| TELTRONICS INCORPORATED, | PO BOX 863623,,ORLANDO, FL 32886-3623 |
| TELTRONICS, | TELTRONICS INCORPORATED,PO BOX 863623,,ORLANDO, FL 32886-3623 |
| TELTRONICS, INC., | 2150 WHITFIELD INDUSTRIAL WAY,,SARASOTA, FL 34243 |
| TELUS BUSINESS SOLUTIONS, | 11 KING STREET 9TH FLOOR,,TORONTO, ON M5H 4C7 CANADA |
| TELUS COMMUNICATIONS COMPANY, | 70 GOUGH ROAD,,MARKHAM, ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS COMPANY, | 215 SLATER STREET,,OTTAWA, ON K1P 0A6 CANADA |
| TELUS COMMUNICATIONS COMPANY, | 3777 KINGSWAY,,BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS COMPANY, | 7-3777 KINGSWAY,,BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS COMPANY, | 6 RUE JULES A BRILLANT,,RIMOUSKI, QC G5L 7E4 CANADA |
| TELUS COMMUNICATIONS INC, | 10TH FLOOR - 3777 KINGSWAY,,BURNABY, BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC, | 10020 100 STREET,FLOOR 17B,,EDMONTON, AB T5J 0N5 CANADA |
| TELUS COMMUNICATIONS INC, | 70 GOUGH RD,,MARKHAM, ON L3R 0E9 CANADA |
| TELUS MOBILITY, | PO BOX 8950,STN TERMINAL,,VANCOUVER, QC V6B 3C3 CANADA |
| TELUS NATIONAL SYSTEMS INC, | 70 GOUGH RD,,MARKHAM, ON L3R 0E9 CANADA |
| TELUS NATIONAL SYSTEMS INC, | 45 OCONNOR ST 12TH FLOOR,,OTTAWA, ON K1P 1A4 CANADA |
| TELUS QUEBEC INC, | 6 RUE JULES A BRILLANT,,RIMOUSKI, QC G5L 7E4 CANADA |
| TELUS QUEBEC, | CP 11674,SUCCURSALE CENTRE-VILLE,,MONTREAL, QC H3C 6E9 CANADA |
| TELUS US, | GIOSY MONIZ,PETER OSADCIW,5405 WINDWARD PKWY,ALPHARETTA, GA 30004-3894 |
| TELUS US, | 5405 WINDWARD PKWY,,ALPHARETTA, GA 30004-3894 |
| TELUS, | PO BOX 7575,,VANCOUVER, BC V6B 8N9 CANADA |
| TELWARE CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,1824 INDUSTRIAL CENTER CIRCLE,CHARLOTTE, NC 28213-4301 |
| TELWARE CORPORATION, | 1824 INDUSTRIAL CENTER CIRCLE,,CHARLOTTE, NC 28213-4301 |
| TELWORX COMMUNICATIONS LLC, | PO BOX 1300,,LINWOOD, NC 27299-1300 |
| TEMBRAS, MARITZA, | 828 FALLING WATER ROAD,,WESTON, FL 33326 |
| TEMEX, | 399 ROUTE DES CRETES,,SOPHIA ANTIPOLIS CEDEX,  6904 FRANCE |
| TEMFLEX CONTROLS INC, | 17 VINCENT-BLOUIN,,KIRKLAND, QC H9J 4B2 CANADA |

| | |
|---|---|
| TEMIC, | 550 RUE SHERBROOKE OUEST,BUREAU 471,,MONTREAL, PQ H3A 1B9 CANADA |
| TEMPEL STEEL CO, | 5500 N WOLCOTT AVE,,CHICAGO, IL 60640-1020 |
| TEMPEST, | 5383 HOLLISTER AVENUE,,SANTA BARBARA, CA 93111 |
| TEMPLAR TRAINING SERVICES LLC, | 2 LAXEY GLEN DRIVE,,SPRING, TX 77379 |
| TEMPLE JR, CLARENCE F, | 6687 COMANCHE CT,,HAYMARKET, VA 20169-2937 |
| TEMPLE UNIVERSITY, | 1800 N BROAD ST,,PHILADELPHIA, PA 19122 |
| TEMPLE UNIVERSITY, | 1805 NORTH BROAD ST,,PHILADELPHIA, PA 19122-6003 |
| TEMPLE, KEITH, | 6022 CONCORD AVE,,CRESTWOOD, KY 40014 |
| TEMPLE, LERA, | 2614 S MAIN ST,APT A5,,SPRINGFIELD, TN 37172-4814 |
| TEMPLE-DOWNING, PAULA, | 11116 CALLAWAY COURT,,PARKER, CO 80138 |
| TEMPLEMAN, GLENN A, | 219 FOXMOOR RD,,FOX RIVER GROVE, IL 60021 |
| TEMPLETON, MIKE A., | 6405 FIELD CREST,,SACHSE, TX 75048 |
| TEMPLETON, MIKE, | 6405 FIELDCREST LANE,,SACHSE, TX 75048 |
| TEMPLIN, JANE E, | 641 COUNTRY VIEW LN,,GARLAND, TX 75043 |
| TENAQUIP LTD, | PO BOX 250,,BEACONSFIELD, QC H9W 5T8 CANADA |
| TENARO, DAMIAN, | 58 DONNA DALE AVE SE,,CONCORD, NC 28025 |
| TENDORF, PAUL, | 18790 LLOYD DRIVE,APARTMENT 525,,DALLAS, TX 75252 |
| TENET HEALTHSYSTEM MEDICAL INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3820 STATE ST,SANTA BARBARA, CA 93105-3112 |
| TENET HOSPITAL LTD, | 2001 N OREGON ST,,EL PASO, TX 79902-3320 |
| TENG, XINGLIN, | 204 OXCROFT ST,,MORRISVILLE, NC 27560 |
| TENG, YAO-HUA, | 200 CLARENCE WAY,,FREMONT, CA 94539 |
| TENINO TELEPHONE CO, | GINNY WALTER,LORI ZAVALA,225 CENTRAL AVE W,TENINO, WA 98589 |
| TENINO TELEPHONE CO, | 225 CENTRAL AVE W,P.O. BOX 4005,,TENINO, WA 98589 |
| TENNENBAUM CAPITAL PARTNERS LLC, | 2951 28TH ST,SUITE 1000,,SANTA MONICA, CA 90405-2993 |
| TENNESSEE DEPARTMENT OF LABOR &, | WORKFORCE DEVELOPMENT,220 FRENCH LANDING DRIVE,,NASHVILLE, TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE, | ,,, TN |
| TENNESSEE DEPARTMENT OF REVENUE, | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET,,NASHVILLE, TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE, | C/O ATTORNEY GENERAL,P.O. BOX 20207,,NASHVILLE, TN 37202-0207 |
| TENNESSEE DEPT OF REVENUE, | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN: LUCILLE STANLEY,NASHVILLE, TN 37219-0665 |
| TENNESSEE DEPT OF, | ENVIRONMENT & CONSERVATION,401 CHURCH STREET,L & C ANNEX, 1ST FLOOR,NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT. OF REVENUE, | P O BOX 198991,500 DEADERICK STREET,,NASHVILLE, TN 37242 |
| TENNESSEE MUNICIPAL LEAGUE, | 226 CAPITOL BLVD,SUITE 710,,NASHVILLE, TN 37219 |
| TENNESSEE NORTEL NETWORKS MERIDIAN, | USERS ASSOCIATION,PO BOX 1221,,GOODLETTSVILLE, TN 37070-1221 |
| TENNESSEE SECRETARY OF STATE, | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH FLOOR,WILLIAM R. SNODGR,NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE, | ATTN ANNUAL REPORT,312 EIGHTH AVE NORTH 6TH FLOOR,,NASHVILLE, TN 37243 |
| TENNESSEE SECRETARY OF STATE, | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH, FLOOR,WILLIAM R. SNODGRASS TOWER,NASHVILLE, TN 37243 |
| TENNESSEE STATE, | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING,NASHVILLE, TN 37242 |
| TENNESSEE TELECOMMUNICATIONS ASSOC, | 150 FOURTH AVE NORTH,SUITE 480,,NASHVILLE, TN 37219 |
| TENNESSEE TELECOMMUNICATIONS, | 105 FOURTH AVENUE N SUITE 48,,NASHVILLE, TN 37219-2401 |
| TENNESSEE TREASURY DEPARTMENT, | ATTN: JOHN GABRIEL, DIRECTOR,ANDREW JACKSON BUILDING,500 DEADERICK STREET, 9TH FLOOR,NASHVILLE, TN 37243 |
| TENNESSEE TREASURY DEPARTMENT, | UNCLAIMED PROPERTY DIVISION,500 DEADERICK ST,,NASHVILLE, TN 37243-0242 |
| TENNESSEE, | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 198649,NASHVILLE, TN 37219-8649 |
| TENNESSEE, | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,502 DEADERICK STREET,NASHVILLE, TN 37243-0203 |
| TENNETI, MURALI, | 114 RAPIDAN COURT,,MORRISVILLE, NC 27560 |
| TENNETI, SURYA, | 6875 VALLEY BROOK DRIVE,,FRISCO, TX 75035 |
| TENNIS CANADA REXALL CENTRE, | SUITE 100,,TORONTO, ON M3N 3A6 CANADA |
| TENSAS STATE BANK INC, | 307 VERONA STREET,,NEWELLTON, LA 71357 |
| TEO, KA, | 2009 GLENMERE DRIVE,,ALLEN, TX 75013 |
| TEOPACO, JOSEFINA M, | 9370 STARGAZE AVE,,SAN DIEGO, CA 92129 |
| TER MEER STEINMEISTER & PARTNE, | ARTUR LADEBEK STR 51,,BIELEFELD, D-33617 GERMANY |
| TER MEER STEINMEISTER & PARTNER, | ARTUR LADEBECK STR 51,,BIELEFELD, GERMANY |
| TER MEER STEINMEISTER & PARTNER, | MAUERKIRCHERSTR. 45,,MUNCHEN, D-81679 GERMANY |
| TERABASE CORPORATION, | 10 ELM STREET,,DANVERS, MA 01923-2824 |
| TERAN, ALEXANDRA, | 10322 STEAMBOAT LANDING LN,,BURKE, VA 22015 |
| TERAN, CAROL, | 15676 SW 52ND COURT,,MIRAMAR, FL 33027 |
| TERECK OFFICE SOLUTIONS, | 4319 S ALSTON AVENUE,SUITE 101,,DURHAM, NC 27713 |
| TERESA H PAVLIC, | 813 GENFORD COURT,,RALEIGH, NC 27609 |
| TERNEUS, MARINA, | 1429 FAIRWAY RDG DR,,RALEIGH, NC 27606 |
| TERPSTRA, MARTEN GERBRAND, | 343 NASHUA ROAD,,GROTON, MA 01450 |
| TERRADES, AIMEET, | 13851 NW 84TH CT,UNIT 2605,,MIAMI LAKES, FL 33016 |
| TERRANCE PRICE, | 20 TANGLEWOOD DR.,,CUMBERLAND, RI 02864 |
| TERRAPIN GEOGRAPHIC INC, | 2665 FOREST ST,,DENVER, CO 80207-3245 |
| TERRAZAS, HORACIO A, | 2166 FLINT AVE,,SAN JOSE, CA 95148 |
| TERREDYNE DATA SERVICES CORP, | 685 ROUTE 202/206,SUITE 305,,BRIDGEWATER, NJ 08807-1774 |
| TERRELL, DANIEL J, | 90 BARNARD HILL ROAD,,DUNBARTON, NH 03046 |
| TERRELL, QUOVARDIS, | 3212 SOUTHRIDGE SW,,STOCKBRIDGE, GA 30281 |
| TERREMARK FEDERAL GROUP INC, | OSVELIA BARRIOS,DANIEL BEDOYA,50 NE 9TH ST,MIAMI, FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC, | 50 NE 9TH ST,3RD FLOOR,MIAMI, FL 33132-1709 |
| TERREMARK MANAGEMENT SERVICES INC, | KRISTEN SCHWERTNER,JAMIE GARNER,2 S BISCAYNE BLVD,MIAMI, FL 33131-1810 |
| TERREMARK MANAGEMENT SERVICES INC, | 2 S BISCAYNE BLVD,SUITE 2900,,MIAMI, FL 33131-1810 |
| TERREMARK NORTH AMERICA INC, | 2 SOUTH BISCAYNE BLVD SUITE,,MIAMI, FL 33131-1806 |
| TERREMARK, | TERREMARK NORTH AMERICA INC,2 SOUTH BISCAYNE BLVD SUITE,,MIAMI, FL 33131-1806 |
| TERRENCE S CAMPBELL, | 9417 KOUPELA DRIVE,,RALEIGH, NC 27615 |

| | |
|---|---|
| TERRERO, MANUEL, | 13166 NW 7TH ST.,MIAMI, FL 33182 |
| TERRI L LANCASTER, | 4101 WILL ROGERS DRIVE,,SAN JOSE, CA 95117 |
| TERRITORIAL TREASURER CORP AFFAIRS, | BOX 2703,,WHITEHORSE, YT Y1A 2C6 CANADA |
| TERRUS REAL ESTATE GROUP LLC, | 616 10TH ST.,DES MOINES, IA 50309-2621 |
| TERRY EVANS, | 16104 XANDER STREET,,ACCOKEEK, MD 20607 |
| TERRY G HUNGLE, | 18780 WAINSBOROUGH,,DALLAS, TX 75287 |
| TERRY GREINER, | 10469 SINCLAIR,,DALLAS, TX 75218 |
| TERRY III, GEORGE, | 980 CUMBERLAND TER,,DAVIE, FL 33325 |
| TERRY L CAMPBELL, | 44032 RIVERPOINT DR.,,LEESBURG, VA 20176 |
| TERRY LEGGETT, | 5320 WEST HARBOR,VILLAGE DR. UNIT 402,,VERO BEACH, FL 32967 |
| TERRY, KENDRICK D, | 605 JONES FERRY RD,APT NN 8,,CARRBORO, NC 27510 |
| TERRY, TANYA H, | 337 TATUM RD,,ROXBORO, NC 27573 |
| TERSIGUEL, KENDALL ANN, | S. BATES STREET,,BIRMINGHAM, MI 48009,  48009 FRA |
| TERSTEEG, LEON, | 6460 BRACKETT ROAD,,EDEN PRAIRIE, MN 55346 |
| TERYL GRONWALL, | 5853 JOE BEAR DRIVE,,HONEOYE, NY 14471 |
| TERYL R GRONWALL, | 5853 JOE BEAR DRIVE,,HONEOYE, NY 14471-9523 |
| TERZI, JOACHIM W, | 43 WOODLAND AVE.,FARMINGDALE, NY 11735 |
| TES CONTRACT SERVICES INC, | 40 HOLLY STREET,SUITE 500,,TORONTO, ON M4S 3C3 CANADA |
| TESFAMARIAM, ZERE, | PO BOX 850534,,RICHARDSON, TX 75085-0534 |
| TESLUK, MYROSLAW, | 911 MICOLE DR.,BELVIDERE, IL 61008 |
| TESSCO TECHNOLOGIES INCORPORATED, | 11126 MCCORMICK ROAD,,HUNT VALLEY, MD 21031-1494 |
| TESSIE YUSTE, | 290 N.W. 123 AVENUE,,MIAMI, FL 33182 |
| TESSIER, FRANCOIS, | 9333 NORFOLK LN,,MCKINNEY, TX 75071 |
| TESSIER, FRANCOIS, | 423 SHADY VALLEY DR.,ALLEN, TX 75002 |
| TESSOUN, JOSEPH, | 12 VICTORY COURT,,OLDBRIDGE, NJ 08857 |
| TESSY, LEITH, | NORTEL EXPAT MAILROOM,PO BOX 13955,,RTP, NC 27709 |
| TESSY, LEITH, | 910 ROTAN CT,,ALLEN, TX 75013 |
| TEST EQUIPMENT CONNECTION, | 30 SKYLINE DRIVE,,LAKE MARY, FL 32746 |
| TEST SITE SERVICES INC, | PO BOX 766,,MARLBORO, MA 01752-0766 |
| TESTA JR, ANTHONY J, | 12 REVELSTONE COURT,,NEWARK, DE 19711 |
| TESTA, CAROLINE, | 343 E CRESTWOOD DR,,CAMP HILL, PA 17011 |
| TESTA, LOUIS, | 200 DANAGHER COURT,,HOLLY SPRINGS, NC 27540 |
| TESTEQUITY INC, | 2450 TURQUOISE CIRCLE,,THOUSAND OAKS, CA 91320-1200 |
| TESTEQUITY LLC, | 2590, RUE DU BORDELAIS,,ST. LAZARE, QC J7T 2C4 CANADA |
| TESTEQUITY, | PO BOX 515047,,LOS ANGELES, CA 90051-5047 |
| TESTER, VINCENT M, | 3295 AVENIDA ANACAPA,,CARLSBAD, CA 92009 |
| TESTER, W SCOTT, | 8100 OCEANVIEW TERRACE,UNIT #304,,SAN FRANCISCO, CA 94132 |
| TESTFORCE SYSTEM INC, | 9450 TRANS CANADA HIGHWAY,,ST LAURENT, QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC, | 7879 - 8TH STREET NE #111.,,CALGARY, AB T2E 7B2 CANADA |
| TESTFORCE SYSTEMS INC, | 9450 TRANS CANADA,,ST LAURENT, QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC., | 9450 TRANSCANADA HWY.,,ST. LAURENT, QUEBEC,  H4S 1R7 CANADA |
| TESTING HOUSE DE MEXICO S DE RL DE, | CV,AVENIDA MOCTEZUMA 3515,,ZAPOPAN,  45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE, | AVENIDA MOCTEZUMA 3515,ZAPOPAN,JAL.,  45050 MEXICO |
| TESTING HOUSE, | TESTING HOUSE DE MEXICO S DE RL DE,CV,AVENIDA MOCTEZUMA 3515,ZAPOPAN,  45050 MEXICO |
| TESTPRO SYSTEMS INC, | 2119 METRO CIRCLE,,HUNTSVILLE, AL 35801 |
| TETRA PAK INC, | KRISTEN SCHWERTNER,PETRA LAWS,101 CORPORATE WOODS PKWY,VERNON HILLS, IL 60061-3109 |
| TETRA PAK INC, | 101 CORPORATE WOODS PKWY,,VERNON HILLS, IL 60061-3109 |
| TETRA PARK GABLE TOP SYSTEMS INC, | 451 EAST INDUSTRIAL BLVD,,MINNEAPOLIS, MN 55413-2938 |
| TETRACOM S.A.L., | 460 CORNICHE DU FLEUVE,ACHRAFIEH, BEIRUT 1100-2140,,BEIRUT,  BOX16-6666 LEBANON |
| TETRAULT, JULIE, | 8401 METRONOME LANE,,RALEIGH, NC 27613 |
| TETRAULT, LUCIE, | 6 OREGON RD,,TYNGSBORO, MA 01879 |
| TETREAULT, RAYMOND, | 495 NORTH ST,,WAPOLE, MA 02081 |
| TETREAULT, TODD J, | 2461 ACACIA DR,,CONCORD, CA 94520 |
| TETREAULT, TONY, | 16082 HOLLYRIDGE DR.,,PARKER, CO 80134 |
| TETSUYUKI NAKAMURA, | 105 SANDY HOOK WAY,,CARY, NC 27513 |
| TEVEROVSKY, ANABELLA, | 200 LESLIE DRIVE APT. 218,,HALLANDALE BEACH, FL 33009 |
| TEW, BENJAMIN J, | 100 LYLE RD,,RALEIGH, NC 27603 |
| TEWOLDE, SAMUEL, | 3529 ASHINGTON LANE,,PLANO, TX 75023 |
| TEXAS A&M UNIVERSITY, | 209 KOLDUS STUDENT SERVICES,,COLLEGE STATION, TX 77843-0001 |
| TEXAS A&M UNIVERSITY, | STUDENT ENGINEERS COUNCIL,204 ZACHRY ENGINEERING BLDG,,COLLEGE STATION, TX 77843-3127 |
| TEXAS BOARD OF PROFESSIONAL, | 1917 IH 35 SOUTH,,AUSTIN, TX 78741 |
| TEXAS COMMISSION ON, | ENVIRONMENTAL QUALITY,12100 PARK 35 CIRCLE,PO BOX 13087,AUSTIN, TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, | ATTN: GEORGE TAMAYO, DIVISION MANAGER,UNCLAIMED PROPERTY DIVISION,111 EAST 17TH STREET,AUSTIN, TX 78774 |
| TEXAS COMPTROLER PUBLIC ACCOUNTS, | 111 E 17TH ST,ROOM 138,,AUSTIN, TX 78711-1440 |
| TEXAS DENTAL RADIOGRAPHIC CEN, | 5501 INDEPENDENCE PKWY,STE 311,,PLANO, TX 75023 |
| TEXAS INSTRUMENTS INC, | PO BOX 55012,,DALLAS, TX 75243-5012 |
| TEXAS INSTRUMENTS INC, | PO BOX 845152,,DALLAS, TX 75284-5152 |
| TEXAS INSTRUMENTS INC, | 505 MARCH ROAD,,KANATA, ON K2K 2M5 CANADA |
| TEXAS INSTRUMENTS SDS, | PO BOX 225558,,DALLAS, TX 75222-5558 |
| TEXAS INSTRUMENTS, | PO BOX 100136,,ATLANTA, GA 30384 |
| TEXAS INSTRUMENTS, | PO BOX 660199,,DALLAS, TX 75266-0199 |
| TEXAS MOVING CO, INC, | 908 N. BOWSER RD,,RICHARDSON, TX 75081 |
| TEXAS MOVING CO, INC, | 908 N. BROWSER RD,,RICHARDSON, TX 75081 |

| | |
|---|---|
| TEXAS PACIFIC GROUP, | 345 CALIFORNIA STREET,SUITE 3300,,SAN FRANCISCO, CA 94104 |
| TEXAS STADIUM CORPORATION, | ATTN: BOBBI CHENEY,2401 E. AIRPORT FREEWAY,,IRVING, TX 75062 |
| TEXAS STATE COMPTROLLER, | ,,, TX |
| TEXAS STATE COMPTROLLER, | ATTORNEY OCCUPATION TAX,PO BOX 12030,,AUSTIN, TX 78711-2030 |
| TEXAS STATE, | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET,,AUSTIN, TX 78774-0100 |
| TEXAS TELECOMMUNICATION LP, | JONATHAN HATHCOTE, ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| TEXAS TELECOMMUNICATION LP, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| TEXAS TELECOMMUNICATIONS LP, | JONATHAN HATHCOTE, ALISON FARIES,5225 S LOOP 289,LUBBOCK, TX 79424-1319 |
| TEXAS TRAILER CO INC, | 1302 S MIAMI BLVD,,DURHAM, NC 27703-5645 |
| TEXAS UNWIRED, | JONATHAN HATHCOTE, ALISON FARIES,6500 SPRINT PARKWAY,OVERLAND PARK, KS 66251-6108 |
| TEXAS UNWIRED, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| TEXAS WORKFORCE COMMISSION, | 101 E 15TH ST.,,AUSTIN, TX 78701-1442 |
| TEXAS WORKFORCE COMMISSION, | 101 EAST 15TH ST.,,AUSTIN, TX 78778 |
| TEXAS, | COMPTROLLER OF PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,P.O. BOX 12019,AUSTIN, TX 78711-2019 |
| TEXASCOMPTROLLER OF, | PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,,AUSTIN, TX 78701 |
| TH ENTERPRISES, | 3192 8TH LINE N,RR NO2,,ORO STATION, ON L0L 2E0 CANADA |
| THABET, SCOTT A, | 2403 YANCEYVILLE ST,,GREENSBORO, NC 27405 |
| THACH, VUTHY, | 2457 WARWICK CIR NE,,ATLANTA, GA 30345 |
| THACKER, ANDREW C, | 1153 BERGEN PARKWAY,SUITE M 231,,EVERGREEN, CO 80439 |
| THAI, DUNG M, | 4027 KELVINGTON CT.,SAN JOSE, CA 95121 |
| THAI, JOE H, | 218 KINGSBRIDGE DR.,GARLAND, TX 75040 |
| THAI, KY KHAC, | 357 EDUCATIONAL PARK,,, CA 95133 |
| THAKUR, ANAND, | 1403 ELKMONT DRIVE,,WYLIE, TX 75098 |
| THAKUR, MONIKA, | 45364 WHITETAIL CT.,FREMONT, CA 94539 |
| THAKUR, RAJEEV, | 4032 BREANNA WAY.,PLANO, TX 75024 |
| THALACKER, JUNE A, | 605 BLUEBONNET DR.,ALLEN, TX 75001 |
| THALEN, JANE, | 9 BUFFIN LANE,,BLUE POINT, NY 11715 |
| THALES RAYTHEON SYSTEMS COMPANY, | 1801 HUGHES DRIVE,,FULLERTON, CA 92833-2200 |
| THAM, KHOI H, | 1338 MIDDLEFIELD RD.,PALO ALTO, CA 94301 |
| THANASACK, AARON ARUN, | 213 HOLT HILLS RD,,NASHVILLE, TN 37211 |
| THANH T TRAN, | 2013 BROOK TREE DR.,GARLAND, TX 75040 |
| THANH-THE T NGUYEN, | 2619 WATERS EDGE DR.,GRAND PRAIR, TX 75054 |
| THAO, LALY, | 2213 BLACKBERRY DRIVE,,RICHARDSON, TX 75082 |
| THAPAR, MANU, | 12736 CANARIO WAY,,LOS ALTOS HILLS, CA 94022 |
| THARBY, MARK J, | 500 WOOD DUCK LN,,MCKINNEY, TX 75070 |
| THARBY, MARK, | 500 WOOD DUCK LN,,MCKINNEY, TX 75070 |
| THARRINGTON, GERALD W, | 8348 GREYWINDS DR,,RALEIGH, NC 27615 |
| THAXTON JR, WILLIAM T, | 2131 CEDAR CREEK RD,,CREEDMOOR, NC 27522 |
| THAYER, GRACE, | 209 POINT OF WOODS DR,,ALBANY, NY 12203 |
| THE ACCOUNTS PAYABLE NETWORK, | 2100 RIVEREDGE PARKWAY,SUITE 380,,ATLANTA, GA 30328 |
| THE ACKERMAN GROUP INC, | 4770 BISCAYNE BLVD,SUITE 1260,,MIAMI, FL 33137 |
| THE ACKERMAN GROUP LLC, | 4770 BISCAYNE BLVD,,MIAMI, FL 33137 |
| THE ADVERTISING CHECKING BUREAU INC, | NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288,,MEMPHIS, TN 38148-0288 |
| THE ADVERTISING CHECKING BUREAU INC, | NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY,,MEMPHIS, TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC, | 2 PARK AVENUE, 18TH FLOOR,,NEW YORK, NY 10016 |
| THE ADVERTISING CHECKING BUREAU INC, | PO BOX 1000 DEPT 288,,MEMPHIS, TN 38148-0288 |
| THE AMERICAN UNIVERSITY OF CAIRO, | 113 KASR AINI STREET,,CAIRO,   EGYPT |
| THE BANK OF NEW YORK MELLON, | ATTN: MICHAEL KANIA,525 WILLIAM PENN PL.,,PITTSBURGH, PA 15259 |
| THE BANK OF NEW YORK, | FINANCIAL CONTROL BILLING DEPT,PO BOX 19445,,NEWARK, NJ 07195-0445 |
| THE BATES CAPITOL GROUP, | 400 WEST MARKET STREET,32ND FLOOR,,LOUISVILLE, KY 40202 |
| THE BERGQUIST COMPANY, | SDS 12-1021,,MINNEAPOLIS, MN 55486-1021 |
| THE BIG WORD, | CENTRAL SERVICES,,LEEDS,  LS6 2AE UNITED KINGDOM |
| THE BIG WORD, | CENTRAL SERVICES,,LEEDS,  LS6 2AE GREAT BRITAIN |
| THE BILCO COMPANY INC, | 37 WATER ST,,WEST HAVEN, CT 06516-3862 |
| THE BROADMOOR, | 1 LAKE AVENUE,,COLORADO SPRINGS, CO 80906 |
| THE BROOKSIDE GROUP LLC, | 88 EAST MAIN STREET,,MENDHAM, NJ 07945 |
| THE BROWARD ALLIANCE INC, | 110 E BROWARD BLVD SUITE 1990,,FORT LAUDERDALE, FL 33301 |
| THE CANADIAN CLUB OF TORONTO, | ROYAL YORK HOTEL FLOOR MM,100 FRONT STREET WEST,,TORONTO, ON M5J 1E3 CANADA |
| THE CAPITOL CONNECTION, | KELLY DRIVE,GEORGE MASON UNIVERSITY MS1D2,,FAIRFAX, VA 22030 |
| THE CENTER FOR DISCOVERY, | PO BOX 720,,HARRIS, NY 12742-0720 |
| THE CENTER FOR INFO DEV MANAGEMENT, | 710 KIPLING ST,SUITE 400,,DENVER, CO 80215-8006 |
| THE CENTER FOR INTERNET SECURITY, | PO BOX 433,,HERSHEY, PA 17033-0433 |
| THE CIO BRIEF, | 59 PALMER ROAD,,BELLEVILLE, ON K8P 4C7 CANADA |
| THE CITY OF CALGARY, | BUSINESS TAX SECTION 3RD FLOOR,800 MACLEAD TR. S.E.,,CALGARY, AB T2P 3L9 CANADA |
| THE CLIMATE GROUP, | 436 14TH STREET STE 1106,,OAKLAND, CA 94612-2710 |
| THE COMMUNICATION SOLUTION CO LTD, | 127/20,22 NONSEE ROAD,CHONGNONSEE YANNAWA,,BANGKOK,  10120 THAILAND |
| THE CONFERENCE BOARD INC, | 845 THIRD AVENUE,,NEW YORK, NY 10022-6679 |
| THE CONFERENCE BOARD OF CANADA, | 255 SMYTH ROAD,,OTTAWA, ON K1H 8M7 CANADA |
| THE CONFERENCE BOARD, | P O BOX 4026,CHURCH STREET STATION,,NEW YORK, NY 10261-4026 |
| THE CORPORATION FOR FINANCING &, | PROMOTING TECHNOLOGY,89 LANG HA,,HANOI,  VIET NAM |
| THE DATA GROUP OF COMPANIES, | 9195 TORBRAM ROAD,,BRAMPTON, ON L6S 6H2 CANADA |
| THE DEPOSITORY TRUST COMPANY, | PO BOX 27590,,NEW YORK, NY 10087-7590 |
| THE DIALOG CORPORATION, | UNIT T57449C,PO BOX 57449 STATION A,,TORONTO, ON M5W 5M5 CANADA |

| | |
|---|---|
| THE DINI GROUP INC, | 1010 PEARL ST SUITE #6,,LA JOLLA, CA 92037-5165 |
| THE DULUTH CLINIC LTD INC, | 400 E 3RD ST,,DULUTH, MN 55805-1983 |
| THE ENTERPRISE STRATEGY GROUP, | 20 ASYLUM STREET,,MILFORD, MA 01757-2203 |
| THE ERGONOMICS INC, | 191 HERRICKS RD,,GARDEN CITY PARK, NY 11040 |
| THE ETHERNET ALLIANCE, | PO BOX 200757,,AUSTIN, TX 78720-0757 |
| THE ETHERNET ALLIANCE, | 3855 SW 153RD DR,,BEAVERTON, OR 97006-5105 |
| THE FEDEX KINKOS CLASSIC, | 5 LAKEWAY CENTRE COURT,,AUSTIN, TX 78734 |
| THE FRIENDS OF THE NEW YORK, | TRANSIT MUSEUM,438 FIFTH AVE,,PELHAM, NY 10803-1257 |
| THE GALE COMPANY, LLC, | 100 CAMPUS DRIVE,SUITE 200,,FLORHAM PARK, NJ 07932 |
| THE HACKETT GROUP, | 1117 PERIMETER CENTER WEST,,ATLANTA, GA 30338-5451 |
| THE HACKETT GROUP, | PO BOX 116525,,ATLANTA, GA 30368-6525 |
| THE HOWARD A SCOTT GROUP LLC, | PO BOX 587,,NEWFOUNDLAND, NJ 07435 |
| THE IMPACT GROUP, | 415 NORTH BEVERLY DRIVE,,BEVERLY HILLS, CA 90210-4627 |
| THE INSTITUTE OF INTERNAL AUDITORS, | 247 MAITLAND AVENUE,,ALTAMONTE SPRINGS, FL 32701 |
| THE INTELLIGENCER DIV OF, | OSPREY MEDIA LP,PO BOX 5600,,BELLEVILLE, ON K8N 5C7 CANADA |
| THE INTERNATIONAL CENTER IN, | DEVELOPMENT UNLIMITED INC,300 EAST 59TH STREET,,NEW YORK, NY 10022-2055 |
| THE IRVINE COMPANY LLC &, | ACE PARKING MANAGEMENT,TIC OFFICE PROPERTIES,,LOS ANGELES, CA 90084 |
| THE JIMMY V CELEBRITY GOLF CLASSIC, | 130 EDINBURGH SOUTH DRIVE,,CARY, NC 27511-7902 |
| THE JUDGE GROUP, | 300 CONSHOHOCKEN STATE ROAD,,WEST CONSHOHOCKEN, PA 19428-3801 |
| THE KEN BLANCHARD COMPANIES, | 100 MATHESON BOULEVARD EAST,,MISSISSAUGA, ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES, | PO BOX 74,3527 PEMBINA HIGHWAY,,WINNIPEG, MB R3V 1L5 CANADA |
| THE KERN ORGANIZATION, | 20300 VENTURA BOULEVARD,,WOODLAND HILLS, CA 91364 |
| THE KERN ORGANIZATION, | 20955 WARNER CENTER LANE,,WOODLAND HILLS, CA 91367 |
| THE KNOWLEDGE CAPITAL GROUP INC, | 5900 SOUTHWEST PARKWAY,,AUSTIN, TX 78735 |
| THE LAB DEPOT INC, | P O BOX 1300,,DAWSONVILLE, GA 30534-0024 |
| THE LIEUTENANT GOVERNOR, | GOVT OF THE VIRGIN ISLAND,18 KONGNES GADE,,CHARLOTTE AMALIE, VI 802 VIRGIN ISLANDS |
| THE MAC GROUP, | 950 GLADSTONE AVENUE,SUITE 202,,OTTAWA, ON K1Y 3E6 CANADA |
| THE MAINE IPTA CHAPTER, | PO BOX 7400,,LEWISTON, ME 04243-7400 |
| THE MANUFACTURERS LIFE INSURANCE CO, | 1095 WEST PENDER STREET, SUITE 100,,VANCOUVER, BC V6E 2M6 CANADA |
| THE MARSHALL FIRM, | 302 N. MARKET SUITE 510,,DALLAS, TX 75202 |
| THE MASON GROUP INC, | 2 ROBERT SPECK PARKWAY,,MISSISSAUGA, ON L4Z 1H8 CANADA |
| THE MATHWORKS INC, | PO BOX 845428,,BOSTON, MA 02284-5428 |
| THE MATHWORKS INC, | 3 APPLE HILL DRIVE,,NATICK, MA 01760-2058 |
| THE MI GROUP, | 6745 FINANCIAL DRIVE,,MISSISSAUGA, ON L5N 7J7 CANADA |
| THE NATIONAL JOB FAIR &, | 14 ASBESTOS STREET,,BLAINVILLE, QC J7B 1W5 CANADA |
| THE NEU GROUP INC, | 135 KATONAH AVENUE,3RD FLOOR,,KATONAH, NY 10536 |
| THE NEW YORK METS, | 123-01 ROOSEVELT AVE,SHEA STADIUM TICKET OFFICE,,FLUSHING, NY 11368 |
| THE NORTHERN TRUST CO CANADA, | 145 KING ST WEST,SUITE 1910,,TORONTO, ON M5H 1J8 CANADA |
| THE NORTHERN TRUST CO CANADA, | BCE PLACE 161 BAY ST,SUITE 4540 PO BOX 526,,TORONTO, ON M5J 2S1 CANADA |
| THE OFFICE DOCTOR INC, | 102-5460 CANOTEK ROAD,,OTTAWA, ON K1J 9H1 CANADA |
| THE OTTAWA HOSPITAL, | C P C BUILDING,6TH FLOOR,,OTTAWA, ON K1Y 1J8 CANADA |
| THE PARLAY GROUP INC, | 2400 CAMINO RAMON,SUITE 375,,SAN RAMON, CA 94583 |
| THE PLAN GROUP, | 27 VANLEY CRESCENT,,NORTH YORK, ON M3J 2B7 CANADA |
| THE PLAYERS CHAMPIONSHIP, | PO BOX 863082,,ORLANDO, FL 32886-3082 |
| THE PLAZA CP, LLC, | PO BOX 79456,,CITY OF INDUSTRY, CA 91716-9456 |
| THE PRESENTATON COMPANY LLC, | 12725 SW MILLIKAN WAY,,BEAVERTON, OR 97005-1687 |
| THE PRINTING HOUSE LIMITED, | 3-77 AURIGA DR NEPEAN,,ONTARIO, ON K2E 7Z7 CANADA |
| THE PRUDENTIAL INSURANCE COMPANY OF, | 1 RAVNIA DRIVE,,ATLANTA, GA 30346 |
| THE PRUDENTIAL INSURANCE COMPANY, | PO BOX 101059,SUPPLIER CODE 17339301,,ATLANTA, GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY, | PO BOX 101241,,ATLANTA, GA 30392 |
| THE PYRAMID RESOURCE GROUP INC, | 1020 SOUTHHILL DRIVE,,CARY, NC 27513-8629 |
| THE PYRAMID RESOURCE GROUP, | 1020 SOUTHHILL DRIVE,,CARY, NC 27513 |
| THE QUALITY GROUP INC, | 5825 GLENRIDGE DR SUITE 3-10,,ATLANTA, GA 30328-5399 |
| THE RADICATI GROUP, | 595 LYTTON AVENUE,,PALO ALTO, CA 94301 |
| THE RICHARDSON HOTEL, | 701 E CAMPBELL ROAD,,RICHARDSON, TX 75081-6748 |
| THE RIVER BIRCH GROUP, | 9708 BANTING DRIVE,,FAIRFAX, VA 22032-2442 |
| THE ROCKLEY GROUP INC, | 166 MAIN STREET,,SHOMBERG, ON L0G 1T0 CANADA |
| THE SANT CORP, | 10260 ALLIANCE ROAD,,CINCINNATI, OH 45242-4743 |
| THE SBS GROUP, | 2554 EAST VILLA MARIA,,BRYAN, TX 77802-2037 |
| THE SECURITY WATCHDOG, | CHILTLEE MANOR HASLEMERE ROAD,,LIPHOOK, HA GU30 7AZ GREAT BRITAIN |
| THE SHERWIN-WILLIAMS COMPANY, | 6955 MISSION GORGE RD,,SAN DIEGO, CA 92120-2419 |
| THE SIGNAL, | KRISTEN SCHWERTNER,PETRA LAWS,676 E SWEDESFORD RD,WAYNE, PA 19087-1612 |
| THE SIGNAL, | 676 E SWEDESFORD RD,SUITE 300,,WAYNE, PA 19087-1612 |
| THE SKINS FACTORY INC, | 13310 PARKSIDE TERRACE,,COOPER CITY, FL 33330 |
| THE SOCIETY, | 1121 BAY STREET,SUITE 1903,,TORONTO, ON M5S 3L9 CANADA |
| THE STATE GROUP COMMERCIAL LTD, | 556 O CONNOR DRIVE 123-A,,KINGSTON, ON K7K 1N3 CANADA |
| THE STATE GROUP COMMERCIAL LTD, | THE STATE GROUP INC,3206 ORLANDO DRIVE,,MISSISSAUGA, ON L4V 1R5 CANADA |
| THE STATE GROUP INC, | 3206 ORLANDO DRIVE,,MISSISSAUGA, ON L4V 1R5 CANADA |
| THE STATE GROUP INC, | 1645 RUSSELL ROAD,,OTTAWA, ON K1G 4G5 CANADA |
| THE STUDIOS, | 111 CONGRESS AVE,SUITE 2700,,AUSTIN, TX 78701-4067 |
| THE STUDIOS, | GALLERIA TOWER ONE,13355 NOEL RD SUITE 1700,,DALLAS, TX 75240 |
| THE SUFFOLK GROUP, | ONE BOWDOIN SQUARE,,BOSTON, MA 02114 |
| THE TALENTED & GIFTED MAGNET HIGH, | SCHOOL,1201 EAST EIGHTH ST,,DALLAS, TX 75203 |

| | |
|---|---|
| THE TAS GROUP, | THE TAS GROUP INC,1916 PIKE PLACE,,SEATTLE, WA 98101 |
| THE TELEPHONE CONNECTION OF, | GINNY WALTER,LORI ZAVALA,9911 W PICO BLVD,LOS ANGELES, CA 90035-2710 |
| THE TELEPHONE CONNECTION OF, | 9911 W PICO BLVD,SUITE 980,,LOS ANGELES, CA 90035-2710 |
| THE TOLLY GROUP INC, | 3701 FAU BOULEVARD,,BOCA RATON, FL 33431 |
| THE TOLLY GROUP INC, | PO BOX 812333,,BOCA RATON, FL 33481-2333 |
| THE TORONTO STOCK EXCHANGE, | THE EXCHANGE TOWER,PO BOX 421,,TORONTO, ON M5X 1J2 CANADA |
| THE TOTAL QUALITY GROUP INC, | 600 JUNEBERRY LN,,OKEMOS, MI 48864-4157 |
| THE TRAVELERS INDEMNITY COMPANY, | ONE TOWER SQUARE,,HARTFORD, CT 06183 |
| THE UEGROUP LLC, | 1165 LINCOLN AVENUE,SUITE 315,,SAN JOSE, CA 95125-3038 |
| THE UNIVERSITY OF TEXAS AT AUSTIN, | BUSINESS CAREER SERVICES,,AUSTIN, TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT EL PASO, | 500 W UNIVERSITY,103 WEST UNION,,EL PASO, TX 79968-0626 |
| THE UROLOGY CENTER, | 75 S DEAN STREET,,ENGLEWOOD, NJ 07631 |
| THE VANCOUVER BOARD OF TRADE, | 400 - 999 CANADA PLACE,,VANCOUVER, BC V6C 3C1 CANADA |
| THE VIGNEAULT COMPANY, | 5 SHACKLEFORD PLAZA,SUITE 150,,LITTLE ROCK, AR 72211 |
| THE VOICE FACTORY, | 76 PRINCESS ST,,SAINT JOHN, NL E2L 1K4 CANADA |
| THE VOICE FACTORY, | 76 PRINCESS ST,,SAINT JOHN, NL E2L 1K4 CANADA |
| THE WHITLOCK GROUP, | 4020 STIRRUP CREEK DRIVE,,DURHAM, NC 27703 |
| THE WHITLOCK GROUP, | 6005 COMMERCE DRIVE,,IRVING, TX 75063 |
| THE WHITLOCK GROUP, | 3900 GASKINS ROAD,,RICHMOND, VA 23233 |
| THE WINDSOR OAKS GROUP LLC, | 3528 WINDSOR OAKS CIRCLE,,ROANOKE, VA 24018 |
| THE WOMENS MUSEUM, | 3800 PARRY AVE,,DALLAS, TX 75226 |
| THE WORKERS COMPENSATION, | BOARD OF MANITOBA,255 SHERBROOK ST,,WINNIPEG, MB R3C 2B8 CANADA |
| THE YGS GROUP, | 1808 COLONIAL VILLAGE LANE,,LANCASTER, PA 17601 |
| THE, MARCELLA, | 2303 OLD DEL MONTE S,T,,STOCKTON, CA 95206 |
| THEBIGWORD, | 48 WALL ST. 11TH FLOOR,,NEW YORK, NY 10005 |
| THEIS, PATTY J, | 1991 WATERFORD LANE,,CHASKA, MN 55318 |
| THEISEN, BRETT, | 22227 N. 55TH STREET,,PHOENIX, AZ 85054 |
| THEISEN, CAROL M, | 6861 SUGAR HILL CIR,S,,EDEN PRAIRIE, MN 55343 |
| THELOOSEN, HENDRIKUS, | 162 WATERTON,,WILLIAMSBURG, VA 23188 |
| THEOBALD, BRIAN, | 712 TRAPPERS RUN DR,,CARY, NC 27513 |
| THEODORE, DANIEL, | 3360 CROOKED STICK DR,,CUMMING, GA 30041-5789 |
| THEODORE, DANIEL, | 519 LAUREL RUN PL,,SUGAR HILL, GA 30518 |
| THERESE PAULIN, | 476 RUE BEDARD,,LASALLE, QC H8R 3A9 CANADA |
| THERIAULT, GARY D, | 12808 TROON BAY DR,,MIDLOTHIAN, VA 23113 |
| THERIAULT, PENNY, | 200-45E AVENUE 4,,LACHINE, PQ H8T 2L9 CANADA |
| THERMAL PRODUCT SOLUTIONS, | PO BOX 150,,WHITE DEER, PA 17887-0150 |
| THERMOTRON INDUSTRIES INC, | MB UNIT 9590,1000 NORTH MARKET ST,,MILWAUKEE, WI 53268 |
| THERMOTRON, | 291 KOLLEN PARK DR,,HOLLAND, MI 49423 |
| THERMOTRON, | THERMOTRON,291 KOLLEN PARK DR,,HOLLAND, MI 49423 |
| THEROUX, LEO R, | 11 MELISSA DRIVE,,SUNCOOK, NH 03275 |
| THIBEAULT, JOHN L, | 87 NORTH BRANCH RD,,CONCORD, MA 01742 |
| THIBODEAUX, DAVID, | 504 LADDINGFORD LN,,LEAGUE CITY, TX 77573 |
| THIBODEAUX, LYNN P, | 613 BEL AIRE DRIVE,,ALLEN, TX 75002 |
| THIELEN, CHRISTINE, | 8575 DARNEL RD,,EDEN PRAIRIE, MN 55347 |
| THIFFEAULT, JULIE, | 39 RUE DES SARCELLES,,BLAINVILLE, PQ J7C 5S5 CANADA |
| THIGPEN, DALE L, | P O BOX 305,,ATLANTIC BEACH, NC 28512 |
| THIGPEN, JAMES T, | 5754 BEACHWOOD ST,,PHILADELPHIA, PA 19138 |
| THIGPEN, MARY J, | 1162 INDALE PLACE,,ATLANTA, GA 30310 |
| THIGPEN, MICHAEL C, | 5016 KHAKI RUN,,FUQUAY-VARINA, NC 27526 |
| THIGPEN, THADDEUS, | 1545 EL CAMPO DR,,DALLAS, TX 75218 |
| THILBERG, RONALD F, | 101 LEATHER LEAF LN,,LEBANON, OH 45036 |
| THILBERG, RONALD, | 101 LEATHER LEAF LN,,LEBANON, OH 45036 |
| THILL, GENGA, | 2341 VETCHLING CIRCLE,,PLANO, TX 75025 |
| THIMMANA, BHARAT K, | 637 FLEMING ST,,WYLIE, TX 75098 |
| THIMMANA, BHARAT, | 637 FLEMING ST,,WYLIE, TX 75098 |
| THIN FILM TECHNOLOGY, | 1980 COMMERCE DRIVE,,NORTH MANKATO, MN 56003 |
| THINK CELL SOFTWARE GMBH, | INVALIDENSTR 34,,BERLIN,  10115 GERMANY |
| THINKLOGICAL, | 100 WASHINGTON STREET,,MILFORD, CT 06460-3133 |
| THINKMAP INC, | 155 SPRING STREET 3 A,,NEW YORK, NY 10012 |
| THINKNET INC, | 144 FRONT STREET WEST,SUITE 685,,TORONTO, ON M5J 2L7 CANADA |
| THINKNET INC, | 703 EVANS AVE,,ETOBICOKE, ON M9C 5E9 CANADA |
| THINKNET, | THINKNET INC,703 EVANS AVE,,ETOBICOKE,  M9C 5E9 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL, | KRISTEN SCHWERTNER,PETRA LAWS,9160 NORTH HIGHWAY 83,CORINNE, UT 84307 |
| THIOKOL TECHNOLOGIES INTERNATIONAL, | 9160 NORTH HIGHWAY 83,,CORINNE, UT 84307 |
| THIRD WAY, | 1025 CONNECTICUT AVE NW,,WASHINGTON, DC 20036 |
| THISTLETHWAITE, GREGORY, | 1529 LEICESTER,,GARLAND, TX 75044 |
| THOMA, KENNETH L, | 339 AVENUE 6,,LAKE ELSINORE, CA 92530 |
| THOMAS A GIGLIOTTI, | 2520 PENNYSHIRE LANE,,RALEIGH, NC 27606 |
| THOMAS BRANNAN JR, | 1139 OLD VINTAGE RD,,CHESAPEAKE, VA 23322 |
| THOMAS C NEAL, | 5828 POOLE DR.,,THE COLONY, TX 75056 |
| THOMAS D JEFFERSON, | 1700 OZIER DR,,TUSCALOOSA, AL 35401 |
| THOMAS DESILETS AND STRADLEY RONON, | STEVENS AND YOUNG LLP,2600 ONE COMMERCE SQUARE,,PHILADELPHIA, PA 19103-7098 |
| THOMAS E DEBRUN, | 516 PARISHGATE CIR,,FUQUAY-VARINA, NC 27526 |

| | |
|---|---|
| THOMAS E MADER, | 6617 SHOAL FOREST COURT,,PLANO, TX 75024 |
| THOMAS E MIZERK, | 1220 FOXDALE DR,,ADDISON, IL 60101 |
| THOMAS ELECTRONICS INC, | KRISTEN SCHWERTNER,JOHN WISE,2350 GREAT SOUTHWEST PARKWAY,FORT WORTH, TX 76106-2399 |
| THOMAS ELECTRONICS INC, | 2350 GREAT SOUTHWEST PARKWAY,,FORT WORTH, TX 76106-2399 |
| THOMAS ELKS, | 7971 HALITE COURSE,,FAYETTEVILLE, NY 13066 |
| THOMAS G HERNANDEZ, | 2859 SHADY GROVE RD,,SUNSET, SC 29685 |
| THOMAS GIGLIOTTI, | 2520 PENNYSHIRE LANE,,RALEIGH, NC 27606 |
| THOMAS GOLD PETTINGILL LLP, | 150 YORK ST,,TORONTO, ON M5H 3S5 CANADA |
| THOMAS HAYES, | PO BOX 54-6913,,SURFSIDE, FL 33154 |
| THOMAS HOURICAN, | 28 BEECH TREE DR,,GLEN MILLS, PA 19342 |
| THOMAS III, WILLIAM G, | 625 83RD ST #42,,MIAMI BEACH, FL 33141 |
| THOMAS IV, EARL, | 5311 MCCORMICK RD,,DURHAM, NC 27713-2343 |
| THOMAS IV, EARL, | 5311 MCCORMICK RD,,DURHAM, NC 27713 |
| THOMAS J DESILETS, | 3872 JANE COURT,,COLLEGEVILLE, PA 19426 |
| THOMAS JR, JAMES B, | 20 TOLKIEN PASSAGE,,MEDFORD, NJ 08055 |
| THOMAS JR, JOHN A, | 103 DEVINE WAY,,CARY, NC 27511 |
| THOMAS JR, JOHN E, | 2254 COCQUINA DRIVE,,RESTON, VA 22091 |
| THOMAS JR, LOUIS, | 1721 E. FRANKFORD,BLVD. APT 1725,,CARROLLTON, TX 75007 |
| THOMAS JR, SIDNEY C, | 7516 STAFFORDSHIRE DR,,NASHVILLE, TN 37221 |
| THOMAS K MCMANUS, | 710 ASH CREEK CT,,ROSWELL, GA 30075 |
| THOMAS L BOLAND, | 11651 SOUTHWEST 140TH LOOP,,DUNNELLON, FL 34432 |
| THOMAS LEGORE, | 8384 CALAMANDREN WAY,,VERO BEACH, FL 32963 |
| THOMAS NOBLE, | 371 MALLARD ROAD,,WESTON, FL 33327 |
| THOMAS OHANIAN C/O SIGNIANT INC., | 15 THIRD AVENUE,,BURLINGTON, MA 01803 |
| THOMAS P BICEK, | 8550 CLYNDERVEN RD,,BURR RIDGE, IL 60527 |
| THOMAS P FLANAGAN, | 56 HAINAULT RD,FOXROCK,,DUBLIN IRELAND,  18 IRELAND |
| THOMAS P HUDOCK, | 17529 W. WEST WIND,,GURNEE, IL 60031 |
| THOMAS P SKIDMORE, | 16743 W 157TH TER,,OLATHE, KS 66062 |
| THOMAS PECK, | 2587 TURTLE HEAD PEAK DR,,LAS VEGAS, NV 89135 |
| THOMAS R WORTHY, | 1740 SW MONARCH CLUB DRIVE,,PALM CITY, FL 34990 |
| THOMAS RANKIN, | 2005 STERLING SILVER,,APEX, NC 27502 |
| THOMAS RAWLYK, | 11713 ALDER RIDGE TERRACE,,GLEN ALLEN, VA 23059 |
| THOMAS SKIDMORE, | 16743 W 157TH TER,,OLATHE, KS 66062 |
| THOMAS SR, FREDERICK, | 10626 TROTTERS BAY,,SAN ANTONIO, TX 78254 |
| THOMAS SR, LEONARD, | 1824 ROBERT LEWIS,AVE.,UPPER MARLBORO, MD 20772 |
| THOMAS TUFFY, | 3 VOORHEES WAY,,PENNINGTON, NJ 08534 |
| THOMAS K WILLETT, | 448 SILVERTON DRIVE,,MCDONOUGH, GA 30252 |
| THOMAS, ALASTAIR R K, | FLAT 3 RODEN HOUSE,23 PITTVILLE LAWN,,GLOUCESTERSHIRE,  GL52 2BE UNITED KINGDOM |
| THOMAS, AMANDA, | 805 MEANDERING TRAIL,,LITTLE ELM, TX 75068 |
| THOMAS, ANNIE F, | 64 ROY HOOKER ROAD,,SNOW HILL, NC 28580 |
| THOMAS, BRENDA, | 421 STACY LEE CT,,WESTMINSTER, MD 21158 |
| THOMAS, BRENT, | 18020 161ST. CT. SE,,RENTON, WA 98058 |
| THOMAS, BRENT, | 8963 SOUTH PLATTE VIEW RD,,NORTH PLATTE, NE 69101 |
| THOMAS, BRISKIE, | 266 EDISON AVE,,, MB R2G 0L7 CANADA |
| THOMAS, CARNETTA D, | 932 PATTON CR,,HENDERSON, NC 27536 |
| THOMAS, CHARLENE, | 8911 GREY MOUNTAIN DRIVE,,OOLTEWAH, TN 37363 |
| THOMAS, CHARLES R, | 4950 SURREY DRIVE,,ROSWELL, GA 30075 |
| THOMAS, CISIRA, | 1915 BERKNER DRIVE,,RICHARDSON, TX 75081 |
| THOMAS, COLIN S, | 1776 JOEL JOHNSON RD,,LILLINGTON, NC 27546 |
| THOMAS, DAVID, | 7831 COACH HOUSE LN,,RALEIGH, NC 27615 |
| THOMAS, DAWN P, | 1238 BELLEAU ST,,SAN LEANDRO, CA 94579 |
| THOMAS, DELORIS F, | 101 EAST TIFFANY LAK,ES DR APT,,WEST PALM BEA, FL 33407 |
| THOMAS, DENISE G, | 4649 ADRIAN WAY,,PLANO, TX 75024 |
| THOMAS, DIANE E, | 4825 HOLLYBROOK DR,,APEX, NC 27502 |
| THOMAS, DIANN P, | 6532 LINCOLNVILLE RD.,,RALEIGH, NC 27607 |
| THOMAS, DON, | 2605 CHINKAPIN LANE,,ROWLETT, TX 75089 |
| THOMAS, DONNIE P, | 2086 THAD CAREY RD,,OXFORD, NC 27565 |
| THOMAS, ERYN, | 3 SUTTON PLACE,,DURHAM, NC 27703 |
| THOMAS, FRANCES E, | 1008 GOODBAR DR,,NASHVILLE, TN 37217 |
| THOMAS, GARY W, | 1784 KIRKMONT DR,,SAN JOSE, CA 95124 |
| THOMAS, GERALDINE, | 170 NONAVILLE ROAD,,MT JULIET, TN 37122 |
| THOMAS, GLADYS, | 2423 MLK DRIVE SE,,ATLANTA, GA 30311 |
| THOMAS, GLENN, | 13703 129TH PLACE NE,,KIRKLAND, WA 98034 |
| THOMAS, GLENYS M, | 512 HARRIS STREET,,OXFORD, NC 27565 |
| THOMAS, HEATHER, | 6 SPRING VALLEY COURT,,RICHARDSON, TX 75081 |
| THOMAS, JACQUELINE, | 9137 SILCHESTER COURT,,BURKE, VA 22015 |
| THOMAS, JAMES K, | 3908 HOBSON GATE CT,,NAPERVILLE, IL 60540 |
| THOMAS, JAMES, | 9315 GLENASHLEY DRIVE,,CORNELIUS, NC 28031 |
| THOMAS, JEFFREY A, | 110 E UNION ST,,HILLSBOROUGH, NC 27278 |
| THOMAS, JEFFREY W, | 25 CYPRESS POINT CT,,WESTMINSTER, MD 21158 |
| THOMAS, JEFFREY, | 2807 GLENWICK CT,,RICHARDSON, TX 75082 |
| THOMAS, JOHN G, | 3101 PECAN MEADOW DR,,GARLAND, TX 75040 |
| THOMAS, JOHN M, | 7451 LONG PINE DR,,SPRINGFIELD, VA 22151 |

| | |
|---|---|
| THOMAS, JOHN, | 3101 PECAN MEADOW DR,,GARLAND, TX 75040 |
| THOMAS, JOHN, | P.O. BOX 2365,,WYLIE, TX 75098-2365 |
| THOMAS, JOYCE B, | PO BOX 10,,WHITEFIELD, NH 03598-0010 |
| THOMAS, KELLY M, | 5004 DUNWOODY TR,,RALEIGH, NC 27606 |
| THOMAS, KENNETH, | 2333 CARLETON STREET,,BERKELY, CA 94704 |
| THOMAS, KEVIN, | 1401 LAKESHORE DRIVE,,IRVING, TX 75060 |
| THOMAS, KRISTINA, | 100 BROKEN ARROW STREET,,WAXAHACHIE, TX 75165 |
| THOMAS, LACRETIA A, | 3929 TAUBEH CT,,SAN JOSE, CA 95136 |
| THOMAS, LEIGH A, | 1717 BOWLING GREEN,TRAIL,,RALEIGH, NC 27613 |
| THOMAS, LYNN F, | 3853 MOSSWOOD DRIVE,,GARLAND, TX 75042 |
| THOMAS, MARIA L, | 1146 W 24TH STREET,,RIVIERA BEACH, FL 33404 |
| THOMAS, MARY P, | 203 N HOOVER RD,,DURHAM, NC 27703 |
| THOMAS, MICHAEL J, | 231 NICHOLS MANOR DR,,STEVENSVILLE, MD 21666 |
| THOMAS, MICHAEL, | 2336 KNOLL RIDGE LANE,,WAKE FOREST, NC 27587 |
| THOMAS, MICHAEL, | 3132 FREEDOM LANE,,PLANO, TX 75025 |
| THOMAS, NEIL, | 106 CARSWELL LN,,CARY, NC 27519 |
| THOMAS, NORMA, | 2455 PLANTERS COVE CIRCLE,,LAWRENCEVILLE, GA 30044 |
| THOMAS, PAUL, | 1017 EDISON LANE,,ALLEN, TX 75002-5740 |
| THOMAS, PHILLIP W, | 6570 SWIFT CREEK RD,,LITHONIA, GA 30058 |
| THOMAS, RITA, | 1211 ARBOR PARK DRIVE,,ALLEN, TX 75013 |
| THOMAS, ROBERT R, | 3410 WOODWARD AVE,,WANTAGH, NY 11793 |
| THOMAS, ROBIN L, | 609 BELTLINE RD,,RICHARDSON, TX 75080 |
| THOMAS, ROSS, | 6110 SAINTSBURY DR. APT 311,APT 311,,THE COLONY, TX 75056 |
| THOMAS, SCOTT, | 1372 CAREY RD,,DERUYTER, NY 13052 |
| THOMAS, SHAJI, | 1717 BOWLING GREEN,TRAIL,,RALEIGH, NC 27613 |
| THOMAS, SHERON, | 7895 WYNFIELD DRIVE,,CUMMING, GA 30040 |
| THOMAS, STEPHEN D, | 201 RIVERWOOD DRIVE,,FRANKLIN, TN 37064 |
| THOMAS, STEVEN, | 2007 WHITMORE CIRCLE,,CHAPEL HILL, NC 27516 |
| THOMAS, TIMOTHY L, | 4006 CAPUL DRIVE,,DURHAM, NC 27703 |
| THOMAS, TROY, | PO BOX 176,,MARENGO, IL 60152-0176 |
| THOMAS, URIELLE E, | 3610 TANNER LANE,,RICHARDSON, TX 75082 |
| THOMAS, VIRGINIA, | PO BOX 1333,,REDAN, GA 30074 |
| THOMAS, WESLEY, | 45 BROOK AVE,,ROXBURY, MA 02119 |
| THOMAS, WILLIAM M, | 410 CHIVALRY DR,,DURHAM, NC 27703 |
| THOMAS, WILLIAM, | 410 CHIVALRY DR,,DURHAM, NC 27703 |
| THOMAS, WILLIAM, | 400 GRAND ST,,REDWOOD CITY, CA 94062 |
| THOMASON, DOLORES M, | 4053 RED LAUREL WAY,,LITHONIA, GA 30058 |
| THOMPSON DORFMAN SWEATMAN, | 2200-201 PORTAGE AVE,,WINNIPEG, MB R3B 3L3 CANADA |
| THOMPSON JR, HUGH M, | 138 BOULDER CIRCLE,,GLASTONBURY, CT 06033 |
| THOMPSON PUBLISHING GROUP, | 5201 W. KENNEDY BLVD,,TAMPA, FL 33609-1803 |
| THOMPSON STANLEY PUBLISHERS, | LIMITED,1 3 LEONARD STREET,,LONDON, LN EC2A 4AQ GREAT BRITAIN |
| THOMPSON, ALEX, | 207 LAURIE LN,,CARY, NC 27513 |
| THOMPSON, BARBARA K, | 1210 WEATHERBORNE PL,,ALPHARETTA, GA 30005-2215 |
| THOMPSON, BEVERLY, | 1703 M PL,,PLANO, TX 75074 |
| THOMPSON, CHAD, | 11711-111 MEZZANINE DRIVE,,RALEIGH, NC 27614 |
| THOMPSON, CHARLES W, | 3176 SAM USRY RD,,OXFORD, NC 27565 |
| THOMPSON, CHARLES W, | 29 SKY RANCH CIR,,KALISPELL, MT 59901 |
| THOMPSON, CHARLES, | 1512 FAIRVIEW AVE,,HAVERTOWN, PA 19083 |
| THOMPSON, CHRIS, | 625 MARQUETTE AVE, 11TH FLOOR,,MINNEAPOLIS, MN 55402-2308 |
| THOMPSON, CHRISTINE H, | 511 CHIVALRY DR,,DURHAM, NC 27703 |
| THOMPSON, CHRISTOPHER C, | 10812 FOX HEDGE ROAD,,MATTHEWS, NC 28105 |
| THOMPSON, CHRISTOPHER, | 10812 FOX HEDGE ROAD,,MATTHEWS, NC 28105 |
| THOMPSON, CHRISTOPHER, | 172 FRANKFORD RD.-R1,,FOXBORO, ON K0K 2B0 CANADA |
| THOMPSON, DAVID A, | 25916-3 LEXINGTON DR,,SOUTH LYON, MI 48178 |
| THOMPSON, DAVID C, | 7233 CYPRESS HILL DR,,GAITHERSBURG, MD 20879 |
| THOMPSON, DEANA G., | 1536 POWELL STREET,,NORRISTOWN, PA 19401 |
| THOMPSON, DEANA, | 1536 POWELL STREET,,NORRISTOWN, PA 19401 |
| THOMPSON, DON, | 2002 RUFFIN ST,,DURHAM, NC 27704 |
| THOMPSON, DONNA, | 4680 CEDAR PARK TRL,,STN MOUNTAIN, GA 30083 |
| THOMPSON, ELIZABETH, | 5108 JESMOND PL,,RALEIGH, NC 27613 |
| THOMPSON, GARY L, | 12613 BELLSTONE LN,,RALEIGH, NC 27614 |
| THOMPSON, GEOFFREY O, | 158 PASEO COURT,,MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GEOFFREY, | 158 PASEO COURT,,MOUNTAIN VIEW, CA 94043-5286 |
| THOMPSON, GLORIA J, | 1582 FIELDGREEN OVERLOOK,,STONE MOUNTAIN, GA 30088 |
| THOMPSON, GORDON R, | 530 NOTTINGHAM COURT,,ALPHARETTA, GA 30202 |
| THOMPSON, H THOMAS, | 115 EAST NORTH AVE,,BLUE ANCHOR, NJ 08037 |
| THOMPSON, HUGH A, | 115-23 225TH ST,,JAMAICA, NY 11411 |
| THOMPSON, JAMES C, | 845 XANADU CT,,JOHNSON CITY, TN 376043096 |
| THOMPSON, JAMES L., | 20822 QUIET BROOK PLACE,,STERLING, VA 20165 |
| THOMPSON, JAYSON ANDREW, | 1001 CHRISTOPHER DRIVE,,CHAPEL HILL, NC 27517 |
| THOMPSON, JEFF, | 7 N 224 WHISPERING TRAIL,,ST. CHARLES, IL 60175 |
| THOMPSON, JOANNE, | 21W085 TEE LANE,,ITASCA, IL 60143 |
| THOMPSON, JUDITH M, | 107 OCALA COURT,,CARY, NC 27513 |

| | |
|---|---|
| THOMPSON, KATHRYN M, | 16176 CREEKWOOD CIRC,LE,,PRIOR LAKE, MN 55372 |
| THOMPSON, KECHIA, | 1686 NW 112 TERRACE,,CORAL SPRINGS, FL 33071 |
| THOMPSON, KEVIN, | 133 HOWARD ST,,NORTHBORO, MA 01532 |
| THOMPSON, LANCE, | 412 SILVER SPRINGS LANE,,MURPHY, TX 75094 |
| THOMPSON, MARTHA G, | 375 FISHING ROCK RD,,CASTALIA, NC 27816 |
| THOMPSON, MARTY B, | 8778 US 301 SOUTH,,FOUR OAKS, NC 27524 |
| THOMPSON, MARY J, | 30 CEDARHURST LANE,,FRANKLINTON, NC 27525 |
| THOMPSON, MICHAEL T, | HCR 31 BOX 116,,SANDY VALLEY, NV 89019 |
| THOMPSON, MICHAEL, | 52 PERKINS ROAD,,LONDONDERRY, NH 03053 |
| THOMPSON, PAMELA, | 812 N 10TH ST,,CLEAR LAKE, IA 50428 |
| THOMPSON, PATRICK, | 6295 NW PONDEROSA AV,,CORVALLIS, OR 97330 |
| THOMPSON, PAUL W, | 203 JACOBS RD,,MACEDON, NY 14502 |
| THOMPSON, PHILIP L, | 1944 DEPEW,,EDGEWATER, CO 80214 |
| THOMPSON, RAYMOND R, | 17905 S E 115TH CT,,SUMMERFIELD, FL 34491 |
| THOMPSON, RODNEY P, | 4609 BARTWOOD DR,,RALEIGH, NC 27613 |
| THOMPSON, ROGER, | 1608 SHELBORN DR,,ALLEN, TX 75002 |
| THOMPSON, ROHAN, | 1686 NW 112 TERRACE,,CORAL SPRINGS, FL 33071 |
| THOMPSON, SANDY K, | 4609 BARTWOOD DR,,RALEIGH, NC 27613 |
| THOMPSON, SCOTT X, | 64 HAZELWOOD TERRACE,,STRATFORD, CT 06497 |
| THOMPSON, STEVEN, | 380 HARDING PLACE,APT U-8,,NASHVILLE, TN 37211 |
| THOMPSON, TED, | 214 W CAMPBELL DR,,MIDWEST CITY, OK 73110 |
| THOMPSON, VALERIE J, | 645 SEA VALE ST #141,,CHULA VISTA, CA 91910 |
| THOMPSON, VERNON J, | P.O. BOX 549,,NEVADA, TX 75173 |
| THOMPSON, VIRGINIA W, | 1671 EMERALD POINTE DR,,SODDY-DAISY, TN 37379 |
| THOMPSON, WILLIAM J, | P O BOX 228,,SARATOGA, NC 27873 |
| THOMPSON, WILLIAM, | 207 CONNEMARA DR,,CARY, NC 27519 |
| THOMPSON-GROSS, SUSAN, | 1713 CLARKE SPRINGS DRIVE,,ALLEN, TX 75002 |
| THOMSETH, MARLENE K, | 14136 W 141ST ST,,APPLEVALLEY, MN 55124 |
| THOMSON COMPUMARK, | PO BOX 71892,,CHICAGO, IL 60694-1892 |
| THOMSON DELPHION, | PO BOX 36472,,CHICAGO, IL 60694-6472 |
| THOMSON DELPHION, | 901 WARRENVILLE ROAD,,LISLE, IL 60532 |
| THOMSON FINANCIAL CARSON, | PO BOX 5136,,CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL CARSON, | 7271 COLLECTION CENTER DRIVE,,CHICAGO, IL 60693 |
| THOMSON FINANCIAL, | 195 BROADWAY,,NEW YORK, NY 10007 |
| THOMSON FINANCIAL, | 610 OPPERMAN DR,,EAGAN, MN 55123 |
| THOMSON FINANCIAL/CARSON, | THOMSON FINANCIAL CORP GROUP,PO BOX 5137,,CAROL STREAM, IL 60197-5137 |
| THOMSON INC, | 101 WEST 103RD ST,,INDIANAPOLIS, IN 46290-1102 |
| THOMSON INC, | 10330 N MERIDIAN ST,,INDIANAPOLIS, IN 46290-1024 |
| THOMSON REUTERS INC, | KRISTEN SCHWERTNER,JAMIE GARNER,22 THOMSON PL,BOSTON, MA 02210-1260 |
| THOMSON REUTERS INC, | 22 THOMSON PL,,BOSTON, MA 02210-1260 |
| THOMSON REUTERS, | 117 EAST STEVENS AVENUE,,VALHALLA, NY 10595-1254 |
| THOMSON TRADEWEB LLC, | KRISTEN SCHWERTNER,JAMIE GARNER,HARBORSIDE FINANCIAL CENTER,JERSEY CITY, NJ 07311-4006 |
| THOMSON TRADEWEB LLC, | HARBORSIDE FINANCIAL CENTER,2200 PLAZA FIVE,,JERSEY CITY, NJ 07311-4006 |
| THOMSON WEST, | WEST PAYMENT CENTER,PO BOX 6292,,CAROL STREAM, IL 60197-6292 |
| THOMSON, | THOMSON FINANCIAL,195 BROADWAY,,NEW YORK, NY 10007 |
| THOMSON, | THOMSON REUTERS,117 EAST STEVENS AVENUE,,VALHALLA, NY 10595-1254 |
| THOMSON, DAVID G, | 14223 EBY,,OVERLAND PARK, KS 66221 |
| THOMSON, FREDERICK, | 5971 PORTO ALEGRE DR.,,SAN JOSE, CA 95120 |
| THOMSON, GEORGE, | 28 NORTHUMBERLAND,,NASHVILLE, TN 37215 |
| THOMSON, JAY, | 25 JAMES STREET,,FAIRPORT, NY 14450 |
| THOMTON, DORIS J, | 7151 YORK AVE S,APT 521,,EDINA, MN 55435 |
| THOOPAL, VIDYA, | 5801 SPRING VALLEY RD APT 308,,DALLAS, TX 75254 |
| THORESEN, JESSE, | 2325 KITTYHAWK DR,,PLANO, TX 75025 |
| THORLEY, KEVIN, | 35 THAYER BAY CIRCLE,,COLCHESTER, VT 05446 |
| THORNBURG, CHARLES R, | 8311 BRIER CREEK PARWAY,SUITE 105-361,,RALEIGH, NC 27617 |
| THORNE, ALEXANDER E, | 2201 MOLLY LN,,PLANO, TX 75074 |
| THORNE, ALEXANDER, | 2201 MOLLY LN,,PLANO, TX 75074 |
| THORNE, GAYRONZA R, | 10510 COBB COURT,,HUNTERSVILLE, NC 28078 |
| THORNE, JEFFREY, | 429 MONTECITO DRIVE,,SATELLITE BEACH, FL 32937 |
| THORNLEY, ANTHONY S, | P O BOX 1558,,RANCHO SANTA FE, CA 92067 |
| THORNTON-JOHNSON, DAWN E, | 12717 GREENBRIAR RD.,,POTOMAC, MD 20854 |
| THORPE III, KENNETH, | 1008 ORIOLE DR,,MURPHY, TX 75094 |
| THORPE, CHARLES M, | 104 S 24TH ST BOX 24,,BUTNER, NC 27509 |
| THORPE, MABLE J, | 5200 ANTIOCH RD,,OXFORD, NC 27565 |
| THORPE, MACK JR., | ANNE E. GRONINGER,PATTERSON HARKAVY, LLP,521 EAST BOULEVARD,CHARLOTTE, NC 28203 |
| THORPE, MACK, JR., | ANN GRONINGER,PATTERSON HARKAVY LLP,521 EAST BOULEVARD,CHARLOTTE, NC 28203 |
| THORPE, MARY, | 8630 AARON CREEK CHURCH RD,,OXFORD, NC 27565 |
| THORPE, PEARLIE J, | 380 ST PAUL CHURCH RD,,ROXBORO, NC 27573 |
| THORPE, VERMADINE, | 136 MIDWAY DR,NUMBER 86N,,HILLSBOROUGH, NC 27278 |
| THORPE, WANDA F, | 265 CLAY RD,,ROXBORO, NC 27573 |
| THORPE, WANDA M, | 6412 FAIRVIEW DR.,,PENSACOLA, FL 32505 |
| THORSON, CHRIS, | 1300 CASCADE AVE,,BOULDER, CO 80302 |
| THOTA, KISHORE, | 1615, PECAN CREEK LN,,ALLEN, TX 75002 |

| | |
|---|---|
| THOTTAM, NICHOLAS G., | 2304 BROOKHAVEN VIEW,,ATLANTA, GA 30319-5405 |
| THOTTUVELIL, MARY, | 14762 BEDIVERE COURT,,DALLAS, TX 75254 |
| THRAILKILL, DAVID, | 5919 ORMSKIRK DR,,FAYETTEVILLE, NC 28304 |
| THRAWL, ERIK, | 1224 WILDERNESS PARK COURT,,EAGAN, MN 55123 |
| THREE RIVER TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,225 N 4TH STREET,LYNCH, NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC, | 225 N 4TH STREET,PO BOX 66,,LYNCH, NE 68746-0066 |
| THREE WAY INC, | 790 FUSION LANE,,BUFFALO, WY 82834 |
| THREEWITTS, JOHN, | 4605 HERSHEY CT.,RALEIGH, NC 27613 |
| THRIFT, DAVID L, | 230 WAVERLY WAY,,BURLINGTON, NC 27215 |
| THROGMORTON, WESLEY A, | PO BOX 571,,FREDERIKSTED, ST. CROIX, VI 00841 |
| THRONEBERRY, MAMIE L, | 6202 MORROW RD,,NASHVILLE, TN 37209 |
| THROWER, LLOYD, | 1201 TARBERT DR,,CARY, NC 27511 |
| THRUSH, CLARENCE E, | 911 CONIFER CT,,WINDSOR, CO 80350 |
| THU-ANH T TRAN, | 2510 APPALACHIA DR,,GARLAND, TX 75044 |
| THUAN NGUYEN, | 3516 EUCLID DR,,GRAND PRAIR, TX 75052 |
| THUESEN, JO DEE, | 4529 ZIMMERMAN LN.,,, UT 84532 |
| THUMB CELLULAR LIMITED PARTNERSHIP, | GINNY WALTER,LINWOOD FOSTER,82 S MAIN ST,PIGEON, MI 48755 |
| THUMB CELLULAR LIMITED PARTNERSHIP, | 82 S MAIN ST,,PIGEON, MI 48755 |
| THUNDER BAY TELEPHONE, | 500 DONALD STREET,,THUNDER BAY, ON P7E 5V3 CANADA |
| THURLEY, CHRISTINE, | 6634 EAST MERCER WAY,,MERCER ISLAND, WA 98040 |
| THURLEY, RICHARD, | 333 108TH AVE N.E.,SUITE 2000,,BELLEVUE, WA 98004 |
| THURMAN, J DAVE, | 125 LACEY OAK LANE,,LOGANVILLE, GA 30052 |
| THURMAN, MARIAN L, | 239 TAFT,,YPSILANTI, MI 48197 |
| THYSSENKRUPP PRESTA STEERTEC USA, | 5000 FUTURE DR SUITE 200,,LADSON, SC 29456-6703 |
| TIA, | 2500 WILSON BLVD,SUITE 300,,ARLINGTON, VA 22201 |
| TIAA-CREF INDIV & INST SERVICES, | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE,NEW YORK, NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES, | 730 3RD AVE,,NEW YORK, NY 10017-3206 |
| TIAA-CREF, | KRISTEN SCHWERTNER,JAMIE GARNER,730 3RD AVE,NEW YORK, NY 10017-3206 |
| TIAA-CREF, | 730 3RD AVE,,NEW YORK, NY 10017-3206 |
| TIBBALS, STEVE, | 1282 SOUTH 2350 EAST,,SPRINGVILLE, UT 84663 |
| TICE, DAVID E, | 644 MANASSAS AVE.,,FRONT ROYAL, VA 22630 |
| TICE, GROVER C, | 212 SUFFOLK AVENUE,,COLLEGE STATION, TX 77840 |
| TICE, JAMES B, | 2655 BROOKHOLLOW DR,,SAN JOSE, CA 95132 |
| TICE, TODD, | 16214 LOST  CANYON RD,,CANYON COUNTRY, CA 91387 |
| TICHAVSKY, LARRY, | 5976 E ORANGE,BLOSSOM LN,,PHOENIX, AZ 85018 |
| TICHENOR, JUSTIN, | 5555 E MOCKINGBIRD LN APT 3401,,DALLAS, TX 75206 |
| TICHY, PAUL, | 1950 ELDRIDGE PKWY,#8201,,HOUSTON, TX 77077-3455 |
| TICZON, LYDDA J, | 5605 WOODHAVEN  CT,,PLANO, TX 75093 |
| TIDAL SOFTWARE INC, | PO BOX 10560,,PALO ALTO, CA 94303-0560 |
| TIDAL SOFTWARE INC, | 2100 GENG ROAD,,PALO ALTO, CA 94303 |
| TIDAL, | TIDAL SOFTWARE INC,2100 GENG ROAD,,PALO ALTO, CA 94303 |
| TIDBALL, ANN G, | 460 WILLIS ROAD,,MADISON, VA 22727 |
| TIDD, SHERWYN F, | 2567 ALLEN AVENUE,,UNION, NJ 07083 |
| TIEDEMANN, SANDERS, | 1304 HEATHER LN,,LIVERMORE, CA 94551 |
| TIEGERMAN, BERNARD, | 5108 TENNINGTON LANE,,DALLAS, TX 75287 |
| TIEN, MARK A, | 1091 MAXEY DR,,SAN JOSE, CA 95132 |
| TIENTER, DONALD D, | 5503 RICHMOND CURVE,,MINNEAPOLIS, MN 55410 |
| TIERNEY, FRANCIS P, | 3676 W SERAMONTE DR,,HIGHLANDS RANCH, CO 80129 |
| TIERNEY, GERARD, | 1115 SUNRISE DR,,ALLEN, TX 75002 |
| TIERNEY, GERARD, | 1578 MAHOGANY DR.,,ALLEN, TX 75002 |
| TIERNEY, MARK, | 2300 CROCKETT CT,,MCKINNEY, TX 75070 |
| TIET, HUE T, | 1068 AUDUBON DR,,, CA 95122 |
| TIFF, BRUCE, | 530 STAFFORD COURT,,FAIRVIEW, TX 75069 |
| TIFFANY, PHILLIP, | 5704 WHITE PINE DR,,MCKINNEY, TX 75070 |
| TIGER COMMUNICATIONS INC, | 3325 WILSHIRE BLVD,SUITE 545,,LOS ANGELES, CA 90010 |
| TIGER DIRECT, | 7795 WEST FLAGLER STREET,,MIAMI, FL 33144-2367 |
| TIGER DIRECT, | TIGER DIRECT,8401 WOODBINE AVENUE,,MARKHAM,  L3R 2P4 CANADA |
| TIGER DIRECT, | SYX SERVICES,PO BOX 449001,,MIAMI, FL 33144-9001 |
| TIGER DIRECT, | 8401 WOODBINE AVENUE,,MARKHAM, ON L3R 2P4 CANADA |
| TIGER, JACK, | 1005 ST. EMILION COURT,,APEX, NC 27502 |
| TIGGS, FLETCHER E, | 1 CHAPMAN PLACE,APT #2,,IRVINGTON, NJ 07111 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC, | 1747 PENNSYLVANIA AVENUE NW,,WASHINGTON, DC 20006-4642 |
| TIGNER, BARRY A, | 4505 MEADOWVIEW APT,1,,YPSILANTI, MI 48197 |
| TILBENNY, DONALD, | 2969 WALTER ST,,OTTAWA, ON K2B 7A5 CANADA |
| TILDEN, PAUL A, | 5800 VALLEY ESTATES,DRIVE,,RALEIGH, NC 27612 |
| TILGHMAN, CYNTHIA, | 122 RUSKIN AVE,,TRENTON, NJ 08610 |
| TILL, CHARLES, | 7516 CHIPPENHAM CT,,RALEIGH, NC 27613 |
| TILLEY, ALLIE R, | 2624 PINE SPRINGS DR,,PLANO, TX 75093 |
| TILLEY, EL DORETHIA T, | 600 25TH ST,,BUTNER, NC 27509 |
| TILLEY, LARRY E, | 3204 STEEPLE POINT,PL,,FLOWER MOUND, TX 75022 |
| TILLEY, MACK F, | 600 25TH ST,,BUTNER, NC 27509 |
| TILLIE, ROBERT R, | 604 S MERIDIAN,,WASHINGTON, IN 47501 |
| TILLMAN, BARRY, | 1700 AUBURN DR.,,RICHARDSON, TX 75081 |

| | |
|---|---|
| TILLMAN, EMMANUEL F, | 505 COLLINES CT,,ATLANTA, GA 30331 |
| TILLMAN, LYNN D, | 6227 SECRET HOLLOW LANE,,CENTREVILLE, VA 20120 |
| TILLMAN, PATRICIA, | 9921 DRYDEN LANE,,PLANO, TX 75025 |
| TILMON, RONALD I, | 786 SETTLERS LANE,,KURE BEACH, NC 28449 |
| TILWANI, NARENDRA, | 14501 MONTFORT DRIVE, APT 422,,DALLAS, TX 75254 |
| TIM CURLEY, | 1140 BAY LAUREL DRIVE,,MENLO PARK, CA 94025 |
| TIMBERCON INC, | PO BOX 545,,HILLSBORO, OR 97123-0545 |
| TIME & DATA SYSTEMS LIMITED, | UNIT 2060 CITY WEST BUSINESS,CAMPUS NAAS ROAD,,DUBLIN,  24 IRELAND |
| TIME MATTERS GMBH, | GUTENBERGSTR 6,,NEU - ISENBURG,  63263 GERMANY |
| TIME VALUE SOFTWARE, | 22 MAUCHLY,,IRVINE, CA 92618 |
| TIME WARNER CABLE INC, | GINNY WALTER,DONNA COLON,290 HARBOR DR,STAMFORD, CT 06902-8700 |
| TIME WARNER CABLE INC, | 290 HARBOR DR,,STAMFORD, CT 06902-8700 |
| TIME WARNER CABLE LLC, | 290 HARBOR DRIVE,,STAMFORD, CT 06902 |
| TIME WARNER CABLE, | BUSINESS CLASS,PO BOX 70873,,CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE, | PO BOX 70873,,CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE, | 924 ELLIS RD,,DURHAM, NC 27703 |
| TIME WARNER CABLE, | 1813 SPRING GARDEN ST,,GREENSBORO, NC 27403-2213 |
| TIME WARNER CABLE, | 290 HARBOR DR,,STAMFORD, CT 06902 |
| TIME WARNER ENTERTAINMENT CO LP, | 75 ROCKEFELLER PLAZA,,NEW YORK, NY 10019-6908 |
| TIME WARNER NY CABLE LLC, | GINNY WALTER,DONNA COLON,160 INVERNESS DRIVE W,ENGLEWOOD, CO 80112-5004 |
| TIME WARNER NY CABLE LLC, | 160 INVERNESS DRIVE W,S300,,ENGLEWOOD, CO 80112-5004 |
| TIME WARNER TELECOM, | PO BOX 172567,,DENVER, CO 80217-2567 |
| TIME WARNER, | TIME WARNER CABLE,BUSINESS CLASS,PO BOX 70873,CHARLOTTE, NC 28272-0873 |
| TIME WARNER, | TIME WARNER TELECOM,PO BOX 172567,,DENVER, CO 80217-2567 |
| TIMELYTEXT INC, | 8413 SOUTHAMPTON DRIVE,,RALEIGH, NC 27615 |
| TIMELYTEXT INC, | 9203 BAILEYWICK RD,SUITE 201,,RALEIGH, NC 27615-1978 |
| TIMES PUBLISHING CO INC, | 205 W 12TH ST,,ERIE, PA 16534-0001 |
| TIMI ADEYEMI, | 2838 CUMBERLAND DRIVE,,MESQUITE, TX 75150-3806 |
| TIMKEN COMPANY INC  THE, | KRISTEN SCHWERTNER,PETRA LAWS,1835 DUEBER AVENUE SW,CANTON, OH 44706-0928 |
| TIMKEN COMPANY INC  THE, | 1835 DUEBER AVENUE SW,PO BOX 6928,,CANTON, OH 44706-0928 |
| TIMKEN COMPANY, | 1835 DUEBER AVENUE SW,,CANTON, OH 44706 |
| TIMLER, LUCILIA, | 14306 JUNIPER,,LEAWOOD, KS 66224 |
| TIMLER, PAUL, | 14306 JUNIPER,,LEAWOOD, KS 66224 |
| TIMLIC, VIVIAN L, | P.O. BOX 71274,,DURHAM, NC 27712 |
| TIMLIN, THOMAS, | 63 SUNSET RD,,WINCHESTER, MA 01890 |
| TIMM, RUTH N, | 5330 OREGON,,NORTH MPLS, MN 55428 |
| TIMMER JR, JAMES R, | 78 HOLLY CIRCLE,,TEQUESTA, FL 33458 |
| TIMMER, BERNARD L, | 39886 FAIRWAY DRIVE,,ANTIOCH, IL 60002 |
| TIMMIREDDY, RAVIKIRAN, | 5800 ARLINGTON AVE,APT# 7C,,BRONX, NY 10471 |
| TIMMONS, JEFFREY G, | 7347 BARNYARD CR,,LIVERPOOL, NY 13088 |
| TIMMONS, RONALD A, | 8030 ST RT 314,,MANSFIELD, OH 44904 |
| TIMMONS, RONALD, | 8030 ST RT 314,,MANSFIELD, OH 44904 |
| TIMOTHY ALLEN, | 5 - 24 BERNARD AVE.,,TORONTO, ON M5R 1R2 CANADA |
| TIMOTHY CARDOZA, | 21 EMERSON LN,,HOLLIS, NH 03049 |
| TIMOTHY CHARLES SAMLER, | 602 BANDERA DR,,ALLEN, TX 75013 |
| TIMOTHY DONOVAN, | 3245 PINE BLUFFS DR,,ELLICOTT CITY, MD 21042 |
| TIMOTHY F DEMPSEY, | PO BOX 8193,,OCEAN ISLE BEACH, NC 28469 |
| TIMOTHY GENTRY, | 2823 SETTLERS VIEW DR,,ODENTON, MD 21113 |
| TIMOTHY KENT, | 99 SHAUGHNESSY CR.,,OTTAWA, ON K2K 2N1 CANADA |
| TIMOTHY MORRIS, | 2126 ESTES PARK DR.,,ALLEN, TX 75013 |
| TIMOTHY MURRAY, | 1 RYAN WAY,,BRIDGEWATER, NJ 08807 |
| TIMOTHY P SULLIVAN, | 170 RED HILL RD,,MIDDLETOWN, NJ 07748 |
| TIMOTHY PILLOW, | 575 LOVE HENRY COURT,,SOUTHLAKE, TX 76092 |
| TIMOTHY R WELCH, | 3822 FOREST HILL DRIVE,,FURLONG, PA 18925 |
| TIMOTHY SHALVEY, | 8022 BONNIE BRIAR LOOP,,GAINESVILLE, VA 20155 |
| TIMOTHY SULLIVAN, | 170 RED HILL RD,,MIDDLETOWN, NJ 07748 |
| TIMOTHY T CAO, | 1472 MIWOK PLACE,,MORGAN HILL, CA 95037 |
| TIMOTHY TOMLINSON, | PO BOX 6076,,AURORA, IL 60598-0076 |
| TIMOTHY, WILSON, | 716 FORITANA RD. S.E.,,, AB T2A 2C1 CANADA |
| TIMPER, ROBERT R, | 3101 JEKYLL CIRCLE,,RALEIGH, NC 27615 |
| TIMPERIO, TAMI M, | 3820 RIVER POINT DR,,FT. MYERS, FL 33905 |
| TIMPERIO, TAMI, | 3820 RIVER POINT DR,,FT. MYERS, FL 33905 |
| TIMS, CAROL O, | 414 NW KNIGHTS AVE #328,,, FL 32055 |
| TIMSON INDUSTRIAL CO LTD, | 53 JUNGSHAN ROAD,,TU CHENG CITY,  236 ROC TAIWAN |
| TIMSON, WAYNE, | 5369 DUSKYWING DR,,ROCKLEDGE, FL 32955 |
| TIN INC., D/B/A TEMPLE - INLAND, | ATTN: LEGAL DEPT. - DANNY MCDONALD,1300 S MOPAC, 3RD FLOOR,,AUSTIN, TX 78746-6933 |
| TINER, DEVONA O, | 3020 DORRINGTON DRIV,,DALLAS, TX 75228 |
| TING YIN CHAN, | 7 POND RD,,STAMFORD, CT 06902 |
| TINGEN, DOROTHY H, | 1103 WILLIAMSBORO ST,,OXFORD, NC 27565 |
| TINGEN, RITA B, | 6733 GOSHEN ROAD,,OXFORD, NC 27565 |
| TINOCO, ADOLFO, | 2504 263RD CT. NE,,REDMOND, WA 98053 |
| TINSLEY, JEROME, | 3005 LAMBETH HILL DR,,WALDORF, MD 20602 |
| TINSLEY, SATERIA H, | 3445 MCCLURE WOODS DR,,DULUTH, GA 30096 |

| | |
|---|---|
| TIPPETT, BRUCE B., | 5492 WHITEWOOD AVE,,MANOTICK,  K4M1K6 CANADA |
| TIPPETT, BRUCE, | 4230 COURAGEOUS WAKE,,ALPHARETTA, GA 30005 |
| TIPPETT, JOE W, | 3637 TRINITY MILLS,APT 2213,,DALLAS, TX 75287 |
| TIPPETTE, BURTON, | 5309 CHIMNEY SWIFT D,RRIVE,,WAKE FOREST, NC 27587 |
| TIPPING, CHRISTOPHER, | 14011 NW CR 4050,,BLOOMING GROVE, TX 76626 |
| TIPPIT INC, | 514 BRYANT ST,,SAN FRANCISCO, CA 94107 |
| TIPPIT INC, | 531 HOWARD STREET,,SAN FRANCISCO, CA 94105 |
| TIPPIT, | 100 CALIFORNIA ST STE 400,,SAN FRANCISCO, CA 941114509 |
| TIPPIT, | TIPPIT INC,531 HOWARD STREET,,SAN FRANCISCO, CA 94105 |
| TIPPIT, ROGER H, | 14906 BROWN RD,,TOMBALL, TX 77377 |
| TIPRE, KATHERINE, | 14381 ACACIA DR,,TUSTIN, CA 92780 |
| TIRADO, EDWIN, | 545 E 146 ST #3D,,BRONX, NY 10455 |
| TIRADO-CHEW, KATHLEEN, | 35499 TAMPICO ROAD,,FREMONT, CA 94536 |
| TIRONE, THERESA, | 206 WILLIS AVE,,HAWTHORNE, NY 10532 |
| TIRRELL, LISA R, | 11 LANE FARM DRIVE,,BEDFORD, MA 01730 |
| TIRRELL, LISA, | 11 LANE FARM DRIVE,,BEDFORD, MA 01730 |
| TIRUCHINAPALLI M MAHESHWAR, | 7895 TINTERN TR,,DULUTH, GA 30097 |
| TISCHLER, JOE, | 1102 MENDOZA,,ST PETERS, MO 63376 |
| TITTEMORE, ROBERT, | 531 KENNICUT HILL RD,,MAHOPAC, NY 10541 |
| TITUS, HOLLY M, | 31044 EMPEROR DR,,CANYON LAKE, CA 92587 |
| TIWARI, RAJEEV, | 36902 BOLINA TER,,FREMONT, CA 94536 |
| TJX COMPANIES INC, | 770 COCHITUATE ROAD,,FRAMINGHAM, MA 01701-4698 |
| TKACH, DANIEL P, | 4 MARIE DR,,JEANETTE, PA 15644 |
| TKEL, ERNEST S, | 861 DIABLO ROAD,,DANVILLE, CA 94526 |
| TKT AND ASSOCIATES, INC., | PO BOX 808,,FLORENCE, SC 29503 |
| TMFECUADOR CIA LTDA, | AV REPUBLICA DEL SALVADOR 108,,QUITO,  ECUADOR |
| TMO CA/NV LLC, | 12920 SE 38TH STREET,,BELLEVUE, WA 98006-1350 |
| TMP CORP, | PO BOX 128,,GOLDEN, IL 62339-0128 |
| TMP CORPORATION, | GINNY WALTER,LINWOOD FOSTER,255 S 36TH ST,QUINCY, IL 62301-5804 |
| TMP CORPORATION, | 255 S 36TH ST,SUITE 200,,QUINCY, IL 62301-5804 |
| TMS, | 129 RUE DE L'UNIVERSITE,,PARIS,  75007 FRANCE |
| TMS, | TMS,129 RUE DE L'UNIVERSITE,,PARIS,  75007 FRANCE |
| TNS CUSTOM RESEARCH INC, | 2700 OREGON ROAD,,NORTHWOOD, OH 43619-1057 |
| TNT, | 6001 36TH AVENUE WEST,,EVERETT, WA 98203 |
| TO, LY KHANH, | 1541 DELUCA DR,,SAN JOSE, CA 95131 |
| TO, PAUL, | 904 THERESA CT,,MENLO PARK, CA 94025 |
| TO, PHUNG X, | 2342 LANNING WAY,,, CA 95133 |
| TOBIAS, HARLEN L, | 129-29 133 ST,,QUEENS, NY 11420 |
| TOBIAS, STEPHEN A, | 3001 EMERALDCUT LANE,,COLUMBUS, OH 43231 |
| TOBIAS, WILLIAM, | 11 MAPLE ST,,PINE GROVE, PA 17963 |
| TOBIASZ, STEVE, | 2933 S. GOSHEN WAY,,BOISE, ID 83709 |
| TOBIN, BARRY, | 807 ROOSEVELT CT,,DEKALB, IL 60115 |
| TOBIN, PATRICK, | 2565 LOWER ASSEMBLY DR,,FORT MILL, SC 29708 |
| TOCCI, KENNETH H, | 4825 MICHELLE WAY,,UNION CITY, CA 94587 |
| TOCCO, BRIAN A, | BARMORE ROAD,RR 1,,LAGRANGE, NY 12540 |
| TODARO, THOMAS, | 3209 VIRGINIA CREEPER LN,,WILLOW SPRING, NC 27592 |
| TODD ELLIOTT, | 4059 NORTH RICHLAND COURT,,SHOREWOOD, WI 53211 |
| TODD JR, HUMPHREY B, | 167 DOSSETT,,JACKSBORO, TN 37757 |
| TODD S. COLLINS ESQ., | ELLEN T. NOTEWARE ESQ.,BERGER & MONTAGUE PC,1622 LOCUST STREET,PHILADELPHIA, PA 19103 |
| TODD, BARRY J, | 16204 TONKAWAY RD,,MINNETONKA, MN 55345 |
| TODD, GEORGE E, | 2444 IRIS DR,,HAW RIVER, NC 27258 |
| TODD, HANG THI, | 341 LA HONDA DR,,MILPITAS, CA 95035 |
| TODD, RANDAL G, | 1607 OAKDALE DR,,WAUKESHA, WI 53186 |
| TODD, THERESA K, | 5200 CRUMPLER LN,NUMBER 16,,GRAHAM, NC 27523 |
| TODDEN, KEVIN, | 1031 LAKE ROYALE,,LOUISBURG, NC 27549 |
| TODE, MARIA VIRGINIA, | 172 WIMBLEDON LAKE DR.,,PLANTATION, FL 33324 |
| TODOROFF, MICHAEL, | 573 WOODCREST DR.,,LA VERGNE, TN 37086 |
| TOGNINALLI, ROSEANN, | 98 MONCE STREET,,BURLINGTON, CT 06013 |
| TOIVONEN, ELIZABETH, | 280 W RENNER RD,APT 2824,,RICHARDSON, TX 75080 |
| TOKARZ, SUZANNE M, | 1250 TRUCHARD LANE,,LINCOLN, CA 95648 |
| TOKO INC, | 45 HOI YUEN RD,8F YAU LEE CENTRE,,KWUN TONG,  HONG KONG |
| TOKUHARA, TIM T, | 2180 AUPAKA ST,,PEARL CITY, HI 96782 |
| TOLAND, SCOTT, | 2909 GLENHAVEN DRIVE,,PLANO, TX 75023 |
| TOLBA, HANY, | 8374 APPLEBROOK TERRACE APT # 105,,RALEIGH, NC 27617-1844 |
| TOLEDO, DAVID, | 860 MARICOPA CT,,LIVERMORE, CA 94550 |
| TOLEDO, EDGAR, | 11 VIRGINIA LANE,,GOSHEN, NY 10924 |
| TOLF, ERIK, | 32 OLD FARM ROAD,,BEDFORD, NH 03110 |
| TOLLGRADE COMMUNICATIONS INC, | 493 NIXON ROAD,,CHESWICK, PA 15024-1010 |
| TOLLIVER, TONY, | 7517 ST CHARLES SQ,,ROSWELL, GA 30075 |
| TOLLY GROUP INCORPORATED, | PO BOX 812333,,BOCA RATON, FL 33481 |
| TOLLY GROUP, | TOLLY GROUP INCORPORATED,PO BOX 812333,,BOCA RATON, FL 33481 |
| TOM BUTTERMORE, | 3045 CREEK TREE LANE,,CUMMING, GA 30041 |
| TOM GIGLIOTTI, | 2520 PENNYSHIRE LANE,,RALEIGH, NC 27606-8501 |

| | |
|---|---|
| TOM MANLEY, | 16 CRESCENT RD.,,OTTAWA, K1M0N3 CANADA |
| TOM SAWYER SOFTWARE, | 1625 CLAY STREET,6TH FLOOR,,OAKLAND, CA 94612-1562 |
| TOM, KENNETH, | 26 SCOTLAND RD.,,SCARBOROUGH, M1S1L7 CANADA |
| TOMALA, MERCEDES A, | 6510 N CLAREMONT,,CHICAGO, IL 60645 |
| TOMASETTI, DAVID C, | 432 CRESCENT CT.,RALEIGH, NC 27609 |
| TOMASETTI, PATRICIA, | 432 CRESCENT CT.,RALEIGH, NC 27609 |
| TOMASHEWSKI, WADE J, | 19654 RED FEATHER RD.,APPLE VALLEY, CA 92307 |
| TOMASZ NOWINA-KONOPKA, | 5 RUMSFORD RD,,LEXINGTON, MA 02420 |
| TOMASZEK, MADALINE, | 690 MILL CIRCLE,UNIT 105,,WHEELING, IL 60090 |
| TOMKINSON, DAVID, | 8104 STONEHILL DRIVE,,PLANO, TX 75025 |
| TOMKOWICZ, NANCY, | 12000 PINE TOP STREET,,PARKER, CO 80130 |
| TOMMY STEWART, | 8479 WINTERBERRY DRIVE,,ELKGROVE, CA 95624 |
| TOMORROW 35 CENTURY L.P., | C/O GATSKI COMMERCIAL REAL,ESTATE SERVICES,C/O GATSKI COMMERCIAL REAL ESTATE SER.,LAS VEGAS, NV 89103 |
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP, | 1771 E. FLAMINGO ROAD,SUITE 100-B,,LAS VEGAS, NV 89119-5155 |
| TOMORROW 35 CENTURY LP, | C/O GATSKI COMMERCIAL REAL ESTATE SER.,,LAS VEGAS, NV 89103 |
| TOMOVICK, GARY, | 2709 OAK ROAD APT M,,WALNUT CREEK, CA 94597 |
| TOMPKINS, SILAS, | 11 JOHN ST.,ST JOHNSVILLE, NY 13452 |
| TON, LEANN, | 5805 MAIDSTONE DR.,,RICHARDSON, TX 75082 |
| TON, NAM T, | 5702 MANCHESTER DR.,,RICHARDSON, TX 75082 |
| TON, TIEN T, | 4723 TIMES STREET,,GRAND PRAIRIE, TX 75052 |
| TONAKARN, SOMSAWAT, | 9005 LINDALE DR,,BETHESDA, MD 20817 |
| TONAZZI, RAMON M, | 1903 DAWN DR.,MARION, IL 62959 |
| TONAZZI, RAMON, | 1903 DAWN DR.,MARION, IL 62959 |
| TONEX, | 4540 BRIAR OAKS CIRCLE,,DALLAS, TX 75287 |
| TONEY, GLEN E, | 205 MARILYN CIRCLE,,CARY, NC 27513 |
| TONEY, KENNETH D, | 2321 SKYHARBOR DR.,,PLANO, TX 75025 |
| TONEY, SHANNON, | 109 SIRWALKER LN,,APEX, NC 27502 |
| TONEY, TROY, | 109 SIR WALKER LN,,CARY, NC 27519 |
| TONG, ANAYS, | 186 BAYRIDGE LN,,WESTON, FL 33326 |
| TONG, HANNA, | 2020 USA DRIVE,,PLANO, TX 75025 |
| TONG, JORGE, | 186 BAYRIDGE LN,,WESTON, FL 33326 |
| TONG, KAORI, | 2809 HAZELWOOD DR.,GARLAND, TX 75044 |
| TONGBUA, SETH, | 141 WHITE OAK CT..,EDEN, NC 27288 |
| TONNA KENEDI, | 2813 STAFFORD CRT,,MCKINNEY, TX 75070 |
| TONTIRUTTANANON, CHANNARONG, | 901 SOUTH COIT #154,,RICHARDSON, TX 75080 |
| TONY CHANG, | 621 WATER OAK,,PLANO, TX 75025 |
| TONY CHONG, | 457 LOCKHART RD,8/F,,HONG KONG, CHINA |
| TONY K PRESTON, | 14637 CRYSTAL TREE DRIVE,,ORLAND PARK, IL 60462 |
| TONY TETREAULT, | 16082 HOLLYRIDGE DR.,,PARKER, CO 80134 |
| TONY YAMIN, | 2242 CORTE MELINA,,PLEASANTON, CA 94566 |
| TOOKE, RICHARD, | 2612 KINLAWTON PL.,RALEIGH, NC 27614 |
| TOOKEY, JEAN E, | 95 ASHLAND AVENUE,,DES PLAINES, IL 60016 |
| TOOKEY, JEAN, | 95 ASHLAND AVENUE,,DES PLAINES, IL 60016 |
| TOOLE, TRACY A, | 6301 ALLEGHENY TRAIL,,PLANO, TX 75023 |
| TOOLTRONIC INC, | 4060 RIDGEWAY DRIVE, UNIT #1,,MISSISSAUGA, ON L5L 5X9 CANADA |
| TOOYSERKANI, PIROOZ, | 14315 PAUL AVE,,SARATOGA, CA 95070 |
| TOP GUN VENTURES LLC, | 15305 DALLAS PARKWAY,,ADDISON, TX 75001-6470 |
| TOP GUN VENTURES, LLC, | ATTN: PETER DONOVAN,15305 DALLAS PARKWAY, SUITE 300,,ADDISON, TX 75001 |
| TOP GUN, | TOP GUN VENTURES LLC,15305 DALLAS PARKWAY,,ADDISON, TX 75001-6470 |
| TOP, JESSICA, | 1037 EAST SEMINOLE TRAIL,,CARROLLTON, TX 75007 |
| TOPLINE INC, | PO BOX 514948,,LOS ANGELES, CA 90051-4948 |
| TOPOL, ALVIN M, | 13095 FRANKLIN AVE,,MT VIEW, CA 94040 |
| TOPP, STEVEN, | 110 MILLINGTON TRAIL,,MANSFIELD, TX 76063 |
| TOPPER, CORINA, | 4913 RANCHO DEL NORTE TR..,MCKINNEY, TX 75070 |
| TOPPS COMPANY INC THE, | 1 WHITEHALL ST,FLOOR 4,,NEW YORK, NY 10004-3612 |
| TORAIN, CAROLYN B, | 504 WALTON ST,,DURHAM, NC 27703 |
| TORAIN, MAE, | 565 JACK CHAVIS RD,,TIMBERLAKE, NC 27583 |
| TORANGEAU, LOUISE, | 1 FIRST CANADIAN PLACE 13TH FLOOR,PO BOX 150,,TORONTO, ON M5X 1H3 CANADA |
| TORBET, DANIEL S, | 9827 NEWLAND CT.,WESTMINSTER, CO 80021 |
| TORIBIO, TEODORO C, | 15 SNYDER WAY,,FREMONT, CA 94536 |
| TORIBIO, TEODORO, | 15 SNYDER WAY,,FREMONT, CA 94536 |
| TORNEO DE GOLF APREM, | URB ALTURAS DE TORRIMAR,,GUAYNABO, 969 PUERTO RICO |
| TORNEROS, VIOLET E, | 804 LA GONDA WAY,,DANVILLE, CA 94526 |
| TORNES, RANDY E, | 4761 PAXTON LN.,FRISCO, TX 75034 |
| TORNES, RANDY, | 4761 PAXTON LN.,FRISCO, TX 75034 |
| TORONTO CRITICAL CARE MEDICINE, | 344 LAKESHORE RD E SUITE B,,OAKVILLE, ON L6J 1J6 CANADA |
| TORONTO DISTRICT SCHOOL BOARD, | 5050 YONGE STREET,GOVERNMENT & BUSINESS PROGRAMS,,NORTH YORK, ON M2N 5N8 CANADA |
| TORONTO DOMINION BANK, | 7686 HURONTARIO ST.,BRAMPTON, ON L6Y 5B5 CANADA |
| TORONTO DOMINION BANK, | 427 LAURIER AVENUE WEST,,OTTAWA, ON K1R 7Y2 CANADA |
| TORONTO DOMINION BANK, | 55 KING ST W,20TH FL.,TORONTO, ON M5K 1A2 CANADA |
| TORONTO HYDRO CORPORATION, | 14 CARLTON ST.,TORONTO, ON M5B 1J2 CANADA |
| TORRELL, DENNIS E, | PO BOX 680577,,PARK CITY, UT 84068 |
| TORRES MERCADO, AIXA, | 1065 GOLD ROCK LANE,,MORRISVILLE, NC 27560 |

| | |
|---|---|
| TORRES, CELIA C, | 3070 HUDSON DR.,BRENTWOOD, CA 94513 |
| TORRES, CHRISTINE, | 3929 CLOUDCREST DR.,PLANO, TX 75074 |
| TORRES, FRANK, | 8305 HOBHOUSE CIRCLE.,RALEIGH, NC 27615 |
| TORRES, GEORGE, | 3929 CLOUDCREST DR.,PLANO, TX 75074 |
| TORRES, HECTOR L, | 2016 WEST BERWYN.,CHICAGO, IL 60625 |
| TORRES, JOSE I, | PO BOX 29763,65TH INFANTRY STN.,SAN JUAN, PR 00926-9673 |
| TORRES, JULIA P, | 2725 W GIDDINGS.,CHICAGO, IL 60625 |
| TORRES, LINDA, | 4009 BENDING OAK CT.,MOORPARK, CA 93021 |
| TORRES, LOIS W, | 7240 GEORGE AVE.,, CA 94560 |
| TORRES, MARIO, | 407 SUNRISE DR.,ALLEN, TX 75002 |
| TORRES, MARIO, | 7055 D'ABANCOURT.,ST. LEONARD, PQ H1S 2K7 CANADA |
| TORRES, PABLO R, | 11674 MT BAKER CT.,ALTA LOMA, CA 91737 |
| TORRES, RAFAEL, | 43002 BURLWOOD DR.,LANCASTER, CA 93536 |
| TORRES, RODOLFO, | 258 CREEKSIDE LANE.,COPPELL, TX 75019 |
| TORTORA, ROSE, | 30-14 49 ST.,ASTORIA, NY 11103 |
| TORTORICH, ANTHONY, | 3780 ALMOND AVE..,FREMONT, CA 94538 |
| TORTORICH, CARLOS, | 8707 CAMDEN ROW CT.,HOUSTON, TX 77095 |
| TORY GALER, | 4600 UNIVERSITY DRIVE.,DURHAM, NC 27707 |
| TORYS LLP, | 79 WELLINGTON ST WEST STE 3000,BOX 270 TD CENTRE.,TORONTO, ON M5K 1N2 CANADA |
| TOSCANO, TAMARA, | 17320 NW 81 AVENUE.,HIALEAH, FL 33015 |
| TOSHACH, DANIEL W, | 19135 CORCORAN RD.,MANCHESTER, MI 48158 |
| TOSTENSON, DAVID E, | 1023 CREST DR.,ENCINITAS, CA 92024 |
| TOTAH TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,101 S MAIN ST,OCHELATA, OK 74051-0300 |
| TOTAH TELEPHONE COMPANY INC, | 101 S MAIN ST,PO BOX 300,,OCHELATA, OK 74051-0300 |
| TOTAL MEDIA SYSTEMS INC, | 1479 LAPERRIERE AVENUE.,OTTAWA, ON K1Z 7S8 CANADA |
| TOTAL MEETING CONCEPTS LLC, | PO BOX 13986,,TALLAHASSEE, FL 32317-1398 |
| TOTAL QUALITY GROUP, | THE TOTAL QUALITY GROUP INC,600 JUNEBERRY LN,,OKEMOS, MI 48864-4157 |
| TOTALVIEW TECHNOLOGIES, | 24 PRIME PARK WAY.,NATICK, MA 01760-1528 |
| TOTECH AMERICA CORPORATION, | 12355 PAVILLON.,PIERREFONDS, QC H8Z 1M6 CANADA |
| TOTH, ANDREW, | 8 VICTORIA RD.,STATEN ISLAND, NY 10312 |
| TOTH, FRANK, | 178 FORD AVE.,FORDS, NJ 08863 |
| TOTH, JOSEPH S, | POB 53630,,SAN JOSE, CA 95153 |
| TOTH, MICHAEL, | 11190 SCHROEDER RD,LOT #4,,ST MARYS, OH 45885 |
| TOTH, ROBERT B, | 3560-4 PHSNT RUN CIR.,ANN ARBOR, MI 48104 |
| TOTMAN, CARMEL, | 7212 SHELLBURNE DR.,RALEIGH, NC 27612 |
| TOUCH AMERICA PURCHASING CO LLC, | HENNESSEY BUILDING,130 NORTH MAIN,,BUTTE, MT 59701 |
| TOUCHTONE COMMUNICATIONS, | 250 W. MAIN ST.,STE. 10,,LEXINGTON, KY 40507-1714 |
| TOUPIN RIGGING COMPANY INC, | 955 BROADWAY ROAD,,DRACUT, MA 01826-2805 |
| TOURIGNY, SHAWN, | 57 LEROY ST.,FITCHBURG, MA 01420 |
| TOVAR, MARTIN, | 7509 COLFAX DR.,ROWLETT, TX 75089 |
| TOVY, KIMBERLY, | 218 PINTAIL DR.,MCKINNEY, TX 75070 |
| TOWER 333 LLC, | DEPT 34238 , PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| TOWER 333 LLC, | 2800 POST OAK BOULEVARD,,HOUSTON, TX 77056-6118 |
| TOWER 333 LLC, | 333 108TH AVENUE NE,SUITE 2000,,BELLEVUE, WA 98004-5722 |
| TOWER 333 LLC, | DEPT 34146 , PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| TOWER COMMUNICATIONS LTD, | HIGHDEN, BAKERS LANE,,DANBURY, ES CM3 4NS GREAT BRITAIN |
| TOWER FASTENERS CO INC, | PO BOX 2377,,HOLTSVILLE, NY 11742 |
| TOWERS PERRIN, | 1 ALLIANCE CENTER SUITE 900,,ATLANTA, GA 30326 |
| TOWERS PERRIN, | TOWERS PERRIN,1 ALLIANCE CENTER SUITE 900,,ATLANTA, GA 30326 |
| TOWERS PERRIN, | PO BOX 8500 S6110,,PHILADELPHIA, PA 19178 |
| TOWERS PERRIN, | 175 BLOOR STREET E STE 1501,,TORONTO, ON M4W 3T6 CANADA |
| TOWERS PERRIN, | PO BOX 4615 POSTAL STATION A,,TORONTO, ON M5W 5A2 CANADA |
| TOWLES, MARY JO, | 1050  CLAIRBORNE DRIVE,,ALPHARETTA, GA 30009 |
| TOWLES, MARY JO, | 1050  CLAIRBORNE DRIVE,,ALPHARETTA, GA 30004 |
| TOWN OF AVON, | ,, CO |
| TOWN OF AVON, | FINANCE DEPARTMENT,P.O. BOX 151590,,LAKEWOOD, CO 80215-8501 |
| TOWN OF BILLERICA, | PO BOX 369,,BILLERICA, MA 02155-0004 |
| TOWN OF BILLERICA, | ATTN FIRE PREVENTION,8 GOOD ST,,BILLERICA, MA 01821 |
| TOWN OF BILLERICA, | WATER AND SEWER DEPARTMENT,PO BOX 596,,BILLERICA, MA 01821 |
| TOWN OF BILLERICA, | WATER/SEWER DIVISION,PO BOX 369,,MEDFORD, MA 02155-0004 |
| TOWN OF BILLERICA, | PO BOX 369,,MEDFORD, MA 02155-0004 |
| TOWN OF BRECKENRIDGE (RENEWAL), | ,, CO |
| TOWN OF BRECKENRIDGE, | 150 SKI HILL ROAD,P.O. BOX 1237,,BRECKENRIDGE, CO 80424 |
| TOWN OF BRECKENRIDGE, | PO BOX 1237,,BRECKENRIDGE, CO 80424 |
| TOWN OF CALEDON, | 6311 OLD CHURCH RD,,CALEDON, ON L7C 1J6 CANADA |
| TOWN OF CARBONDALE, | ,, CO |
| TOWN OF CARBONDALE, | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE,,CARBONDALE, CO 81623 |
| TOWN OF CARY, | ,, NC |
| TOWN OF CARY, | COLLECTIONS DIVISION,PO BOX 8049,,CARY, NC 27512 |
| TOWN OF CARY, | COLLECTION DIVISION,PO BOX 8049,,CARY, NC 27512-8049 |
| TOWN OF CASTLE ROCK, | PO BOX 5332,,DENVER, CO 80217-5332 |
| TOWN OF CASTLE ROCK, | ,, CO |
| TOWN OF CASTLE ROCK, | PO BOX 5332,,DENVER, CO 80217 |

| | |
|---|---|
| TOWN OF CASTLE ROCK, | SALES TAX DIVISION,P.O. BOX 5332,,DENVER, CO 80217-5332 |
| TOWN OF DOLORES, | PO BOX 630,,DOLORES, CO 81323 |
| TOWN OF DOLORES, | ,,, CO |
| TOWN OF IDER, | ,,, AL |
| TOWN OF IDER, | SALES TAX DIVISION,P.O. BOX 157,,IDER, AL 35981 |
| TOWN OF JOHNSTOWN, | PO BOX 609,,JOHNSTOWN, CO 80534 |
| TOWN OF JOHNSTOWN, | ,,, CO |
| TOWN OF JOHNSTOWN, | PO BOX 609,101 CHARLOTTE ST,,JOHNSTOWN, CO 80534 |
| TOWN OF PARKER, | PO BOX 5602,,DENVER, CO 80217-5602 |
| TOWN OF PARKER, | ,,, CO |
| TOWN OF PARKER, | P.O. BOX 5602,,DENVER, CO 80217 |
| TOWN OF PARKER, | SALES TAX ADMINISTRATION,P.O. BOX 5602,,DENVER, CO 80217-5602 |
| TOWN OF RIDGWAY, | ,,, CO |
| TOWN OF RIDGWAY, | P. O. BOX 10,201 NORTH RAILROAD,,RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE, | ,,, CO |
| TOWN OF TELLURIDE, | SALES TAX DIVISION,P.O. BOX 397,,TELLURIDE, CO 81435 |
| TOWN OF VAIL, | ,,, CO |
| TOWN OF VAIL, | 75 SOUTH FRONTAGE ROAD,,VAIL, CO 81657 |
| TOWN OF WINDSOR, | SALES TAX OFFICE,,WINDSOR, CO 80550 |
| TOWN OF WINDSOR, | ,,, CO |
| TOWN OF WINDSOR, | SALES TAX OFFICE,301 WALNUT ST,,WINDSOR, CO 80550 |
| TOWN OF WINDSOR, | SALES TAX DIVISION,301 WALNUT STREET,,WINDSOR, CO 80550 |
| TOWNE, SANDRA, | 851 CROOKED LANE,,NEWCASTLE, CA 95658 |
| TOWNER, JAMES, | 178 DELAWARE AVE,APT 2,,ALBANY, NY 12209 |
| TOWNLEY, JEFF, | JEFF TOWNLEY,4104 PICARDY DR,,RALEIGH, NC 27612 |
| TOWNLEY, JEFF, | P.O. BOX 13955,,RTP, NC 27709 |
| TOWNLEY, JEFFREY, | PO BOX 13955,,RTP, NC 27709 |
| TOWNLEY, SCOTT, | 103 BYRD HILL CT,,CARY, NC 27519 |
| TOWNS, MICHAEL J, | 9010 MARKVILLE DRIVE,# 418,,DALLAS, TX 75243 |
| TOWSEND III, JACK, | 139 DAN MOODY TRL,,GEORGETOWN, TX 786334545 |
| TOWNSEND, ALAN, | 1211 APACHE LANE,,APEX, NC 27502 |
| TOWNSEND, GREGORY A, | 823 THATCHER WAY,,FRANKLIN, TN 37064 |
| TOWNSEND, GREGORY, | 823 THATCHER WAY,,FRANKLIN, TN 37064 |
| TOWNSEND, HARRIS, | 1042 EAST JUSTIN DRIVE,,GARNER, NC 27529 |
| TOWNSEND, JACKSON N., III, | 139 DAN MOODY TRAIL,,GEORGETOWN, TX 78633 |
| TOWNSEND, JAMIE, | 6034 EPPING FOREST DR,,RALEIGH, NC 27613 |
| TOWNSEND, MARK A, | 421 ZACHARY,,DERBY, KS 67037 |
| TOWNSEND, MARK, | 430 PARKSHIRE DR,,MURPHY, TX 75094 |
| TOWNSEND, PAULA, | 430 PARKSHIRE,,MURPHY, TX 75094 |
| TOWNSEND, ROBERT J, | 3838 MALAGA CIR,,SPRINGFIELD, OH 45502 |
| TOWNSEND, ROGER, | 801 SLEEPY HOLLOW,,GARLAND, TX 75043 |
| TOWNSEND, SCOTT, | 1500 STACY ROAD,,FAIRVIEW, TX 75069 |
| TOWNSHIP OF CHAPLEAU, | PO BOX 129,,CHAPLEAU, ON P0M 1K0 CANADA |
| TOY, HARRY A, | 165 ELLESMEER AVE.,,KINGSTON,  K7P3H6 CANADA |
| TOY, HARRY, | 165 ELLESMEER AVE.,,KINGSTON, ON K7P 3H6 CANADA |
| TOZER, JEFF, | 2106 PEABODY PLACE,,APEX, NC 27523 |
| TOZER, WILLIAM, | 3004 LEMONWOOD STREET,,NEWBURY PARK, CA 91320 |
| TOZER, WILLIAM, | 2141 ROSECRANS AVE SUITE 1100,,EL SEGUNDO, CA 90245 |
| TPACK, | HOERKAER 12A,,HERLEV,  2730 DENMARK |
| TRACEY, BRIAN, | 11426 DIABLO GRANDE DR,,FRISCO, TX 75035 |
| TRACHTENBERG, MICHAEL H, | 31 GLEN RIDGE DR,,LONG VALLEY, NJ 07853 |
| TRACHTENBERG, MICHAEL, | 31 GLEN RIDGE DR,,LONG VALLEY, NJ 07853 |
| TRACI EVANS, | 2505 FOUNTAIN HEAD DRIV,,PLANO, TX 75023 |
| TRACY A WILLIAMS, | 8900 INDEPENDENCE PARKW,APT. 12206,,PLANO, TX 75025 |
| TRACY S AHTEN, | 1409 GLASTONBURY DR,,PLANO, TX 75075 |
| TRACY WONG, | 4600 HENLEY PARK COURT,,RALEIGH, NC 27612 |
| TRACY, ROBERT J, | 4304 LYNDALE AVE SOU,TH,,MINNEAPOLIS, MN 55409 |
| TRADEBEAM INC, | TWO WATERS PARK DRIVE,SUITE 100,,SAN MATEO, CA 94403 |
| TRADEBEAM INC, | TWO WATERS PARK DRIVE,,SAN MATEO, CA 94403 |
| TRAFFAS, DANIEL, | 625 NORTH SALSBURY CT,,LAWRENCE, KS 66049 |
| TRAFFIC CONTROL SYSTEMS, | 130 W PLEASANT AVE STE 384,,MAYWOOD, NJ 076071335 |
| TRAHAN, GABRIEL, | 432 FLEMING ST.,,WYLIE, TX 75098 |
| TRAILBLAZER STUDIOS NC INC, | 1610 MIDTOWN PLACE,,RALEIGH, NC 27609 |
| TRAILBLAZER, | TRAILBLAZER STUDIOS NC INC,1610 MIDTOWN PLACE,,RALEIGH, NC 27609 |
| TRAILL, KEVIN P, | 16 BELLEVIEW AVE,,MIDDLETON, MA 01949 |
| TRAINING CAMP, | 2137 WELSH ROAD, SUITE 3C,,PHILADELPHIA, PA 19115-4963 |
| TRAINING CAMP, | SIX NESHAMINY INTERPLEX,,TREVOSE, PA 19053-6964 |
| TRAINING FUNDING PARTNERS, | 1173 WARNER AVE,,TUSTIN, CA 92780-6458 |
| TRAINING FUNDING PARTNERS, | 1173 WARNER AVENUE,,TUSTIN, CA 92780 |
| TRAINING MARKETPLACE, | 1809 PARK HILL,,ARLINGTON, TX 76012 |
| TRAINING MARKETPLACE, | P.O. BOX 120609,,ARLINGTON, TX 76012 |
| TRAINOR, AMOS W, | 4014 RAMBLING HILLS DR,,MOORESVILLE, NC 27560 |
| TRAINOR, BRIAN L, | 23 FARMINGTON DR,,SHREWBURY, MA 01545 |

| | |
|---|---|
| TRAINOR, CATHLEEN, | 23 FARMINGTON AVE.,SHREWSBURG, MA 01545 |
| TRAK AMERICA, | 6851 JERICHO TURNPIKE,SUITE 19,,SYOSSET, NY 11791 |
| TRAME, LARRY M, | PO BOX 328 RT 3,,PITTSBORO, NC 27312 |
| TRAMMELL, DAVID, | 1409 SASSAFRAS DR.,PLANO, TX 75023 |
| TRAMMELL, DAVID, | 1409 SASSAFRASS DRIVE,,PLANO, TX 75023 |
| TRAMMELL, T, | 78631 TALLASSE HWY,,WETUMPKA, AL 36092 |
| TRAN, ANH, | 7000 HIGHOVER DR,,CHANHASSEN, MN 55317 |
| TRAN, CHUONG CANG, | 4112 OLD COACH RD,,RALEIGH, NC 27604 |
| TRAN, DANIEL, | 4712 ANGEL FIRE DR.,RICHARDSON, TX 75082 |
| TRAN, DIEP N, | 2865 MOSS HOLLOW DR,,, CA 95121 |
| TRAN, DIEP T, | 8920 METHENY CR.,, FL 33615 |
| TRAN, EDWARD, | 3474 RUBION DR,,, CA 95148 |
| TRAN, HOAN N, | 2235 SPRING HARBOR DR APT 1,,DELRAY BEACH, FL 33445 |
| TRAN, HOANG M, | 2424 PARKWAY DR,,RALEIGH, NC 27603 |
| TRAN, HOANG, | 4112 GREENFIELD DR.,RICHARDSON, TX 75082 |
| TRAN, HON, | 402 OAK ISLAND DR,,CARY, NC 27513 |
| TRAN, HUE, | 519 E GRAND AVE.,SAN GABRIEL, CA 91776 |
| TRAN, HUNG V, | 2712 SUNSET AVENUE,,DALLAS, TX 75211 |
| TRAN, HUNG, | 2108 SAFFARIAN CT.,,SAN JOSE, CA 95121 |
| TRAN, HUONG (REBECCA)X, | 3905 DUNWICH DR.,RICHARDSON, TX 75082 |
| TRAN, HUONG XUAN, | 3905 DUNWICH DR.,RICHARDSON, TX 75082 |
| TRAN, HUY, | 3006 CONNOR LANE,,WYLIE, TX 75098 |
| TRAN, HUY, | 3636 SLOPEVIEW DR.,SAN JOSE, CA 95148 |
| TRAN, KHANH, | 9991 RED CEDAR DRIVE,,FRISCO, TX 75035 |
| TRAN, KIM-LIEN, | 811 PARIS CT.,ALLEN, TX 75013 |
| TRAN, MAI T, | 1097 ARNOTT WAY,,CAMPBELL, CA 95008 |
| TRAN, MY, | 410N MIDWAY RD.,,TRACY, CA 95391 |
| TRAN, NANG H, | 22460 MCKEAN ROAD,,SAN JOSE, CA 95120 |
| TRAN, NGAN T, | 8681 KATHRYN COURT,,EDEN PRAIRIE, MN 55344 |
| TRAN, NGUYEN, | 138 SHELBY TRACE,,MURPHY, TX 75094 |
| TRAN, NHAN THI, | 7301 101ST W APT 207,,, MN 55438 |
| TRAN, PHUC MINH, | 9550 RUE LAJEUNESSE,APT.607,,MONTREAL, QC H2M 2E5 CANADA |
| TRAN, PHUONG MAI, | 1430 MT DIABLO AVE,,MILPITAS, CA 95035 |
| TRAN, QUAN DIEU, | 4745 W WALNUT ST #1100,,GARLAND, TX 75042 |
| TRAN, QUOC, | 3636 SLOPEVIEW DRIVE,,SAN JOSE, CA 95148 |
| TRAN, SCOTT H, | 8512 KENNING COURT,,PLANO, TX 75024 |
| TRAN, SCOTT, | 8512 KENNING COURT,,PLANO, TX 75024 |
| TRAN, SU, | 3843 CARY GLEN BLVD.,CARY, NC 27519 |
| TRAN, TAM, | 2006 BRENTWOOD LN,,CARROLLTON, TX 75006 |
| TRAN, THANH Q, | 2699 HOSTETTER RD.,SAN JOSE, CA 95132 |
| TRAN, THE, | 31336 DORADO DR.,UNION CITY, CA 94587 |
| TRAN, THUAN M, | 1272 RUNSHAW PL.,SAN JOSE, CA 95121 |
| TRAN, TRUNG Q, | 3507 BARBERRY DR,,WYLIE, TX 75098 |
| TRAN, TRUNG, | 3507 BARBERRY DR,,WYLIE, TX 75098 |
| TRAN, TUYET HA, | 408 COLORADO AVE.,, FL 32444 |
| TRAN, TUYET, | 1218 MORTON STREET,,MATTAPAN, MA 02126 |
| TRAN-LEE, ANN, | 4421 BRINKER COURT,,PLANO, TX 75024 |
| TRANFAGLIA, THOMAS M, | 760 HOBART ST.,MENLO PARK, CA 94025 |
| TRANG, BENJAMIN, | 2600 CORTEZ DR #8104,,SANTA CLARA, CA 95051 |
| TRANG,BENJAMIN,T, | 825 HIGATE DRIVE,,DALY CITY, CA 94015 |
| TRANK, CYNTHIA, | 197 KEMP ST.,,DUNSTABLE, MA 01827 |
| TRANLE, NINA T, | 20304 CANDICE CT.,SANTA CLARITA, CA 91351 |
| TRANQUILLI, CYNTHIA L, | 7 CREST LANE,,NEW MILFORD, CT 06776 |
| TRANS TRADE INC, | 1040 TRADE AVE STE 106,,DFW AIRPORT, TX 75261 |
| TRANS TRADE, | TRANS TRADE INC,1040 TRADE AVE STE 106,,DFW AIRPORT, TX 75261 |
| TRANS-TRADE INCORPORATED, | PO BOX 612369,,DALLAS, TX 752612369 |
| TRANS-TRADE INCORPORATED, | P.O. BOX 612369,,DFW AIR PORT, TX 75261 |
| TRANSCANADA PIPELINES LIMITED, | 450 1 ST SW,,CALGARY, AB T2P 5H1 CANADA |
| TRANSCAT, | P O BOX 5100 (T5023),POSTAL STATION F,,TORONTO, ON M4Y 2T5 CANADA |
| TRANSCENTIVE, | COMPUTERSHARE,14257 COLLECTION CTR DRIVE,,CHICAGO, IL 60693 |
| TRANSCENTIVE, | TWO ENTERPRISE DRIVE,,SHELTON, CT 06484 |
| TRANSGLOBAL SYSTEMS OF CANADA, | 39 6635 KITIMAT ROAD,,MISSISSAUGA, ON L5N 6J2 CANADA |
| TRANSITION RESOURCES GROUP INC, | 275 SLATER STREET SUITE 900,,OTTAWA, ON K1P 5H9 CANADA |
| TRANSLATIONS COM, | THREE PARK AVENUE,,NEW YORK, NY 10016 |
| TRANSLATIONS COM, | THREE PARK AVENUE,40TH FLOOR,,NEW YORK, NY 10016 |
| TRANSLATIONS, | TRANSLATIONS COM,THREE PARK AVENUE,,NEW YORK, NY 10016 |
| TRANSLOGIC SYSTEMS INC, | 7312 VANCLAYBON DRIVE,,APEX, NC 27502 |
| TRANSLOGIC SYSTEMS INC, | PO BOX 1354,,HOLLY SPRINGS, NC 27540 |
| TRANSPARENT NETWORK SOLUTIONS INC, | 21948 NE GLISAN ST.,GRESHAM, OR 97030 |
| TRANSUE, JOHN H, | 679 SNYDER ST.,BANGOR, PA 18013 |
| TRANT, BRIAN M, | 103,2300 MCDERMOTT RD STE 200,,PLANO, TX 750257017 |
| TRANTER, IAN D, | 5075 FOREST RUN TRAC,,ALPHARETTA, GA 30202 |
| TRAPEZE NETWORKS INC, | 5753 W LAS POSITAS BLVD.,PLEASANTON, CA 94588-4084 |

| | |
|---|---|
| TRAPEZE NETWORKS, | ATTN: SUE BRENT,5753 W. LAS POSITAS BLVD.,,PLEASANTON, CA 94588 |
| TRAPEZE, | TRAPEZE NETWORKS INC,5753 W LAS POSITAS BLVD,,PLEASANTON, CA 94588-4084 |
| TRAPP, IVAN D, | 29986 JORDAN RD,,PUEBLO, CO 81006 |
| TRAPPANESE, ALFRED L, | 6 LONG ACRE DR,,CREAM RIDGE, NJ 08514 |
| TRASSER, JAMES T, | 550 GILHAM ST,,PHILADELPHIA, PA 19111 |
| TRATE, MICHAEL A, | 2962 BELTLINE,APT 1313,,GARLAND, TX 75044 |
| TRATE, MICHAEL, | 2962 BELTLINE APT 1313,,GARLAND, TX 75044 |
| TRAUD, MARY K, | 2709 PINEY GROVE,WILBON RD,,FUQUAY VARINA, NC 27526 |
| TRAUD, RONALD, | 2709 PINEY GROVE WILBON RD,,FUQUAY VARINA, NC 27526 |
| TRAUGHBER, NADINE, | 21204 HEDGEROW TERR,,ASHBURN, VA 20147 |
| TRAUGOTT, MARK, | 10 CREEKSIDE LANE,,WYLIE, TX 75098 |
| TRAULICH, ROBERT E, | 1421 MEANDRO RIA,,FAIRVIEW, TX 75069 |
| TRAUTMAN, JAMES E, | 2000 SOUTH OCEAN DRIVE,APT. 704,,FORT LAUDERDALE, FL 33316 |
| TRAUTMAN, JAMES V, | 2596 CHISUM RD,,CREEDMOOR, NC 27522 |
| TRAUTMAN, STEPHEN M, | 4609 CHALMERS DRIVE,,NASHVILLE, TN 37215 |
| TRAUTMANN, GARY, | 17076 BOCA CLUB BLVD,APT 6,,BOCA RATON, FL 33487 |
| TRAVALI, RONALD J, | 1207 MONROE ST,,OREGON CITY, OR 97045 |
| TRAVELERS INDEMNITY COMPANY, | BANK OF AMERICA,91287 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-1287 |
| TRAVELERS, | C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-1287 |
| TRAVELERS, | TRAVELERS,C/O BANK OF AMERICA,91287 COLLECTIONS CENTER DR,CHICAGO, IL 60693-1287 |
| TRAVELERS, | 91287 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-1287 |
| TRAVELLER MED GRP, | #225,490 POST ST,,SAN FRANCISCO, CA 94102 |
| TRAVERS, JOHN, | 2821 LA NEVASCA LN,,CARLSBAD, CA 92009 |
| TRAVERS, MARK, | 9405 MIRANDA DR,,RALEIGH, NC 27617 |
| TRAVERS, MARK, | 9405 MIRANDA DR,,RALEIGH, NC 27613 |
| TRAVERS, MARSHA, | 3010 CARPENTER POND RD,,RALEIGH, NC 27613 |
| TRAVIS A. HULSEY, DIRECTOR, | ,,, AL |
| TRAVIS A. HULSEY, DIRECTOR, | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710,,BIRMINGHAM, AL 35283-0710 |
| TRAVIS A. HULSEY, DIRECTOR, | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710,,BIRMINGHAM, AL 35283-710 |
| TRAVIS COUNTY TAX COLLECTOR, | P. O. BOX 149328,,AUSTIN, TX 78714-9328 |
| TRAVIS COUNTY, | TAX COLLECTOR,PO BOX 970,,AUSTIN, TX 78767-0970 |
| TRAVIS COUNTY, | C/O KARON Y. WRIGHT,P.O. BOX 1748,,AUSTIN, TX 78767 |
| TRAVIS, MAURICE P, | 8835 164TH ST,APT 1E SOUTH,,JAMAICA, NY 11432 |
| TRAVIS, RICHARD, | 6714 FOXGLOVE TRL,,SACHSE, TX 75048 |
| TRAYLOR, DARRYL D, | 284 MAIN STREET,,FYFFE, AL 35971 |
| TRAYLOR, DARRYL, | 284 MAIN STREET,,FYFFE, AL 35971 |
| TRAYLOR, LACY L, | 2010 S 15TH AVE 2 NORTH,,BROADVIEW, IL 60155 |
| TRAYLOR, MARCELLIOUS, | 4526 AVEBURY DR.,,PLANO, TX 75024 |
| TRAYNOR, WENDY A, | 6401 TASSAHARA RD,,PLEASANTON, CA 94566 |
| TREASURER - STATE OF IOWA, | ,,, IA |
| TREASURER COMMONWEALTH OF VIRGINIA, | PO BOX 562,,RICHMOND, VA 23218-0562 |
| TREASURER OF GUAM, | ,,, GU |
| TREASURER OF GUAM, | DEPT. OF REVENUE AND TAXATION,PO BOX 23607,,GMF,  96921 GUAM |
| TREASURER OF GUAM, | GOVERNMENT OF GUAM,P.O. BOX 23607,,VARRIGADA, GU 96921 GUAM |
| TREASURER OF GUAM, | ATTN: MR. CETO BASTO, GENL ACCTG SUPR,UNCLAIMED PROPERTY DEPARTMENT,P.O. BOX 884,AGANA, GU 96910 |
| TREASURER OF GUAM, | DEPT OF REVENUE & TAXATION,PO BOX 23607,,BARRIGADA,  96921 GUAM |
| TREASURER OF GUAM, | GUAM CONTRACTORS LICENSE BOARD,542 NORTH MARINE DRIVE - A,,TAMUNING,  96911 GUAM |
| TREASURER OF GUAM, | DEPT. OF REVENUE AND TAXATION,PO BOX 23607,,GMF, GU 96921 |
| TREASURER OF GUAM, | GOVERNMENT OF GUAM,P.O. BOX 23607,,VARRIGADA, GU 96921 |
| TREASURER OF IOWA, | UNCLAIMED PROPERTY DIVISION,PO BOX 10430,,DES MOINES, IA 50309-3907 |
| TREASURER OF NEW JERSEY, | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY,,LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE OF OHIO, | P.O. BOX 27,,COLUMBUS, OH 43216-0027 |
| TREASURER OF STATE, | OHIO DEPARTMENT OF TAXATION,PO BOX 2678,,COLUMBUS, OH 43216-2678 |
| TREASURER OF THE STATE OF ILLINOIS, | UNCLAIMED PROPERTY DIVISION,1 WEST OLD STATE,,SPRINGFIELD, IL 62701-1390 |
| TREASURER OF THE STATE OF OHIO, | ,,, OH |
| TREASURER OF THE STATE OF OHIO, | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560,,COLUMBUS, OH 43216-6560 |
| TREASURER OF VIRGINIA, | STATE CORPORATION COMMISSION,CLERKS OFFICE,PO BOX 7607,MERRIFIELD, VA 22116-7607 |
| TREASURER OF VIRGINIA, | PO BOX 7607,,MERRIFIELD, VA 22116-7607 |
| TREASURER OF VIRGINIA, | 110 SOUTH 7TH STREET,3RD FLOOR,,RICHMOND, VA 23219-3931 |
| TREASURER OF VIRGINIA, | PO BOX 26792,,RICHMOND, VA 23261 |
| TREASURER OF VIRGINIA, | MEADOWVILLE TECH PARK 1ST FL,,CHESTER, VA 23836-6315 |
| TREASURER STATE OF IOWA, | ATTN: KAREN AUSTIN, DEPUTY TREASURER,UNCLAIMED PROPERTY DIVISION,666 WALNUT ST. SUITE 700,DES MOINES, IA 50309-3950 |
| TREASURER VIRGINIA TECH, | 702 UNIVERSITY CITY BLVD,,BLACKSBURG, VA 24061 |
| TREFFRY, LINDA A, | BELMONT SHORE STN B,PO BOX 41093,,LONG BEACH, CA 90853 |
| TREFTS, WILLIAM M, | 21605 E POWERS PL,,AURORA, CO 80015 |
| TREFZ, MARIE K, | 212C MEETINGHOUSE RD,,ASTON, PA 19014 |
| TREISCH, DUANE J, | 29200 SOUTH JONES LOOP RD,LOT 191,,PUNTA GORDA, FL 33950 |
| TREKIT, | AMELACHA 16,,ROSH HAYIN,  48091 ISRAEL |
| TRELFORD, RODNEY, | 26665 W. WOOSTER LAKE DR.,,INGLESIDE, IL 60041 |
| TREMBLAY, CHANTAL, | 504 HALYARD DR.,,ALLEN, TX 75013 |
| TREMBLAY, SYLVAIN, | 9626 BRUNSWICK DR,,BRENTWOOD, TN 37027 |
| TREMONT MEDICAL CENTER, | 8312 CREEDMOOR ROAD,,RALEIGH, NC 27613 |
| TREND COMMUNICATIONS INC, | 190 LIME QUARRY ROAD,SUITE 106,,MADISON, AL 35758 |

| | |
|---|---|
| TRENT, RICHARD, | 1122 WINDING WAY,,WHITE HOUSE, TN 37188 |
| TRENT, SAMUEL A, | 1668 AMARELLA ST.,,THOUSAND OAKS, CA 91320 |
| TRENTO, RICHARD, | 4083 HELENA,,FALLBROOK, CA 92028 |
| TRENTON HIGH SCHOOL, | 15 FOURTH AVENUE,,TRENTON, ON K8V 5N4 CANADA |
| TRENTON TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,183 1ST ST,TRENTON, GA 30752-2404 |
| TRENTON TELEPHONE COMPANY, | 183 1ST ST.,,TRENTON, GA 30752-2404 |
| TRESCLAIR, TERRY, | 2507 SAGE RIDGE DRIVE,,FRISCO, TX 75034 |
| TRESE, THOMAS M, | 6813 CANOE LANE,,PLANO, TX 75023 |
| TRETO, TROY, | 2367 MEADOWLARK DRIVE,,PLEASANTON, CA 94566 |
| TREVELONI, MICHAEL, | 10 ADAMS RD,,GRAFTON, MA 01519 |
| TREZZA, LOU, | 200 LIBERTY STREET,,NEW YORK CITY, NY 10281 |
| TREZZA, LOU, | 200 LIBERTY ST.,,NEW YORK, NY 10281 |
| TRI CITY COMMUNICATIONS, | 3200 DAM NECK ROAD,,VIRGINIA BEACH, VA 23453-2632 |
| TRI COUNTY TELEPHONE ASSOCIATION, | 1568 S 1000 RD,PO BOX 299,,COUNCIL GROVE, KS 66846-0299 |
| TRI LAN INC, | 2709 MIDDLE SOUND LOOP ROAD,,WILMINGTON, NC 27411 |
| TRI LAN INC, | 5041 NEW CENTRE DR,,WILMINGTON, NC 28403-1680 |
| TRI-CITY COMMUNICATIONS, | 3200 DAM NECK RD,,VIRGINIA BEACH, VA 23456 |
| TRI-CITY HOSPITAL DISTRICT INC, | 4002 VISTA WAY,,OCEANSIDE, CA 92056-4593 |
| TRI-COUNTY TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,106 FRISCO STREET,MARKED TREE, AR 72365-2250 |
| TRI-COUNTY TELEPHONE COMPANY INC, | 106 FRISCO STREET,,MARKED TREE, AR 72365-2250 |
| TRIAD SYSTEMS GROUP INC, | 2317 HOLLY LANE,,LAFAYETTE HILL, PA 19444-2237 |
| TRIANGLE AMA C/O RANDOLPH CLOUD, | 11 A GLENWOOD AVE.,,RALEIGH, NC 27603 |
| TRIANGLE AMA, | 114 SNOWCREST LANE,,HILLSBOROUGH, NC 27278 |
| TRIANGLE ARTHRITIS, | 2418 BLUE RIDGE RD # 105,,RALEIGH, NC 27607 |
| TRIANGLE MAINTENANCE CORP., | 545 EIGHTH AVENUE,,NEW YORK, NY 10018 |
| TRIANGLE MOBILITY & MEDI, | PO BOX 922,,PRINCETON, NC 27569 |
| TRIANGLE ORTHO ASC PA, | PO BOX 30001,,DURHAM, NC 27702 |
| TRIANGLE TELEPHONE COOPERATIVE, | GINNY WALTER,LORI ZAVALA,2121 HIGHWAY 2 NW,HAVRE, MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE, | 2121 HIGHWAY 2 NW,,HAVRE, MT 59501-6115 |
| TRIANGLE TRANSIT AUTHORITY, | PO BOX 13787,,RESEARCH TRIANGLE PARK, NC 27709 |
| TRIANGLE UNITED WAY, | PO BOX 110387,,RESEARCH TRIANGLE PARK, NC 27709-0387 |
| TRIANGLE WATER SERVICES INC, | 409C 600 AIRPORT BOULEVARD,,MORRISVILLE, NC 27560 |
| TRIBUNE COMPANY INC, | 435 N MICHIGAN AVENUE,,CHICAGO, IL 60611-4066 |
| TRIBUNE MEDIA SERVICES INC, | 435 N MICHIGAN AVENUE,,CHICAGO, IL 60611 |
| TRIBUNE, | TRIBUNE MEDIA SERVICES INC,435 N MICHIGAN AVENUE,,CHICAGO, IL 60611 |
| TRIBUTES FINE GIFTS, | 1364 HOLMES CRES.,,OTTAWA, ONT, ON K1V 7L1 CANADA |
| TRICK, JOHN, | 18504 HIGHLAND CREEK LN,,DALLAS, TX 75252 |
| TRICOM SA, | AVE LOPE DE VEGA # 95,,SANTO DOMINGO,  DOMINICAN REPUBLIC |
| TRICON SERVICES/TOWERWERKS INC, | 110 HOLT INDUSTRIAL CIRCLE,,ACWORTH, GA 30101 |
| TRIDENT TELECOM INC, | 13832 SW 142ND AVENUE,,MIAMI, FL 33186-6772 |
| TRIER, JAMES L, | 1190 COBBLERS CROSSING,,ELGIN, IL 60120 |
| TRIER, JAMES, | 1190 COBBLERS CROSSING,,ELGIN, IL 60120 |
| TRIFIRO, SANDRA K, | 2669 TRITT SPRINGS T,ROE NE,,MARIETTA, GA 30062 |
| TRIKI, ALI, | 3207 UPSHIRE CT.,,PLANO, TX 75075 |
| TRILITHIC INCORPORATED, | PO BOX 692045,,CINCINNATI, OH 45269-2045 |
| TRILLIUM PHOTONICS INC., | 750 PALLADIUM DRIVE,,OTTAWA, ON K2V 1C7 CANADA |
| TRIMBLE COUNTY BOARD OF EDUCATION, | WENTWORTH AVENUE,,BEDFORD, KY 40006 |
| TRIMBLE NAVIGATION, | 510 DEGUIGNE DRIVE,,SUNNYVALE, CA 94085 |
| TRIMBLE NAVIGATION, | DEPT 1007,PO BOX 121007,,DALLAS, TX 75312-1007 |
| TRIMBLE NAVIGATION, | TRIMBLE NAVIGATION LIMITED,P.O. BOX 360574,,PITTSBURGH, PA 15251-6574 |
| TRIMBLE, | TRIMBLE NAVIGATION,510 DEGUIGNE DRIVE,,SUNNYVALE, CA 94085 |
| TRIMBLE, DANIEL, | 4767 116TH AVENUE SE,,BELLEVUE, WA 98006 |
| TRIMBLE, DAVID, | 800 SANDHURST DRIVE,,PLANO, TX 75025 |
| TRIMBLE, DOUGLAS G, | 12702 MOREHEAD,,CHAPEL HILL, NC 27517 |
| TRIMELONI, GREGORY, | 402 RUBY COURT,,ROSEVILLE, CA 95678 |
| TRINFORWARDING INTERNATIONAL INC, | 65 CROCKER DRIVE,,BRAMPTON, ON L6P 1Z7 CANADA |
| TRINFORWARDING INTERNATIONAL LLC, | 2-4 LUIS ST.,WOODBROOK,  TRINIDAD & TOBAGO |
| TRINFORWARDING INTERNATIONAL, | 2-4, LUIS STREET,WOODBROOK,PORT OF SPAIN,  TRINIDAD & TOBAGO |
| TRINH DIEP, | 6909 MARIGOLD CT,,PLANO, TX 75074 |
| TRINH, DIEM-TU, | 1421 LOST CREEK CT.,,ALLEN, TX 75002 |
| TRINH, HOANG HUY, | 503 FIRESIDE DR.,RICHARDSON, TX 75081 |
| TRINH, MARIA, | 936 COLORADO DR.,,ALLEN, TX 75013 |
| TRINH, NGOC, | 503 FIRESIDE DR.,RICHARDSON, TX 75081 |
| TRINH, TRUNG, | 4555 THORNTON AVE,APT 132,,FREMONT, CA 94536 |
| TRINH, VAN, | 3083 KING ESTATES,,SAN JOSE, CA 95135 |
| TRINITE, DAVID B, | 11 11 BLUFF DR,,ROUND ROCK, TX 78681 |
| TRINK, EDDY H, | 7720 SARAGOSA CREEK DR,,PLANO, TX 75025 |
| TRINK, EDDY, | 7720 SARAGOSA CREEK DR,,PLANO, TX 75025 |
| TRIPLE PLAY INTEGRATION LLC, | 5 NEW ENGLAND EXECUTIVE PARK,,BURLINGTON, MA 01803-5010 |
| TRIPP LITE, | 1111 WEST 35TH STREET,,CHICAGO, IL 60609 |
| TRIPPS, JOHN M, | 2630 ROUTE DE CORBARIEU,,MONTAUBAN,  82000 FRANCE |
| TRIPTOW, KATHLEEN A, | 30 PHEASANT RUN,,HAWTHORN WOODS, IL 60047 |
| TRIQUINT OPTOELECTRONICS INC, | PO BOX 848347,,DALLAS, TX 75284-8347 |

| | |
|---|---|
| TRIQUINT SEMICONDUCTOR TEXAS LP, | TRIQUINT SEMICONDUCTOR INC,PO BOX 198479,,ATLANTA, GA 30384-8479 |
| TRISKO, KRISTEN W, | 8 ELIZABETH LANE,,DANVILLE, CA 94526 |
| TRIUM MOBILIER DE BUREAU INC, | 3185 RUE JEAN-BAPTISTE,DESCHAMPS,,LACHINE, QC H8T 3E4 CANADA |
| TRIVEDI, MRUGESH P, | 5645 MORTON ROAD,,ALPHARETTA, GA 30202 |
| TRIVINO, DANIEL, | 1035 SPYGLASS COURT,,WESTON, FL 33326 |
| TRNKUS, BRIAN, | 2294 SHIPWRIGHT ROAD,,OAKVILLE,  L6M 3B1 CANADA |
| TROBAUGH, JAMES, | 1000 CHILTON DR.,,WYLIE, TX 75098 |
| TROJAK, ROBERT W, | 33 BOBOLINK WAY,,MEDFORD, NJ 08055 |
| TROJAK, SANDRA D, | 33 BOBOLINK WAY,,MEDFORD, NJ 08055 |
| TROLLTECH, INC, | 1860 EMBARCADERO ROAD,SUITE 100,,PALO ALTO, CA 94303 |
| TROLLTECH, INC, | 555 TWIN DOLPHIN DR,SUITE 280,,REDWOOD CITY, CA 94065 |
| TROMBLEY, JAY P, | 22 CONVERSE STREET,,STAFFORD SPRINGS, CT 06076 |
| TROMM JR, HAROLD F, | 913 PARK BLVD.,ALTOONA, PA 16601 |
| TRON, TIMOTHY, | 800 HARTS CREEK DR,,PITTSBORO, NC 27312 |
| TROP PRUNER & HU P.C., | 1616 VOSS RD., STE. 750,,HOUSTON, TX 77057-2631 |
| TROP PRUNER & HU, | 1616 SOUTH VOSS RD,,HOUSTON, TX 77057-2631 |
| TROPEANO, PAULINE A, | 2 B MILLHOLLAND DR.,,FISHKILL, NY 12524 |
| TROSCLAIR, TERRY, | 2507 SAGE RIDGE DRIVE,,FRISCO, TX 75034 |
| TROST, LARRY R, | 202A EAST GROVE ST,LOT 6,,ALTAMONT, IL 62411 |
| TROTSKY, REBECCA S, | 19 SILVER HILL,,SUDBURY, MA 01776 |
| TROTTER, JAMES A, | 4135 CHERRYRIDGE DRIVE,,, TX 75034 |
| TROTTER, JERRY L, | 2601 MEADOWRIDGE DR,,GARLAND, TX 75044 |
| TROTTER, SAMUEL, | 1509 CHESTER DR,,PLANO, TX 75025 |
| TROUP, BRIAN, | 2202 EASTWOOD DR.,,RICHARDSON, TX 75080 |
| TROUT, PAUL, | 210 WARWICK FURNACE RD,,ELVERSON, PA 19520 |
| TROUTMAN SANDERS LLP, | 600 PEACHTREE STREET, NE, STE 5200,,ATLANTA, GA 30308 |
| TROUTT, HOWARD, | 13110 REGENCY BEND,,SAN ANTONIO, TX 78249 |
| TROVER CLINIC FOUNDATION INC THE, | 900 HOSPITAL DR,,MADISONVILLE, KY 42431-1653 |
| TROWSE, WAYNE F, | 10 FOXBERRY HILL,,GLEN HAVEN,  B3Z 2W1 CANADA |
| TROXELL, ROBERT, | 7260 WEST PETERSON AVE,APT E 410,,CHICAGO, IL 60631 |
| TROY TRETO, | 2367 MEADOWLARK DRIVE,,PLEASANTON, CA 94566 |
| TROY, CATHERINE E, | 142 TREBLE COVE RD,,N BILLERICA, MA 01862 |
| TROY, CATHERINE, | 142 TREBLE COVE RD,,N BILLERICA, MA 01862 |
| TROYER, BARRION D, | 1582 EMMETT DR,,JOHNS TOWN, PA 15905 |
| TRPISOVSKY, COLLEEN L, | 4 FOXWOOD CIRCLE,,MOUNT KISCO, NY 10549 |
| TRPISOVSKY, COLLEEN, | 4 FOXWOOD CIRCLE,,MOUNT KISCO, NY 10549 |
| TRPKOSH, C MICHELLE, | 3236 TEAROSE DR.,,RICHARDSON, TX 75082 |
| TRS REN TELCO, | 90 BRUNSWICK BOULEVARD,,DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS REN TELCO, | PO BOX 619260,,DFW AIRPORT, TX 75261-9260 |
| TRS REN TELCO, | PO BOX 45075,,SAN FRANCISCO, CA 94145-0075 |
| TRS REN TELCO, | 90 BRUNSWICK BOULEVARD,,DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS RENTELCO, | PO BOX 7804 STATION A,,TORONTO, ON M5W 2R2 CANADA |
| TRS TELECOM CORPORATION, | 1530 LASSITER TERRACE,,OTTAWA, ON K1J 8N4 CANADA |
| TRS, | TRS REN TELCO,PO BOX 619260,,DFW AIRPORT, TX 75261-9260 |
| TRS, | TRS REN TELCO,90 BRUNSWICK BOULEVARD,,DOLLARD DES ORMEAUX,  H9B 2C5 CANADA |
| TRUCHON, HELEN M, | 233 TARRYTOWN RD.,,APT. 15,,MANCHESTER, NH 03103 |
| TRUDEAU, WAYNE, | 2429 CHESTERWOOD DR.,,LITTLE ELM, TX 75068 |
| TRUDEL, RAYMOND, | 801-3420 COUNTRY SQUARE DRIVE,,CARROLLTON, TX 75006 |
| TRUE LLC, | 2520 SE 50TH AVE.,,PORTLAND, OR 97206-1534 |
| TRUE , PHILIP G, | 1913 SKELTON ST.,,FLOWER MOUND, TX 75022 |
| TRUEADVANTAGE INC, | PO BOX 83115,,WOBURN, MA 01813-3115 |
| TRUEBA-GARZON, LAURA, | 723 JUNIPER LANE,,WESTON, FL 33327 |
| TRUEFOCUS INC, | 12 ELMWOOD DR NE,,PINE ISLAND, MN 55963-9740 |
| TRUEHEART, RALPH B, | 311 RIDGE RD.,,BUTNER, NC 27509 |
| TRUEMAN, DAVID S, | 35 LOCHWOOD LN.,,WEST CHESTER, PA 19380 |
| TRUESDALE, JEFFREY, | 510 CHADBOURNE DR.,,DURHAM, NC 27703 |
| TRUEVANCE CORP, | 6255 LAKE GRAY BOULEVARD NO 4,,JACKSONVILLE, FL 32244 |
| TRUEVANCE CORPORATION, | PO BOX 551422,,JACKSONVILLE, FL 32255-1422 |
| TRUITT, GLADYS F, | 2325 W 19TH AVE.,,GARY, IN 46404 |
| TRUITT, PAULINE, | 1644 DEROUSSE AVENUE,,PENNSAUKEN, NJ 08110 |
| TRUJEQUE, LUIS M, | 2661 OHLONE DRIVE,,SAN JOSE, CA 95132 |
| TRUJILLO, ROMAN, | 7575 FRANKFORD RD,APT 2926,,DALLAS, TX 75252 |
| TRULL, DONALD N, | 201 BETHANY SPRINGS RD,,SANFORD, NC 27330-8806 |
| TRUNFIO, MICHELE S, | 1176 SHORLINE DR,,SAN MATEO, CA 94404 |
| TRUONG, ALEX V, | 2199 HUNTER PLACE,,SANTA CLARA, CA 95054 |
| TRUONG, DUNG, | 2976 MARLOW LN,,RICHARDSON, TX 75082 |
| TRUONG, HOA, | 14396 EXCELSIOR LN,,, MN 55124 |
| TRUONG, HUNG, | 1660 VIA CAMPAGNA,,SAN JOSE, CA 95120 |
| TRUONG, HUNG, | 1271 CREEKSIDE DRIVE,,, ON L6H 4Y6 CANADA |
| TRUONG, KHANH C, | 800 ASHLEY DRIVE,,CHASKA, MN 55318 |
| TRUONG, KHUONG, | 919 CANADA DR.,,MILPITAS, CA 95035 |
| TRUONG, MICHAEL, | 3539 TERRI LYNN CT.,,TUCKER, GA 30084 |
| TRUONG, NAI T, | 3112 YAKIMA CR.,,, CA 95121 |

| | |
|---|---|
| TRUONG, QUANG, | 3303 PARKHURST LANE,,RICHARDSON, TX 75082 |
| TRUONG, TIFFANIE, | 4500 THE WOODS DRIVE APT #1322,,SAN JOSE, CA 95136 |
| TRUONG, TRANG N, | 10714 BOB WHITE DR,,HOUSTON, TX 77096 |
| TRUONG, TRUNG, | 6509 LAUREL CREST CIRCLE,,, CA 95678 |
| TRUONG, VINH G, | 8701 BUCKSPORT LN,,, NC 27613 |
| TRUST COMPANY OF THE WEST INC, | 865 S FIGUEROA STREET,SUITE 1800,,LOS ANGELES, CA 90017-2593 |
| TRUSTED COMPUTING GROUP, | 3855 SW 153RD DRIVE,,BEAVERTON, OR 97006-5105 |
| TRUSTEES OF ROANOKE COLLEGE THE, | 221 COLLEGE LANE,,SALEM, VA 24153-3794 |
| TRUSTMARK NATIONAL BANK, | ATTN: JACK BALL,248 E. CAPITOL ST.,ROOM 580,JACKSON, MS 39201 |
| TRUSTMARK NATIONAL BANK, | 248 E CAPITOL ST,STE 704,,JACKSON, MS 39201-2582 |
| TRYBAN, MARTHA M, | 6851 TURF DR,,HUNTINGTON BEACH, CA 92648 |
| TRYLON TSF INTERNATIONAL LIMITED, | PO BOX 186,21 SOUTH FIELD DRIVE,,ELMIRA, ON N3B 2Z6 CANADA |
| TRYLON TSF INTERNATIONAL LIMITED, | 113 NIKOU PATTIHI STREET,OFFICE 3 SUITE 201 NIKOLAS BLD,,LIMASSOL,  3070 CYPRUS |
| TRYLOVICH JR, DONALD, | 156 GOODELL RD,,FOLSOM, CA 95630 |
| TRYON, MARK A., | 4411 MCKINNEY AVE,#17,,DALLAS, TX 75205 |
| TRZCINKO, ALAN P, | 776 CRANMONT CT,,SIMI VALLEY, CA 93065 |
| TS3 LLC, | 1870 GENERAL GEORGE PATTON DR,,FRANKLIN, TN 37067-2650 |
| TSAI, RUTH, | 13662 OLD TREE WAY,,SARATOGA, CA 95070 |
| TSANG, DAVID T, | 9 IRONWORKS RD,,SUDBURY, MA 01776 |
| TSANG, DAVID, | 9 IRONWORKS RD,,SUDBURY, MA 01776 |
| TSAO, ALEX, | 2 MOCCASIN LANE,,CHELMSFORD, MA 01824 |
| TSAO, DAVID TAWEI, | 28 TIMBER RIDGE RD.,,NORTH BRUNSWICK, NJ 08902 |
| TSC INC, | 2546 BURNFORD TRAIL,,MISSISSAUGA, ON L5M 5E3 CANADA |
| TSCHIEMER, RALPH, | 4151 SARANAC DR,,DALLAS, TX 75220 |
| TSCHIRHART, JOHN, | 2604 BLUE JAY COURT,,MCKINNEY, TX 75070 |
| TSCHUMPER, LONNIE G, | P.O. BOX 477,,PIERRE, SD 57501 |
| TSE, PAUL CHAN, | 1511 ROLLINS DR,,ALLEN, TX 75013 |
| TSENG, HSU-DOUNG, | 214 LONG CANYON COURT,,RICHARDSON, TX 75080 |
| TSIK, CHARLES, | 767 WEST 19TH STREET,,SAN PEDRO, CA 90731 |
| TSINGHUA TONGFANG CO., LTD., | SITE A TSINGHUATONGFANG,HI-TECH PLAZA, HAIDIAN,,BEIJING,  100083 SWITZERLAND |
| TSINGHUA TONGFANG CO.,LTD., | 20F SITE A,TSINGHUATONGFANG HI-TECH PLAZA HAIDIAN,,BEIJING,  SWITZERLAND |
| TSTT   TELECOMMUNICATIONS SERVICES, | 1 EDWARD ST,PO BOX 3,,PORT-OF-SPAIN,  TRINIDAD AND TOBAGO |
| TSUI, STEPHEN S, | APT 1203,6240 MCKAY AVE.,,BURNABY,  V5H4L8 CANADA |
| TSYSTEMS BUSINESS SERVICES GMBH, | NETWORK PROJECTS&SERVICES GMBH,ROGNITZSTRASSE 8,,BERLIN,  14057 GERMANY |
| TTA, | 150 FOURTH AVE NORTH,SUITE 480,,NASHVILLE, TN 37219-2462 |
| TTE INCORPORATED, | PO BOX 642028,,LOS ANGELES, CA 90064-2028 |
| TTI INC, | 2979A PACIFIC DR,,NORCROSS, GA 30071-1809 |
| TTI INC, | 2441 NORTHEAST PARKWAY,,FORT WORTH, TX 76106-1816 |
| TTI INC, | 5050 MARK IV PKWY,,FORT WORTH, TX 76106-2219 |
| TTI INC, | PO DRAWER 99111,,FT WORTH, TX 76199 |
| TTI INC, | 11121 WILLOWS RD NE,,REDMOND, WA 98052 |
| TTI INC, | 11121 WILLOWS ROAD NE,,REDMOND, WA 98052-1016 |
| TTI TEAM TELECOM INTERNATIONAL INC, | 2 HUDSON PLACE,,HOBOKEN, NJ 07030 |
| TTI TELECOM INTERNATIONAL LTD, | 2 HUDSON PLACE 6TH FLOOR,,HOBOKEN, NJ 07030 |
| TTI, | TTI INC,2979A PACIFIC DR,,NORCROSS, GA 30071-1809 |
| TTI, | TTI TEAM TELECOM INTERNATIONAL INC,2 HUDSON PLACE,,HOBOKEN, NJ 07030 |
| TTM TECHNOLOGIES, | DEPT LA 21260,,PASADENA, CA 91185-1260 |
| TTM TECHNOLOGIES, | HAYWARD DIVISION,DEPT LA 21222,,PASADENA, CA 91185-1222 |
| TUALATIN VALLEY FIRE & RESCUE, | 20665 SOUTHWEST BLANTON,,ALOHA, OR 97007 |
| TUAZON, MANUEL, | 5901 N SHERIDAN #14G,,CHICAGO, IL 60660 |
| TUBBS, NELSON, | 5409 GALAHAD LN,,RICHARDSON, TX 75082 |
| TUBIANOSA, JESUS E, | 20 HAZEL STREET,,DUMONT, NJ 07628 |
| TUCK, PAMELA, | 3921 HELENA-MORIAH RD,,ROUGEMONT, NC 27572 |
| TUCKER IV, ROYSTER, | 5102 ALERCIA CT,,RALEIGH, NC 276062600 |
| TUCKER SR, CHARLES E, | 4424 EASTHAMPTON DR,,RALEIGH, NC 27604 |
| TUCKER, ANGELA, | 434 PLANK BRIDGE WAY,,MORRISVILLE, NC 27560 |
| TUCKER, ARLENE E, | 1441 EDEN VALLEY,,PLANO, TX 75093 |
| TUCKER, CHERYL, | 12 S COLONIAL DR,,BORDENTOWN, NJ 08505-2535 |
| TUCKER, DONNA C, | 7365 HOWARD LN #324,,EDEN PRAIRIE, MN 55346-3039 |
| TUCKER, KELLY, | PO BOX 653,,BROWNS SUMMIT, NC 27214 |
| TUCKER, KIMBERLY M, | 2343 WARBURTON AVE,,SANTA CLARA, CA 95050 |
| TUCKER, LOUISE R, | 2612 HEATHER GLEN RD,,DURHAM, NC 27712 |
| TUCKER, LOUISE, | 2612 HEATHER GLEN RD,,DURHAM, NC 27712 |
| TUCKER, PAMELA, | 6600 PENNY ROAD,,RALEIGH, NC 27606 |
| TUCKER, SERETHA, | 1864 HELENA MORIAH RD,,TIMBERLAKE, NC 27583 |
| TUCKER, TYRAN MICKENS, | 319 SPRING GARDEN DR,,DURHAM, NC 27713 |
| TUCKER, WILLIAM, | 504 MOUNT HAVEN DR,,FOREST, VA 24551 |
| TUININGA, DEAN W, | 12 ORCHARD STREET,,AUBURN, NH 03032 |
| TUJILLO RODRIGUEZ & RICHARDS LLC, | 8 KINGS HIGHWAY WEST,,HADDONFIELD, NJ 08033 |
| TULL, ARTHUR L, | 3412 ALMOND LN,,MCKINNEY, TX 75070 |
| TULL, RONALD G, | 319 DEVONHALL LANE,,CARY, NC 27518 |
| TULL, SUSAN E, | 200 ATHENS WAY,C/O MARIE MADDIX,,NASHVILLE, TN 37228 |
| TULLO, JOHN, | 3520 MOONLIGHT DRIVE,,CHAPEL HILL, NC 27516 |

| | |
|---|---|
| TULLOCH II, ROBERT R, | 2577 TAR RIVER RD,,CREEDMOOR, NC 27522 |
| TULLOCH, NITA A, | 2577 TAR RIVER RD,,CREEDMOOR, NC 27522 |
| TULLY WIHR, | 148 WHITCOMB AVENUE,,COLFAX, CA 95713 |
| TULLY WIHR, | PO BOX 49077,ATTN ACCOUNTING,,SAN JOSE, CA 95161-9077 |
| TULLY, JAMES R, | 1314 EASTWOOD LANE,,MC HENRY, IL 60050 |
| TULLY, JOHN S, | 29 FAYETTE ST,UNIT # 3-2,,BOSTON, MA 02116 |
| TULSA COUNTY TREASURER, | PO BOX 21017,,TULSA, OK 74121-1017 |
| TULSA COUNTY TREASURER, | 500 SOUTH DENVER AVE,,TULSA, OK 74103-3838 |
| TULSA COUNTY TREASURER, | PO BOX 21017,,TULSA, OK 74121 |
| TUMMALA, RAMBABU, | 4324 GIOVANI DR,,PLANO, TX 75024 |
| TUMMALA, RAMBABU, | 4324 GIOVANNI DR,,PLANO, TX 75024 |
| TUNDRA SEMICONDUCTOR, | 603 MARCH RD,,KANATA, ON K2K 2M5 CANADA |
| TUNDRA SEMICONDUCTOR, | UNIT 1 SOHO MILLS,,WOODBURN GREEN,  HP10 0PF GREAT BRITAIN |
| TUNG, JOHN, | 668 WATER OAK DRIVE,,PLANO, TX 75025 |
| TUNIS, PHILIP A, | 11198 APPLEGATE CIR.,,BOYNTON BEACH, FL 33437 |
| TUNON, IVAN, | 17407 NW 8TH STREET,,PEMBROKE PINE, FL 33029 |
| TUNSTALL, AGNES J, | P O BOX 117,,YOUNGSVILLE, NC 27596 |
| TUONG MINH PMA, | TUONG MINH PROJECT MANAGEMENT,AGENCY,111 NGUYEN DINH CHINH STREET,HO CHI MINH CITY,   VIET NAM |
| TUONG MINH PROJECT MANAGEMENT, | AGENCY,111 NGUYEN DINH CHINH STREET,,HO CHI MINH CITY,   VIET NAM |
| TUONG MINH PROJECT MANAGEMENT, | TMA SOLUTIONS CANADA LTD,507-1025 GRENON STREET,,OTTAWA, ON K2B 8S5 CANADA |
| TUONG MINH PROJECT MANAGEMENT, | 111 NGUYEN DINH CHINH STREET,,HO CHI MINH CITY,   VIETNAM |
| TUONG MINH PROJECT MGMT. AGENCY (TMA), | 111 NGUYEN DINH CHINH STREET,PHU NHUAN DISTRICT,,HO CHI MINH CITY,   VIETNAM |
| TUORTO, BEN, | 315 GLEN ABBEY DR,,CARY, NC 27513 |
| TUPPER, AMY, | 106 BERLIN WAY,,MORRISVILLE, NC 27560 |
| TURBES, JONI L, | 5735 ANNETTE AVE,,INVER GROVE, MN 55077 |
| TURBOCONCEPT SAS, | 115 RUE CLAUDE CHAPPE,,PLOUZANE,  29280 FRANCE |
| TURBYFILL, LAWRENCE K, | 104 GRANDE MEADOW,WAY,,CARY, NC 27513 |
| TURBYFILL, LAWRENCE, | 104 GRANDE MEADOW WAY,,CARY, NC 27513 |
| TURCHI, ANTHONY N, | 105 BATTERY AVE,,BROOKLYN, NY 11209 |
| TURCIOS, ALEX, | 1036 MOHR LANE UNIT B,,CONCORD, CA 94518 |
| TURCOTTE, ANDRE, | 7-3605 RUE PARE,,ST HUBERT, PQ J3Y 4S1 CANADA |
| TURCOTTE, ANGELA P, | 708 LONG HUNTER CT,,NASHVILLE, TN 37212 |
| TURCOTTE, MICHAEL R, | 1221 LANE ROAD,,HARTSELLE, AL 35640 |
| TURK, AYMAN, | 3508 MARCHWOOD DR,,RICHARDSON, TX 75082 |
| TURK, GLENN R, | 146 SHIRLEY DRIVE,,CARY, NC 27511 |
| TURK, GLENN, | 146 SHIRLEY DRIVE,,CARY, NC 27511 |
| TURK, MATTHEW H, | 37 CRESCENT COVE CIRCLE,,SEAFORD, NY 11783 |
| TURK, MATTHEW, | 37 CRESCENT COVE CIRCLE,,SEAFORD, NY 11783 |
| TURKOVIC, ROBERT J, | 10654 NW 68TH COURT,,PARKLAND, FL 33076 |
| TURLEY, LUCILLE K, | 3385 HARTFORD HWY,A-57,,DOTHAN, AL 36305 |
| TURLIK, IWONA, | 23315 GRAYSHIRE LN,,BARRINGTON, IL 60010-1957 |
| TURNBULL, GRAEME, | 18779 RUE POITIERS,,PIERREFONDS,  H9K1P9 CANADA |
| TURNER JR, JERRY DAVID, | 2938 ALLISTER ST,,DALLAS, TX 75229 |
| TURNER, AGGIE M, | 3432 W COUNTRY CLUB,DR #217,,IRVING, TX 75038 |
| TURNER, BONNIE LO, | 1776 OLD ALMADEN RD,APT 1404,,SAN JOSE, CA 95125 |
| TURNER, BRADLEY, | 5805 RATHBONE DR.,,PARKER, TX 75002 |
| TURNER, BRETT, | 4700 GULFWAY DRIVE,,BAYTOWN, TX 77521 |
| TURNER, BRUCE, | 8 SUNSET DR,,HOMER, NY 13077 |
| TURNER, CAROLYNN, | 4041 N. PAPAGO LANE,,PRESCOTT VALLEY, AZ 86314 |
| TURNER, CHRISTOPHER, | 5154 TRUMAN HILL RD,,HARDY, VA 24101 |
| TURNER, CORY B., | 148 ERVIN STREET,,HENDERSONVILLE, TN 37075 |
| TURNER, CORY, | 148 ERVIN STREET,,HENDERSONVILLE, TN 37075 |
| TURNER, DAVID, | 3016 FOUNDRY PLACE,,RALEIGH, NC 27616 |
| TURNER, DOC W, | 3320 STEELE DR,,W PITTSBURGH, CA 94565 |
| TURNER, DONALD B, | 1108 JEANNETTE ST,,DES PLAINES, IL 60016 |
| TURNER, DONALD, | 3641 SOUTHCREST BLVD.,,LAKELAND, FL 33813 |
| TURNER, FORREST M, | 413 WEST LIMESTONE RD,TRLR-E,,HAZEL GREEN, AL 35750 |
| TURNER, GLORIA J, | 1156 W. 33RD ST.,,RIVIERA BEACH, FL 33404 |
| TURNER, JAMES C, | 726 UNION CHAPEL ROAD,,, MS 39339 |
| TURNER, JARRAD, | 300 EDGEPINE DR.,,HOLLY SPRINGS, NC 27540 |
| TURNER, JUANITA M, | 7116 BLAYLOCK RD,,BAHAMA, NC 27503 |
| TURNER, KEITH S, | 2300 HIGHRIDGE DR,,SACRAMENTO, CA 95825 |
| TURNER, L TERRELL, | 5916 BETH DRIVE,,PLANO, TX 75093 |
| TURNER, MARGARET A, | P.O. BOX 12103,,DURHAM, NC 27709 |
| TURNER, MARGARET, | 2306, MARCHURST ROAD,,KANATA, ON K2K 1X7 CANADA |
| TURNER, MARK C, | 1825 ROYAL CREST,,GARLAND, TX 75043 |
| TURNER, NORMA J, | 1550 EAST CLARK RD 107,,YPSILANTI, MI 48198 |
| TURNER, PETER G, | 1307 BARKLEIGH LANE,,FRANKLIN, TN 37064-9313 |
| TURNER, PETER, | 1307 BARKLEIGH LANE,,FRANKLIN, TN 37064-9313 |
| TURNER, RAYMOND, | 1813 ERIC DRIVE,,GRAHAM, NC 27253 |
| TURNER, RAYMOND, | 1813 ERIC DR,,GRAHAM, NC 272535221 |
| TURNER, RODNEY, | 609 EASTON LANE,,ALLEN, TX 75002 |
| TURNER, SOFIA C, | 4055 FRANKFORD #324,,DALLAS, TX 75287 |

| | |
|---|---|
| TURNER, STEVE, | 301 SOUTH COLLEGE STREET,,CHARLOTTE, NC 28288 |
| TURNER, WILLIAM, | 71 DEER PATH DR.,ROCHESTER, NY 14612 |
| TURNER,BRUCE,M, | 92TWYLA PLACE,,TONWANANDA, NY 14223 |
| TURVAVILLE, TERRI, | 912 ARBOR CREST BLVD,,ANTIOCH, TN 37013 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD, | ,,, AL |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD, | P.O. BOX 20738,,TUSCALOOSA, AL 35402-0738 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD, | P.O. BOX 20738,,TUSCALOOSA, AL 35402-738 |
| TUSON CORPORATION, | 475 BUNKER COURT,,VERNON HILLS, IL 60061-1831 |
| TUSSEY, STEPHEN, | 4150 LANSFAIRE TERRACE,,SUWANEE, GA 30024 |
| TUSZYNSKI, CAROL A, | 876 WHITNEY DRIVE,,APPLE VALLEY, MN 55124 |
| TUTKA, PETER, | 1621 ASHLEY DOWNS DRIVE,,APEX, NC 27502 |
| TUTTLE, BRUCE E, | 10624 MARIBETH PL.,EL PASO, TX 79924 |
| TUTTLE, JAMES K, | 5219 NATCHEZ DR.,SACHSE, TX 75048 |
| TUTTLE, MARK B, | 44 SUMMER ST.,KENNEBUNK, ME 04043 |
| TUTTLE, RANDY, | 200 YATESDALE CT.,,APEX, NC 27502 |
| TUTTLE, RICHARD H, | 1107 SCARLET OAK DR.,COLORADO SPRINGS, CO 80906 |
| TUTTLE, ROBERT E, | 425 MAIN ST, UNIT 5A,,HUDSON, MA 01749 |
| TUTTLE, RUSSELL S, | 26 BOW ST.,NORTHWOOD, NH 03261 |
| TUV AMERICA, | PO BOX 350012,,BOSTON, MA 02241-0512 |
| TUV AMERICA, | 10040 MESA RIM ROAD,,SAN DIEGO, CA 92121 |
| TUV RHEINLAND CANADA INC, | 1200 SHEPPARD AVENUE EAST,,TORONTO, ON M2K 2S5 CANADA |
| TUV RHEINLAND OF N A INC., | 12 COMMERCE ROAD,,NEWTOWN, CT 06470 |
| TUV RHEINLAND OF NORTH AMERICA INC, | 1279 QUARRY LANE,,PLEASANTON, CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA INC, | 344 SHEPPARD AVENUE EAST,,NORTH YORK, ON M2N 3B4 CANADA |
| TUV RHEINLAND OF NORTH AMERICA, | PO BOX 33222,,HARTFORD, CT 06150-3222 |
| TUV RHEINLAND OF NORTH, | PO BOX 33222,,HARTFORD, CT 06150-3222 |
| TUV RHEINLAND, | TUV RHEINLAND OF NORTH,AMERICA,PO BOX 33222,HARTFORD, CT 06150-3222 |
| TUV RHEINLAND, | TUV RHEINLAND OF NORTH AMERICA INC,1279 QUARRY LANE,,PLEASANTON, CA 94566 |
| TUV TELECOM SERVICES INC, | TUV RHEINLAND OF N AMERICA INC,PO BOX 33222,,HARTFORD, CT 06150-3222 |
| TUV TELECOM SERVICES INC, | 1279 QUARRY LANE,,PLEASANTON, CA 94566 |
| TUXFORD, ANTHONY M, | 8-7-1 CONTESSA, JALAN KAPAS,BANGSAR,,KUALA LUMPUR,  59100 MALAYSIA |
| TUYET TRINH, | 2411 HONEYSUCKLE DR.,RICHARDSON, TX 75082 |
| TVC CANADA, | PO BOX 3233,POSTAL STATION A,,TORONTO, ON M5W 4K2 CANADA |
| TVH SERVICES LTD, | 14 RIVERSIDE CLOSE,,HAMPSHIRE, HA GU14 8QT GREAT BRITAIN |
| TVSNET TECHNOLOGIES LIMITED, | 7TH FLOOR MPL SILICON TOWERS,,PALLIKARNAI,  600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED, | 7TH FLOOR, MPL SILICON TOWERS,NO.23/1, VELACHERY TAMBARAM,MAIN ROAD PALLIKARANAI,CHENNAI,  601302 INDIA |
| TVSNET TECHNOLOGIES LIMITED, | 7TH FLOOR MPL SILICON TOWERS,,PALLIKARNAI, TN 600100 INDIA |
| TVSNET, | TVSNET TECHNOLOGIES LIMITED,7TH FLOOR MPL SILICON TOWERS,,PALLIKARNAI,  600100 INDIA |
| TW TELECOM INC. FKA TIME WARNER TELECOM, | INC.,10475 PARK MEADOWS DRIVE,,LITTLETON, CO 80124 |
| TW TELECOM LP, | GINNY WALTER,LORI ZAVALA,10475 PARK MEADOWS DR,LITTLETON, CO 80124-5433 |
| TW TELECOM LP, | 10475 PARK MEADOWS DR,,LITTLETON, CO 80124-5433 |
| TW TELECOM, | PO BOX 172567,,DENVER, CO 80217-2567 |
| TWACHTMAN, STANLEY A, | 26 LOLLYPINE LANE,,MEDFORD, NY 11763 |
| TWEEDY, JOHN, | 16527 GRAPPERHALL DR.,HUNTERSVILLE, NC 28078 |
| TWIEFEL, STANLEY, | 15131 TERRA VERDE DR.,AUSTIN, TX 78717 |
| TWIGGS, CHRISTOPHER, | 826 BOURBON CT.,MOUNTAIN VIEW, CA 94041 |
| TWIN ELM ELECTRONICS, | 30 BROOK LANE,,NEPEAN, ON K2G 1S3 CANADA |
| TWIN LAKES TELEPHONE COOPERATIVE, | GINNY WALTER,LINWOOD FOSTER,201 W GORE AVE,GAINESBORO, TN 38562-0067 |
| TWIN LAKES TELEPHONE COOPERATIVE, | 201 W GORE AVE,PO BOX 67,,GAINESBORO, TN 38562-0067 |
| TWINE, KENNETH E, | 3823 GUESS RD,BOX 207,,DURHAM, NC 27705 |
| TWO TOWNE SQUARE LLC, | C/O GREENWICH CAPITAL FINANCIAL,,PALATINE, IL 60055-7632 |
| TWO TOWNE SQUARE LLC, | C/O JAFFE RAITT HEUER & WEISS, P.C.,ALICIA SCHEHR, ESQ.,27777 FRANKLIN ROAD, SUITE 2500,SOUTHFIELD, MI 48034 |
| TWO TOWNE SQUARE LLC, | TWO TOWNE SQUARE, SUITE 450,OAKLAND TOWNE SQUARE II,,SOUTHFIELD, MI 48034-3761 |
| TWOREK, RICHARD, | 1 EWING CT.,,ALLEN, TX 75002 |
| TWYMAN, STEVEN, | 3328 DAINGERFIELD DRIVE,,RALEIGH, NC 27616 |
| TWYMAN, WILLIAM G, | 12 LOCHDON CT,,PINEHURST, NC 28374 |
| TWYNHAM, ANDREW, | 10451 BIG CANOE,,JASPER, GA 30143 |
| TWYVER, DAVID A, | PO BOX 2447,,, WA 98250 |
| TXU ENERGY, | PO BOX 100001,,DALLAS, TX 75310-0001 |
| TYAGI, MUDIT, | 1635 FRANCISCO STREET,APT D,,BERKELEY, CA 94703 |
| TYAGI, RAJESH, | 21 HIBISCUS LANE,,, MA 01432 |
| TYAGI, VERA, | 21 HIBISCUS LANE,,, MA 01432 |
| TYCO ELEC. PWR SYS., | PO BOX 281423,,ATLANTA, GA 30384-1423 |
| TYCO ELECTRONIC POWER SYSTEMS, | PO BOX 281423,,ATLANTA, GA 30384-1423 |
| TYCO ELECTRONICS CORPORATION, | PO BOX 100985,,ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS CORPORATION, | 2800 FULLING MILL ROAD,,MIDDLETOWN, PA 17057 |
| TYCO ELECTRONICS LTD, | PO BOX 100985,,ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS LTD, | 150 MILL STREET,,CARLETON PLACE, ON K7C 1T4 CANADA |
| TYCO ELECTRONICS POWER SYSTEMS, | 3000 SKYLINE DR.,MESQUITE, TX 75149-1802 |
| TYCO ELECTRONICS PRINTED CIRCUIT, | 8636 AVIATION BOULEVARD,,INGLEWOOD, CA 90301 |
| TYCO ELECTRONICS PRINTED CIRCUIT, | DEPT LA 21260,,PASADENA, CA 91185-1260 |
| TYCO ELECTRONICS PRINTED CIRCUIT, | TYCO ELECTRONICS,DEPT LA 21222,,PASADENA, CA 91185-1222 |
| TYCO ELECTRONICS, | FIBER OPTIC DIVISION,PO BOX 3608,,HARRISBURG, PA 17105-3608 |

| | |
|---|---|
| TYCO ELECTRONICS, | PO BOX 100985,,ATLANTA, GA 30384-0985 |
| TYCO ELECTRONICS, | PO BOX 60000,,SAN FRANCISCO, CA 94160 |
| TYCO ELECTRONICS, | PO BOX 3608,,HARRISBURG, PA 17105-3608 |
| TYCO TELECOMMUNICATIONS (US) INC, | GINNY WALTER,BECKY MACHALICEK,10 PARK AVENUE,MORRISTOWN, NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC, | 10 PARK AVENUE,,MORRISTOWN, NJ 07960-4774 |
| TYCO, | LINEAGE POWER CORPORATION,TYCO ELECTRONICS POWER SYSTEMS,3000 SKYLINE DR,MESQUITE, TX 75149-1802 |
| TYCO, | TYCO ELECTRONICS,FIBER OPTIC DIVISION,PO BOX 3608,HARRISBURG, PA 17105-3608 |
| TYCO, | TYCO ELECTRONIC POWER SYSTEMS,PO BOX 281423,,ATLANTA, GA 30384-1423 |
| TYDA, BRUCE, | 7816 W OLIVE ST.,,CHICAGO, IL 60631 |
| TYDINGS AND ROSENBERG, | 100 E PRATT AVE,,BALTIMORE, MD 21202-1062 |
| TYLER, AMY, | 3318 BRIAROAKS DRIVE,,GARLAND, TX 75044 |
| TYLER, JAMES, | 955 RED DANDY DR,,ORLANDO, FL 32818 |
| TYLER, MARY J, | 4305 ENDCLIFFE DR,,AUSTIN, TX 787311211 |
| TYLER, MARY J, | 8102 HILLRISE,,AUSTIN, TX 78759 |
| TYLER, ROBERT, | 39 DODGE STREET #203,,BEVERLY, MA 01915 |
| TYLER, THOMAS, | 1327 MIMOSA LANE,,SILVER SPRING, MD 20904 |
| TYNAN, REBECCA A, | 604 GEN BARKSDALE DR,,SMYRNA, TN 37167-4226 |
| TYNDALL, REBECCA A, | PO BOX 102,,BAHAMA, NC 275030102 |
| TYNDALL, RONALD, | 90 CALICO DR,,APEX, NC 27523 |
| TYO, DANIEL C, | 101 PARK ST,,PEPPERELL, MA 01463 |
| TYO, DANIEL, | 101 PARK ST,,PEPPERELL, MA 01463 |
| TYPER, MICHAEL A, | 1729 S. MOUNTAIN ESTATES RD.,,FLORISSANT, CO 80816 |
| TYRE, BARBARA J, | 3618 CHINABERRY LN,,SNELLVILLE, GA 30278 |
| TYRE, JEFFREY E, | 4531 AUHAY DR,,SANTA BARBARA, CA 93110 |
| TYRRELL, DARCY E, | 430 S RIVERDALE DR,,DURHAM, NC 27712 |
| TYRRELL, SHELDON C, | 46 SPRING ISLAN DR,,OKATIE, SC 29909 |
| TYSON, BILLY H, | 2224 VALLEY CREEK CIR,,SNELLVILLE, GA 30078 |
| TYSON, DEIDRI B, | 5528 BOYNTON GARDENS,DRIVE,,BOYNTON BEACH, FL 33437 |
| TYSON, KELVIN, | 2029 MUIRFIELD VILLAGE WAY,,RALEIGH, NC 27604 |
| TYSON, REBECCA K, | 114 ARNOLD DR,,FUQUAY VARINA, NC 27526 |
| TYSON, RUSSELL T, | PO BOX 1092,,PINE MOUNTAIN, GA 31822 |
| TZAMARIAS, THEMIS, | 6444 MUSTER CT,,CENTERVILLE, VA 20121 |
| TZANETEAS, GEORGE, | 2119 S.E. 10TH AVENUE,APT 9-904,, FL 33316 |
| TZANETEAS, GEORGE, | 304 CANITAL CRT,,, ON L4Z 3B6 CANADA |
| TZENKOV, STOYAN N, | 9413 ATWODD RD,,VIENNA, VA 22182 |
| U.S. BANK NATIONAL ASSOCIATION, | 111 SW 5TH AVENUE,PD OR T6 TD,,PORTLAND, OR 97204 |
| U.S. BANK NATIONAL ASSOCIATION, | ATTN: CORPORATE TRUST ADMINISTRATION,ONE FEDERAL STREET,,BOSTON, MA 02110 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, | ARIEL RIOS BUILDING,1200 PENNSYLVANIA AVENUE, N.W.,WASHINGTON, DC 20460 |
| U.S. POSTAL SERVICE, | GENERAL MAIL FACILITY,525 ROYAL PARKWAY,,NASHVILLE, TN 37229 |
| U4EA TECHNOLOGIES INC, | 454 KATO TERRACE,,FREMONT, CA 94539-8332 |
| UBELE II, JOHN L, | 2324 SPORTSMAN CLUB,RD,,GAINESVILLE, GA 30501 |
| UBERTI, JAMES N, | 15 OUTRIGGER ST.,,RENA DEL REY, CA 90292 |
| UBILLA, JOSE, | 955 DOVE PLUM CT.,,HOLLYWOOD, FL 33019 |
| UBIQUITEL INC, | 6500 SPRINT PARKWAY,,OVERLAND PARK, KS 66251-6108 |
| UBM LLC, | 32 AVENUE OF AMERICAS,,NEW YORK, NY 10013-2473 |
| UBS FINANCIAL SERVICES INC, | KRISTEN SCHWERTNER,JUNNE CHUA,1285 AVENUE OF THE AMERICAS,NEW YORK, NY 10019-6031 |
| UBS FINANCIAL SERVICES INC, | 1285 AVENUE OF THE AMERICAS,,NEW YORK, NY 10019-6031 |
| UBS FINANCIAL SERVICES INC., | ATTN: JANE FLOOD, VP,1200 HARBOR BLVD,,WEEHAWKEN, NJ 07086 |
| UBS FINANCIAL SERVICES, | 951 E BYRD STREET,SUITE 520 ACCT YYVH6440097,,RICHMOND, VA 23219 |
| UBS FINANCIAL, | 300 LIGHTING WAY,,SECAUCUS, NJ 07094 |
| UBS SECURITIES LLC, | ATTN: JOHN MALLOY,480 WASHINGTON BLVD,,JERSEY CITY, NJ 07310 |
| UBS WARBURG LLC, | KRISTEN SCHWERTNER,JUNNE CHUA,677 WASHINGTON BLVD,STAMFORD, CT 06901-3707 |
| UBS WARBURG LLC, | 677 WASHINGTON BLVD,,STAMFORD, CT 06901-3707 |
| UBTA COMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,211 E 200 N,ROOSEVELT, UT 84066-2343 |
| UBTA-UBET COMMUNICATIONS, | PO BOX 398,,ROOSEVELT, UT 84066-0398 |
| UC REGENTS, | UNIVERSITY OF CA BERKELEY,CASHIERS OFFICE,,OAKLAND, CA 94623-1610 |
| UCCELLO, MARK S, | 94 KENNETH DR,,VERNON, CT 06066 |
| UCG TECHNOLOGIES LLC, | WELLESLEY INFORMATION SERVICES,990 WASHINGTON ST SUITE 308S,,DEDHAM, MA 02026 |
| UCI COMMUNICATIONS LLC, | KRISTEN SCHWERTNER,JOHN WISE,500 SAINT MICHAEL STREET,MOBILE, AL 36602-2210 |
| UCI COMMUNICATIONS LLC, | 500 SAINT MICHAEL STREET,,MOBILE, AL 36602-2210 |
| UCI DESIGNS, | 212 RUSTIC PLACE,,SAN RAMON, CA 94582 |
| UCM SREP CORPORATE WOODS LLC, | 10851 MASTIN BOULEVARD,SUITES 800,,OVERLAND PARK, KS 66210-1669 |
| UCM/SREP-CORPORATE WOODS, LLC, | C/O UCM/SREP-CORPORATE WOODS,RFO UBS RE,UCM SREP CORPORATE WOOD RFO UBS,,PALATINE, IL 60055-7865 |
| UCM/SREP CORPORATE WOODS, LLC, | UCM SREP CORPORATE WORFO UBS,,PALATINE, IL 60055-7865 |
| UDAL, DAVID, | 5620 OBADIAH LN,,BLEWS CREEK, NC 27009 |
| UDE, ELIZABETH, | 405-15 CAMILLE CR,,SAN JOSE, CA 95134 |
| UEDA, TOM, | 730 RICHARDSON DR,,BRENTWOOD, CA 94513 |
| UFOMADU, ROBERT, | 908 HILLRISE DRIVE,,MESQUITE, TX 75149 |
| UHL, MARYELLEN, | 1010 HELEN DR,,ALGONQUIN, IL 60102 |
| UHLER, EDWARD, | 16396 72ND ROAD NORTH,,LOXAHATCHEE, FL 33470 |
| UHLHORN, CHARLES, | 6833 NORTHPOINT DRIVE,,TROY, MI 48085 |
| UHLIG, KENNETH J, | 4792 DEER RUN,,KENNESAW, GA 30152 |
| UHLIG, RONALD P, | 6943 DUSTY ROSE PL,,CARLSBAD, CA 92011 |

| | |
|---|---|
| UHLIG, RONALD, | 6943 DUSTY ROSE PLACE,,CARLSBED, CA 92009 |
| UHTHOFF GOMEZ VEGA & UHTHOFF, | HAMBURGO 260,,COL JUAREZ, 6600 MEXICO |
| UINTAH BASIN ELECTRONIC TELECOMMUNI, | GINNY WALTER,LORI ZAVALA,W HWY 40 N MYTON BENCH,ROOSEVELT, UT 84066 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI, | W HWY 40 N MYTON BENCH,,ROOSEVELT, UT 84066 |
| UJA FEDERATION, | 130 EAST 59TH STREET,SUITE 929D,,NEW YORK, NY 10022-1302 |
| UKENA, RICHARD, | 3721 MARKET ST.,SAN FRANCISCO CA 94404 |
| UKPONG, IBORO, | 66 JONES ROAD,,CHARLTON, MA 01507 |
| UL DE ARGENTINA S R L, | FLORIDA 833 2 OF. 203,,BUENOS AIRES, C1005AAQ ARGENTINA |
| ULAN, WALTER P, | 5700 NE 18TH AVE.,FT LAUDERDALE, FL 33334 |
| ULINE INC, | 2200 S. LAKESIDE DRIVE,,WAUKEGAN, IL 60085 |
| ULINE, | ULINE,2200 SOUTH LAKESIDE DR,,WAUKEGAN, IL 60085-8361 |
| ULINE, | 2200 SOUTH LAKESIDE DR.,WAUKEGAN, IL 60085-8361 |
| ULKUCU, AYDIN, | 515 KINGS HIGHWAY,,MOORESTOWN, NJ 08057 |
| ULMER, STEPHEN, | 215 SILVER BIRCH CT.,ALPHARETTA, GA 30004 |
| ULRICH, ARNOLD G, | 415 JEFFERSON ST.,CARLSTADT, NJ 07072 |
| ULTIMATE PRECISION METAL PRODUCTS, | 200 FINN COURT,,FARMINGDALE, NY 11735-1117 |
| ULTIMATE SOLUTIONS, | 10 CLEVER LANE,,TEWKSBURY, MA 01876 |
| ULTIMATE SOLUTIONS, | ULTIMATE SOLUTIONS,10 CLEVER LANE,,TEWKSBURY, MA 01876 |
| ULTRA SPEC CABLES, | PO BOX 377,,MARLBORO, NJ 07746 |
| ULTRATEC INC, | PO BOX 44040,,MADISON, WI 53744-4040 |
| UMB BANK, NATIONAL ASSOCIATION, | ATTN: JAN GUZMAN, V.P.,928 GRAND BLVD,,KANSAS CITY, MO 64106 |
| UMOE IKT AS, | TROLLASVEIEN 4,POSTBOKS 600,,KOLBOTN, 1411 NORWAY |
| UMPHRES, MICHAEL A, | 709 HIGHLAND VIEW PL,,BRENTWOOD, TN 37027 |
| UMPHREYS, RAY E, | 478 IVES TERR,,SUNNYVALE, CA 94087 |
| UMSTEAD, DAVID R, | 15 BECKHAM PL.,DURHAM, NC 27703 |
| UMSTEAD, HELENA F, | 1511 W 43RD AVE,APT 106,,LAUDERHILL, FL 33313 |
| UMSTEAD, SANDRA H, | 15 BECKHAM PL.,DURHAM, NC 27703 |
| UNANET TECHNOLOGIES, | 45240 BUSINESS CT,SUITE 200,,STERLING, VA 20166-6703 |
| UNBEHAGEN, PAUL, | 2006 ASTON WOODS CT.,APEX, NC 27523 |
| UNBEHAUN, CHARLES D, | 3759 DELHI-OVERLOOK,,ANN ARBOR, MI 48103 |
| UNC CH, | CAMPUS BOX 1400,103 BYNUM HALL,,CHAPEL HILL, NC 27599-1400 |
| UNC SPECIALTY WOMENS CARE, | C/O MDNC CBS PO BOX 24427,,WINSTON SALEM, NC 27114 |
| UNC WILMINGTON, | 601 S COLLEGE RD,,WILMINGTON, NC 28403-3201 |
| UNCLE BOBS SELF STORAGE, | 1426 NORTH MCMULLEN BOOTH RD,,CLEARWATER, FL 33759 |
| UNDERSEA IMAGERY INC, | 71 S E 1ST AVENUE,,BOCA RATON, FL 33432-4836 |
| UNDERWOOD II, EDWIN, | 2101 EMERSON COOK ROAD,,PITTSBORO, NC 27312 |
| UNDERWOOD, CAROLINE, | 2101 EMERSON COOK RD,,PITTSBORO, NC 27312 |
| UNDERWOOD, CHRIS, | 3308 FOREST GROVE CT.,DURHAM, NC 27703 |
| UNDERWOOD, LILLIAN M, | PO BOX 9991,,RIVIERA BEACH, FL 33419 |
| UNDERWOOD, WILLIAM F, | 771 OAKLEY DRIVE,,MARIETTA, GA 30064 |
| UNDERWOOD, WILLIAM, | 771 OAKLEY DRIVE,,MARIETTA, GA 30064 |
| UNDERWOOD, WILMA FAYE, | 584 HERMITAGE DR.,SAN JOSE, CA 95134 |
| UNDERWRITER LABORATORIES INC, | 333 PFINGSTEN ROAD,,NORTHBROOK, IL 60062-2096 |
| UNDERWRITERS LABORATORIES INC, | 12 LABORATORY DR.,RESEARCH TRIANGLE PARK, NC 27709-3995 |
| UNDERWRITERS LABORATORIES INC, | PO BOX 75330,,CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC., | C/O LEGAL DEPT.,333 PFINGSTEN RD.,,NORTHBROOK, IL 60062 |
| UNDERWRITERS LABORATORIES OF CANADA, | PO BOX 57063,POSTAL STATION A,,TORONTO, ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIES OF, | PO BOX 75330,,CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES, | PO BOX 75330,,CHICAGO, IL 60675-5330 |
| UNDERWRITERS LABORATORIES, | 333 PFINGSTEN RD,,NORTHBROOK, IL 60062 |
| UNDERWRITERS LABORATORIES, | PO BOX 57063,POSTAL STATION A,,TORONTO, ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIESOF CANADA, | C/O UNDERWRITERS LABORATORIES INC.,ATTN: LEGAL DEPT.,333 PFINGSTEN RD.,NORTHBROOK, IL 60062 |
| UNG, PHUONG T, | 8316 HEARTHSTONE CT.,,FT. WORTH, TX 76123 |
| UNG, PHUONG, | 8316 HEARTHSTONE CT.,,FT. WORTH, TX 76123 |
| UNG, PINTHOR, | 1410 SUMMERPLACE DR.,ALLEN, TX 75002 |
| UNG, WATTANA, | 429 SPRING AIR DR.,ALLEN, TX 75002 |
| UNGAR, JAMES, | 137 DEAN ROAD,,STOUGHTON, MA 02072 |
| UNGARO, PAM, | 413 WIDGEON DR.,LONGMONT, CO 80503 |
| UNGER, LOU ANN, | 17556 RHO DE CAROLE,,RAMONA, CA 92065 |
| UNGER, SIGMUND, | 9711 GATES LN.,CHAPEL HILL, NC 27516 |
| UNGRIA PATENTES Y MARCAS S.A., | RAMON Y CAJAL 78,,MADRID, 28043 SPAIN |
| UNI CORPORATION, | 8, 3RD UGRESHSKY PROEZD,BUILD 1,,MOSCOW, 115088 RUSSIA |
| UNICEF ATLANTIC, | 103 -11 THORNHILL DRIVE,,DARTMOUTH, NS B3B 1R9 CANADA |
| UNICEF, | 125 MAIDEN LANE,,NEW YORK, NY 10038-4912 |
| UNICEL, | ATTN TREASURY,3905 DAKOTA STREET,,ALEXANDRIA, MN 56308-3391 |
| UNICORP INFOTECH PVT LTD, | 608, PACIFIC SQUARE,NEAR 32ND MILESTONE,NH-8,,GURGAON, 122001 INDIA |
| UNINORTEL COMMUNICATIONS S.A., | 2A ARGYROUPOLEOS STREET,,KALLITHEA, 17676 GREECE |
| UNION BANK OF CALIFORNIA, N.A., | ATTN: MARY KAY MORRISON,530 B ST, SUITE 242,,SAN DIEGO, CA 92101 |
| UNION BANK OF SWITZERLAND, | SUITE 1700, 3455 PEACHTREE ROAD, NE,,ATLANTA, GA 30326 |
| UNION CENTRAL LIFE INSURANCE COMPAN, | 1876 WAYCROSS RD,,CINCINNATI, OH 45240-2899 |
| UNION GAS LIMITED, | PO BOX 2001,,CHATHAM, ON N7M 5M1 CANADA |
| UNION GAS, | PO BOX 2025,,CHATHAM, ON N7M 6C7 CANADA |
| UNION PARISH SCHOOL BOARD, | ,,, LA |

| | |
|---|---|
| UNION PARISH SCHOOL BOARD, | SALES TAX DEPT.,P. O. BOX 545,,FARMERVILLE, LA 71241 |
| UNION RIVER TELEPHONE CO, | GINNY WALTER,BECKY MACHALICEK,ROUTE 9,AURORA, ME 04408 |
| UNION RIVER TELEPHONE CO, | ROUTE 9,,AURORA, ME 04408 |
| UNION SECURITIES, | 240 4TH AVENUE SW,,CALGARY, AB T2P 4H4 CANADA |
| UNION TELEPHONE COMPANY INC, | 13 CENTRAL ST,PO BOX 577,,FARMINGTON, NH 03835-0577 |
| UNION TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,850 HIGHWAY 414,MOUNTAIN VIEW, WY 82939-0160 |
| UNION TELEPHONE COMPANY, | 850 HIGHWAY 414,PO BOX 160,,MOUNTAIN VIEW, WY 82939-0160 |
| UNION WEALTH CHINA LIMITED, | 7F PEARL ORIENTAL TOWER,,KOWLOON,  HONG KONG |
| UNIPOWER CORPORATION, | PO BOX 863497,,ORLANDO, FL 32886-3497 |
| UNIPRO SYSTEMS LIMITED PARTNERSHIP, | 1310 ELM ST,PO BOX 6395,,HELENA, MT 59601-0930 |
| UNIQUE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,PETRA LAWS,1665 W HORIZON RIDGE PARKWAY,HENDERSON, NV 89012-3494 |
| UNIQUE COMMUNICATIONS INC, | 6777 CANTELON DR,,WINDSOR, ON N8T 3C2 CANADA |
| UNIQUE COMMUNICATIONS INT'L INC, | 1665 W HORIZON RIDGE PARKWAY,,HENDERSON, NV 89053 |
| UNIQUE COMMUNICATIONS, | UNIQUE COMMUNICATIONS,INTERNATIONAL INC,1665 W HORIZON RIDGE PARKWAY,HENDERSON, NV 89053 |
| UNIQUE COMMUNICATIONS, | 1665 W HORIZON RIDGE PARKWAY,,HENDERSON, NV 89053 |
| UNISOURCE, | 5786 COLLETT ROAD W,,FARMINGTON, NY 14425 |
| UNISOURCE, | UNISOURCE WORLDWIDE INC,7472 COLLECTIONS DR,,CHICAGO, IL 60693 |
| UNISYS BRASIL LTDA, | RUA ALEXANDRE DUMAS 1711,10 ANDAR,,SAO PAULO - SP,  BRAZIL |
| UNISYS CANADA INC, | PO BOX 3479,POSTAL STATION A,,TORONTO, ON M5W 4C4 CANADA |
| UNISYS CORP, | UNISYS WAY,,BLUE BELL, PA 19147 |
| UNISYS CORPORATION, | KRISTEN SCHWERTNER,JOHN WISE,UNISYS WAY,BLUE BELL, PA 19424 |
| UNISYS CORPORATION, | 2101 NW CORPORATE BLVD,SUITE 400,,BOCA RATON, FL 33431 |
| UNISYS CORPORATION, | PO BOX 32352,,HARTFORD, CT 06150-2352 |
| UNISYS CORPORATION, | PO BOX 363308,,SAN JUAN, PR 00936-3308 |
| UNISYS CORPORATION, | UNISYS WAY,,BLUE BELL, PA 19424 |
| UNISYS CORPORATION, | ANDROMEDA TOWER,DONAU CITY STRASSE 6,,WIEN,  1220 AUSTRIA |
| UNISYS CORPORATION, | 7000 WEST PALMETTO PARK ROAD,,BOCA RATON, FL 33433 |
| UNISYS CORPORATION, | 28 ATLANTIC PLACE,,SOUTH PORTLAND, ME 04106 |
| UNISYS DE MEXICO S.A. DE C.V., | C/O DANA S. PLON, ESQ.,SIRLIN GALLOGLY & LESSER, P.C.,1529 WALNUT ST, STE 600,PHILADELPHIA, PA 19102 |
| UNISYS, | UNISYS CORPORATION,7000 WEST PALMETTO PARK ROAD,,BOCA RATON, FL 33433 |
| UNISYSTEMS SA (USD), | 24 STR. SYNDESMOU,,ATHENS,  10673 GREECE |
| UNITECH ELECTRICAL CONTRACTING, | 700 - 58TH AVE SE,BAY 11,,CALGARY, AB T2H 2E2 CANADA |
| UNITED AIRLINES INC, | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E ALGONQUIN RD,ELK GROVE VILLAGE, IL 60007 |
| UNITED AIRLINES INC, | 1200 E ALGONQUIN RD,,ELK GROVE VILLAGE, IL 60007 |
| UNITED BUSINESS MEDIA LLC, | KRISTEN SCHWERTNER,JAMIE GARNER,600 COMMUNITY DRIVE,MANHASSET, NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC, | 600 COMMUNITY DRIVE,SUITE 1,,MANHASSET, NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC, | D/A TECHWEB AND EVERYTHING CHANNEL,600 COMMUNITY DRIVE, 3RD FLOOR,,MANHASSET, NY 11030 |
| UNITED CENTER JOINT VENTURE, | KRISTEN SCHWERTNER,JAMIE GARNER,1901 W MADISON ST,CHICAGO, IL 60612-2459 |
| UNITED CENTER JOINT VENTURE, | 1901 W MADISON ST,,CHICAGO, IL 60612-2459 |
| UNITED COMMUNICATIONS SYSTEMS INC, | 936 121ST AVENUE SE,,BELLEVUE, WA 98005-3898 |
| UNITED FINANCIAL, | 151 YONGE ST,,TORONTO, ON M5C 2W7 CANADA |
| UNITED METHODIST PUBLISHING THE, | 201 8TH AVE SOUTH,,NASHVILLE, TN 37203-3957 |
| UNITED PARCEL SERVICE GENERAL, | 55 GLENLAKE PKWY NE,,ATLANTA, GA 30328-3498 |
| UNITED PARCEL SERVICE INC, | 55 GLENLAKE PKWY NE,,ATLANTA, GA 30328 |
| UNITED PARCEL SERVICE, | 55 GLENLAKE PARKWAY NE,,ATLANTA, GA 30328 |
| UNITED PARCEL SERVICE, | 340 MACARTHUR BLVD,,MAHWAH, NJ 07430 |
| UNITED PARCEL SERVICE, | P.O. BOX 2127 CRO,,HALIFAX, NS B3J3B7 CANADA |
| UNITED PARCEL SERVICE, | P.O. BOX 6157,,MONCTON, NB E1C0E2 CANADA |
| UNITED PARCEL SERVICE, | C.P. #11086 SUCC CENTRE VILLE,,MONTREAL, QC H3C5C6 CANADA |
| UNITED PARCEL SERVICE, | P.O. BOX 505820,,THE LAKES, NV 88905-5820 |
| UNITED PLASTICS GROUP INC, | UPG DE MEXICO SA DE CV,1209 SAN DARIO AVE,,LAREDO, TX 78040-4505 |
| UNITED RENTALS INC, | 45 CENTER STREET,,BATAVIA, NY 14020-3242 |
| UNITED RENTALS INC, | PO BOX 19633A,,NEWARK, NJ 07195-0633 |
| UNITED RENTALS INC, | 788 WEST RIDGE ROAD,,ROCHESTER, NY 14615 |
| UNITED SHEETMETAL INC, | 247 HUMBOLDT COURT,,SUNNYVALE, CA 94089 |
| UNITED STATES CELLULAR CORPORATION, | 8410 W BRYN MAWR STE 800: PO BOX 31040,,CHICAGO, IL 60631-0040 |
| UNITED STATES EPA MERCURY REFINING SITE, | REGION 2 EPA,SHARON E. KIVOWITZ,290 BROADWAY,NEW YORK, NY 10007-1866 |
| UNITED STATES GOLF ASSOCIATION INC, | 77 LIBERTY CORNER RD,PO BOX 708,,FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOVERNMENT, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,12730 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| UNITED STATES ITU ASSOCIATION, | 2300 N STREET NW,,WASHINGTON, DC 20037-1122 |
| UNITED STATES PATENT & TRADEMARK, | OFFICE,2051 JAMIESON AVE.,ALEXANDRIA, VA 22314-2897 |
| UNITED STATES POSTAL SERVICE, | NATIONAL CUSTOMER SUPPORT CTR.,,MEMPHIS, TN 38188-0001 |
| UNITED STATES POSTAL SERVICE, | 2245 METROCENTER BLVD,,NASHVILLE, TN 37228-9998 |
| UNITED STATES POSTAL SERVICE, | NATIONAL CUSTOMER SUPPORT CTR.,,MEMPHIS, TN 38188-9907 |
| UNITED STATES PROBATION OFFICE, | POFF FEDERAL BUILDING,PO BOX 1563,,ROANOKE, VA 24007-1563 |
| UNITED STATES TREASURY, | PO BOX 42530,,PHILADELPHIA, PA 19101-2530 |
| UNITED STATES TREASURY, | PO BOX 7604,BEN FRANKLIN STATION,,WASHINGTON, DC 20004-7604 |
| UNITED TELECOM LLC, | 1305 GRANDVIEW DRIVE,,SOUTH SAN FRANCISCO, CA 94080-4909 |
| UNITED TELEPHONE ASSOCIATION, | 1107 MCARTOR ROAD,PO BOX 117,,DODGE CITY, KS 67801-0117 |
| UNITED TELEPHONE CO OF INDIANA, | JONATHAN HATHCOTE,ALISON FARIES,665 LEXINGTON AVE.,MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF INDIANA, | 665 LEXINGTON AVE.,,MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF KANSAS, | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST,OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF NEW JERSEY, | JONATHAN HATHCOTE,ALISON FARIES,160 CENTER ST,CLINTON, NJ 08809-1363 |

| | |
|---|---|
| UNITED TELEPHONE CO OF NEW JERSEY, | 160 CENTER ST.,CLINTON, NJ 08809-1363 |
| UNITED TELEPHONE CO OF NORTHWEST, | JONATHAN HATHCOTE,ALISON FARIES,601 STATE ST,HOOD RIVER, OR 97031-1871 |
| UNITED TELEPHONE CO OF NORTHWEST, | 601 STATE ST.,HOOD RIVER, OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO, | JONATHAN HATHCOTE,ALISON FARIES,665 LEXINGTON AVE,MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF OHIO, | 665 LEXINGTON AVE.,MANSFIELD, OH 44907-1504 |
| UNITED TELEPHONE CO OF PENNSYLVANIA, | JONATHAN HATHCOTE,ALISON FARIES,1201 WALNUT BOTTOM RD,CARLISLE, PA 17013-7688 |
| UNITED TELEPHONE CO OF PENNSYLVANIA, | 1201 WALNUT BOTTOM RD.,CARLISLE, PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS, | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST,OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF TEXAS, | 5454 W 110TH ST.,OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST, | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST,OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST, | 5454 W 110 ST.,OVERLAND PARK, KS 66211-2505 |
| UNITED TELEPHONE CO OF THE WEST, | 5454 W 110TH ST.,OVERLAND PARK, KS 66211-1204 |
| UNITED TELEPHONE CO SOUTHEAST, | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD,WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE CO SOUTHEAST, | 14111 CAPITAL BLVD.,WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS, | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD,WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS, | 14111 CAPITAL BLVD.,WAKE FOREST, NC 27587-7055 |
| UNITED TELEPHONE COMPANY OF EASTERN, | KANSAS,PO BOX 7971,,SHAWNEE MISSION, KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS, | 5454 W 110TH ST.,OVERLAND PARK, KS 66211-2505 |
| UNITED TELEPHONE COMPANY SOUTHEAST, | 14111 CAPITAL BLVD.,WAKE FOREST, NC 27587 |
| UNITED TELEPHONE OF THE CAROLINAS, | 14111 CAPITAL BLVD.,WAKE FOREST, NC 27587-7055 |
| UNITED TELESERVICES INC, | JONATHAN HATHCOTE,ALISON FARIES,2330 SHAWNEE MISSION PARKWAY,WESTWOOD, KS 66205-2005 |
| UNITED TELESERVICES INC, | 2330 SHAWNEE MISSION PARKWAY.,WESTWOOD, KS 66205-2005 |
| UNITED UTILITIES INC, | 5450 A STREET,,ANCHORAGE, AK 99518-1278 |
| UNITED VAN LINES, | ONE UNITED DRIVE,,FENTON, OH 63026 |
| UNITED VAN LINES, | 22304 NETWORK PLACE.,CHICAGO, IL 60673-1223 |
| UNITED WATER IDAHO INC, | 8248 W VICTORY RD,,BOISE, ID 83709-4165 |
| UNITED WAY CENTRAIDE OTTAWA, | 363 COVENTRY RD,,OTTAWA, ON K1K 2C5 CANADA |
| UNITED WAY OF CALGARY & AREA, | 1202 CENTRE STREET SE,SUITE 600,,CALGARY, AB T2G 5A5 CANADA |
| UNITED WAY OF GREATER ST JOHN INC, | 61 UNION ST,,SAINT JOHN, NB E2L 1A2 CANADA |
| UNITED WAY OF GREATER TORONTO, | 26 WELLINGTON ST EAST,11TH FLOOR,,TORONTO, ON M5E 1W9 CANADA |
| UNITED WAY OF GREATER WINNIPEG, | 5 DONALD ST.,WINNIPEG, MB R3L 2T4 CANADA |
| UNITED WAY OF HALIFAX REGION, | 46 PORTLAND STREET,FLOOR 7 ROYAL BANK BUILDING,,DARTMOUTH, NS B2Y 1H4 CANADA |
| UNITED WAY OF LANARK COUNTY, | 15 BATES DRIVE,,CARLETON PLACE, ON K7C 4J8 CANADA |
| UNITED WAY OF LOWER MAINLAND, | 4543 CANADA WAY,,BURNABY, BC V5G 4T4 CANADA |
| UNITED WAY OF PEEL REGION, | 5170 DIXIE ROAD,SUITE 300,,MISSISSAUGA, ON L4W 1E3 CANADA |
| UNITED WAY, | 69 KING STREET,,SAINT JOHN, NB E2L 1G5 CANADA |
| UNITEL INC, | GINNY WALTER,BECKY MACHALICEK,129 MAIN ST,UNITY, ME 04988-0165 |
| UNITEL INC, | 129 MAIN ST,PO BOX 165,,UNITY, ME 04988-0165 |
| UNITRONICS COMUNICACIONES S.A., | AVDA. FUENTE NUEVA, 5,SAN SEBASTI?N DE LOS REYES,,MADRID,  28709 SPAIN |
| UNITRONICS COMUNICACIONES SA, | AVDA DE LA FUENTE NUEVA N5,SAN SEBASTIAN DE LOS REYES,,MADRID,  28709 SPAIN |
| UNITY ELECTRIC LLC, | 1 MADISON ST., BLDG. F.,EAST RUTHERFORD, NJ 07073-1605 |
| UNIV OF CA, | 5201 CALIFORNIA AVE #1,,IRVINE, CA 92697 |
| UNIV OF NORTH CAROLINA CHAPEL HILL, | 440 WEST FRANKLIN STREET,,CHAPEL HILL, NC 27599-2319 |
| UNIV OF TX MD ANDERSON CANCER CTR, | 1515 HOLCOMBE BLVD,MAIL STOP 167,,HOUSTON, TX 77030 |
| UNIVERISTY OF MICHIGAN HEALTH SYSTEM, | 1500 EAST MEDICAL CENTER DRIVE,,ANN ARBOR, MI 48109 |
| UNIVERSAL ACCESS INC, | 233 S WACKER DR,SUITE 600,,CHICAGO, IL 60606-6416 |
| UNIVERSAL COMMUNICATION SYSTEM, | KRISTEN SCHWERTNER,JOHN WISE,1401 MUNICIPAL ROAD,ROANOKE, VA 24012-1309 |
| UNIVERSAL COMMUNICATIONS OF ALLISON, | GINNY WALTER,LINWOOD FOSTER,506 PINE ST,DUMONT, IA 50625 |
| UNIVERSAL COMMUNICATIONS OF ALLISON, | 506 PINE ST.,DUMONT, IA 50625 |
| UNIVERSAL ORLANDO, | 1000 UNIVERSAL STUDIOS PLZ.,ORLANDO, FL 32819-7601 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO., | ATTN: STEFFANI WATTERSON, ASST GEN COUNS,OFFICE OF THE GENERAL COUNSEL,2000 L STREET NW, SUITE 200,WASHINGTON, DC 20036 |
| UNIVERSAL STUDIOS, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 UNIVERSAL CITY PLAZA,UNIVERSAL CITY, CA 91608-1085 |
| UNIVERSITAT WURZBURG, | AM HUBLAND,,WURZBURG,  97074 GERMANY |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM, | 1530 3RD AVENUE SOUTH,BIRMINGHAM, AL 35294-0001 |
| UNIVERSITY OF ALABAMA, | BOX 870137,,TUSCALOOSA, AL 35487-0137 |
| UNIVERSITY OF ALBERTA, | FINANCIAL SERVICES,CAREER AND PLACEMENT SERVICES,,EDMONTON, AB T6G 2M7 CANADA |
| UNIVERSITY OF BRITISH COLUMBIA, | CAREER SERVICES,RM 1206 1874 EAST MALL,,VANCOUVER, BC V6T 1Z1 CANADA |
| UNIVERSITY OF CALGARY, | 2500 UNIVERSITY DRIVE N W,,CALGARY, AB T2N 1N4 CANADA |
| UNIVERSITY OF CALGARY, | EDUCATION TOWER ROOM 106,,CALGARY, AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ, | 1156 HIGH STREET,,SANTA CRUZ, CA 95064 |
| UNIVERSITY OF CINCINNATI, | KRISTEN SCHWERTNER,PETRA LAWS,2624 CLIFTON AVE,CINCINNATI, OH 45221-0001 |
| UNIVERSITY OF CINCINNATI, | 2624 CLIFTON AVE.,CINCINNATI, OH 45221-0001 |
| UNIVERSITY OF CONNECTICUT, | 343 MANSFIELD RD.,STORRS, CT 06269-9000 |
| UNIVERSITY OF FINDLAY, | KRISTEN SCHWERTNER,PETRA LAWS,1000 NORTH MAIN STREET,FINDLAY, OH 45840-3653 |
| UNIVERSITY OF FINDLAY, | 1000 NORTH MAIN STREET.,FINDLAY, OH 45840-3653 |
| UNIVERSITY OF FLORIDA, | PO BOX 114025,GAINESVILLE, FL 32611-4025 |
| UNIVERSITY OF ILLINOIS, | 1120 SCIENCE & ENGINEERING OFC,851 SOUTH MORGAN ST.,CHICAGO, IL 60607-7053 |
| UNIVERSITY OF KANSAS, | CENTER FOR RESEARCH INC,2385 IRVING HILL RD,,LAWRENCE, KS 66045-7563 |
| UNIVERSITY OF MASSACHUSETTS, | ONE UNIVERSITY AVENUE 200,,LOWELL, MA 01854-5005 |
| UNIVERSITY OF MICHIGAN, | 2011 STUDENT ACTIVITIES BLDG,515 EAST JEFFERSON ST,,ANN ARBOR, MI 48109 |
| UNIVERSITY OF MISSOURI SYSTEM, | 309 UNIVERSITY HALL,,COLUMBIA, MO 65211-3020 |
| UNIVERSITY OF MISSOURI, | 310 JESSE HALL,,COLUMBIA, MO 65211-1230 |

| | |
|---|---|
| UNIVERSITY OF MISSOURI, | PO BOX 807012,KANSAS CITY, MO 64180-7012 |
| UNIVERSITY OF NEW HAMPSHIRE, | UNH INTEROPERABILITY LAB,121 TECHNOLOGY DRIVE,,DURHAM, NH 03824-4716 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL, | CB # 5140,,CHAPEL HILL, NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL, | HILL - CAREER SERVICES,125 WEST FRANKLIN ST.,CHAPEL HILL, NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA, | GREENSBORO,PO BOX 26170,,GREENSBORO, NC 27402 |
| UNIVERSITY OF OKLAHOMA INC, | 660 PARRINGTON OVAL,,NORMAN, OK 73019-3003 |
| UNIVERSITY OF OTTAWA TELFER SCHOOL, | 55 LAURIER EAST,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA, | TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA, | 100 MARIE CURIE - 415,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA, | 85 UNIVERSITY OF AVENUE,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA, | 550 CUMBERLAND STREET,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA, | 55 LAURIER AVE EAST STE 1100,,OTTAWA, ON K1N 6N5 CANADA |
| UNIVERSITY OF PENNSYLVANIA THE, | 3451 WALNUT ST.,PHILADELPHIA, PA 19104-6205 |
| UNIVERSITY OF SAN FRANCISCO, | 2130 FULTON STREET,,SAN FRANCISCO, CA 94117-1080 |
| UNIVERSITY OF TENNESSEE, | 100 DUNFORD HALL,,KNOXVILLE, TN 37993-4010 |
| UNIVERSITY OF TEXAS AT ARLINGTON, | PO BOX 19156,,ARLINGTON, TX 76019-0001 |
| UNIVERSITY OF TEXAS AT AUSTIN, | ENG CAREER ASSISTANCE CENTER,1 UNIVERSITY STATION C2102,,AUSTIN, TX 78712-0285 |
| UNIVERSITY OF TEXAS AT AUSTIN, | WIRELESS NETWORKING & COMM,1 UNIVERSITY STATION C0803,,AUSTIN, TX 78712-0240 |
| UNIVERSITY OF TEXAS AT DALLAS, | 800 WEST CAMPBELL ROAD,,RICHARDSON, TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS, | PO BOX 830688,,RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS, | UTD CAREER CENTER,,RICHARDSON, TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANT, | UTSA CAREER SERVICES,ONE UTSA CIRCLE,,SAN ANTONIO, TX 78249-0686 |
| UNIVERSITY OF TOLEDO THE, | 2801 W BANCROFT ST.,TOLEDO, OH 43606-3328 |
| UNIVERSITY OF TORONTO MET OFFI, | OF ELECTRICAL & COMPUTER ENGIN,10 KINGS COLLEGE ROAD,,TORONTO, ON M5S 3G4 CANADA |
| UNIVERSITY OF TORONTO ROTMAN SCHOOL, | 105 ST GEORGE STREET,,TORONTO, ON M5S 3E6 CANADA |
| UNIVERSITY OF TORONTO, | 214 COLLEGE STREET,,TORONTO, ON M5T 2Z9 CANADA |
| UNIVERSITY OF TORONTO, | 27 KINGS COLLEGE CIRCLE,,TORONTO, ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO, | ARAMARK CANADA LTD,500 UNIVERSITY AVE,,TORONTO, ON M5G 1V7 CANADA |
| UNIVERSITY OF TORONTO, | LAWRENCE BLOOMBERG FAC NURSING,155 COLLEGE STREET #224,,TORONTO, ON M5T 1P8 CANADA |
| UNIVERSITY OF VERMONT &, | 85 S PROSPECT ST,,BURLINGTON, VT 05405-0001 |
| UNIVERSITY OF VIRGINIA INC, | 1001 EMMET ST N,,CHARLOTTESVILLE, VA 22903-4833 |
| UNIVERSITY OF WASHINGTON, | 280 GERBERDING HALL,,BOX 351248,,SEATTLE, WA 98195-0001 |
| UNIVERSITY OF WATERLOO, | 200 UNIVERSITY AVENUE W.,,WATERLOO, ON N2L 3G1 CANADA |
| UNIVERSITY OF WEST GEORGIA, | 1601 MAPLE ST.,,CARROLLTON, GA 30118-0002 |
| UNIVERSITY OF WESTERN ONTARIO, | 1151 RICHMOND STREET,,LONDON, ON N6A 3K7 CANADA |
| UNIVERSITY OF WISCONSIN MADISON, | 21 NORTH PARK ST,PURCHASING SERVICES,,MADISON, WI 53715-1218 |
| UNIVERSITY OF WYOMING, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1000 E UNIVERSITY AVE,LARAMIE, WY 82071-2000 |
| UNIVERSITY SYSTEM OF MARYLAND, | 3300 METZEROTT RD.,ADELPHI, MD 20783-1600 |
| UNKEFER, C D, | 4117 GLEN LAUREL DR.,RALEIGH, NC 27612 |
| UNNITHAN, MOHAN G, | 1813 MISTY HOLLOW LN,,APEX, NC 27502 |
| UNNITHAN, MOHAN, | 1813 MISTY HOLLOW LN,,APEX, NC 27502 |
| UNSWORTH, JAMES, | 17 RAYMOND RD,,BURLINGTON, MA 01803 |
| UNTERREINER, JEAN, | 7220 HUNTERS PATH LN,,CUMMING, GA 30040 |
| UOTTAWA, | UNIVERSITY OF OTTAWA,TELFER SCHOOL OF MANAGEMENT,55 LAURIER AVE EAST STE 1100,OTTAWA,  K1N 6N5 CANADA |
| UPCHURCH TELECOM & DATA INC, | KRISTEN SCHWERTNER,JOHN WISE,10394 HIGHWAY 82 E,GREENWOOD, MS 38930-7142 |
| UPHOLD, LOIS, | 201 CAMDEN PARK DR.,GOLDSBORO, NC 27530 |
| UPLOGIX INC, | 8601 RR 2222,SUITE 1-235,,AUSTIN, TX 78730-2336 |
| UPMCS EMERG MED SHADYSIDE, | PO BOX 371629,,PITTSBURGH, PA 15251 |
| UPMOST TECHNOLOGY CORP, | 2FL NO 218 SEC. 4 CHENG TEH RD.,TAIPEI,   TAIWAN |
| UPPALAPATI, PADMA, | 5770 MCKELLAR DR.,SAN JOSE, CA 95129 |
| UPPALAPATI, RAJESH, | 2222 GLENGATE CIRCLE,,MORRISVILLE, NC 27560 |
| UPPER MERION TOWNSHIP, | 175 WEST VALLEY FORGE RD,,KING OF PRUSSIA, PA 19406 |
| UPS CUSTOMHOUSE BROKERAGE, INC, | 28013 NETWORK PLACE,,CHICAGO, IL 60673 |
| UPS FREIGHT, | P.O. BOX 79755,,BALTIMORE, MD 21279 |
| UPS PROFESSIONAL SERVICES, | 2010 WARSAW ROAD,,ROSWELL, GA 30076 |
| UPS SCS INC, | 410 ST NICOLAS BUREAU 300,,MONTREAL, QC H2Y2P5 CANADA |
| UPS SCS INC, | CP 689 STATION ST-LAURENT,,VILLE ST-LAURENT, QC H4L4V9 CANADA |
| UPS SCS, | 55 GLENLAKE PARKWAY NE,,ATLANTA, GA 30328 |
| UPS SUPPLY CHAIN SOLUTIO, | P.O. BOX 533238,,ATLANTA, GA 30353 |
| UPS SUPPLY CHAIN SOLUTIO, | P.O. BOX 7,,SCRANTON, PA 18501 |
| UPSHAW, ANGELA F, | 46722 HOBBLEBUSH TER.,STERLING, VA 20164 |
| UPSTREAM WORKS SOFTWARE LTD, | KRISTEN SCHWERTNER,PETRA LAWS,8000 JANE ST,VAUGHAN, ON L4L 8E3 CANADA |
| UPTIME INC, | 20 FOOTHILL PLACE,,PLEASANTON, CA 94588 |
| UPTON, CAROLYN, | RT. 4 BOX 844,DUFFY GRIZZLE RD.,DAHLONEGA, GA 30533 |
| URBACH, STEPHEN T, | 731 LOS ROBLES,,PALO ALTO, CA 94306 |
| URBAN DOVE, | 40 EXCHANGE PLACE,,NEW YORK, NY 10005-2775 |
| URBAN FARE CATERING, | 1415 BATHURST STREET,,TORONTO, ON M5R 3H8 CANADA |
| URBAN, CHRISTINE, | 15261 W 66TH PL,,ARVADA, CO 80007 |
| URBAN, DAVID, | 1790 MUERFIELD CT.,FINKSBURG, MD 21048 |
| URBANNAVAGE, PAUL P, | 1530 ROOSEVELT DRIVE,,SHARON HILL, PA 19079 |
| URBANSKI, TIMOTHY M, | 4277 MONTREAUX AVE,,MELBOURNE, FL 32934 |
| URBANSKI, TIMOTHY, | 4277 MONTREAUX AVE,,MELBOURNE, FL 32934 |
| URBICK, ARNOLD E, | P. O. BOX 471,,MONTEREY, CA 93942 |

| | |
|---|---|
| URBIELEWICZ, WALTER P, | 321 WILLIAM ST,,PISCATAWAY, NJ 08854 |
| URCIUOLO, DAVID, | 8 NELSON ST,,NATICK, MA 01760 |
| URNES, ERIC W, | 14302 STRATFORD RD.,,EDEN PRAIRIE, MN 55346 |
| UROSEVIC, NADEZDA, | 1769 HURST AVE,,SAN JOSE, CA 95125 |
| UROW, STEVEN, | 5200 OAKTON,#206,,SKOKIE, IL 60077 |
| URQUHART, JAMES A, | 304 CLAYTON RD,,CHAPEL HILL, NC 27514 |
| US AIR FORCE, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON,WASHINGTON, DC 20330-0001 |
| US ARMY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON,WASHINGTON, DC 20310-0001 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT, | THOMAS P O'BRIEN, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST,LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT, | RODGER A HEATON, US ATTORNEY,318 S SIXTH ST,,SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | JANE DUKE, US ATTORNEY,PO BOX 1229,,LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | LAWRENCE G BROWN, US ATTORNEY,501 "I" ST, STE 10-100,,SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | JAMES A ZERHUSEN, US ATTORNEY,260 WEST VINE STREET, SUITE 300,,LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210,,NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | TERRENCE BERG, US ATTORNEY,211 W FORT ST, STE 2001,,DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333,ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | GEORGE E B HOLDING, US ATTORNEY, TERRY,SANFORD FEDERAL BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800,RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | BENTON J CAMPBELL, US ATTORNEY,147 PIERREPONT ST,,BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST,,MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | LAURIE MAGID,615 CHESTNUT ST, STE 1250,,PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | JAMES R DEDRICK, US ATTORNEY,800 MARKET ST, STE 211,,KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | REBECCA A GREGORY, US ATTORNEY,350 MAGNOLIA ST, STE 150,,BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | DANA BOENTE, US ATTORNEY,2100 JAMIESON AVE,,ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494,,SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT, | MICHELLE L JACOBS, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE,MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | LEURA GARRET CANARY, US ATTORNEY,131 CLAYTON STREET,,MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | A BRIAN ALBRITTON,400 N TAMPA ST, STE 3200,,TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702,,MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208,BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858,,GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | MARTIN C CARLSON, US ATTORNEY,PO BOX 309,,SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT, | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961,,NASHVILLE, TN 37203 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | ALICE H MARTIN, US ATTORNEY,1801 4TH AVE., NORTH,BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | JOSEPH P RUSSONIELLO, US ATTORNEY,450 GOLDEN GATE AVE,PO BOX 36055,SAN FRANCISCO, CA 94102 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | THOMAS F KIRWIN,111 N ADAMS ST 4TH FL.,,TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | DAVID E. NAHMIAS, US ATTORNEY,600 US COURTHOUSE,75 SPRING ST SW,ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | MATT M DUMMERMUTH, US ATTORNEY,401 1ST SE, SUITE 400,,CEDAR RAPIDS, IA 52401-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | PATRICK FITZGERALD, US ATTORNEY,219 S DEARBORN ST, 5TH FL.,,CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | DAVID A CAPP, US ATTORNEY,5400 FEDERAL PLAXZA,,HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | JIM M GREENLEE, US ATTORNEY,900 JEFFERSON AVE,,OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | ANDREW T BAXTER,100 S CLINTON ST,PO BOX 7198,SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | WILLIAM J EDWARDS, US ATTORNEY,801 WEST SUPERIOR AVE STE 400,,CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | DAVID E OMEILIA, US ATTORNEY,110 WEST 7TH STREET, SUITE 300,,TULSA, OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | JAMES T JACKS,1100 COMMERCE ST, 3RD FL.,,DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT, | SHARON L POTTER, US ATTORNEY,PO BOX 591,,WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | DEBORAH J RHODES, US ATTORNEY,RIVERVIEW PLAZA,63 S ROYAL ST SUITE 600,MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | KAREN P HEWITT, US ATTORNEY,880 FRONT ST, ROOM 6293,,SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | R. ALEXANDER ACOSTA, US ATTORNEY,99 NE 4TH ST,,MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | EDMUND A BOOTH, JR, US ATTORNEY,PO BOX 8970,,SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286,DES MOINES, IA 50309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | A COURTNEY COX, US ATTORNEY,NINE EXECUTIVE DR.,FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | TIMOTHY M MORRISON,10 WEST MARKET ST, STE 2100,,INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | DUNN O LAMPTON, US ATTORNEY,188 E CAPITOL ST, STE 500,,JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | LEV DASSIN, US ATTORNEY,ONE ST ANDREWS PLAZA,,NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | GREGORY G LOCKHART, US ATTORNEY,FEDERAL BLDG,200 W SECOND ST STE 602,DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | TIM JOHNSON, US ATTORNEY,PO BOX 61129,,HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT, | CHARLES T. MILLER, US ATTORNEY,PO BOX 1713,,CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | DEBORAH J. GROOM, USA,414 PARKER STREET,,FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY,LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201,,SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | DONALD A DAVIS, US ATTORNEY,PO BOX 208,,GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | JOHN F WOOD, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST,KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | GRETCHEN C F SHAPPERT, US ATTORNEY,227 W TRADE STREET, SUITE 1650,,CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | KATHLEEN M MEHLTRETTER,138 DELAWARE AVE,,BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | JOHN C RICHTER, US ATTORNEY,210 W PARK AVE, STE 400,,OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | MARY BETH BUCHANAN, US ATTORNEY,US POST OFFICE & COURTHOUSE,700 GRANT STREET,PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | LAWRENCE J LAURENZI, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG,,MEMPHIS, TN 38103 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600,,SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | JULIA CAMPBELL DUDLEY, US ATTORNEY,310 FIRST STREET, S.W., ROOM 906,,ROANOKE, VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220,,SEATTLE, WA 98101-1271 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT, | ERIK C PETERSON, US ATTORNEY,PO BOX 1585,,MADISON, WI 53701-1585 |

| | |
|---|---|
| US ATTORNEY'S OFFICE, | NELSON P COHEN, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9,ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE, | DIANE J HUMETEWA, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200,PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE, | DAVID M. GAOUETTE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700,DENVER, CO 80202 |
| US ATTORNEY'S OFFICE, | NORA R. DANNEHY, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,157 CHURCH STREET, FLOOR 23,NEW HAVEN, CT 06510 |
| US ATTORNEY'S OFFICE, | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW,WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE, | DAVID C. WEISS, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046,WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE, | LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500,HAGATNA, GU 96910 |
| US ATTORNEY'S OFFICE, | EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD,HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE, | THOMAS E MOSS, US ATTORNEY,WASHINGTON GROUP PLAZA,800 PARK BLVD STE 600,BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE, | MARIETTA PARKER, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE, | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE, | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE, | PAULA SILSBY, US ATTORNEY,100 MIDDLE STREET PLAZA,,PORTLAND, ME 04101-4100 |
| US ATTORNEY'S OFFICE, | FRANK J MAGILL, JR., US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST,MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE, | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,,BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE, | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,,FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE, | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400,,OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE, | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,,CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE, | RALPH J MARRA, JR., US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700,NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE, | GREGORY J FOURATT, US ATTORNEY,PO BOX 607,,ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE, | GREGORY A BROWER, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING,LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE, | KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD AVE, STE 600,PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE, | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY,TORRE CHARDON, STE 1201,350 CARLOS CHARDON AVE,SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE, | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL,PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE, | WILLIAM WALTER WILKINS, III, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500,COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE, | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303,,SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE, | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 300,,SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE, | PAUL A MURPHY, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE, | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570,,BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE, | KELLY H RANKIN, US ATTORNEY,PO BOX 668,,CHEYENNE, WY 82003-0668 |
| US BANK N.A., | ATTN: TIM RANDALL,ATTN: SECURITIES CONTROL,1555 N RIVERCENTER DR, SUITE 302,MILWAUKEE, WI 53212 |
| US BANK, | 60 LIVINGSTON AVENUE,,ST PAUL, MN 55107 |
| US CAPITOL HISTORICAL SOCIETY, | 200 MARYLAND AVENUE NE,,WASHINGTON, DC 20002 |
| US CASE CORPORATION, | 6301 J RICHARD DR,,RALEIGH, NC 27617 |
| US CELLULAR CORPORATION, | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR STE 800,CHICAGO, IL 60631-0040 |
| US CELLULAR CORPORATION, | 8410 W BRYN MAWR STE 800,PO BOX 31040,,CHICAGO, IL 60631-0040 |
| US CELLULAR, | 8410 W BRYN MAWR AVE,SUITE 700,,CHICAGO, IL 60631-3486 |
| US CELLULAR, | 115 COMMERCE DR,,SCHAUMBURG, IL 60173-5311 |
| US CELLULAR, | 8410 W BRYN MAWR AVENUE,,CHICAGO, IL 60631-3486 |
| US CHINA BUSINESS COUNCIL, | 1818 N STREET NW,SUITE 200,,WASHINGTON, DC 20036 |
| US DEPARTMENT OF COMMERCE, | 5285 PORT ROYAL RD,,SPRINGFIELD, VA 22161 |
| US DEPARTMENT OF LABOR, | FRANCES PERKINS BUILDING,200 CONSITUTION AVE, NW,,WASHINGTON, DC 20210 |
| US DEPARTMENT OF STATE, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2201 C ST  NW,WASHINGTON, DC 20520-0099 |
| US DEPARTMENT OF STATE, | 2201 C ST  NW,,WASHINGTON, DC 20520-0099 |
| US DEPARTMENT OF TRANSPORTATION, | 400 7TH ST SW RM 6101,,WASHINGTON, DC 20590-0002 |
| US DEPT OF STATE, | AUTHENTICATION OFFICE,,WASHINGTON, DC 20520 |
| US DEPT OF STATE, | REGISTRATION,2401 EAST STREET NW,,WASHINGTON, DC 20522-0112 |
| US EPA REGION 4 ATLANTA FEDERAL CENTER, | 61 FORSYTH ST.,ATLANTA, GA 30303 |
| US GOVERNMENT, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE U S CAPITOL,WASHINGTON, DC 20515-0001 |
| US GOVERNMENT, | THE U S CAPITOL,,WASHINGTON, DC 20515-0001 |
| US LOGIC LLC, | 1072 PARKWAY AVENUE,,EWING, NJ 08628-3002 |
| US NAVY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,THE PENTAGON,WASHINGTON, DC 20350-0001 |
| US NAVY, | THE PENTAGON,,WASHINGTON, DC 20350-0001 |
| US POST, | UNITED STATES POSTAL SERVICE,NATIONAL CUSTOMER SUPPORT CTR,,MEMPHIS, TN 38188-0001 |
| US SOUTH COMMUNICATIONS INC, | GINNY WALTER,LINWOOD FOSTER,250 WILLIAMS ST,ATLANTA, GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC, | 250 WILLIAMS ST,SUITE M-100,,ATLANTA, GA 30303-1032 |
| US TREASURY, | EP/EO DIVISION,,COVINGTON, KY 41012 |
| US TREASURY, | PO BOX 27063,,WASHINGTON, DC 20038-7063 |
| USA BATTERY, | 1100 CORPORATION PARKWAY,,RALEIGH, NC 27610-1300 |
| USA COMMUNICATIONS, | GINNY WALTER,LINWOOD FOSTER,124 MAIN ST,SHELLSBURG, IA 52332-0389 |
| USA COMMUNICATIONS, | 124 MAIN ST,PO BOX 389,,SHELLSBURG, IA 52332-0389 |
| USA MOBILITY WIRELESS INC, | PO BOX 660770,,DALLAS, TX 75266-0770 |
| USAA REAL ESTATE COMPANY, | PO BOX 202235,,DALLAS, TX 75320-2235 |
| USAA REAL ESTATE COMPANY, | 11044 RESEARCH BLVD.,SUITE A-210,,AUSTIN, TX 78759-5263 |
| USABILITY SCIENCES CORPORATION, | 909 HIDDEN RIDGE SUITE 575,,IRVING, TX 75038-3825 |
| USCC PURCHASE LLC, | GINNY WALTER,DONNA COLON,8410 W BRYN MAWR AVE,CHICAGO, IL 60631-3408 |
| USCC PURCHASE LLC, | 8410 W BRYN MAWR AVE,SUITE 700,,CHICAGO, IL 60631-3408 |
| USF HOLLAND INC., | 27502 NETWORK PLACE,,CHICAGO, IL 60673 |
| USHER, ALAN R. | 9725 SOUTHERN HILLS DR.,,PLANO, TX 75025 |
| USIS COMMERCIAL SERVICES, | DEPT NO 130,PO BOX 21228,,TULSA, OK 74121-1228 |
| USMAN, ABDUNNASSAR, | 430 E. BUCKINGHAM RD.,APT. 1227,,RICHARDSON, TX 75081 |
| USO RIVERFEST GALA, | 221 EAST 4TH STREET,,CINCINNATI, OH 45202 |
| USTRONICS COM INC, | 21351 GENTRY DR SUITE 115,,STERLING, VA 20166-8510 |

| | |
|---|---|
| UTAH DEPT OF ENVIRONMENTAL QUALITY, | 168 NORTH 1950 WEST,P.O. BOX 144810,,SALT LAKE CITY, UT 84114-4810 |
| UTAH LABOR COMMISSION, | 160 E. 300 S., SUITE 300,,SALT LAKE CITY, UT 84114-6610 |
| UTAH STATE TAX COMMISSION, | ,,, UT |
| UTAH STATE TAX COMMISSION, | 210 NORTH 1950 WEST,,SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION, | 210 N 1950 W,,SALT LAKE CITY, UT 84134-0400 |
| UTAH STATE TAX COMMISSION, | 210 NORTH 1950 WEST,,SALT LAKE CITY, UT 84134-0180 |
| UTAH STATE TAX COMMISSION, | 210 NORTH 1950 WEST,,SALT LAKE CITY, UT 84134-0300 |
| UTAH STATE TAX COMMISSION, | 210 N 1950 W,,SALT LAKE CITY, UT 84134-400 |
| UTAH STATE TREASURER, | ATTN: KIM OLIVER, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR,SALT LAKE CITY, UT 84111 |
| UTAH STATE TREASURER, | UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN 5TH FLOOR,,SALT LAKE CITY, UT 84111 |
| UTAH, TREASURER'S, | OFFICE UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR,,SALT LAKE CITY, UT 84111 |
| UTC ASSOCIATES INC, | 80 WALL ST,SUITE 701 - 702,,NEW YORK, NY 10005-3608 |
| UTD CAREER CENTER, | PO BOX 830688,,RICHARDSON, TX 75083-0688 |
| UTECHT, RICHARD E, | 2818 FOREST VIEW WAY,,, CA 92008 |
| UTEP CAREER SERVICES, | 500 WEST UNIVERSITY,,EL PASO, TX 79968-0626 |
| UTI UNITED STATES, INC, | 19443 LAUREL PARK RD STE. 111,,RANCHO DOMINGUEZ, CA 90220-6043 |
| UTI, UNITED STATES, INC, | 5255 PAYSPHERE CIR,,CHICAGO, IL 60674 |
| UTLEY, EDNA W, | P O BOX 44,,HOLLY SPRINGS, NC 27540 |
| UTPADEL, GERALD, | 4627 GREENMEADOWS AVE.,,TORRANCE, CA 90505 |
| UTSTARCOM COMMUNICATIONS, | 1275 HARBOR BAY PARKWAY,,ALAMEDA, CA 94502 |
| UTSTARCOM COMMUNICATIONS, | 555 WIRELESS BOULEVARD,,HAUPPAUGE, NY 11788 |
| UTSTARCOM INC (USD), | 1275 HARBOR BAY PKWY,,ALAMEDA, CA 94502-6553 |
| UTSTARCOM INC, | 1275 HARBOR BAY PARKWAY,,ALAMEDA, CA 94502 |
| UTSTARCOM INC, | 3800 GOLF ROAD,,ROLLING MEADOWS, IL 60008 |
| UTSTARCOM PERSONAL COMMUNICATIONS, | 555 WIRELESS BLVD,PO BOX 18034,,HAUPPAUGE, NY 11788-3966 |
| UTTER, ANDREW S, | RD 1 BOX 511A,,NOWICH, NY 13815 |
| UTVICH, THOMAS CRAIG, | 379 FARLEY AVENUE,,BELLEVILLE, ON K8N 5W7 CANADA |
| UVA FNWI, | KRUISLAAN 40,,SM,  NETHERLANDS |
| UY, LATH, | 44 LAGRANGE ST,APT 3,,LOWELL, MA 01854 |
| UYEKI, BARRY B, | 1191 S W 1ST AVE,,ONTARIO, OR 97914 |
| V J ELECTRONIX, | 234 TAYLOR STREET,,LITTLETON, MA 01460 |
| V&M STAR, | 2669 MARTIN LUTHER KING JR BLV,,YOUNGSTOWN, OH 44510-1033 |
| VA DEPT OF INFORMATION TECHNOLOGY, | 110 S 7TH STREET,FLOOR 3,,RICHMOND, VA 23219-3931 |
| VA MEDICAL CENTER, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 VETERANS DR,MINNEAPOLIS, MN 55417-2309 |
| VA MEDICAL CENTER, | 1 VETERANS DR,,MINNEAPOLIS, MN 55417-2309 |
| VA SOFTWARE CORPORATION, | PO BOX 39000 DEPT 34005,,SAN FRANCISCO, CA 94139 |
| VACA, DANIEL, | 3400 WELBORN #218,,DALLAS, TX 75219 |
| VACO RESOURCES, | VACO RALEIGH LLC,5410 MARYLAND WAY,,BRENTWOOD, TN 37027 |
| VADLAMUDI, BEENA, | 1427 GREENBRIAR DR,,ALLEN, TX 75013 |
| VAGANEK, MARGARET R, | 1576 BAYOU PLACE,,THE VILLAGES, FL 32162 |
| VAGG, JERI LYNN, | 1694 POPPLETON DR,,W BLOOMFIELD, MI 48324 |
| VAGHELA, ANIRUDDHSINH R, | 192 COUNTRY MANOR WAY,APT 10,,WEBSTER, NY 14580 |
| VAGNONI, STEPHEN L, | 14524 KEENELAND CR,,GAITHERSBURG, MD 20878 |
| VAHARY, JEROME A, | 846 MT VERNON COURT,,NAPERVILLE, IL 60563 |
| VAHDAT, VAHID, | 4247 BONAVITA PLACE,,ENCINO, CA 91436 |
| VAHID TAROKH, | 157 PLEASANT ST,,CAMBRIDGE, MA 02139-4656 |
| VAHMIAN, JOSEPH, | POB 831473,,RICHARDSON, TX 75083-1473 |
| VAILLANCOURT, DAVID P, | 42519 SALTZ,,CANTON, MI 48187 |
| VAILLE, BRIAN, | 11181 BERKELEY HALL LN,,FRISCO, TX 75034 |
| VAILLIENCOURT, DWAYNE G, | 304 RIVERBEND,,MANCHESTER, MI 48158 |
| VAISNER, YANA, | 203 COPPER GREEN ST.,,CARY, NC 27513 |
| VAJENTIC, ANDREW J, | 208 CORNELL AVENUE,,ELYRIA, OH 44035 |
| VAKHSHOORI, DARYOOSH, | 10 ROGERS STREET,APT 205,,CAMBRIDGE, MA 02142 |
| VAL J DAUTERIVE LLC, | 6568 GENERAL HAIG,,NEW ORLEANS, LA 70124 |
| VAL-ED JOINT VENTURE LLP, | GINNY WALTER,LINWOOD FOSTER,702 MAIN AVE,MOORHEAD, MN 56560-2752 |
| VAL-ED JOINT VENTURE LLP, | 702 MAIN AVE,,MOORHEAD, MN 56560-2752 |
| VALADEZ, GUADALUPE, | 1920 SYBIL DRIVE,,CRESE HILL, IL 60435 |
| VALCOURT, ANDREA, | 920  7TH ST,,HERMOSA BEACH, CA 90254 |
| VALDES, ANGIE R, | 10213 CONCORD DR,,FRISCO, TX 75035 |
| VALDES, HERIBERTO, | 14965 S.W. 37 STREET,,DAVIE, FL 33331 |
| VALDEZ JR, CIRIACO, | 13208 WEST 129TH TER,,OVERLAND PARK, KS 66213 |
| VALDEZ, DANNY G, | 4519 MEYER PARK CR,,FREEMONT, CA 94536 |
| VALDEZ, DAVID, | 1333 E GRAND AVE,#J101,,ESCONDIDO, CA 92027 |
| VALDEZ, DIANA G, | 3189 N.E. POWDER HORN  PL.,,CORVALLIS, OR 97330 |
| VALDEZ, LINDA L, | 1333 E GRAND AVE,#J101,,ESCONDIDO, CA 92027 |
| VALDEZ, LORENA, | 2204 WATERFORD DRIVE,,FLOWER MOUND, TX 75028-2340 |
| VALDEZ, RAFAEL, | 211 W PALISADE AVE.,,INGLEWOOD, NJ 07631 |
| VALENCIA, ANDRES, | 16530 RUBY LAKE,,WESTON, FL 33331 |
| VALENCIA, ROBERT A, | 8213 ELDEN AVE,,WHITTIER, CA 90605 |
| VALENTIN, ROBERT, | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN,,CHICAGO, IL 60607 |
| VALENTIN, ROBERT, | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-C1N,,CHICAGO, IL 60607 |
| VALENTIN, ROBERT, | 801 S CANAL STREET,ATTN: CAPITAL STRUCTURES-CIN,,CHICAGO, IL 60607 |

| | |
|---|---|
| VALENTIN, ROBIN, | 801 CANAL STREET,ATTN: CAPITAL STRUCTURE-CIN,,CHICAGO, IL 60607 |
| VALENTINE DESIGN GROUP, | 1021 E WHITAKER MILL ROAD,,RALEIGH, NC 27608 |
| VALENTINE, HELEN D, | 5737 COCONUT ROAD,,WEST PALM BEA, FL 33413 |
| VALENTINE, JOHN W., | 719 QUARTERSTAFF RD,,WINSTON SALEM, NC 27104 |
| VALENTINE, KAREN R, | 10 1/2 VERNELL AVE,,ASHEVILLE, NC 28801 |
| VALENTINE, MARSHAL P, | 4240 BAY LAUREL CT.,WAKE FOREST, NC 27587 |
| VALENTINE, PATRICIA, | P. O. BOX 114,,HENDERSONVILLE, TN 37077 |
| VALENZUELA, | SECOND LEVEL PLAZA,,HATO REY,  918 PUERTO RICO |
| VALENZUELA, FRANK, | 1439 TUDOR DR.,ALLEN, TX 750134683 |
| VALENZUELA, FRANK, | 1021 MARK TWAIN DR.,ALLEN, TX 75002 |
| VALER, ISABEL, | 11301 NW 20 COURT,,PLANTATION, FL 33323 |
| VALERO, PEDRO, | VALLE SAN JUAN SJ32,,TRUJILLO ALTO, PR 00976 |
| VALERY BERESTETSKY, | 12513 SE 42ND STREET,,BELLEVUE, WA 98006-1924 |
| VALEURS MOBILIERES DESJARDINS, | 1850 PANAMA,BUREAU 210,,BROSSARD, QC J4W 3C6 CANADA |
| VALFER, LAURA B, | 100 SCHOOL HOUSE RD,,NEWINGTON, CT 06111 |
| VALID8 COM INC, | 500 W CUMMINGS PARK,SUITE 2700,,WOBURN, MA 01801-6513 |
| VALIVETI, NATANA, | 1422 NORTH CROSSING DR,,ALLEN, TX 75013 |
| VALKO, WILLIAM, | 58 ALBEMARLE PLACE,,YONKERS, NY 10701 |
| VALKYRIE, TABITHA E, | P O BOX 14328,,RALEIGH, NC 27624-4328 |
| VALLANCE, JAMES R, | 1709 CRIMSON DR,,WORTHINGTON, KY 41183 |
| VALLAS, ANASTASIA, | 770 WILLOW CREST ST,,ORANGE CITY, FL 32763 |
| VALLE, DAVID, | 1530 METROPOLITAN AV,APT #4C,,BRONX, NY 10462 |
| VALLE, LAURIE BALL, | 2817 WAGON WHEEL RD,,GARLAND, TX 75044 |
| VALLEY CATERERS, | 560 FRANKLIN AVENUE,,FRANKLIN SQUARE, NY 11010 |
| VALLEY OF THE SUN UNITED WAY, | 1515 EAST OSBORN,,PHOENIX, AZ 85014-5318 |
| VALLEY TELECOM COOP ASSN INC, | GINNY WALTER,LINWOOD FOSTER,102 S MAIN ST,HERREID, SD 57632-0007 |
| VALLEY TELECOM COOP ASSN INC, | 102 S MAIN ST,PO BOX 7,,HERREID, SD 57632-0007 |
| VALLEY TELEPHONE COOPERATIVE INC, | 752 E MALEY ST,PO BOX 970,,WILLCOX, AZ 85643-1303 |
| VALMONT INDUSTRIES INC, | HWY 275 & 64,,VALLEY, NE 68064 |
| VALMONT INDUSTRIES, | ONE VALMONT PLAZA,,OMAHA, NE 68154-5215 |
| VALOIS, LOUIS, | 2708 PECAN RIDGE LANE,,MCKINNEY, TX 75070 |
| VALOIS, PHILIP R, | 16837 ARROWHEAD BLVD,,WINTER GARDEN, FL 32787 |
| VALOR COMPUTERIZED SYSTEMS INC, | PO BOX 51170,,LOS ANGELES, CA 90051-5470 |
| VALY LEV, | 880 WEDGEWOOD COURT,,BUFFALO GROVE, IL 60089-6666 |
| VAN BECELAERE, KEVIN, | 2306 WEST 113TH CT.,,JENKS, OK 74037 |
| VAN BUREN TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,617 1ST ST,KEOSAUQUA, IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY, | 617 1ST ST,PO BOX 430,,KEOSAUQUA, IA 52565-0430 |
| VAN CITTERS, RACHEL, | 5040 COUNTRY ROAD 4640,,TRENTON, TX 75490 |
| VAN COONEY, MICHAEL R, | 8328 APPLE ORCHARD W,PRINCE GEORGE LANE,,RALEIGH, NC 27615 |
| VAN DAAL, ROBERT, | 1300 LONGVALLEY ROAD,,GLENVIEW, IL 60025 |
| VAN DRIMMELEN, FREDRICK, | 4166 SE CARDINAL ST,,MILWAUKIE, OR 97267 |
| VAN ELLEN,MARY JAN, | 30025 FOLIAGE AVENUE,,NORTHFIELD, MN 55057 |
| VAN EMBURGH, LEE, | 60 MANHASSET TRL,,MEDFORD LAKES, NJ 08055 |
| VAN HASTE, LINDA, | 23964 OAKMONT WAY,,AUBURN, CA 95602 |
| VAN HORN, LAVERNE M, | 301 SOUTH 13TH,,MONTEVIDEO, MN 56265 |
| VAN HORNE JR, R GENE, | 4005 DINSMORE LN,,DURHAM, NC 27704-4059 |
| VAN HORNE JR, R GENE, | 4005 DINSMORE LANE,,DURHAM, NC 27704 |
| VAN KAST, ANNE H, | 6936 NILES TERR,,NILES, IL 60714 |
| VAN KUREN, KARL H, | 518 GORDON MOORE RD,,FRANKLINTON, NC 27525 |
| VAN LATEN, NEIL C, | 858 TIPPERARY STREET,,GILBERTS, IL 60136 |
| VAN LIEW, DONALD JOSEPH, | 8917 WEAVER CROSSING,RD,,APEX, NC 27502 |
| VAN LINDEN, BART, | 1971 BENTHILL DR,,MARIETTA, GA 30062 |
| VAN MANSUM, GERRY, | 8104 RINCON STREET,,FRISCO, TX 75035 |
| VAN METER, ARTHUR O, | PO BOX 1085,,ROSYLN, WA 98941 |
| VAN METER, CHARLES D, | 436 NEWTON PLACE,,LONGWOOD, FL 32779 |
| VAN METER, GEORGE, | 106 FOREST COURT,,EVERETT, WA 98203 |
| VAN NGUYEN, KHOA, | 2505 APPALACHIA DRIVE,,GARLAND, TX 75044 |
| VAN ORDEN, ELMER, | 370 EAST MANITOU RD,,HILTON, NY 14468 |
| VAN OSTEN, ROBERT J, | 233 S. LECATO,,AUDUBON, NJ 08106 |
| VAN PATTEN, MICKEY W, | 4809 GLENMERE RD,,N LITTLE ROCK, AR 72166 |
| VAN ROEYEN, HARRY P, | 2620 SILVERTON DRIVE,,LAS VEGAS, NV 89134 |
| VAN SCHOONHOVEN, TIMOTHY, | 3568 KEMPTON WAY,,OAKLAND, CA 94611 |
| VAN SCOY, L., | 1001 MUIR WOODS DR.,,ALLEN, TX 75002 |
| VAN SICKLE, COLLEEN, | 6117 SHAMROCK DR,,MADISON LAKE, MN 56063 |
| VAN SPLUNTEREN, DONATO, | 3400 NE 192 STR,APT. 1612,,AVENTURA, FL 33180 |
| VAN STEELE, CANDACE, | 3113 GRANDE VALLEY CIR,,CARY, NC 27513 |
| VAN VALKENHOEF, TERRENCE, | 3311 COTTON MILL DR. APT 305,,RALEIGH, NC 27612 |
| VAN VOORHIES, RICHARD L, | 16 RISING ROCK ROAD,,STAMFORD, CT 06903 |
| VAN VOORHIS, KATHLEEN, | 138 MOLLY PITCHER WAY,,DEPTFORD, NJ 08096 |
| VAN WELZEN, JOHANNES L, | 201 BLUE CRAB CT.,,EMERALD ISLE, NC 28594 |
| VAN WEY, DON, | 106 VALKYRIE PLC,,ROCKWALL, TX 75032 |
| VAN ZEE, ERIC J, | 4114 WESTERN DR,,BROOKLAND, IA 52211 |
| VAN, RICHARD A, | 34353 MANDERA DE PLAYA DR,,TEMECULA, CA 92592 |

| | |
|---|---|
| VANALSTYNE, JASON W, | 133 KUHL AVE.,SYRACUSE, NY 13208 |
| VANAMAN, LINDA B, | 11 BAYSWATER PLACE.,CHAPEL HILL, NC 27517 |
| VANAS, CARLY M, | 1480 WOOD DRIVE.,FARMINGTON, NY 14425 |
| VANASSE, JOHN, | 18 HOPE HILL RD.,DERRY, NH 03038 |
| VANASSE, ROGER J, | 4085 HARWOOD F.,DEERFIELD BEACH, FL 33442 |
| VANASSE, ROGER, | 4085 HARWOOD F.,DEERFIELD BEACH, FL 33442 |
| VANBENSCHOTEN, GWENDOLYNN, | 7024 ZITHER LANE.,LA VERGNE, TN 37086 |
| VANBORRENDAM, KEVIN, | 1 KIMBALL COURT, APT. 113.,WOBURN, MA 01801 |
| VANBORRENDAM, KEVIN, | 375 RIDGEVIEW COURT.,LONDON, ON N5Y 6H7 CANADA |
| VANCE, JEFF, | 531 BLUEBONNET LN.,MIDLOTHIAN, TX 76065 |
| VANCE, JUELLEN L, | 1400 N. FAIRVIEW DRIVE.,PAYSON, AZ 85541 |
| VANCE, RODNEY R, | 1408 PERRIMOR CT.,RALEIGH, NC 27603 |
| VANDALL, MICHAEL F, | 66 MARIOMI RD.,NEW CANAAN, CT 06854 |
| VANDE HEI, MELVIN J, | 320 WEYMOUTH AVE.,ELGIN, IL 60123 |
| VANDEBERGHE, DEA J, | 9990 MONTICELLO ROAD,,LENEXA, KS 66227 |
| VANDEBERGHE, DEA, | 21129 GOLDEN ROAD.,LINWOOD, KS 66052 |
| VANDELAC, KENNETH R, | 20609 107TH STREET EAST.,BONNEY LAKE, WA 98390 |
| VANDELINDE, ROBERT S, | 310 TIBBETTS ROCK DR.,CARY, NC 27513 |
| VANDEMORTELE, PAUL D, | 1100 ARROWHEAD DR.,BRENTWOOD, TN 37027 |
| VANDEN HEUVEL, MARK S, | 221 EVERTS PL.,HIGHWOOD, IL 600401701 |
| VANDENBORRE, JOHN, | 7901 PINECREST ROAD.,RALEIGH, NC 27613 |
| VANDENBURG, BARTON H, | 4501 AUTUMN WAY.,SHINGLE SPRINGS, CA 95682 |
| VANDER BROEK, ALBERTHA, | 3184 CHAPARRAL DRIVE.,IDAHO FALLS, ID 83404 |
| VANDERHEYDEN, MARK, | 492 RAVINEVIEW WAY.,OAKVILLE,  L6H6S9 CANADA |
| VANDERHOFF, MICHAEL, | 2190 FOREST DR.,CUMMING, GA 30041 |
| VANDERHOOF, HOLLY A, | 2107 COLTS NECK CT.,RESTON, VA 20191 |
| VANDERKOP, AMY, | 2204 ROSWELL RD.,RALEIGH, NC 27615-4087 |
| VANDERMEER, HARRY A, | 120 STANPHYL RD.,UXBRIDGE, MA 01569 |
| VANDEWATER, JOHN, | 3018 WARM SPRINGS LN.,RICHARDSON, TX 75082 |
| VANDIS INC, | 1 ALBERTSON AVE.,ALBERTSON, NY 11507-1446 |
| VANDIVER, KENNETH W, | 3958 BEAVERCREEK CR.,CINCINNATI, OH 45241 |
| VANDOORNE, JUDITH A, | 728 27TH ST.,SAN FRANCISCO, CA 94131 |
| VANDYKE SOFTWARE, | 4848 TRAMWAY RIDGE DR. NE.,ALBUQUERQUE, NM 87111 |
| VANDYKE, | VANDYKE SOFTWARE,4848 TRAMWAY RIDGE DR. NE.,ALBUQUERQUE, NM 87111 |
| VANDYKE, DELIA M, | 2067 SANDERS RD.,STEM, NC 27581 |
| VANFLETEREN, AMY, | 245 MURRAY GLEN DRIVE.,CARY, NC 27519 |
| VANGA, NARSING, | 300 S  WATTERS  RD,APT 721.,ALLEN, TX 75013 |
| VANHOOGSTRATE, KURT J, | 12736 GLENETTE DR.,MARYLAND HEIGHTS, MO 63043 |
| VANHORN, DONNA L, | 1061 RINCON VILLA PL,C/O LINDA RANCOURT.,ESCONDIDO, CA 92027 |
| VANHUSS, JAMES, | 1019 ENGLEWOOD COURT.,SUMMERVILLE, SC 29483 |
| VANISH, GEORGE, | 30 ORCHARD STREET.,TRUCKSVILLE, PA 18708 |
| VANLEEUWEN, NICK, | 210 OXCROFT STREET.,CARY, NC 27519-7329 |
| VANLIEW, CATHERINE, | 8917 WEAVER CROSSING RD.,APEX, NC 27502 |
| VANMETER, ERIC M, | 5106 GAINSBOROUGH DR.,FAIRFAX, VA 22032 |
| VANNER, DOUGLAS, | 2026 SANCERRE LANE.,CARROLLTON, TX 75007 |
| VANNOY, JUDY, | 3300 WHITECOTTON PL.,AMARILLO, TX 79121 |
| VANOC, | 3585 GRAVELEY ST.,VANCOUVER, BC V5K 5J5 CANADA |
| VANOCHTEN, MITCHELL, | 29739 CURTIS.,LIVONIA, MI 48152 |
| VANONI, DINO, | 41 ELIZABETH COURT.,SECAUCUS, NJ 07094 |
| VANROY, SUZANNE, | LAKE GASTON ESTATES,110 PARADISE POINT.,MACON, NC 27551-9797 |
| VANSELOUS, DANIEL C, | 74 WOODCREST AVE.,EFFORT, PA 18330 |
| VANSPLUS, | 888B BOYD AVE.,OTTAWA, ON K2A 2E3 CANADA |
| VANTA, REYNALDO S, | 4333 MT JEFFERS AVE.,SAN DIEGO, CA 92117 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP, | 1001 BAYHILL DRIVE, SUITE 140.,SAN BRUNO, CA 94066 |
| VANTASSELL, WAYNE R, | 78 WICKES AVE.,YONKERS, NY 10701 |
| VANTIC CONSULTING INC, | 67 COLONEL BUTLER DR.,MARKHAM, ON L3P 6B2 CANADA |
| VANTONGEREN, ANTONIUS L, | 2201 RESEDA LN.,MODESTO, CA 95355 |
| VANTOORN, DAREK, | 3735 NORTHRIDGE DR.,IRVING, TX 75038 |
| VANWEY, DONALD, | 106 VALKYRIE PLC.,ROCKWALL, TX 75032 |
| VANZETTA, ERIK, | 3509 WILTON HALL COURT.,ALEXANDRIA, VA 22310 |
| VANZWEDEN, ROBB, | 515 E 3575 N.,NORTH OGDEN, UT 84414 |
| VARACALLI, PAUL, | 6699 STILLINGTON DR.,LIBERTY TOWNSHIP, OH 45011 |
| VARADARAJAN, SOWMYA, | 99 BATTERY PL.,APT. 9P.,NEW YORK, NY 10280 |
| VARADARAJAN, SOWMYA, | 99 BATTERY PL APT 9P.,NEW YORK, NY 102801324 |
| VARAHA SYSTEMS INCORPORATED, | 2650 VALLEY VIEW LANE.,DALLAS, TX 75234 |
| VARAHA, | VARAHA SYSTEMS INCORPORATED,2650 VALLEY VIEW LANE.,DALLAS, TX 75234 |
| VARELLA, VICTOR T, | 152 N MANSFIELD AVE.,LOS ANGELES, CA 90036 |
| VARENHORST, GLENN R, | 4115 VISTA POINT.,SUWANEE, GA 30024 |
| VARESI, RICHARD, | 1869 CASTLE WOODS DR.,CLEARWATER, FL 337591800 |
| VARESI, RICHARD, | 125 KIEL AVE.,KINNELON, NJ 07405 |
| VARGAS, CRISTINA, | 4025 N. NOB HILL ROAD #505.,SUNRISE, FL 33351 |
| VARGAS, LUIS, | 1811 GREENVILLE AVE. APT 2160.,DALLAS, TX 75206 |
| VARGAS, MICHAEL, | 5009 DEER LAKE TRL.,WAKE FOREST, NC 27587 |

| | |
|---|---|
| VARGHESE, JOJI, | 76-23 251STREET,,BELLEROSE, NY 11426 |
| VARGHESE, REJI, | 1903 BALTIMORE DRIVE,,ALLEN, TX 75002 |
| VARGHESE, SHIBU, | 1014 LAUREN LN,,MURPHY, TX 75094 |
| VARGO, ROBERT M., | 1516 NORTH GLENEAGLE DRIVE,,GARNER, NC 27529-4303 |
| VARMA, ANJALI, | 6035 MARQUITA AVE.,,DALLAS, TX 75206 |
| VARMA, BOBBY A, | 4204 BAYSIDE LANE,,HERMITAGE, TN 37076 |
| VARNADO, JAMES, | 3216 W ESPLANADE AVE,APT 331,,METAIRIE, LA 70002 |
| VARNER, GLORIA L, | 13085 MORRIS RD,#3208,,ALPHARETTA, GA 30004 |
| VARNER, ROBERT J, | 1386 NORMANDY DR,,ATLANTA, GA 30306 |
| VARNEY, JODEE, | 176 BEDFORD ROAD,,LINCOLN, MA 01773 |
| VARNUM, LARRY G, | 61 STONEMARK DR,,HENDERSON, NV 89052 |
| VAROL, SECKIN, | 208 MCELROY DRIVE,,KANATA, ON K2L1Y1 CANADA |
| VARSHNEY, NATASHA, | 33624 BARDOLPH CIRCLE,,FREMONT, CA 94555 |
| VASA, DHIRENDRA, | 9309 BIG FOOT DRIVE,,PLANO, TX 75025 |
| VASERFIRER, ANATOLY, | 1426 LUCKENBACH DR,,ALLEN, TX 75013 |
| VASHI, UTTUNG J, | 269 TWICKENHAM TRACE,,SUWANEE, GA 30024 |
| VASHISTHA, AVINASH, | 100 NORTHSTAR CT.,,CARY, NC 27513 |
| VASHON, JEFFREY A, | RR#1 BOX 1333,BRANN ROAD,,N VASSALBORO, ME 04962 |
| VASIL, MERRIE L, | 16146 E PROGRESS PL,,AURORA, CO 80015 |
| VASILE, VINCENT, | 41-22 42ND ST., APT 1K,,SUNNYSIDE, NY 11104 |
| VASILIK, KEVIN J, | 103 N MCLEAN CT.,,CARY, NC 27513 |
| VASQUEZ, JOE R, | 473 N 12TH ST.,SAN JOSE, CA 95112 |
| VASSER, WILLIE, | 15809 NEWTON RIDGE DRIVE,,CHESTERFIELD, MO 63017 |
| VASTINE, TIMOTHY, | 106 TEJAS TRAIL,,CRANDALL, TX 75114 |
| VATERS, ARTHUR D, | 1628 WOODSIDE DR,,, TN 37087 |
| VAUDO, MARK, | 1393 AMERICAN BEAUTY LANE,,COLUMBUS, OH 43240 |
| VAUGHAN, DEBORAH, | 237 HERBERT HILL DRIVE,,TIMBERLAKE, NC 27583 |
| VAUGHAN, DONNA A, | 272 MOUNTAINBROOK RD,,ROUGEMONT, NC 27572 |
| VAUGHAN, DONNA, | 272 MOUNTAINBROOK RD,,ROUGEMONT, NC 27572 |
| VAUGHAN, RONALD T, | 11347 RANGE ROAD,,ROUGEMONT, NC 27572 |
| VAUGHAN, TAMMY N, | 1541 CASH RD,,CREEDMOOR, NC 27522 |
| VAUGHN JR, COMAR D, | 2804 BROWN CIR,,LAS VEGAS, NV 89107 |
| VAUGHN, ANGELA H, | 729 MT HARMONY,CHURCH ROAD,,TIMBERLAKE, NC 27583 |
| VAUGHN, CAROL A, | 2804 BROWN CIRCLE,,LAS VEGAS, NV 89107 |
| VAUGHN, DAVID, | 305 PATS WAY,,SPRINGVILLE, AL 35146 |
| VAUGHN, DEBRA L, | 8579 DARLINGTON,AVE NE,,MONTICELLO, MN 55362 |
| VAUGHN, DONALD, | 3825 RIDGETOP LANE,,PLANO, TX 75074 |
| VAUGHN, JASON, | 930 WILLOW CT.,,FAIRVIEW, TX 75069 |
| VAUGHN, JERRY E, | 1431 KENSINGTON COURT,,SOUTHLAKE, TX 76092 |
| VAUGHN, JUDITH C, | 7553 GREY GOOSE WAY,,ALEXANDRIA, VA 22306 |
| VAUGHN, LEONARD C, | 278 MARIETTA HWY,,ROSWELL, GA 300754702 |
| VAUGHN, MAYNARD M, | 8579 DARLINGTON AVE,NE,,MONTICELLO, MN 55362 |
| VAUGHN, MICHAEL D, | 475 MINE RD.,,ASBURY, NJ 08802 |
| VAUGHN, MICHAEL E, | 9115 NESBIT LAKES DR,,ALPHARETTA, GA 30022 |
| VAUGHN, MICHAEL, | 124 HELEN PLACE,,COOKEVILLE, TN 38506 |
| VAUGHN, RICHARD E, | 8400 NE 10TH AVE,,MIAMI, FL 33138-3607 |
| VAUGHN, ROBERT D, | 7629 JENKS RD.,,APEX, NC 27523 |
| VAULT COM INC, | 150 WEST 22ND STREET,5TH FLOOR,,NEW YORK, NY 10011-2421 |
| VAUPEN, JEFFREY A, | 2600 LOFTSMOOR,,PLANO, TX 75025 |
| VAVRUSKA, CHRIS C, | 57 SHIRLEY ST,,PEPPERRELL, MA 01463 |
| VAVRUSKA, CHRIS, | 57 SHIRLEY ST,,PEPPERRELL, MA 01463 |
| VAYKOVICH, ROY L, | 168 LANCASTER FARM,,SALEM, NH 03079 |
| VAZQUEZ, MARGARITA, | 261 TAMOSHANTER DR,,PALM SPRINGS, FL 33461 |
| VAZQUEZ, MAURICIO, | 215 YARMOUTH RD,,ROCHESTER, NY 14610 |
| VBRICK SYSTEMS INC, | 12 BEAUMONT ROAD,,WALLINGFORD, CT 06492 |
| VCCI, | VCCI,7F NOA BLDG 2/3/5 AZA BUDAI,,TOKYO, 106-0041 JAPAN |
| VDE TESTING AND CERTIFICATION, | INSTITUTE,MERIANSTRASSE 28,,OFFENBACH, 63069 GERMANY |
| VEAL, JAMES L, | 200 RIDGEVIEW CT.,,CANTON, GA 30114 |
| VEALS, DEMETRIA, | 336 CEDAR HILL CIR,,PRINCETON, TX 75407 |
| VEALS, PERCY, | 3100 INDEPENDENCE,SUITE 311-268,,PLANO, TX 75075 |
| VECCHI, RICHARD, | 11 BRIARWOOD DR.,,SALEM, NH 03079 |
| VECCHIONE, WILLIAM, | 16 HITCHINPOST LANE,,MERRIMACK, NH 03054 |
| VECTOR FABRICATION INC, | 1629 WATSON CT.,,MILPITAS, CA 95035-6806 |
| VECTRON INTERNATIONAL, | 267 LOWELL RD,,HUDSON, NH 03051-4916 |
| VECTRON TECHNOLOGIES INC, | VECTRON INTERNATIONAL INC,88090 EXPEDITE WAY,,CHICAGO, IL 60695-0001 |
| VECTRON TECHNOLOGIES INC, | HRB 16702P,AG POTSDAM,,TELTOW, 14513 GERMANY |
| VEEDELL, BRANDON, | PO BOX 451236,,SUNRISE, FL 33345 |
| VEEDELL, JOEL, | 2813 SEASIDE DRIVE,,SEABROOK, TX 77586-5510 |
| VEERAPPAN, LAKSHMANAN, | 26 KENMAR DRIVE, APT 251,,BILLERICA, MA 01821 |
| VEERJEE, MOHAMMED, | 7701 LA GUARDIA DRIVE,,PLANO, TX 75025 |
| VEGA, DANIEL, | 1585 KELLY PARK CIR,,MORGAN HILL, CA 95037 |
| VEGA, DEBRA, | 818 GLENCO RD,,DURHAM, NC 27703 |
| VEGA, GLADYS, | 4796 ESEDRA CT.,,LAKE WORTH, FL 33467-5403 |

| | |
|---|---|
| VEGA, JESUS, | 134 GALIANO ST.,ROYAL PALM BEACH, FL 33411 |
| VEGA, LUIS, | 28 TERRY DR.,MASTIC, NY 11950 |
| VEGA, MARIA, | 549 NW 130TH WAY,,PEMBROKE PINES, FL 33028 |
| VEGA, WENDY R, | 508 SW GENTRY LANE,,LEE'S SUMMIT, MO 64081 |
| VEGASTREAM GROUP LTD, | KRISTEN SCHWERTNER,PETRA LAWS,UNIT 4 5 THE WESTERN CENTRE,BRACKNELL, BERKSHIRE,  RG12 1RW UNITED KINGDOM |
| VEGASTREAM GROUP LTD, | UNIT 4 5 THE WESTERN CENTRE,WESTERN ROAD,,  BRACKNELL GREAT BRITAIN |
| VEIRANO E ADVOGADOS ASSOCIADOS, | AV.PRESIDENTE WILSON, 213-23 ANDAR,,RIO DE JANEIRO,  20030-021 BRAZIL |
| VEIT, DONALD J, | 28070 MAGIC MT LN,,CANYON COUNTRY, CA 91351 |
| VEKSLER, ALEXANDER, | 6012 GYPSY MOTH PL.,,SAN JOSE, CA 95123 |
| VELA, ART, | 803 PRESTON LANE,,WYLIE, TX 75098 |
| VELA, ART, | 3301 NORTH STAR RD #638,,RICHARDSON, TX 75082 |
| VELA, CYNDI M, | 803 PRESTON LN,,WYLIE, TX 750988750 |
| VELARD, MARY, | 435 MILAN DR UNIT 121,,SAN JOSE, CA 95134 |
| VELASCO, SERGIO, | 2530 ANDROS AVENUE,,COCONUT GROVE, FL 33133 |
| VELAZQUEZ, ALVARO, | 718 ODENVILLE,,WYLIE, TX 75098 |
| VELE, MARIE G, | 46 OVERHILL RD,,E BRUNSWICK, NJ 08816 |
| VELEZ, CARLOS, | 1602 CARRIAGE CIR.,,VISTA, CA 92081 |
| VELO QUEBEC EVENEMENTS, | 1251 RUE RACHEL EST,,MONTREAL, QC H2J 2J9 CANADA |
| VELOCITY ELECTRONICS, | 9330 UNITED DRIVE,,AUSTIN, TX 78758-7717 |
| VELOZ, JUAN R, | CALLE OLIMPIC 554,SUMMIT HILL,,SAN JUAN, PR 00920 |
| VEMPATI, BRAHMANANDA R, | 18852 HADDINGTON LN,,DALLAS, TX 75287 |
| VEMURI, SRIDHAR, | 2801 DENTON TAP RD APT 231,,LEWISVILLE, TX 750678157 |
| VEMURI, SRIDHAR, | 7575 FRANKFORD ROAD,APT # 714,,DALLAS, TX 75252 |
| VENDAVO INC, | 1029 CORPORATION WAY,,PALO ALTO, CA 94303-4305 |
| VENEGAS, CARMELO, | 4727 OCANA AVE.,LAKEWOOD, CA 90713 |
| VENEMA GROUP INC, | 95 DOUGLAS WOODS CLOSE SE,,CALGARY, AB T2Z 1Z5 CANADA |
| VENER, GERALD A, | 6219 PERRY AVE N,,BROOKLYN CENT, MN 55429 |
| VENESS, CINDY L, | 915 8TH AVE,,BROOKINGSTON, SD 57006 |
| VENJOHN, PHYLLIS J, | P O BOX 204,C/O DAVID VENJOHN,,HIGHMORE, SD 57345 |
| VENKAT KOTAMARTI, | 6518 COVECREEK PLACE,,DALLAS, TX 75240 |
| VENKAT RAMAMURTHY, | 4508 E LOMAVISTA ST.,HIGLEY, AZ 85236 |
| VENKATAKRISHNA TUNGABASKARARAO, | 28 MOORECROFT CRESCENT,,SCARBOROUGH, ON M1K 3V1 CANADA |
| VENKATARAMAN, RAMAKRISHNAN, | 444 SARATOGA AVE,APT 4B,,SANTA CLARA, CA 95050 |
| VENKATESAN, RAMCHANDAR, | 800 WEST RENNER RD #526,,RICHARDSON, TX 75080 |
| VENKATRAMAN, CHANDRIKA, | 5 RIVERHURST ROAD,APT #634,,BILLERICA, MA 01821 |
| VENKATRAMAN, CHANDRIKA, | 527 PAWTUCKET BLVD #702,,LOWELL, MA 01854 |
| VENKATRAMAN, SHANKAR, | 16500 LAUDER LN,APT 18203,,DALLAS, TX 75248 |
| VENNAMANENI, KRISHNA, | 5312 SAINT CROIX COURT,,RICHARDSON, TX 75082 |
| VENNE, DEAN, | 1021 LECLAIR,,VERDUN, PQ H4H 2M3 CANADA |
| VENNEMAN, ADELA, | 5269 RIO GRANDE DR,,SAN JOSE, CA 95136 |
| VENNING, AGATHA, | 9A EAST STARRS PLAIN ROAD,,DANBURY, CT 06810 |
| VENTO, JOSEPH J, | 45 IRON HILL ST,,WEYMOUTH, MA 02189 |
| VENTRAQ INC, | 817 EAST GATE DRIVE,,MOUNT LAUREL, NJ 08054-1512 |
| VENTRILOQUIST VOICE SOLUTIONS, | INTERNATIONAL INC,5025 ORBITOR DRIVE,,MISSISSAUGA, ON L4W 4Y5 CANADA |
| VENTURA COUNTY TAX COLLECTOR, | 800 SOUTH VICTORIA AVENUE,,VENTURA, CA 93009-1290 |
| VENTURA, BEVERLY A, | 22202 RICO ROAD,,LUGUNA BEACH, CA 92651 |
| VENTURA, JAYNE, | 1514 MANHATTAN AVE,,HERMOSA BEACH, CA 90254 |
| VENTURAN, JAYNE, | 1514 MANHATTAN AVE,,HERMOSA BEACH, CA 90254 |
| VENTURE COMMUNICATIONS COOPERATIVE, | GINNY WALTER,LINWOOD FOSTER,218 COMMERCIAL ST SE,HIGHMORE, SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE, | 218 COMMERCIAL ST SE,PO BOX 157,,HIGHMORE, SD 57345-0157 |
| VENTURE TECHNOLOGIES, | 860 CENTRE ST,PO BOX 1020,,RIDGELAND, MS 39157 |
| VENTURINI, ALFIERO, | 1246 AUDRA CT,,MOHEGAN LAKE, NY 10547 |
| VENTURINO, STEPHEN, | 1212 JOHNSON RD.,PALMYRA, NY 14522 |
| VENUTI, GUY, | 9051 TWIN TRAILS DR.,SAN DIEGO, CA 92129 |
| VEOLIA WATER INDIANAPOLIS LLC, | 1220 WATERWAY BLVD,PO BOX 1220,,INDIANAPOLIS, IN 46206-1220 |
| VERA TURVEY, | 841 JALNA BLVD,,LONDON, ON N6E 2S2 CANADA |
| VERARDI JR, KENNETH D, | 14348 FAIRWAY DR,,CHELSEA, MI 48118 |
| VERB JR, WILLIAM F J, | 5705 THUNDERHILL RD,,COLUMBIA, MD 21045 |
| VERCAMEN, VINCENT, | 1070 FOX HOLLOW RUN,,DUNEDIN, FL 34698 |
| VERCH, KEN, | 2052 MUSTANG TRAIL,,FRISCO, TX 75034 |
| VERCH, KEN, | 3464 GRAND MESA DR.,,, TX 75025 |
| VERCIGLIO, LINDA J, | 11649 MESSINER DR,,HUNTLEY, IL 60142 |
| VERDONK, TIM, | 521 34TH AVENUE,,SEATTLE, WA 98122 |
| VERDONSELLI, WILLIAM C, | 4913 THREE POINTS BL,VD,,MOUND, MN 55364 |
| VERGEL, ARTURO, | 4006 EVINRUDE,,ROWLETT, TX 75088 |
| VERGEL, NELSON, | 2124 CEDARCREST DR.,,CARROLLTON, TX 75007 |
| VERGENCE COMMUNICATIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,59 BEAVERBROOK RD,LINCOLN PARK, NJ 07035-1789 |
| VERGENCE COMMUNICATIONS INC, | 59 BEAVERBROOK RD,STE 201,,LINCOLN PARK, NJ 07035-1789 |
| VERIDIAN CONNECTIONS, | 1465 PICKERING PKWY STE 200,,PICKERING, ON L1V 7G7 CANADA |
| VERILINK CORPORATION, | VERSO TECHNOLOGIES INC,DEPARTMENT AT 49934,,ATLANTA, GA 31192-9934 |
| VERILINK CORPORATION, | VERSO TECHNOLOGIES INC,PO BOX 890994,,CHARLOTTE, NC 28289-0994 |
| VERILINK CORPORATION, | 127 JET PLEX CIRCLE,,MADISON, AL 35758 |
| VERINT AMERICAS INC, | 300 COLONIAL CENTER PARKWAY,,ROSWELL, GA 30076 |

| | |
|---|---|
| VERINT SYSTEMS INC, | KRISTEN SCHWERTNER,PETRA LAWS,330 SOUTH SERVICE RD,MELVILLE, NY 11747-3254 |
| VERINT SYSTEMS INC, | 300 SOUTH SERVICE RD,,MELVILLE, NY 11747-3201 |
| VERINT SYSTEMS UK LTD, | KINGS COURT - KINGSTON ROAD,,LEATHERHEAD,   UK |
| VERISIGN INC, | 75 REMITTANCE DRIVE,SUITE 1689,,CHICAGO, IL 60675-1689 |
| VERISIGN INC, | PO BOX 840849,,DALLAS, TX 75284-0849 |
| VERISIGN INC, | 487 EAST MIDDLEFIELD ROAD,,MOUNTAIN VIEW, CA 94043-4047 |
| VERISIGN, | VERISIGN INC,PO BOX 849985,,DALLAS, TX 75284-9985 |
| VERISIGN, INC, | PO BOX 849985,,DALLAS, TX 75284-9985 |
| VERISPAN LLC, | 800 TOWNSHIP LINE ROAD,,YARDLEY, PA 19067-4242 |
| VERITAS SOFTWARE, | FILE 73667,PO BOX 60000,,SAN FRANCISCO, CA 94160-3667 |
| VERITY INC, | PO BOX 201051,,DALLAS, TX 75320-1051 |
| VERITY INC, | 892 ROSS DRIVE,,SUNNYVALE, CA 94089-1443 |
| VERIWAVE INC, | 8770 SW NIMBUS AVENUE SUITE B,,BEAVERTON, OR 97008-7196 |
| VERIZON AUSTRALIA PTY LIMITED, | 203 PACIFIC HIGHWAY,,ST LEONARDS, NSW,  2065 AUSTRALIA |
| VERIZON BUSINESS PURCHASING LLC, | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PARKWAY,ASHBURN, VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC, | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDOUN COUNTY PKWY,ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC, | JONATHAN HATHCOTE,PHYLLIS LEWIS,22001 LOUDON COUNTY PARKWAY,ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC, | 22001 LOUDOUN COUNTY PKWY,,ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC, | 22001 LOUDOUN COUNTY PARKWAY,,ASHBURN, VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC, | 22001 LOUDON COUNTY PARKWAY,,ASHBURN, VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC, | 500 CLINTON CENTER DR,,CLINTON, MS 39056-5654 |
| VERIZON BUSINESS, | PO BOX 371322,,PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS, | PO BOX 371355,,PITTSBURGH, PA 15250-7355 |
| VERIZON BUSINESS, | PO BOX 371873,,PITTSBURGH, PA 15250-7873 |
| VERIZON BUSINESS, | 27117 NETWORK PLACE,,CHICAGO, IL 60673-1271 |
| VERIZON BUSINESS, | PO BOX 70928,,CHICAGO, IL 60673-0928 |
| VERIZON BUSINESS, | 500 TECHNOLOGY DR,,WELDON SPRING, MO 63304-2208 |
| VERIZON BUSINESS, | PO BOX 371392,,PITTSBURGH, PA 15250-7392 |
| VERIZON CALIFORNIA INC, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG,IRVING, TX 75038-3897 |
| VERIZON CALIFORNIA INC, | 3633 E INLAND EMPIRE BLVD,SUITE 600,,ONTARIO, CA 91764-4927 |
| VERIZON CALIFORNIA INC, | 600 HIDDEN RDG,,IRVING, TX 75038-3897 |
| VERIZON CALIFORNIA, | PO BOX 9688,,MISSION HILLS, CA 91346-9688 |
| VERIZON COMMUNICATIONS (EDI NW,CA), | 2600 WEST CASINO DRIVE,,EVERETT, WA 98204 |
| VERIZON COMMUNICATIONS INC, | 5701 CLEVELAND STREET,,VIRGINIA BEACH, VA 23462 |
| VERIZON COMMUNICATIONS, | 1095 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036-6797 |
| VERIZON COMMUNICATIONS, | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS,NEW YORK, NY 10036-6797 |
| VERIZON COMMUNICATIONS, | 1 EAST PRATT ST 1N,,BALTIMORE, MD 21202-1129 |
| VERIZON COMMUNICATIONS, | 52 EAST SWEDESFORD RD,,FRAZER, PA 19355-1488 |
| VERIZON CREDIT INC, | 201 N FRANKLIN ST,SUITE 1800,,TAMPA, FL 33602-5813 |
| VERIZON DATA SERVICES INC, | JONATHAN HATHCOTE,JAYA DAS,1 E TELECOM PKWY,TAMPA, FL 33637-0902 |
| VERIZON DATA SERVICES INC, | 1 E TELECOM PKWY,,TAMPA, FL 33637-0902 |
| VERIZON DELAWARE INC, | JONATHAN HATHCOTE,TARRA BILAK,901 TATNALL ST 2ND FL,WILMINGTON, DE 19801-1644 |
| VERIZON DELAWARE INC, | 901 TATNALL 2ND FL,,WILMINGTON, DE 19801-1644 |
| VERIZON FEDERAL INC, | JONATHAN HATHCOTE,JAYA DAS,1710 H ST NW,WASHINGTON, DC 20006-4601 |
| VERIZON FEDERAL INC, | 1320 NORTH COURT HOUSE RD,8TH FLOOR,,ARLINGTON, VA 22201 |
| VERIZON FEDERAL INC, | 1710 H ST NW,,WASHINGTON, DC 20006-4601 |
| VERIZON FLORIDA INC, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON FLORIDA INC, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RIDGE,IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC, | JONATHAN HATHCOTE,JAYA DAS,600 HIDDEN RIDGE,IRVING, TX 75038-3897 |
| VERIZON FLORIDA INC, | PO BOX 90257,,SAN ANGELO, TX 76904 |
| VERIZON FLORIDA INC, | 600 HIDDEN RIDGE,,IRVING, TX 75038-3897 |
| VERIZON FLORIDA LLC, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON FRANCE SCE COMPTABILITE, | FOURNISSEUR,TOUR FRANKLIN,TSA 56230,PARIS LA DEFENSE,  92919 FRANCE |
| VERIZON GLOBAL NETWORKS INC, | 1320 NORTH COURT HOUSE RD,4TH FLOOR,,ARLINGTON, VA 22201-2508 |
| VERIZON GLOBAL NETWORKS INC, | 1320 N COURTHOUSE RD,4TH FLR,,ARLINGTON, VA 22201-2508 |
| VERIZON HAWAII INC, | 600 HIDDEN RIDGE,,IRVING, TX 75038-3897 |
| VERIZON INTERNET SERVICES INC, | 1880 CAMPUS COMMONS DRIVE,,RESTON, VA 20191-1512 |
| VERIZON INTERNET SOLUTIONS, | 4055 CORPORATE DRIVE,SUITE 400,,GRAPEVINE, TX 76051-2307 |
| VERIZON LABORATORIES, | PO BOX 101894,,ATLANTA, GA 30392-1894 |
| VERIZON LABORATORIES, | 40 SYLVAN ROAD,,WALTHAM, MA 02451-1128 |
| VERIZON LOGISTICS INC, | 5615 HIGH POINT DR,,IRVING, TX 75038-2414 |
| VERIZON MARYLAND INC, | JONATHAN HATHCOTE,TARRA BILAK,1 E PRATT ST,BALTIMORE, MD 21202-1096 |
| VERIZON MARYLAND INC, | 1 E PRATT ST,SUITE 8,,BALTIMORE, MD 21202-1096 |
| VERIZON NEDERLAND B.V., | T.A.V. FINANCIAL ADM.,PO BOX 94524,,AMSTERDAM,  1090 GM NETHERLANDS |
| VERIZON NETWORK INTEGRATION CORP, | JONATHAN HATHCOTE,JAYA DAS,52 E SWEDESFORD RD,FRAZER, PA 19355-1488 |
| VERIZON NETWORK INTEGRATION CORP, | PO BOX 650457,,DALLAS, TX 75265-0457 |
| VERIZON NETWORK INTEGRATION CORP, | 52 E SWEDESFORD RD,,FRAZER, PA 19355-1488 |
| VERIZON NETWORK SERVICES INC, | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD,ARLINGTON, VA 22201-2508 |
| VERIZON NETWORK SERVICES INC, | 1310 N COURTHOUSE ROAD,,ARLINGTON, VA 22201-2508 |
| VERIZON NEW ENGLAND INC, | JONATHAN HATHCOTE,TARRA BILAK,185 FRANKLIN STREET,BOSTON, MA 02110-1585 |
| VERIZON NEW ENGLAND INC, | 185 FRANKLIN STREET,,BOSTON, MA 02110-1585 |
| VERIZON NEW JERSEY INC, | JONATHAN HATHCOTE,TARRA BILAK,540 BROAD ST,NEWARK, NJ 07102-3112 |
| VERIZON NEW JERSEY INC, | 540 BROAD ST,,NEWARK, NJ 07102-3112 |

| | |
|---|---|
| VERIZON NEW YORK INC, | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS,NEW YORK, NY 10036-6797 |
| VERIZON NEW YORK INC, | 1095 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036-6797 |
| VERIZON NORTH INC, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG,IRVING, TX 75038-3897 |
| VERIZON NORTH INC, | 944 52ND STREET SE,,GRAND RAPIDS, MI 49508 |
| VERIZON NORTH INC, | 600 HIDDEN RDG,,IRVING, TX 75038-3897 |
| VERIZON NORTH, | PO BOX 9688,,MISSION HILLS, CA 91346-9688 |
| VERIZON NORTH, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON NORTHWEST INC, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG,IRVING, TX 75038-3809 |
| VERIZON NORTHWEST INC, | 600 HIDDEN RDG,,IRVING, TX 75038-3809 |
| VERIZON NORTHWEST INC, | 600 HIDDEN RDG,,IRVING, TX 75038-3897 |
| VERIZON NORTHWEST, | PO BOX 9688,,MISSION HILLS, CA 91346-9688 |
| VERIZON NORTHWEST, | PO BOX 30001,,INGLEWOOD, CA 90313-0001 |
| VERIZON PENNSYLVANIA INC, | JONATHAN HATHCOTE,TARRA BILAK,1717 ARCH ST,PHILADELPHIA, PA 19103-2713 |
| VERIZON PENNSYLVANIA INC, | 1717 ARCH ST,,PHILADELPHIA, PA 19103-2713 |
| VERIZON SELECT SERVICES INC, | JONATHAN HATHCOTE,JAYA DAS,6665 N MACARTHUR BLVD,IRVING, TX 75039-2443 |
| VERIZON SELECT SERVICES INC, | 1625 WALLACE DRIVE,,CARROLLTON, TX 75006 |
| VERIZON SELECT SERVICES INC, | PO BOX 650457,,DALLAS, TX 75265-0457 |
| VERIZON SELECT SERVICES INC, | 6665 N MACARTHUR BLVD,,IRVING, TX 75039-2443 |
| VERIZON SERVICE CORP, | JONATHAN HATHCOTE,JAYA DAS,1310 N COURTHOUSE RD,ARLINGTON, VA 22201-2508 |
| VERIZON SERVICE CORP, | 1310 N COURTHOUSE RD,,ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES CORP, | JONATHAN HATHCOTE,TARRA BILAK,1310 N COURTHOUSE RD,ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES CORP, | 1310 N COURTHOUSE RD,,ARLINGTON, VA 22201-2508 |
| VERIZON SERVICES GROUP INC, | JONATHAN HATHCOTE,TARRA BILAK,1095 AVENUE OF THE AMERICAS,NEW YORK, NY 10036-6797 |
| VERIZON SERVICES GROUP INC, | 1095 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036-6797 |
| VERIZON SOUTH INC, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON SOUTH INC, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG,IRVING, TX 75038-3897 |
| VERIZON SOUTH INC, | PO BOX 660652,,DALLAS, TX 75266-0652 |
| VERIZON SOUTH INC, | 600 HIDDEN RDG,,IRVING, TX 75038-3897 |
| VERIZON SOUTH, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON SOUTHWEST INC, | 600 HIDDEN RIDGE,,IRVING, TX 75038-3897 |
| VERIZON SOUTHWEST, | JONATHAN HATHCOTE,TARRA BILAK,600 HIDDEN RDG,IRVING, TX 75038-3897 |
| VERIZON SOUTHWEST, | PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON SOUTHWEST, | 600 HIDDEN RDG,,IRVING, TX 75038-3897 |
| VERIZON UK LTD, | READING INTERNTL BUSINESS PARK,BASINGSTOKE ROAD READING,,BERKSHIRE, RG2 6DA GREECE |
| VERIZON VIRGINIA INC, | JONATHAN HATHCOTE,TARRA BILAK,600 E MAIN ST,RICHMOND, VA 23219-2416 |
| VERIZON VIRGINIA INC, | 600 E MAIN ST,,RICHMOND, VA 23219-2416 |
| VERIZON VNIC FLORIDA ENTERPRISE, | 52 E SWEDESFORD RD,,FRAZER, PA 19355-1488 |
| VERIZON VSSI HAWAII ENTERPRISE, | 6665 N MACARTHUR BLVD,,IRVING, TX 75039-2443 |
| VERIZON WASHINGTON DC INC, | JONATHAN HATHCOTE,TARRA BILAK,1710 H ST,WASHINGTON, DC 20006-4601 |
| VERIZON WASHINGTON DC INC, | 1710 H ST,,WASHINGTON, DC 20006-4601 |
| VERIZON WIRELESS INC, | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD,BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS INC, | 180 WASHINGTON VALLEY RD,,BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT, | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD,BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT, | 180 WASHINGTON VALLEY RD,,BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK, | JONATHAN HATHCOTE,WILLIE MIMS,180 WASHINGTON VALLEY RD,BEDMINSTER, NJ 07921-2123 |
| VERIZON WIRELESS NETWORK, | JONATHAN HATHCOTE,WILLIE MIMS,1350 NORTHMEADOW PKWY,ROSWELL, GA 30076-5703 |
| VERIZON WIRELESS NETWORK, | JONATHAN HATHCOTE,WILLIE MIMS,26935 NORTHWESTERN HWY,SOUTHFIELD, MI 48034-8445 |
| VERIZON WIRELESS NETWORK, | JONATHAN HATHCOTE,WILLIE MIMS,15505 SAND CANYON AVE - OFFICE,IRVINE, CA 92618-3114 |
| VERIZON WIRELESS NETWORK, | JONATHAN HATHCOTE,WILLIE MIMS,3350 161ST AVE SOUTHEAST,BELLEVUE, WA 98008-5757 |
| VERIZON WIRELESS NETWORK, | 1350 NORTHMEADOW PKWY,,ROSWELL, GA 30076-5703 |
| VERIZON WIRELESS NETWORK, | 26935 NORTHWESTERN HWY,,SOUTHFIELD, MI 48034-8445 |
| VERIZON WIRELESS NETWORK, | 3350 161ST AVE SOUTHEAST,,BELLEVUE, WA 98008-5757 |
| VERIZON WIRELESS NETWORK, | 15505 SAND CANYON AVE - OFFICE,,IRVINE, CA 92618-3114 |
| VERIZON WIRELESS SOUTH, | VERIZON WIRELESS,PO BOX 3397,,BLOOMINGTON, IL 61702 |
| VERIZON WIRELESS, | PO BOX 15062,,ALBANY, NY 12212-5062 |
| VERIZON WIRELESS, | PO BOX 660108,,DALLAS, TX 75266-0108 |
| VERIZON WIRELESS, | ONE VERIZON PLACE,,ALPHARETTA, GA 30004 |
| VERIZON WIRELESS, | 255 PARK SHORE DR,,FOLSOM, CA 95630 |
| VERIZON WIRELESS, | PO BOX 25505,,LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS, | PO BOX 25506,,LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS, | PO BOX 9622,,MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS, | PO BOX 408,,NEWARK, NJ 07101-0408 |
| VERIZON WIRELESS, | PO BOX 15023,,WORCESTER, MA 01615-0023 |
| VERIZON WIRELESS, | 20 INDEPENDENCE BLVD,,WARREN, NJ 07059 |
| VERIZON WIRELESS, | 15505 SAND CANYON AVENUE,,IRVINE, CA 92618 |
| VERIZON, | PO BOX 660720,,DALLAS, TX 75266-0720 |
| VERIZON, | PO BOX 15124,,ALBANY, NY 12212-5124 |
| VERIZON, | PO BOX 28000,,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON, | PO BOX 4833,,TRENTON, NJ 08650-4833 |
| VERIZON, | VERIZON,PO BOX 15124,,ALBANY, NY 12212-5124 |
| VERIZON, | VERIZON,PO BOX 660748,,DALLAS, TX 75266-0748 |
| VERIZON, | VERIZON,PO BOX 1100,,ALBANY, NY 12250-0001 |
| VERIZON, | VERIZON,PO BOX 660720,,DALLAS, TX 75266-0720 |

| | |
|---|---|
| VERIZON, | VERIZON,PO BOX 4648,,TRENTON, NJ 08650-4648 |
| VERIZON, | VERIZON,PO BOX 4833,,TRENTON, NJ 08650-4833 |
| VERIZON, | VERIZON,PO BOX 28000,,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON, | VERIZON BUSINESS,PO BOX 371322,,PITTSBURGH, PA 15250-7322 |
| VERIZON, | VERIZON BUSINESS,PO BOX 371355,,PITTSBURGH, PA 15250-7355 |
| VERIZON, | VERIZON BUSINESS,PO BOX 371392,,PITTSBURGH, PA 15250-7392 |
| VERIZON, | VERIZON BUSINESS,PO BOX 371873,,PITTSBURGH, PA 15250-7873 |
| VERIZON, | VERIZON COMMUNICATIONS,1095 AVENUE OF THE AMERICAS,,NEW YORK, NY 10036-6797 |
| VERIZON, | VERIZON FLORIDA INC,PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON, | VERIZON NORTH,PO BOX 9688,,MISSION HILLS, CA 91346-9688 |
| VERIZON, | VERIZON NORTHWEST,PO BOX 9688,,MISSION HILLS, CA 91346-9688 |
| VERIZON, | VERIZON SOUTH INC,PO BOX 920041,,DALLAS, TX 75392-0041 |
| VERIZON, | PO BOX 1,,WORCESTER, MA 01654-0001 |
| VERIZON, | PO BOX 4648,,TRENTON, NJ 08650-4648 |
| VERIZON, | PO BOX 660748,,DALLAS, TX 75266-0748 |
| VERIZON, | PO BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON, | 1 EAST PRATT ST,,BALTIMORE, MD 21202 |
| VERIZON, | PO BOX 17577,,BALTIMORE, MD 21297-0513 |
| VERIZON, | PO BOX 37200,,BALTIMORE, MA 21297-3200 |
| VERIZON, | PO BOX 646,,BALTIMORE, MD 21265-0646 |
| VERIZON, | 110 ALLEN ROAD,SUITE 300,,LIBERTY CORNER, NJ 07938 |
| VERIZON, | 770 ELM ST,,MANCHESTER, NH 03101 |
| VERIZON, | PO BOX 9650,,MISSION HILLS, CA 91346-9650 |
| VERIZON, | PO BOX 8585,,PHILADELPHIA, PA 19173-0001 |
| VERIZON, | 2701 SOUTH JOHNSON ST,TXD01307,,SAN ANGELO, TX 76904 |
| VERIZON, | PO BOX 12045,,TRENTON, NJ 08650-2045 |
| VERIZON, | PO BOX 4830,,TRENTON, NJ 08650-4830 |
| VERIZON, | PO BOX 408,,COCKEYSVILLE, MD 21030 |
| VERKON, ROBERT, | 10 CHURCHDALE PLACE,,WOODLANDS, TX 77382 |
| VERLARE, JAMES, | 6930 MIKADO LANE,,COLORADO SPRINGS, CO 80919 |
| VERMA, JITENDRA, | 3998 HAMILTON PARK DRIVE,,SAN JOSE, CA 95130 |
| VERMA, RAJEEV, | 706 LONGWOOD DRIVE,,ALLEN, TX 75013 |
| VERMA, SONIA, | 1410 WOODVINE WAY,,ALPHARETTA, GA 30005 |
| VERMEER, HENK, | 1212 MEADOWBEND CT.,,ALLEN, TX 75002-8617 |
| VERMEULEN, ROBERT E, | 10018 EASTLAKE DR,,FAIRFAX, VA 22032 |
| VERMILION PARISH SCHOOL BOARD, | ,,, LA |
| VERMILION PARISH SCHOOL BOARD, | SALES TAX DIVISION,P.O. DRAWER 1508,,ABBEVILLE, LA 70511-1508 |
| VERMONT AGENCY OF NATURAL RESOURCES, | 103 SOUTH MAIN STREET, CENTER BUILDING,,WATERBURY, VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR, | 5 GREEN MOUNTAIN DRIVE,P.O. BOX 488,,MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES, | ,,, VT |
| VERMONT DEPARTMENT OF TAXES, | 109 STATE STREET,,MONTPELIER, VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES, | BUSINESS TRUST TAXES,P.O. BOX 547,,MONTPELIER, VT 5601-0547 |
| VERMONT DEPARTMENT OF TAXES, | 133 STATE STREET,,MONTPELIER, VT 05666-1401 |
| VERMONT DEPARTMENT OF TAXES, | BUSINESS TRUST TAXES,P.O. BOX 547,,MONTPELIER, VT 05601-0547 |
| VERMONT ELECTRIC POWER CO INC, | KRISTEN SCHWERTNER,JAMIE GARNER,366 PINNACLE RIDGE RD,RUTLAND, VT 05701-9386 |
| VERMONT ELECTRIC POWER CO INC, | 366 PINNACLE RIDGE RD,,RUTLAND, VT 05701-9386 |
| VERMONT SECRETARY OF STATE, | 81 RIVER STREET,,MONTPELIER, VT 05609-1104 |
| VERMONT SECRETARY OF STATE, | CORPORATION DIVISION,81 RIVER ST,,MONTPELIER, VT 05609-1104 |
| VERMONT STATE TREASURER, | ATTN: ALBERT LAPERLE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,109 STATE STREET, 4TH FLOOR,MONTPELIER, VT 05609-6200 |
| VERMONT TELEPHONE COMPANY INC, | 354 RIVER ST,PO BOX 2005,,SPRINGFIELD, VT 05156-2005 |
| VERMONT, | JEB SPAULDING,VERMONT STATE TREASURER,109 STATE STREET,MONTPELIER, VT 05609 |
| VERNON J THOMPSON, | PO BOX 549,,NEVADA, TX 75173 |
| VERNON PARISH SALES TAX DEPARTMENT, | ,,, LA |
| VERNON PARISH SALES TAX DEPARTMENT, | 117 BELVIEW ROAD,,LEESVILLE, LA 71446 |
| VERNON, JAMES, | 18211 MORIA CT,,LAKE OSWEGO, OR 97034 |
| VERNON, KAREN, | 4507 SPRINGHILL ESTATES DRIVE,,PARKER, TX 75002 |
| VERO SYSTEMS, | 1664 ALDERCREEK PLACE,,WESTLAKE VILLAGE, CA 91362-4270 |
| VERONEAU, WILLIAM J, | 80 HOOKSETT TURNPIKE,,CONCORD, NH 03301 |
| VERSA TECHNOLOGY INC, | 4711 CHINO AVE,,CHINO, CA 91710-5130 |
| VERSANT CORP, | DEPT 33376,PO BOX 39000,,SAN FRANCISCO, CA 94139 |
| VERSANT CORP, | DEPT 33376,,SAN FRANCISCO, CA 94139 |
| VERSANT OBJECT TECHNOLOGY, | VERSANT CORP,DEPT 33376,,SAN FRANCISCO, CA 94139-3376 |
| VERSATECH COMMUNICATIONS INC, | 1 TECHNOLOGY DRIVE,SUITE C525,,IRVINE, CA 92618-2347 |
| VERSIONONE INC, | 5490 MCGINNIS VILLAGE PLACE,,ALPHARETTA, GA 30005-1758 |
| VERSO TECHNOLOGIES INC, | 400 GALLERIA PARKWAY SUITE 200,,ATLANTA, GA 30339-3182 |
| VERSTEEG, ANNA M, | 103 GUERNSEY TR,,CARY, NC 27511 |
| VERTEL CORPORATION, | 21300 VICTORY BOULEVARD,SUITE 700,,WOODLAND HILLS, CA 91367 |
| VERTEX INC, | 1041 OLD CASSATT RD,,BERWYN, PA 19312 |
| VERTEX INCORPORATED, | W510248,PO BOX 7777,,PHILADELPHIA, PA 19175-0248 |
| VERTEX OUTSOURCING LLC, | 100 LAUREL VIEW DR,,SMITHFIELD, PA 15478-8937 |
| VERTEX OUTSOURCING LLC, | 100 LAUREL VIEW DR,PO BOX 910,,SMITHFIELD, PA 15478-8937 |
| VERTICAL MANAGEMENT SYSTEMS INC, | 35 HUGUS ALLEY,1 COLORADO PLAZA,,PASADENA, CA 91103-3648 |
| VERTICOMM TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,1490 LAFAYETTE ST,DENVER, CO 80218-2393 |

| | |
|---|---|
| VERTICOMM TECHNOLOGIES INC, | 1490 LAFAYETTE ST,STE 306,,DENVER, CO 80218-2393 |
| VERTICON, | 5720 CAINES COVE ROAD,,CUMMING, GA 30041-4298 |
| VERTOLLI, JOHN F, | 10560 ROXBURGH LN,,ROSWELL, GA 30076 |
| VERTOLLI, JOHN, | 10560 ROXBURGH LANE,,ROSWELL, GA 30076-3763 |
| VESCHI, JOHN, | 8468 OAK KNOLL STREET,,FOGELSVILLE, PA 18051 |
| VESELAK, KEITH F, | 8849 W 24TH ST,,NORTH RIVERSIDE, IL 60546 |
| VESGA, GERMAN, | 1844 NW 128TH AV.,,PEMBROOKE PINES, FL 33028 |
| VESNESKI, GEORGE, | 5812 GEORGETOWN DR.,,ERIE, PA 16509 |
| VESOFT INC, | 1135 SOUTH BEVERLY DRIVE,,LOS ANGELES, CA 90035 |
| VESOFT, | 901 SEWARD ST,,LOS ANGELES, CA 900382518 |
| VESSAL, AHANG, | 1264 SALEM STREET,,NORTH ANDOVER, MA 01845 |
| VEST, MICHAEL L, | 29775 BEREA RD,,MENIFEE, CA 92584 |
| VESTAL, DAVID, | 125 POINT HARBOR DR,,CARY, NC 27519 |
| VESTAL, JOHN C, | 1811 BULON DR.,,CARY, NC 27511 |
| VETERANS HEALTH ADMINISTRATION, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,810 VERMONT AVE NW,WASHINGTON, DC 20420-0001 |
| VETERANS HEALTH ADMINISTRATION, | 810 VERMONT AVE NW,,WASHINGTON, DC 20420-0001 |
| VETIL, JACQUES, | 213 PARKMEADOW DR,,CARY, NC 27519 |
| VETIL, JACQUES, | 2357 HUFFORD #2,,, QC H4R 1L3 CANADA |
| VETRY, AMIR A, | PO BOX 2662,,CUPTERTINO, CA 95015-2662 |
| VEVURKA, ROBERT M, | 1712 SCALES ST,,RALEIGH, NC 276082456 |
| VEXLER, ADRIAN, | 43-280 MCCLELLAN RD.,,OTTAWA,  K2H8P8 CANADA |
| VEXLER, ADRIAN, | 43-280 MCCLELLAN RD.,,OTTAWA, ON K2H 8P8 CANADA |
| VEY, BARRY, | 1012 BEARGLADES LN,,RALEIGH, NC 27615 |
| VEZZA, BRIAN, | 803 RAINIER COURT,,ALLEN, TX 75002 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR., | ATTN: SIMON MOHAMMED, EXAMINER,18 KONGENS GADE,CHARLOTTE AMALIE,ST. THOMAS, VI 00802 |
| VIA CHRISTI HOME HEALTH, | 1122 N TOPEKA,,WICHITA, KS 67214-2810 |
| VIA, ELIZABETH, | P O BOX 214,,MORRISVILLE, NC 27560 |
| VIA, RANDALL W, | 524 SADDLEHORN DR,,CHESAPEAKE, VA 23322 |
| VIA, RICHARD, | 8805 LINDLEY MILL RD,,SNOW CAMP, NC 27349 |
| VIABLE RESOURCES INC, | 6547 SOUTH CODY WAY,,LITTLETON, CO 80123 |
| VIADA, MARK K, | 1920 ARCTIC  ST,,SAN LEANDRO, CA 94577 |
| VIANO, JOHN W, | 14 WILLOW CREEK CR,APT M,,DURHAM, NC 27705 |
| VIATOR INTERNATIONAL, | 1701 GOLF ROAD TOWER THREE,SUITE 700,,ROLLING MEADOWS, IL 60008 |
| VIBES TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N,BROOKLYN PARK, MN 55428 |
| VIBES TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,7125 NORTHLAND TERRACE N,BROOKLYN PARK, MN 55428-1535 |
| VIBES TECHNOLOGIES INC, | 7125 NORTHLAND TERRACE N,SUITE 400,,BROOKLYN PARK, MN 55428-1535 |
| VICENTE MOYANO, | 988 NW 110TH AVENUE,,CORAL SPRINGS, FL 33071 |
| VICK, TERRIL K, | 42910 CORTE CARACAS,,FREMONT, CA 94539 |
| VICKERS, DEBRA A, | RT 4 BOX 623A,,MCKINNEY, TX 75070 |
| VICKERS, PATRICIA A, | 1930 ECHO LAKE DRIVE,,WEST PALM BEA, FL 33407 |
| VICKERS, ROBERT J, | RT4 BOX623A,,MCKINNEY, TX 75069 |
| VICKERY, SHIRLEY S, | 122 STILL WATERS ROAD,,HARTWELL, GA 30643 |
| VICKERY, STEPHEN P, | 8441 IDAHO AVE NORTH,,BROOKLYN PARK, MN 55445 |
| VICKI JONES, | 18922 DE ENCLAVE,,SAN ANTONIO, TX 78258 |
| VICKI S MOORE, | 5 BUNKER HILL,,RICHARDSON, TX 75080 |
| VICKIE L YOHE, | 5912 STEUBEN COURT,,DALLAS, TX 75248 |
| VICTOR E CHESTER, | 1510 FAIRVIEW DR,,MT JULIET, TN 37122-3449 |
| VICTOR F PEREZ, | 7125 B BOWERS ROAD,UNIT B,,FREDERICK, MD 21702 |
| VICTOR K. SOFFER, | SOFFER & RECH LLP,48 WALL STREET,  26TH FLOOR,P.O. BOX 1094,NEW YORK, NY 10268-1094 |
| VICTORIA L ISHEE, | 4903 TWIN BRANCHES W,,ATLANTA, GA 30338 |
| VICTORY, LINDA, | 804 HAWAIIAN VIEW,,ANTIOCH, TN 37013 |
| VIDAL, ANGEL, | 11301 NW 20TH CT,,PLANTATION, FL 33323 |
| VIDAS, CONNIE C, | 2611 LEHIGH STATION,,PITTSFORD, NY 14534 |
| VIDEA, JAIME, | 202 LINDELL DR,,APEX, NC 27502-5390 |
| VIDEO CLARITY, | 1556 LA PRADERA DRIVE,,CAMPBELL, CA 95008 |
| VIDEOTRON LTEE, | 2155 PIE-IX BLVD,,MONTREAL, QC H1V 2E4 CANADA |
| VIDEOTRON TELECOM LTEE, | PO BOX 11427,,MONTREAL, QC H3C 5H6 CANADA |
| VIDEOWARE INC, | VIEWCAST,3701 W PLANO PARKWAY,,PLANO, TX 75075 |
| VIDETTO, RONALD, | 35 PINEDALE AVE.,,FARMINGVILLE, NY 11738 |
| VIDIOM SYSTEMS INC, | 10901 W 120TH. AVE 230,,BROOMFIELD, CO 80021-3426 |
| VIDMER, CLAUDIA, | 213 ORCHARD LN,,GLEN ELLYN, IL 60137 |
| VIEIRA, EWERTON, | 2031 NW 182ND TER,,PEMBROKE PINES, FL 33029 |
| VIEIRO, JORGE, | 3900 KIMBROUGH LN,,PLANO, TX 75025 |
| VIERA, JOHN A, | 174 ALICIA DR,,NORTH BABYLON, NY 11703 |
| VIERTEL, ANN-MARIE, | 16714 LAUDER LANE,,DALLAS, TX 75248 |
| VIET Q DINH, | 6471 TRANQUILO APT 2056,,IRVING, TX 75039 |
| VIGILAR INC, | 900 ASHWOOD PARKWAY,,ATLANTA, GA 30338 |
| VIGLIENZONI, BRENDA LEE, | 15 BRIDLE BRIDGE RD,,WINDHAM, NH 03087 |
| VIGLIETTA, PETER, | 19 STAGER LANE,,COMMACK, NY 11725 |
| VIGREUX, GILBERT, | 3479 FERN RIDGE EAST DR.  NE.,CONYERS, GA 30013 |
| VIJ, JAGDISH C, | 20725 CANYON VIEW DR.,,SARATOGA, CA 95070 |
| VIJ, MANU, | 666 GAIL AVENUE APT # C-3,,SUNNYVALE, CA 94086 |
| VIJAYA SHANTI GANNAMRAJU, | 4455 LAGOON CT,,UNION CITY, CA 94587 |

| | |
|---|---|
| VIJAYALAKSHMANA, ARCHANA, | 265 E.CORPORATE DRIVE,APT. 422,,LEWISVILLE, TX 75067 |
| VIJAYALAKSHMANAN, ARCHANA, | 265 E.CORPORATE DRIVE,APT. 422,,LEWISVILLE, TX 75067 |
| VIKING INTERWORKS, | FILE 57274,,LOS ANGELES, CA 90074-7274 |
| VIKING MODULAR SYSTEMS, | SANMINA SCI MODULAR SOLUTIONS,,RANCHO SANTA MARGARITA, CA 92688 |
| VIKRAM MEHTA, | 19273 HARLEIGH DR,,SARATOGA, CA 95070 |
| VILAS JOSHI, | 5 MORRIS ST,,OTTAWA, ON K1S 5B1 CANADA |
| VILES, TODD, | 1000 RIDGEWAY CT,,MCKINNEY, TX 75069 |
| VILLA, ANA, | 2274 CLARK AVE,,, CA 94303 |
| VILLA, LOWELL, | 8308 CASTINE DRIVE,,MCKINNEY, TX 75071 |
| VILLA, MIRIAM, | 366 STEGMAN PKWY,,JERSEY CITY, NJ 07305 |
| VILLAGE OF SCHAUMBURG, | 101 SCHAUMBURG COURT,,SCHAUMBURG, IL 60193-1899 |
| VILLAGE OF SCHAUMBURG, | ,,, IL |
| VILLAGE OF SCHAUMBURG, | ATTN:  COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT,,SCHAUMBURG, IL 60193 |
| VILLALBA, PAUL, | 6336 CANYON LAKE DR.,,DALLAS, TX 75249 |
| VILLANOVA UNIVERSITY, | ONLINE CERTIFICATE PROGRAM,,TAMPA, FL 33619-8317 |
| VILLANUEVA, ERNESTO, | 25282 FAIRGREEN,,MISSION VIEJO, CA 92692 |
| VILLANUEVA, LILLIAN, | 7421 FRANKFORD RD APT 1625,,DALLAS, TX 75252 |
| VILLANUEVA, NORMA, | 2700 CASCADE DR,,PLANO, TX 75025 |
| VILLARD, JAMES M, | 6 CURRIER LANE,,ROCHESTER, NY 14624 |
| VILLARREAL JR, ARMANDO, | 2233 COUNTRY OAKS LN,,GARLAND, TX 75040 |
| VILLARREAL, ARMANDO, | 2233 COUNTRY OAKS DR,,GARLAND, TX 75040 |
| VILLARREAL, ARNOLDO, | 1103 FLORENCE STREET,,MCKINNEY, TX 75069 |
| VILLE DE GATINEAU MUNICIPAL, | 25 LAURIER,,GATINEAU, QC J8X 3Y9 CANADA |
| VILLE DE MONTREAL, | C.P. 11043 SUCC. CENTRE-VILLE,,MONTREAL, QC H3C 4X8 CANADA |
| VILLE DE MONTREAL, | SERVICES DES FINANCES,CP 11043 SUCC CENTRE-VILLE,,MONTREAL, QC H3C 4X8 CANADA |
| VILLELLA, JOHN F, | 1207 FOWLER DR.,,GARNER, NC 27529 |
| VILLELLA, JOSIE, | 501 CROIS.DE LA LOUISIANE,,LASALLE, PQ H8P 3V1 CANADA |
| VILLENEUVE, JACQUES, | 3010 VOLTAIRE BLVD.,,MCKINNEY, TX 75070 |
| VILLENEUVE, JACQUES, | 3010 VOLTAIRE,,MCKINNEY, TX 75070 |
| VILLESCAS, DOMINIC, | 6606 VALLEY VIEW LN,,SACHSE, TX 75048-5204 |
| VILLICANO, YOLANDA H, | 1863 NORMANDY GLEN,,ESCONDIDO, CA 92027 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP, | C/O VENTURE INVESTMENT MANAGEMENT CO LLC,ATTN: MARK I. ROBINSON,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VENTURE, | INVESTMENT MANAGEMENT COMPANY LLC,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY, | STAGE LLC,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP, | C/O VIMAC EARLY STAGE LLC,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O, | VENTURE INVESTMENT MANAGEMENT CO LLC,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC SIG/TTN2 LP C/O VIMAC EARLY STAGE,, | LLC,177 MILK STREET,,BOSTON, MA 02109 |
| VIMAC TTN LIMITED PARTNERSHIP, | C/O VENTURE INVESTMENT MANAGEMENT CO LLC,ATTN: MARK I. ROBINSON,177 MILK STREET,N, MA 02109 |
| VINAIXA, TANIA E., | 16345 SW 9TH STREET,,PEMBROKE PINES, FL 33027 |
| VINAIXA, TANIA, | 16345 SW 9TH STREET,,PEMBROKE PINES, FL 33027 |
| VINAY KASHYAP, | 119 - 140 MANN AVE,,OTTAWA, ON K1N 1E5 CANADA |
| VINCENT ADAMS, | 18206 FOX CHASE CR,,OLNEY, MD 20832 |
| VINCENT COMMUNICATIONS INC, | 5773 E SHIELDS AVE.,FRESNO, CA 93727-7821 |
| VINCENT T DOAN, | 2805 WALES CT,,GRAND PRAIR, TX 75052 |
| VINCENT, DANNY, | 2582 ASSOCIATED RD.,APT 6,,FULLERTON, CA 92835 |
| VINCENT, JAMES K, | 1786 TAYLORS CREEK,DR,,ASHEBORO, NC 27203 |
| VINCENT, K JEAN, | 102 STONEGATE CT,,GOLDSBORO, NC 275305547 |
| VINCENT, LEO, | 1342 TATUM STREET,,WOODBURY, NJ 08096 |
| VINETTE, GERALD E, | 640 GOLD VALLEY PASS,,CANTON, GA 30114 |
| VINEYARD, GARY L, | 406 MORLEY DR,,FAYETTEVILLE, NC 28314 |
| VINEYARD, R M, | 101 SALDANA WAY,,HOT SPRINGS VILLAGE, AR 71909 |
| VINING, GARY L, | 35 WADSWORTH AVE,,AVON, NY 14414 |
| VINK, ANTHONY B, | 8951 TAMARACK COURT,,PLYMOUTH TWP, MI 48170 |
| VINOD RAMPRASAD, | 711 GARDEN VIEW WAY,,ROCKVILLE, MD 20850 |
| VINSON, PAMELA J, | 4301 GARTRELL ST,,ASHLAND, KY 41101 |
| VINT, PAUL, | P.O. BOX 5177 RR 5,,TRENTON, ON K8V 5P8 CANADA |
| VIOLA HOME TELEPHONE COMPANY INC, | 1303 16TH AVE,PO BOX 309,,VIOLA, IL 61486-0309 |
| VIOLET KINMOND, | 202-8922 156 ST,,EDMONTON, AB T5R 5Z3 CANADA |
| VIOLET, HARVEY E, | 5129 FAIRMEAD CIRCLE,,RALEIGH, NC 27613 |
| VIRANI, SHALAH, | 213-6 CIMARRON TRAIL,,IRVING, TX 75063 |
| VIRANT, PATRICK J, | 6810 MAPLE LEAF DR,,CARLSBAD, CA 92009 |
| VIRAY, JESSE, | 1865 E MONTE VISTA STREET,,PASADENA, CA 91107 |
| VIRGIN ISLANDS DEPARTMENT OF LABOR, | 2203 CHURCH STREET,,ST. CROIX, VI 00802-4612 |
| VIRGINIA BEACH CITY PUBLIC SCHOOLS, | 2512 GEORGE MASON DR,,VIRGINIA BEACH, VA 23456-9105 |
| VIRGINIA COMMONWEALTH OF, | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL,RICHMOND, VA 23219 |
| VIRGINIA COMMONWEALTH OF, | STATE CAPITOL,3RD FLOOR,,RICHMOND, VA 23219 |
| VIRGINIA COMMONWEALTH OF, | DEPARTMENT OF TAXATION,PO BOX 1103,,RICHMOND, VA 23218-1103 |
| VIRGINIA COMMONWEALTH UNIVERSITY, | 737 N 5TH ST,,RICHMOND, VA 23219-1415 |
| VIRGINIA DEPART OF TAXATION, | 3600 WEST BROAD STREET,,RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF LOTTERY, | KRISTEN SCHWERTNER,JAMIE GARNER,900 E MAIN ST,RICHMOND, VA 23219-3548 |
| VIRGINIA DEPARTMENT OF LOTTERY, | 900 E MAIN ST,,RICHMOND, VA 23219-3548 |
| VIRGINIA DEPARTMENT OF TAXATION, | ,,, VA |
| VIRGINIA DEPARTMENT OF TAXATION, | P.O. BOX 1500,,RICHMOND, VA 23218-1500 |

| | |
|---|---|
| VIRGINIA DEPARTMENT OF TAXATION, | P.O. BOX 26626,,RICHMOND, VA 23261-6626 |
| VIRGINIA DEPARTMENT OF TAXATION, | TAXING AUTHORITY CONSULTING SERVICES, PC,BANKRUPTCY COUNSEL,PO BOX 2156,RICHMOND, VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION, | P. O. BOX 1777,,RICHMOND, VA 23218-1777 |
| VIRGINIA DEPARTMENT OF THE TREASURY, | ATTN: VICKI BRIDGEMAN, DIRECTOR,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478,RICHMOND, VA 23218-2478 |
| VIRGINIA DEPARTMENT OF THE, | DIVISION OF UNCLAIMED PROPERTY,PO BOX 2478,,RICHMOND, VA 23219 |
| VIRGINIA DEPT OF CRIMINAL JUSTICE, | 202 NORTH NINTH ST,10TH FLOOR,,RICHMOND, VA 23219-3424 |
| VIRGINIA DEPT OF GENERAL SERVICES, | 202 N 9TH ST,STE 209,,RICHMOND, VA 23219-3425 |
| VIRGINIA DEPT OF MENTAL HEALTH, | 1220 BANK ST,,RICHMOND, VA 23219-3645 |
| VIRGINIA DEPT OF STATE POLICE, | 7700 MIDLOTHIAN TURNPIKE,,RICHMOND, VA 23235-5226 |
| VIRGINIA DEPT OF TAXATION, | P.O. BOX 760,,RICHMOND, VA 23206-0760 |
| VIRGINIA DEPT OF TRANSPORTATION, | 1401 E BROAD ST,,RICHMOND, VA 23219-2000 |
| VIRGINIA DEPT OF, | ENVIRONMENTAL QUALITY,629 EAST MAIN STREET,P.O. BOX 1105,RICHMOND, VA 23218 |
| VIRGINIA. DEPT. OF LABOR AND INDUSTRY, | POWERS-TAYLOR BUILDING,13 S. 13TH STREET,,RICHMOND, VA 23219 |
| VIRGINIA E ALLEN, | 40 NASSAU AVE,,ISLIP, NY 11751-3645 |
| VIRGINIA HOSPITAL CENTER, | 1701 N GEORGE MASON DR,,ARLINGTON, VA 22205-3698 |
| VIRGINIA MASON MEDICAL CENTER, | 1100 9TH AVE,,SEATTLE, WA 98101-2756 |
| VIRGINIA MILITARY INSTITUTE INC, | 309 LETCHER AVE,,LEXINGTON, VA 24450-2109 |
| VIRGINIA RACING COMMISSION, | 10700 HORSEMENS RD,,NEW KENT, VA 23124-2237 |
| VIRGINIA RETIREMENT SYSTEM, | KRISTEN SCHWERTNER,JAMIE GARNER,1200 E MAIN ST,RICHMOND, VA 23219-3628 |
| VIRGINIA RETIREMENT SYSTEM, | 1200 E MAIN ST,,RICHMOND, VA 23219-3628 |
| VIRGINIA SENATE, | CAPITAL SQUARE,,RICHMOND, VA 23219 |
| VIRGINIA STATE CORPORATION, | COMMISSION,PO BOX 1197,,RICHMOND, VA 23218-1197 |
| VIRGINIA TELECOM INDUSTRY ASSOC, | 1008 EAST MAIN ST,,RICHMOND, VA 23219 |
| VIRGINIA UNION UNIVERSITY, | 1500 NORTH LOMBARDY ST,,RICHMOND, VA 23220-1784 |
| VIRGINIA, | VIRGINIA DEPARTMENT OF THE TREASURY,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478,RICHMOND, VA 23218-2478 |
| VIRK, RAJINDER S, | 547 DARBY GLEN LN,,DURHAM, NC 27713 |
| VIRTIUM TECHNOLOGY INC, | 30052 TOMAS,,MARGARITA, CA 92688-2103 |
| VIRTUAL CONSOLE LLC, | 7035 LOUBET ST,,FOREST HILLS, NY 113755847 |
| VIRTUAL CONSOLE LLC, | 137-21 83 AVE,,KEW GARDENS, NY 11435-1512 |
| VIRTUAL CONSOLE, | 7035 LOUBET ST,,FOREST HILLS, NY 113755847 |
| VIRTUAL PRIVATE NETWORKS CONSORTIUM, | 127 SEGRE PLACE,,SANTA CRUZ, CA 95060 |
| VIRTUALLNK LLC, | 512 YEARLNG COVE LOOP,,APOPKA, FL 32703 |
| VIRTUCOM INC, | 320 MOODIE DRIVE,,NEPEAN, ON K2H 8G3 CANADA |
| VIRTUCOM INC, | 130 IBER ROAD,,STITTSVILLE, ON K2S 1E9 CANADA |
| VIRTUE, MICHAEL, | 6 PINEWOOD DRIVE,,MERRIMACK, NH 03054 |
| VIRTUTECH, | 1740 TECHNOLOGY DRIVE,SUITE 460,,SAN JOSE, CA 95110 |
| VISA USA INC, | 900 METRO CENTER BLVD,,FOSTER CITY, CA 94404-2775 |
| VISALLI, ANITA J, | 279 ORCHARD RD,,PAOLI, PA 19301 |
| VISENTIN, STANLEY, | 124 HIDDEN BLUFF LN,,  27513 |
| VISHNU NAIR, | 228 YONGE ST,,KINGSTON, ON K7M 1G5 CANADA |
| VISICOM GROUP LLC, | 2412 COLLEGE HILLS BLVD,SUITE 204,,SAN ANGELO, TX 76904-8425 |
| VISIONGAIN LTD, | BSG HOUSE,226 - 236 CITY ROAD,,LONDON,  EC1V 2QY GREAT BRITAIN |
| VISIONQUEST TECHNOLOGY LLC, | 131 RIVER LANE,,QUITMAN, GA 31643-8446 |
| VISOCKIS, GAIDA, | 38 S 6TH AVE,,LAGRANGE, IL 60525-2410 |
| VISSER, CARLA, | 70-11 108TH ST.,APT. 6H,,FORREST HILLS, NY 11375 |
| VISTA POINT TECHNOLOGIES INC, | 1613 SANTA CLARA DRIVE,,ROSEVILLE, CA 95661-3542 |
| VISUAL NUMERICS INC, | ACCOUNTS RECEIVABLE,PO BOX 973976,,DALLAS, TX 75397-3976 |
| VISUAL NUMERICS INC, | PO BOX 973976,,DALLAS, TX 75397-3976 |
| VISUALEYES PRODUCTIONS LTD, | 114 WILBERT COX DRIVE,,OTTAWA, ON K0A 1L0 CANADA |
| VISUTHISEN, PHONGPHUN, | 2329 HAVARD OAK DR,,PLANO, TX 75074 |
| VITAKIS, ALEX, | 345 ARBOLEDA DRIVE,,LOS ALTOS, CA 94024 |
| VITAL NETWORK SERVICES INC, | 14520 MCCORMICK DRIVE,,TAMPA, FL 33626 |
| VITAL NETWORK SERVICES INC, | PO BOX 18162,,BRIDGEPORT, CT 06601-2962 |
| VITAL NETWORK SERVICES INCORPORATED, | 14520 MCCORMICK DR,,TAMPA, FL 33626-3022 |
| VITAL NETWORK, | VITAL NETWORK SERVICES INC,14520 MCCORMICK DRIVE,,TAMPA, FL 33626 |
| VITALE, CHRIS, | 3569 JANNA LN,,DULUTH, GA 30096 |
| VITELCOM MOBILE TECHNOLOGY SA, | KRISTEN SCHWERTNER,PETRA LAWS,AV JUAN LOPEZ PENALVER 7,CAMPANILLAS,  29590 SPAIN |
| VITESSE SEMICONDUCTOR CORPORATION, | 741 CALLE PLANO,,CAMARILLO, CA 93012-8556 |
| VIVAS, ERICK, | 1204 SKYLARK DR,,WESTON, FL 33327 |
| VIVENDI UNIVERSAL, | KRISTEN SCHWERTNER,PETRA LAWS,375 PARK AVENUE,NEW YORK, NY 10152-0002 |
| VIVENDI UNIVERSAL, | 375 PARK AVENUE,,NEW YORK, NY 10152-0002 |
| VIVERITO, JOHN G, | 291 EDGEMOOR ROAD,,BELFORD, NJ 07718 |
| VIVERITO, MICHAEL V, | 10 JASON ST D,,DAYTON, NJ 08810 |
| VIVIAN, STANLEY J, | 31 E OGDEN #350,,LAGRANGE, IL 60525 |
| VIVIANO, WILLIAM J, | 23468 WEST MALLARD COURT,,BARRINGTON, IL 60010 |
| VIVIERS, GUY, | 2578 BROWN AVE,,MANCHESTER, NH 03103 |
| VIZCARRA, LETICIA, | 2552 MALONE PL,,SANTA CLARA, CA 95050 |
| VIZENA, PATRICK JEROME, | 13 WINDEYER CRESENT,,KANATA,  K2K2P6 CANADA |
| VJ TECHNOLOGIES, | 89 CARLOUGH ROAD,,BOHEMIA, NY 11716 |
| VLAD, RICHARD, | 106 COLCHESTER CTREET,,, ON  CANADA |
| VLADIMIR F ILUSHIN, | 5904 MOSSBROOK TRAIL,,DALLAS, TX 75252 |
| VLCEK, THOMAS C, | 1517 HARRISON AVE,,LA GRANGE PARK, IL 60526 |
| VM WARE, | DEPT CH 10806,,PALATINE, IL 60055-0806 |

| | |
|---|---|
| VMW LOGISTICS WASHINGTON DC, | 1140 19TH STREET NW,,WASHINGTON, DC 20036 |
| VMW LOGISTICS WASHINGTON DC, | VMW LOGISTICS INC,PO BOX 10864,,MCLEAN, VA 22102-8864 |
| VMW, | VMW LOGISTICS WASHINGTON DC,1140 19TH STREET NW,,WASHINGTON, DC 20036 |
| VMWARE INC, | 3401 HILVIEW AVE,,PALO ALTO, CA 94304-1320 |
| VO, ANDY, | 422 REMINGTON DR,,MURPHY, TX 75094 |
| VO, CUONG, | 4016 PANTHER RIDGE LN,,PLANO, TX 75074 |
| VO, KHAI T, | 608 TAYLOR TRAIL,,MURPHY, TX 75094 |
| VO, KHAI TUAN, | 608 TAYLOR TRAIL,,MURPHY, TX 75094 |
| VO, KHAI, | 608 TAYLOR TRAIL,,MURPHY, TX 75094 |
| VO, MINH-THANH, | 34451 BENTLEY PLACE,,FREMONT, CA 94555 |
| VO, MUOI, | 14849 SUMTER AVENUE,,, MN 55378 |
| VOBIS, WILLIAM A, | 451 ROOSEVELT AVE,,MASSAPEQUA PARK, NY 11762 |
| VODAFONE MAGYARORSZ?G ZRT., | HUNGARY 1096,BUDAPEST LECHNER +D+N FASOR 6.,, |
| VODAFONE PTY LTD, | P.O. BOX 664,,STRAWBERRY HILLS, NSW,  2012 AUSTRALIA |
| VODAFONE ROMANIA, | CHARLES DE GAULLE NR 15,SECTOR 1,,BUCHAREST,  11857 ROMANIA |
| VODAFONE, | DISTRICT 15/3 H, EL MEHWAR EL MARKAZY,6TH OF OCTOBER CITY,,  EGYPT |
| VODAVI COMMUNICATIONS, | 4717 E HILTON AVENUE,SUITE 400,,PHOENIX, AZ 85034-6402 |
| VODICKA, JOHN, | 1205 GREYSTONE PARK DRIVE,,RALEIGH, NC 27615 |
| VODIGO LTD, | 319 10TH AVE SW,SUITE 202,,CALGARY, AB T2R 0A5 CANADA |
| VOECKS, BRIAN W, | 6527 MELINDA DR,,NASHVILLE, TN 37205 |
| VOELCKER, LUANN, | 2100 GRAYSON RD,,MCKINNEY, TX 75070 |
| VOELKER, PHILIP, | 12802 LAFAYETTE AVE,,OMAHA, NE 68154 |
| VOGEL, ELAINE E, | 25953 80TH AVE,,ST. CLOUD, MN 56301 |
| VOGEL, FRED, | 2201 RAPIDS LANE,,PLANO, TX 75025 |
| VOGEL, HERMAN, | 27207-28TH AVE NW,,STANWOOD, WA 98292-9411 |
| VOGEL, ROBERT A, | 12397 FALKIRK DR,,FAIRFAX, VA 22033-1747 |
| VOGT, CHRIS, | 15608 COUNTRY RIDGE,,CHESTERFIELD, MO 63017 |
| VOGT, JACK, | 2948 FOREST HILLS LN,,RICHARDSON, TX 75080 |
| VOGT, JOHN V, | 5478 PORTAL PLACE,,NORCROSS, GA 30092 |
| VOGT, MARC, | 417 S. HAMPTON COURT,,COLUMBIA, SC 29209 |
| VOGT, VANCE V, | 475 CRESTONE CT,,LOVELAND, CO 80537 |
| VOICE DATA SYSTEMS LLC, | KRISTEN SCHWERTNER,JOHN WISE,620 CENTURY AVE SW,GRAND RAPIDS, MI 49503-4983 |
| VOICE DATA SYSTEMS LLC, | 2350 OAK INDUSTRIAL DRIVE NE,,GRAND RAPIDS, MI 49505 |
| VOICE FACTORY, | THE VOICE FACTORY,76 PRINCESS ST,,SAINT JOHN,  E2L 1K4 CANADA |
| VOICEOBJECTS INC, | 1875 SOUTH GRANT STREET,SUITE 720,,SAN MATEO, CA 94402-7023 |
| VOICES, | 819 DYNES ROAD,,OTTAWA, ON K2C 0H2 CANADA |
| VOIGHT, WALLIS, | 1711 ASHCROFT DRIVE,,FAIRVIEW, TX 75069 |
| VOIPLINK INC, | 5845 AVENIDA ENCINOS,SUITE 131,,CARLSBAD, CA 92008-4432 |
| VOJNOVICH, DORIAN, | 3607 CRESTCREEK CRT,,MCKINNEY, TX 75071 |
| VOJVODIC, IVAN, | 5358 ROXANNE DR,,SAN JOSE, CA 95124 |
| VOLATILE INDUSTRIES SDN BHD, | 93A JALAN JEJAKA 9,TAMAN MALURI, CHERAS,,KUALA LUMPUR,  55100 MALAYSIA |
| VOLCANO COMMUNICATIONS MEMORIAL, | PO BOX 37,,COPPEROPOLIS, CA 95228-0037 |
| VOLCANO TELEPHONE COMPANY, | GINNY WALTER,LORI ZAVALA,20000 STATE HIGHWAY 88,PINE GROVE, CA 95665-1070 |
| VOLCANO TELEPHONE COMPANY, | 20000 STATE HIGHWAY 88,PO BOX 1070,,PINE GROVE, CA 95665-1070 |
| VOLEX CANADA INC, | PO BOX 3272,,BOSTON, MA 02241-3272 |
| VOLEX CANADA INC, | 1 BREWER HUNT WAY,,KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC, | A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE,,KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC, | C/O VOLEX INC,PO BOX 3272,,BOSTON, MA 02241-3272 |
| VOLEX CAPULUM INC, | 50 FRANK NIGHBOR PLACE,,KANATA, ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC, | VOLEX CANADA,PO BOX 2696,,TORONTO, ON M5W 2N7 CANADA |
| VOLEX CAPULUM INC, | 50 FRANK NIGHBOR PLACE,,KANATA, ON K2V 1B9 CANADA |
| VOLEX INC, | PO BOX 951885,,DALLAS, TX 75395-1885 |
| VOLEX INC, | PO BOX 3272,,BOSTON, MA 02241-3272 |
| VOLEX INC, | 915 TATE BLVD SE,,HICKORY, NC 28602-4042 |
| VOLEX, | VOLEX CAPULUM INC,A SUBSIDIARY OF THE VOLEX,50 FRANK NIGHBOR PLACE,KANATA,  K2V 1B9 CANADA |
| VOLEX-KANATA CAPULUM CABLE, | VOLEX CANADA INC,PO BOX 2696,,TORONTO, ON M5W 2N7 CANADA |
| VOLFSON, VERA, | 30 CARTER DRIVE,,FRAMINGHAM, MA 01701 |
| VOLK, DMITRY, | 1821 COUNTRYWOOD COURT,,WALNUT CREEK, CA 94598 |
| VOLK, WILLIAM I, | 7231 HAMILTON RD,,YODER, IN 46798 |
| VOLKER, JOHN, | 631 VAN ALSTYNE RD,,WEBSTER, NY 14580 |
| VOLPE JR, ROCCO, | 807 HERMITAGE COURT DRIVE,,DURHAM, NC 27707 |
| VOLPONE, DAVID, | 18417 GIBBONS DRIVE,,DALLAS, TX 75287 |
| VOLT DELTA RESOURCES, | PO BOX 10801,,NEWARK, NJ 07193-0801 |
| VOLT DELTA RESOURCES, LLC, | ATTN: COLLECTIONS,1600 STEWART AVENUE - SUITE 305,,WESTBURY, NY 11590 |
| VOLT DELTA, | 2401 NORTH GLASSELL STREET,,ORANGE, CA 92865-2705 |
| VOLT DELTA, | VOLT DELTA,2401 NORTH GLASSELL STREET,,ORANGE, CA 92865-2705 |
| VOLT SERVICES, | FILE 53102,,LOS ANGELES, CA 90074-3102 |
| VOLT TELECOM GROUP INC, | 6400 REGENCY PARKWAY NW,,NORCROSS, GA 30071 |
| VOLT TELECOMMUNICATIONS GROUP INC, | 218 HELICOPTER CIRCLE,,CORONA, CA 92880-2531 |
| VOLT TELECOMMUNICATIONS GROUP, | PO BOX 10739,,NEWARK, NJ 07193-0739 |
| VOLTDELTA RESOURCE LLC, | PO BOX 730401,,DALLAS, TX 75373-0401 |
| VOLYNSKY, MARIA, | 1038 VISTA POINT CR,,SAN RAMON, CA 94582-9101 |
| VOLZ, FAWN R, | 1709 STEVENS RIDGE,RD,,MATTHEWS, NC 28105 |

| | |
|---|---|
| VON BERNEWITZ, ROBERT S, | 8 WILLOW WOOD LANE,,CORAM, NY 11727 |
| VON LACKUM, TOM, | 11305 CENTER AVE,,GILROY, CA 95020 |
| VONAGE HOLDINGS CORP, | 23 MAIN STREET,,HOLMDEL, NJ 07733 |
| VONCANNON, EDWARD, | P O BOX 1657,,LIBERTY, NC 27298 |
| VONCK, RANDALL C, | 7825 RAINTREE,,YPSILANTI, MI 48198 |
| VONDERHAAR, MICHAEL, | 3525 LAKE BREEZE LANE,,GAINESVILLE, GA 30506 |
| VONDERSCHER, DAVID, | 604 WREN COVE,,MCKINNEY, TX 75070 |
| VONDERSCHER, TRAVIS, | 1301 SEABROOK DR.,,PLANO, TX 75023 |
| VONDERWEIDT, GUY, | 880 ORION DRIVE,,LAFAYETTE, CO 80026 |
| VONDERWEIDT, GUY, | 72 DEVON,,BAIE D'URFE, PQ H9X 2W6 CANADA |
| VONGKINGKEO, VICHIENE, | 4606 FANNING DRIVE,,ANTIOCH, TN 37013 |
| VONGSAMPHANH, KHAMBAY, | 349 WAUFORD DRIVE,,NASHVILLE, TN 37211 |
| VONMENDE, FELICITAS, | 402 EAST BROADWAY,,WHEATON, MN 56296 |
| VONREICHBAUER, WILLIAM H, | 769 BOWMAN LANE,,MOORESTOWN, NJ 08057 |
| VORA, IMTIAZ, | 6528 BLUE RIDGE TR.,PLANO, TX 75023 |
| VORARATH, VAN, | 1442 CEDARMEADOW CT.,,SAN JOSE, CA 95131 |
| VORHEIS, JOSHUA, | 721 HOLLOW RIDGE DR.,,ALLEN, TX 75002 |
| VORSE, ROBERT G, | 91 ARLINGTON ST,,LEOMINSTER, MA 01453 |
| VORSE, ROBERT, | 91 ARLINGTON ST,,LEOMINSTER, MA 01453 |
| VORTEX TECHNOLOGIES, | 1675 PIONEER WAY SUITE C,,EL CAJON, CA 92020-1642 |
| VOSBERG, ROBERT, | 1103 15TH AVE W,,SPENCER, IA 51301 |
| VOSBURG, WILLIAM E, | 3232 NUESE BANK CT.,WAKE FOREST, NC 27587 |
| VOSBURG, WILLIAM, | 3232 NUESE BANK CT.,WAKE FOREST, NC 27587 |
| VOSKO NETWORKING BV (USD), | KAMPENRINGWEG 43,2803 PE GOUDA POSTBUS 331,,GOUDA,  2800 AH NETHERLANDS |
| VOSKUIL, MARILYN L, | 4100 PROSPECT LN,,PLANO, TX 75093 |
| VOSS, CYNTHIA, | 18 WINDERMERE DRIVE,,MOORESTOWN, NJ 08057 |
| VOSS, DARRY M, | 2 PARRY DRIVE,,HAINESPORT, NJ 08036 |
| VOSS, MARYJANE M, | 7205 BATTY ST,,ROCKWALL, TX 75087 |
| VOSS, SARA, | 8281 FAWNLAKE CT.,,CINCINNATI, OH 45247 |
| VOSS, WILLIAM R, | 4 BRACKEN ROAD,,OSSINING, NY 10562 |
| VOTUC, GUY, | 480 DILLINER HILL ROAD,,DILLINER, PA 15327 |
| VOUGHT, ROBERT J, | 866 MCDIARMID CIRCLE,,HUDSON, WI 54016 |
| VOVICI CORPORATION, | 45365 VINTAGE PARK PLAZA,,DULLES, VA 20166-6720 |
| VOWLES, DUANNE, | 20 FORMAN STREET,,FAIR HAVEN, NJ 07704 |
| VOX NETWORK SOLUTIONS INC, | KRISTEN SCHWERTNER,JOHN WISE,15375 GRAND ISLAND RD,WALNUT GROVE, CA 95690-9730 |
| VOX NETWORK SOLUTIONS INC, | 15375 GRAND ISLAND RD,,WALNUT GROVE, CA 95690-9730 |
| VOX TECHNOLOGIES CORP, | LANDRY MARKS PARTNERS LP,PO BOX 25415,,DALLAS, TX 75225-1415 |
| VOX TECHNOLOGIES CORP, | 301 SOUTH SHERMAN,,RICHARDSON, TX 75081 |
| VOXEO CORPORATION, | 189 S ORANGE AVENUE,,ORLANDO, FL 32801 |
| VOXEO, | VOXEO CORPORATION,189 S ORANGE AVENUE,,ORLANDO, FL 32801 |
| VOXIFY INC, | 1151 MARINA VILLAGE PKWAY,,ALAMEDA, CA 94501 |
| VOY, JEFFERY L, | 401 FRANKLIN,,ACKLEY, IA 50601 |
| VOYANT STRATEGIES INC, | KRISTEN SCHWERTNER,JAMIE GARNER,45 VILLAGE COURT,HAZLET, NJ 07730-1535 |
| VOYANT STRATEGIES INC, | 45 VILLAGE COURT,,HAZLET, NJ 07730-1535 |
| VOYVODICH, NICK, | 2161 CYPRESS ST,,HOLLISTER, CA 95023 |
| VOZ, MARY F, | 1940  WEST SPRING CREEK,APT. 222,,PLANO, TX 75023 |
| VPN CONSORTIUM, | 127 SEGRE PLACE,,SANTA CRUZ, CA 95060-3134 |
| VRABEL JR., JOHN P., | 10 ROYALLMANOR CT.,,O'FALLON, MO 63368 |
| VREUX, CARLOS, | 202-110 PRESIDIO CR  ,,, IL 60195 |
| VRINDS, MONIQUE M, | 14316 S CAENEN LN,,OLATHE, KS 66062 |
| VROOMAN, TERRY R, | 41 ARNOLD AVE,,AMSTERDAM, NY 12010 |
| VTECH HOLDINGS LTD, | KRISTEN SCHWERTNER,PETRA LAWS,23 F TAI PING INDUSTRIAL CTR,TAI PO,   CHINA |
| VTIA, | 1108 E MAIN STREET,SUITE 1000,,RICHMOND, VA 23219 |
| VU, AN HOAI, | 712 SINGLEY DR,,, CA 95035 |
| VU, HA, | 1807 SWAIM CT.,,ARLINGTON, TX 76001 |
| VU, JESSICA, | 1472 MIWOK PLACE,,MORGAN HILL, CA 95037 |
| VU, JOHN H, | 781 VIA BAJA DRIVE,,MILPITAS, CA 95035 |
| VU, LONG D, | 605 FAIRFIELD RD,,DURHAM, NC 27704 |
| VU, MINH, | 2725 GRASMERE STREET,,GARLAND, TX 75040 |
| VU, NGA, | 3921 WISTERIA LN,,FORT WORTH, TX 76137 |
| VU, OAI Q, | 8956 LA CARTERA ST.,SAN DIEGO, CA 92129 |
| VU, PETER, | 2135 LITTLE ORCHARD,ST APT 60,,SAN JOSE, CA 95125 |
| VU, SON THANH, | 1604 COVENTRY CT.,,ALLEN, TX 75002 |
| VU, YEN T, | 415 GREENWOOD DR,,, CA 95054 |
| VULCAN MATERIALS COMPANY, | 1200 URBAN CENTER DR.,BIRMINGHAM, AL 35242-2545 |
| VULTAGGIO, KENNETH J, | 1086 MANDALAY CT,,LILBURN, GA 30247 |
| VUNCK JR, WESLEY M, | 7907 LYCOMING RD,,RICHMOND, VA 23229 |
| VUONG, BACH Q, | 8022 DUCK POND,,MANASSAS, VA 20111 |
| VUONG, NGA THI, | 1424 CLARITA AVE,,SAN JOSE, CA 95130 |
| VUONG, PHUONG L, | 1570 MT. SHASTA AVE,,MILPITAS, CA 95035 |
| VUONG, QUY T, | 104 STRAWFLOWER ST,,LADERA RANCH, CA 92694 |
| VUONG, QUY, | 104 STRAWFLOWER ST,,LADERA RANCH, CA 92694 |
| VUONG, TOAN K, | 43388 LINDENWOOD STREET,,FREMONT, CA 94538 |

| | |
|---|---|
| VUONG, TOAN, | 43388 LINDENWOOD STREET,,FREMONT, CA 94538 |
| VUONG, TUYET-HANG, | 297 LAUZON,,LAVAL, PQ H7X 3Y6 CANADA |
| VVEDENSKI, ANDREI, | 707 CONTINENTAL CIRCLE,,APT 527,,MOUNTAIN VIEW, CA 94040 |
| VWR CANLAB, | DIV OF VWR SCIENTIFIC OF,CANADA,,TORONTO, ON M5L 1K1 CANADA |
| VWR SCIENTIFIC PRODUCTS, | VWR INTERNATIONAL INC,PO BOX 640169,,PITTSBURGH, PA 15264-0169 |
| VYAS, DILIP, | 6054 KNOLL PARK CT.,,SAN JOSE, CA 95120 |
| VYVX A DIVISION OF WILTEL, | PO BOX 678094,,DALLAS, TX 75267 |
| VYVX A DIVISION OF WILTEL, | LEVEL 3 COMMUNICATIONS,DEPT 1782,,DENVER, CO 80291-1782 |
| VYZA, VENKATANAGES, | 8200 PRINCE WALES CT.,PLANO, TX 75025 |
| W B GALT, | 1109 MEADOW LANE,,SACHSE, TX 75048 |
| W COAST ANES ASC, | #250,5741 BEE RIDGE RD,,SARASOTA, FL 34233 |
| W THOMAS CONSTRUCTION CORP, | PO BOX 565606,,MIAMI, FL 33256 |
| W. RICHARD MOORE, | SPECIAL DEPUTY ATTORNEY GENERAL,NC AG OFFICE,1505 MAIL SERVICE CENTER,RALEIGH, NC 27699-1505 |
| WAAGE, JAY D, | PO BOX 551,,HIGHMORE, SD 57345 |
| WABASH VALLEY POWER ASSOCIATION, | 722 N HIGH SCHOOL ROAD,INDIANAPOLIS, IN 46214-3689 |
| WACHOVIA BANK NA, | ATTN: VICTORIA STEWART,1525 W, WT HARRIS BLVD.,,CHARLOTTE, NC 28262-8522 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT, | ATTN: NORTEL NETWORKS-PASS-THROUGH TRUST,SERIES 2001-1, TINA MCNEILL, V PRESIDENT,301 S. COLLEGE ST, 17TH FL, |
| | NC0122,CHARLOTTE, NC 28202-6000 |
| WACHOVIA SECURITIES, INC., | 1525 W W T HARRIS BLVD,,CHARLOTTE, NC 282628522 |
| WACHOVIA SECURITIES, LLC, | ATTN: BILL STEPHENSON, V.P.,ONE NORTH JEFFERSON AVE.,,ST LOUIS, MO 63103 |
| WACHTEL, MICHAEL L, | PO BOX 1354,,ELKHORN CITY, KY 41522 |
| WACKES, CHARLES F, | 19985 N. JENNINGS WAY,,SURPRISE, AZ 85374-4784 |
| WACLAWIK, JAMES M, | 46 UNION STREET,,BLACKSTONE, MA 01504 |
| WADDELL, LINDA L, | 13010 BALSAM LANE,,DAYTON, MN 55327 |
| WADDEN, CHRISTINE E, | 42486 CORONADO TERRACE,,ASHBURN, VA 20148 |
| WADDEN, CHRISTINE, | 42486 CORONADO TERRACE,,ASHBURN, VA 20148 |
| WADE CARTER, | 1111 RISING MOON TRL,,SNELLVILLE, GA 30078 |
| WADE, ELIZABETH, | 10122 LOVING TRAIL,,FRISCO, TX 75035 |
| WADE, HANANI, | 8600 COLVILLE CT.,RALEIGH, NC 27613 |
| WADE, JAMES R, | 124 COLLETON RD.,RALEIGH, NC 27610 |
| WADE, JERI B, | 409 HARDWOOD RIDGE,,CLAYTON, NC 27520 |
| WADE, LARRY, | 3139 CHESTATEE RD,,GAINESVILLE, GA 30506 |
| WADE, MARK, | 12788 W 110TH TERR,,OVERLAND PARK, KS 66210 |
| WADE, MARY T, | 2818 TEAKWOOD DRIVE,,GARLAND, TX 75044 |
| WADE, MAYME D, | 3125 NORTHCLIFF DRIVE,,SUWANEE, GA 30024 |
| WADE, PHYLIS B, | 101 TOWNVIEW DRIVE,,SMYRNA, TN 37167 |
| WADE, RICK, | 2041 NARROWLEAF DR,,MORRISVILLE, NC 27560 |
| WADE, TIMOTHY H, | 965 ROBERSON,CAMPBELL RD,,WASHINGTON, GA 30673 |
| WADE, TIMOTHY, | 965 ROBERSON CAMPBELL RD,,WASHINGTON, GA 30673 |
| WADFORD, DEBORAH, | 3701 LARKIN ST.,DURHAM, NC 27703 |
| WADHAWAN, SAMEER, | 253 SHORT HILLS AVE,,SPRINGFIELD, NJ 07081 |
| WADHERA, NEHA, | 1901 HALFORD AVENUE APT# 208,,SANTA CLARA, CA 95051 |
| WADLEY, ROBERT, | 821 S HERITAGE PKWY,,ALLEN, TX 75002 |
| WADLOW, JERRY, | 205 SOUTH BURNS,,HOLDENVILLE, OK 74848 |
| WADSWORTH, DOUGLAS C, | 625 SUBSTATION ROAD,,SALUDA, NC 28773 |
| WAGAMON, JERRY, | 373 SUGARBERRY AVE.,,ABILIENE, TX 79602 |
| WAGAR, THOMAS, | 160 PLANTATION CT.,EAST AMHERST, NY 14051 |
| WAGE SR, ROBERT L, | 4847 STONE PARK BLVD,,OLIVE BRANCH, MS 38654 |
| WAGE WORKS INC, | 1100 PARK PLACE,,SAN MATEO, CA 94403-1599 |
| WAGE WORKS INC, | TWO WATERS PARK DRIVE,,SUITE 250,,SAN MATEO, CA 94403 |
| WAGE WORKS, | WAGE WORKS INC,1100 PARK PLACE,,SAN MATEO, CA 94403-1599 |
| WAGGONER, JANET C, | 1809 ROLLING GATE,RD,,FORT COLLINS, CO 80526 |
| WAGHORNE, CHARLES M, | PO BOX 460688,,HOUSTON, TX 77056 |
| WAGLEY, POLLY, | 1596 HWY 546,,WEST MONROE, LA 71292 |
| WAGNER JR, GEORGE, | 104 ZACHARY WAY,,GARNER, NC 27529 |
| WAGNER, BRENDA M, | 1043 KING DR,,BUTNER, NC 27509 |
| WAGNER, DAVID C, | 9658 NC HWY 45 NORTH,,BELHAVEN, NC 27810 |
| WAGNER, DAVID E, | 224 ZACHARY WAY,,GARNER, NC 27529 |
| WAGNER, DAVID J, | 180 MEADOW LARK LN,,BOALSBURG, PA 16827 |
| WAGNER, DAVID, | 435 BAYVIEW DRIVE,,HERMOSA BEACH, CA 90254 |
| WAGNER, DONALD L, | 3396 CHAFFEE WAY,,CASTLE ROCK, CO 80109 |
| WAGNER, DORIS, | 4221 TIDWORTH DR,,PLANO, TX 75093 |
| WAGNER, GLENDA, | 18004 S NEWBROOK AVE,,CERRITOS, CA 90703 |
| WAGNER, GWENDOLYN, | 1525 MONTEREY CT.,TRACY, CA 953768949 |
| WAGNER, JACQUELINE, | 16819 N 43RD ST,,PHOENIX, AZ 85032 |
| WAGNER, JEFF, | 2805 QUAIL HOLLOW,,MCKINNEY, TX 75070 |
| WAGNER, MARGARET M, | 522 W HUDSON ST.,LONG BEACH, NY 11561 |
| WAGNER, MATTHEW, | 102 E BRITTANY LANE,,O'FALLON, IL 62269-1242 |
| WAGNER, OLGA T, | 858 SARATOGA DRIVE,,DURHAM, NC 27704 |
| WAGNER, OLGA, | 858 SARATOGA DRIVE,,DURHAM, NC 27704 |
| WAGNER, SUSAN, | 6706 ROSSFORD LANE,,DURHAM, NC 27713 |
| WAGNER, THEODORE W, | 121 PENWOOD DR.,CARY, NC 27511 |
| WAGNER, THEODORE, | 121 PENWOOD DR.,CARY, NC 27511 |

| | |
|---|---|
| WAGONER, FLOYD D, | 310 RANCH HOUSE DR,,CLOVERDALE, CA 95425 |
| WAGONER, JAMES K, | PO BOX 52,335 W WASHINGTON,,LENORA, KS 67645 |
| WAGONER, JAMES, | PO BOX 52,335 W WASHINGTON,,LENORA, KS 67645 |
| WAGONER, JOHN, | 568 OREGON HOLLOW RD.,,LINDEN, VA 22642 |
| WAHEED, JUNIED N, | 835 SOAPBERRY DR.,,ALLEN, TX 75002 |
| WAHEED, SHAHID, | 5204 ST. CROIX CT.,,RICHARDSON, TX 75082 |
| WAHEED, SHAHID, | 11 WHEATLAND AVE.,,KANATA, ON K2M 2L2 CANADA |
| WAHEED, SHAHID, | 5204 SAINT CROIX CT.,,RICHARDSON, TX 75082 |
| WAHID, HASSAN A, | 225  LITTLETON RD  APT # 10-201,,CHELMSFORD, MA 01824 |
| WAHKIAKUM WEST TELEPHONE INC, | 19 MILLER POINT RD.,ROSBURG, WA 98643-9617 |
| WAHL, BRET, | 40941 QUAIL VIEW DR.,OAKHURST, CA 93644 |
| WAIBEL, WILLIAM J, | PO BOX 7928,,HILTON HEAD, SC 29938 |
| WAID, SANDRA A, | 4336 STILSON CR,,NORCROSS, GA 30092 |
| WAIDLER, SHARON, | 8904 WOOD VINE COURT,,RALEIGH, NC 27613 |
| WAINHOUSE RESEARCH LLC, | 34 DUCK HILL TERRACE,,DUXBURY, MA 02332 |
| WAINHOUSE RESEARCH, LLC, | ATTN: MARC BEATTIE,34 DUCK HILL TERRACE,,DUXBURY, MA 02332 |
| WAINHOUSE, | WAINHOUSE RESEARCH LLC,34 DUCK HILL TERRACE,,DUXBURY, MA 02332 |
| WAINWRIGHT BARN, BETTY, | 241 S CYPRESS ST,P O BOX 113,,WENDELL, NC 27591 |
| WAINWRIGHT, GAYLE F, | 241 TURNBERRY RD,,HALF MOON BAY, CA 94019 |
| WAINWRIGHT, PETER S, | 241 TURNBERRY RD,,HALF MOON BAY, CA 94019 |
| WAKE EDUCATION PARTNERSHIP, | 706 HILLSBOROUGH ST,SUITE A,,RALEIGH, NC 27603 |
| WAKE INTERNAL MEDICINE C #300, | 3100 BLUE RIDGE RD,,RALEIGH, NC 27612 |
| WAKE RADIOLOGY CONSULTANTS, | PO BOX 19368,,RALEIGH, NC 27619 |
| WAKE RADIOLOGY DIAGNOSTIC IMA, | PO BOX 19368,,RALEIGH, NC 27619 |
| WAKEFERN FOOD CORPORATION, | 33 NORTHFIELD AVE,PO BOX 7812,,EDISON, NJ 08818-7812 |
| WAKEFERN FOOD CORPORATION, | 600 YORK ST,ELIZABETH, NJ 07201-2041 |
| WAKEFIELD THERMAL SOLUTIONS, | 33 BRIDGE STREET,,PELHAM, NH 03076-3475 |
| WAKEFIELD THERMAL SOLUTIONS, INC, | 33 BRIDGE ST,,PELHAM, NH 03076 |
| WAKEFIELD, | WAKEFIELD THERMAL SOLUTIONS,33 BRIDGE STREET,,PELHAM, NH 03076-3475 |
| WAKEFIELD, MARYANN C, | 126 LAKESIDE DR NW,,KENNNESAW, GA 30144 |
| WAL-MART STORES INC | KRISTEN SCHWERTNER,JUNNE CHUA,702 SW 8TH ST,BENTONVILLE, AR 72712-6209 |
| WAL-MART STORES INC, | 702 SW 8TH ST,,BENTONVILLE, AR 72712-6209 |
| WALCOTT, GARY D, | 6036 MARTEL AVE.,,DALLAS, TX 75206 |
| WALCOTT, GARY, | 6036 MARTEL AVE.,,DALLAS, TX 75206 |
| WALDEN, ELLEN, | 1897 FRISSELL AVENUE,,APEX, NC 27502 |
| WALDHAUER, ROBERT, | 5039 RIVER ROCK WAY,,WOODSTOCK, GA 30188 |
| WALDICK, BRETT A, | 1101 SHELLEY RD,,RALEIGH, NC 27609 |
| WALDICK, BRETT, | 1101 SHELLEY RD,,RALEIGH, NC 27609 |
| WALDKOETTER, MARY ANN, | 5100 FOUNDRY HILL RD,,PURYEAR, TN 38251 |
| WALDNER, EDWARD, | 10175 TWINGATE DRIVE,,ALPHARETTA, GA 30022 |
| WALDO, CHRIS, | 409 ARGO AVE.,,SAN ANTONIO, TX 78209 |
| WALDOF, MARJORIE L, | 12526 DANBURY WAY,,ROSEMOUNT, MN 55068 |
| WALDOW, JANE SMITH, | 3052 LINDSAY DR,,GARNER, NC 27529 |
| WALDRON, DON, | 1847 SAN LEANNA DR..,ALLEN, TX 75013 |
| WALDRON, DONALD, | 1847 SAN LEANNA  DRIVE,,ALLEN, TX 75013 |
| WALDRON, ORIEN B, | 1154 CARVER AVENUE,,VIRGINIA BEACH, VA 23451 |
| WALDRON-SHINN, ARLEEN R, | PO BOX 1593,,BLACKWOOD, NJ 08012 |
| WALDROP, JAMES R, | 6806 ABERDEEN DRIVE,,GARLAND, TX 75044 |
| WALEIK, CHARLES M, | 8 MAPLE STREET,,TOPSFIELD, MA 01983 |
| WALES, SCOTT, | 414 ROYAL VIEW,,SALADO, TX 76571 |
| WALES, SCOTT, | 414 ROYAL VIEW ROAD,,SALADO, TX 76571 |
| WALESKI, GEORGE S, | 11422 ORCHARD LN,,RESTON, VA 20190-4433 |
| WALIK, BARBARA J, | 803 EAST PLACITA DE ROBERTA,,TUCSON, AZ 85718 |
| WALKER & ASSOCIATES INC, | PO BOX 751578,,CHARLOTTE, NC 28275-1578 |
| WALKER COUNTY, | ,,, AL |
| WALKER COUNTY, | P.O. BOX 1447,,JASPER, AL 35501 |
| WALKER JR, JACK S, | 101 WOLF HOLLOW LN,,PITTSBORO, NC 27312 |
| WALKER JR, JAMES C, | 2007 STADIUM DR,,DURHAM, NC 27705 |
| WALKER, | WALKER & ASSOCIATES INC,PO BOX 751578,,CHARLOTTE, NC 28275-1578 |
| WALKER, ALJOSIE, | 1318 W 26TH ST,,RIVIERA BEACH, FL 33404 |
| WALKER, BAXTER T, | 316 OAKLAWN AVE,,OAKLYN, NJ 08107 |
| WALKER, BRIAN S, | 5938 VILLAGE GLEN,#236,,DALLAS, TX 75206 |
| WALKER, BRUCE E, | 29755 SW ROSE LN#187,,WILSONVILLE, OR 97070 |
| WALKER, D CARLISLE, | 5150 NUNNALLY TRAIL,,GAINESVILLE, GA 30506 |
| WALKER, DAVID M, | 6705 DEERVIEW TR..,DURHAM, NC 27712 |
| WALKER, DEAN, | 5150 NUNNALLY TRAIL,,GAINESVILLE, GA 30506 |
| WALKER, EILEEN A, | 1659 NE DAPHNE CT.,,, OR 97701 |
| WALKER, FRED, | 1600 MOSSY RIDGE DRIVE,,DESOTO, TX 75115 |
| WALKER, GLENN P, | PO BOX 326,,SOUTH WEYMOUTH, MA 02190 |
| WALKER, JAMES, | 727 BOXWOOD DR.,,PENSACOLA, FL 32503 |
| WALKER, JAMIE, | 1542 MARLY DRIVE,,DURHAM, NC 27703 |
| WALKER, JOHN W, | 25912 HAYWARD BLVD,# 214,,HAYWARD, CA 94542 |
| WALKER, JUDITH, | 106 ASHMONT LN,,DURHAM, NC 27713 |

| | |
|---|---|
| WALKER, KENNETH J, | 6061 PORT ANADARKO TRAIL,,HERMITAGE, TN 37076 |
| WALKER, LESLIE, | 405 ST KITTS CT,,HOLLY SPRINGS, NC 27540 |
| WALKER, LINDA C, | 4646 DON LORENZO DR,UNIT D,,LOS ANGELOS, CA 95121 |
| WALKER, MATTHEW, | 410 N. CIVIC DRIVE #303,,WALNUT CREEK, CA 94596 |
| WALKER, ROBERT, | 4336 PARK ROYAL DRIVE,,FLOWERY BRANCH, GA 30542 |
| WALKER, SHERI, | 516 NORTHCLIFT DR,,RALEIGH, NC 27609 |
| WALKER, TERESA, | 4336 PARK ROYAL DRIVE,,FLOWERY BRANCH, GA 30542 |
| WALKER, THOMAS, | 49 PINE BLUFF CT.,,WILLOW SPRINGS, NC 27592 |
| WALKER, VALORIE, | 5150 NUNNALLY TRAIL,,GAINESVILLE, GA 30506 |
| WALKER, WALTER G, | 50 LEFFERTS AVE,APT 1A,,BROOKLYN, NY 11225 |
| WALKER, WILLIAM W, | 7805 OCOEE CT,,RALEIGH, NC 27612 |
| WALKER, WILLIAM, | 7805 OCOEE CT,,RALEIGH, NC 27612 |
| WALKERCOM INC, | 2213 GARDEN RD,,PEARLAND, TX 77581-8742 |
| WALKES, BASIL A, | 16 ALPHONSE ROAD,,BROCKTON, MA 02402 |
| WALL MARJAMA AND BILINSKI LLP, | 101SOUTH SALINA ST,SUITE 400,,SYRACUSE, NY 13202 |
| WALL STREET JOURNAL, | PO BOX 7030,,CHICOPEE, MA 01021-7030 |
| WALL, BRENDA C, | 314 SANDY RUN,,KNIGHTDALE, NC 27545 |
| WALL, CHARLES, | 5669 SOQUEL DR,,SOQUEL, CA 95073 |
| WALL, CONNIE S, | 145 DUCHESS AVENUE,,NOKOMIS, FL 34275 |
| WALL, LEONA C, | 136 NORTH LAKE DRIVE,,HARTWELL, GA 30643 |
| WALLACE COMPUTER SERVICES, | P.O. BOX 905046,,CHARLOTTE, NC 28290-5046 |
| WALLACE JR, NORMAN L, | 3104 GOLD DUST LN,,WILLOW SPRING, NC 27592 |
| WALLACE JR, NORMAN, | 3104 GOLD DUST LN,,WILLOW SPRING, NC 27592 |
| WALLACE VEALS, JACQUETTA, | 6105 CORONADO LANE,,DURHAM, NC 27713 |
| WALLACE, ALEXANDER, | 35423 116TH ST. E.,,PEARBLOSSOM, CA 93553 |
| WALLACE, BARRY, | 47 OAK RIDGE BLVD,,BELLEVILLE, ON K8N 5W2 CANADA |
| WALLACE, CHRISTOPHE, | 2829 NEWBURYPORT AVE,,GARLAND, TX 75044 |
| WALLACE, DOUGLAS G, | 1720 DAKAR RD W,,FT WORTH, TX 76116 |
| WALLACE, DOUGLAS, | 1720 DAKAR RD. W.,,FORT WORTH, TX 76116 |
| WALLACE, EARLENE, | 4926 W CRYSTAL AVE,,CHICAGO, IL 60651 |
| WALLACE, GREG, | 8251 HEMPSHIRE PL,APT 102,,RALIEGH, NC 27613 |
| WALLACE, GREGORY N, | 7033 LANDINGHAM DRIVE,,WILLOW SPRINGS, NC 27592 |
| WALLACE, MARIA L, | 7320 COLDSTREAM DR,,MIAMI, FL 33015 |
| WALLACE, MICHAEL R, | 802 SOUTH BELL STREET,,HAMILTON, TX 76531 |
| WALLACE, MICHAEL, | 645 THOMAS WAY,,SEVERNA PARK, MD 21146 |
| WALLACE, PATRICIA, | 256 GRANITEVILLE RD,,CHELMSFORD, MA 01824 |
| WALLACE, RICHARD A, | 311 BANYON TREE LANE,,CARY, NC 27513 |
| WALLACE, RICHARD, | 5024 SALEM RIDGE RD,,HOLLY SPRINGS, NC 27540-7800 |
| WALLACE, ROBERT P, | 511 NORTHRIDGE DRIVE,,ALLEN, TX 75002 |
| WALLACE, SARAH D, | 3074 BLACKLEY ROAD,,OXFORD, NC 27565 |
| WALLACE, STEVEN, | 3793 MEADOWLANDS LN,,SAN JOSE, CA 95135 |
| WALLACH KOCH DR HAIBACH FELDKAMP, | PO BOX 202040,,MUNCHEN,  80020 GERMANY |
| WALLACH KOCH DR HAIBACH FELDKAMP, | PO BOX 202040,,MUNCHEN,  GERMANY |
| WALLEN, DOUGLAS O, | 11016 BLUE ROAN ROAD,,OAKTON, VA 22124 |
| WALLENHORST, DONALD, | 602 SABLE OAKS LANE,,ROCHESTER, NY 14625 |
| WALLER LANSDEN DORTCH & DAVIS, | NASHVILLE CITY CTR 511 UNION,,NASHVILLE, TN 37219-8966 |
| WALLER, CAROL L, | 302 MALONE,,ALLEN, TX 75002 |
| WALLGREN, DONOVAN, | 436 N 4TH STREET,,WAKEENEY, KS 67672 |
| WALLGREN, JEFFREY R, | 602 HARVEST DR,,MCKINNEY, TX 75070 |
| WALLGREN, JEFFREY, | 602 HARVEST DR,,MCKINNEY, TX 75070 |
| WALLING, JAMES P, | 4520 TOURNAMENT DRIVE, APT. 301,,RALEIGH, NC 27612 |
| WALLIS, JOHN L, | 1112 ARNETTE AVE,,DURHAM, NC 27707 |
| WALLIS, JOHN M, | 8932 WILLOW TRACE COURT,,APEX, NC 27539-6807 |
| WALLIS, JOHN, | 8932 WILLOW TRACE COURT,,APEX, NC 27539-6807 |
| WALLIS, RONALD, | 838 PARKVIEW CIR,,ALLEN, TX 75002 |
| WALLIS, THOMAS R, | PO BOX 56,,CROMWELL, OK 74837 |
| WALLS, BETTYE J, | P.O. BOX 14087,ROY BEAN DR,,MALKOFF, TX 75148 |
| WALLS, GREGORY K, | 517 BOND DRIVE,,PERRIS, CA 92570 |
| WALLS, GREGORY, | 517 BOND DRIVE,,PERRIS, CA 92570 |
| WALMSLEY, C ROCQUE, | 9577 CR 865,,PRINCETON, TX 75407 |
| WALN, LISA, | 985 SHADDOCK PARK LN,,ALLEN, TX 75013 |
| WALNUT HILL TELEPHONE CO INC, | 505 PLAZA CIRCLE,,ORANGE PARK, FL 32073-9409 |
| WALNUT HILL TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,JCT HWY 82 & 29,LEWISVILLE, AR 71845 |
| WALNUT HILL TELEPHONE COMPANY INC, | JCT HWY 82 & 29,PO  BOX 729,,LEWISVILLE, AR 71845 |
| WALPUSKI, HENRY W, | 2157 LA AMATISTE,,DEL MAR, CA 92014 |
| WALROD, DANIEL G, | 206 RIGGSBEE FARM DR,,CARY, NC 27519 |
| WALROD, DANIEL, | 206 RIGGSBEE FARM DR,,CARY, NC 27519 |
| WALSER, BRIAN D, | 2045 BRENNAN PL,,MANTECA, CA 95337 |
| WALSER, DONNA, | 7323 APPLE MILL RD.,,EFLAND, NC 27243 |
| WALSH & ASSOCIATES, | SUITE 202,,BELLEVILLE, ON K8N 3B3 CANADA |
| WALSH, ANN, | 125 CHESTNUT RD,,CHAPEL HILL, NC 27517 |
| WALSH, DOREEN E, | 70 STRATFORD RD,,SCARSDALE, NY 10583 |
| WALSH, GERARD, | 4305 BRADY DR,,PLANO, TX 75024 |

| | |
|---|---|
| WALSH, GLORIA, | 13580 NW 7TH PLACE,,PEMBROKE PINES, FL 33028 |
| WALSH, JAMES R, | 1533 KADLESTON WAY,,ATLANTA, GA 30319 |
| WALSH, JOHN, | 316 LILLY LN,,MURFREESBORO, TN 37128 |
| WALSH, MICHAEL J, | 906R MAIN ST,,WOBURN, MA 01801 |
| WALSH, MICHAEL, | 906R MAIN ST,,WOBURN, MA 01801 |
| WALSH, RAYMOND, | 4306 DUNCAN DRIVE,,ANNANDALE, VA 22003 |
| WALSH, ROBERT N, | 788 DEVONWOOD DRIVE,,CHESHIRE, CT 06410 |
| WALT DISNEY COMPANY INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 S BUENA VISTA ST,BURBANK, CA 91521-0006 |
| WALT DISNEY COMPANY INC, | 500 S BUENA VISTA ST,,BURBANK, CA 91521-0006 |
| WALT DISNEY WORLD CO, | JONATHAN HATHCOTE, ALISON FARIES,3100 BONNET CREEK ROAD,LAKE BUENA VISTA, FL 32830-8434 |
| WALT DISNEY WORLD CO, | 3100 BONNET CREEK ROAD,LAKE BUENA VISTA, FL 32830-8434 |
| WALTER CHAFFIN, | 16 ORCHARD HILL RD,PO BOX 135,,HARVARD, MA 01451 |
| WALTER RITZ, | 1271 FULBAR CT,,SAN JOSE, CA 95132 |
| WALTER V KALLAUR, | 1808 24TH ST NW,,WASHINGTON, DC 20008 |
| WALTER, CHARLES F, | 1430 PLANTATION DR,,BRENTWOOD, TN 37027 |
| WALTER, CHARLES, | 1430 PLANTATION DR,,BRENTWOOD, TN 37027 |
| WALTER, HENRIETTA M, | 2179 WHITE CLIFF WAY,,MONUMENT, CO 80132 |
| WALTER, JEANNE, | 63 SCENIC VIEW,,YORKTOWN HEIGHTS, NY 10598 |
| WALTER, MIKE, | 107 NEUSE RIDGE DR,,CLAYTON, NC 27527 |
| WALTER, TROY, | 7795 CREEKVIEW RD,,FRISCO, TX 75034 |
| WALTER, VIRGINIA, | 156 GLENWOOD DRIVE,,COPPELL, TX 75019 |
| WALTERS, CLAYTON, | 8995 FOREST PATH DR,,GAINESVILLE, GA 30506 |
| WALTERS, D WYNN, | 4289 CONCESSION 6,RR#4,,UXBRIDGE,  L9P1R4 CANADA |
| WALTERS, DORIS B, | 401 EAST MILBROOK RD,,RALEIGH, NC 27609 |
| WALTERS, JAMES P, | 74 GILSTRAP RD,,CLEVELAND, GA 30528 |
| WALTERS, JOYCE H, | 9002 ROXBORO ROAD,,BAHAMA, NC 27503 |
| WALTERS, PEGGY, | 1012 BARRYMORE LANE,,ALLEN, TX 75013 |
| WALTERS, ROBERT, | 267 NORTH TITMUS DR,,MASTIC, NY 11950 |
| WALTERS, RONALD G, | 1127 HAMPTON DR,,ALLEN, TX 75013 |
| WALTERS, RONALD, | 1127 HAMPTON DR,,ALLEN, TX 75013 |
| WALTERS, WYNN, | 4289 CONCESSION 6  RR 4,,UXBRIDGE, ON L9P 1R4 CANADA |
| WALTON, DIETRA, | 2227 STUART AVE,,RICHMOND, VA 23220 |
| WALTON, DONALD, | 7524 ORANGE BLOSSOM,,CUPERTINO, CA 95014 |
| WALTON, EDWARD, | 700 MARINER CIRCLE,,WEBSTER, NY 14580 |
| WALTON, EDWARD, | 10340 BUXTON LANE,,MONTGOMERY, OH 45242 |
| WALTON, GERANIMA G, | 805 BUTTERNUT DRIVE,,GARLAND, TX 75044 |
| WALTON, GERANIMA, | 805 BUTTERNUT DRIVE,,GARLAND, TX 75044-2527 |
| WALTON, MORRIS, | 607 AUTUMNGATE DR,,RALEIGH, NC 27606 |
| WALTON, PATRICIA, | 4078 OLD HWY 75,,STEM, NC 27581 |
| WALTON, WILLIAM L, | 22924 JOHN SILVER LN,,, FL 33042 |
| WALTON, WILLIAM, | 10210 ARROW CREEK DR.  APT. 107,,RALEIGH, NC 27617 |
| WALTRIP, KENNETH, | 2729 STICKHORSE LANE,,MCKINNEY, TX 75071 |
| WALTZ, CELESTE S, | 5244 TEXTILE RD,,YPSILANTI, MI 48197 |
| WALTZ, KURT, | 232 WINCHESTER STREET,APT. 2,,KEENE, NH 03431 |
| WALTZ, SEAN, | 3 WINSTON WAY,,MOUNTAIN HOME, AR 72653 |
| WAMBSGANZ, KEVIN W, | 1809 PAPEETE DR,,PLANO, TX 75075 |
| WAMEGO TELEPHONE COMPANY INC, | GINNY WALTER,LORI ZAVALA,529 LINCOLN ST,WAMEGO, KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC, | 529 LINCOLN ST,PO BOX 25,,WAMEGO, KS 66547-0025 |
| WAN GROUP INC THE, | 569 STEVEN COURT,UNIT 5&6,,NEWMARKET, ON L3Y 6Z3 CANADA |
| WAN, KAR Y, | 2712 GARDEN SPRINGS,DRIVE,,RICHARDSON, TX 75082 |
| WAN, PICK W, | 247 BAY 43RD ST,,BROOKLYN, NY 11214 |
| WAN, TONY T, | 10540 N FOOTHILL,UNIT A,,CUPERTINO, CA 95014 |
| WAN, ZHEN, | 2804 GAMBEL LANE,,PLANO, TX 75025 |
| WANDERLICK, JEFFREY, | 4 WHISPERING PINES LANE,,MERRIMACK, NH 03054 |
| WANDERS, CERIL F, | 41770 MARGARITA RD,,TEMECULA, CA 92591-4500 |
| WANDLER, VALORIE M, | PO BOX 196,,HEBRON, ND 58638 |
| WANDSCHER, RONALD W, | 1209 BERLEY CT,,RALEIGH, NC 27609 |
| WANG, ALBERT N, | 840 TASSASARA DR,,MILPIPAST, CA 95035 |
| WANG, CELIA P, | 27900 ALTAMONT CIRCL,E,,LOS ALTOS HIL, CA 94022 |
| WANG, CHARLY K, | 14726 SILVERSET ST,,, CA 92064 |
| WANG, CHIH-WEI, | 4325 WONDERLAND DR,,PLANO, TX 75093 |
| WANG, CHRISTINE S, | 5122 NORTHERN FENCES,LAND,,COLUMVIA, MD 21044 |
| WANG, CHUN CHIN, | 19888 MERRITT DR,,CUPERTINO, CA 95014 |
| WANG, CHUNG-CHING, | 756 PLAYER DR,,PLANO, TX 75025 |
| WANG, DAGANG, | 3721 MASON DRIVE,,PLANO, TX 75025 |
| WANG, HSIU-HUI, | 3922 SAN MATEO DR,,PLANO, TX 75023-6136 |
| WANG, JESSE, | 4208 HAMPSHIRE ST.,,PLANO, TX 75093 |
| WANG, JIACUN, | 48 KENTUCKY WAY,,FREEHOLD, NJ 07728 |
| WANG, JIN, | 23110 TURTLE ROCK TER,,CLARKSBURG, MD 208714503 |
| WANG, JIN-WU, | 5940 GLENDOWER LANE,,PLANO, TX 75093 |
| WANG, JOHN, | PO BOX 1401,,PEBBLE BEACH, CA 93953-1401 |
| WANG, JULIE F, | 13124 POLVERA AVE,,SAN DIEGO, CA 92128 |
| WANG, KATE, | 3106 BARLEY COURT,,RICHARDSON, TX 75082 |

| | |
|---|---|
| WANG, LARRY L, | 32757 MIRABELLA DR,,UNION CITY, CA 94587 |
| WANG, LILY HOH, | 4325 WONDERLAND DR,,PLANO, TX 75093 |
| WANG, LIPING, | 3429 DANBURY LN,,PLANO, TX 75074 |
| WANG, LIWEN, | 1511 ROLLINS DR,,ALLEN, TX 75013 |
| WANG, LIZHENG, | 19 SWALLOW DR.,,HOLLIS, NH 03049 |
| WANG, NENG, | 300 LEGACY DR APT 1132,,PLANO, TX 75023 |
| WANG, NING, | 11672 VINEYARD CT,,CUPERTINO, CA 95014 |
| WANG, NING, | 16 FILION CRES.,,, ON K2M 1V6 CANADA |
| WANG, PETER, | 1809 WOODHAVEN PLACE,,MOUNTAIN VIEW, CA 94041 |
| WANG, QIN, | 90 SKYTOP LANE,,DUNSTABLE, MA 01827 |
| WANG, RUHUNG, | 3714 WHITEHALL DR,,DALLAS, TX 75229 |
| WANG, STEPHEN, | 2525 CORTE PALOS SE,,RIO RANCHO, NM 87124 |
| WANG, TSING, | 646 PERRY COMMON,,FREMONT, CA 94539 |
| WANG, WEILIN, | 12766 SEABREEZE FARM DR,,SAN DEIGO, CA 92130 |
| WANG, WENFENG, | 8 BRADFORD ROAD,,WINCHESTER, MA 01890 |
| WANG, XIAOHONG, | 103 WALCOTT WAY,,CARY, NC 27519 |
| WANG, XIAOHONG, | 103 WALCOTT WAY,,MORRISVILLE, NC 27560 |
| WANG, XIAOMEI, | 103 HOGAN CT APT 2,,WALNUT CREEK, CA 945981324 |
| WANG, YANAN, | 3809 GLASGOW DR,,PLANO, TX 75025 |
| WANG, YIPING, | 5208 CHEYENNE TRAIL,,PLANO, TX 75023 |
| WANG, YUE, | 2011 NOTTINGHAM PL.,,ALLEN, TX 75013 |
| WANG, YUHONG, | 411 MAINSAIL DRIVE,,ALLEN, TX 75013 |
| WANG, YUN, | 102 MANOR GARDEN WAY,,CARY, NC 27513 |
| WANG, YUN-YUN  REBECCA, | 8020 ALDERWOOD DRIVE,,PLANO, TX 75025 |
| WANG, ZIFEI, | 3081 BLAZING STAR DR,,THOUSAND OAKS, CA 91362 |
| WANG, ZUYAN, | 8 CRESCENT DRIVE APT.8,,ANDOVER, MA 01810 |
| WANG, ZUYAN, | 8 CRESCENT DRIVE,,ANDOVER, MA 01810 |
| WANGS ACCPUNCTURE AND HERBC, | 3680 STEVENS CREEK BLVD # B,,SAN JOSE, CA 95117 |
| WANNEBO, DENNIS E, | 2700 WHORLEY CT,,NASHVILLE, TN 37217 |
| WAPENSKI, WILLIAM J, | 275 CRANE AVENUE,SOUTH,,TAUNTON, MA 02780 |
| WAR TELEPHONE COMPANY, | 145 HIGH STREET,,WAR, WV 24892 |
| WARAB, RASHEED, | PO BOX 854,,WESTBOROUGH, MA 01581 |
| WARAPIUS, DAVID L, | 32 WILDERNESS LANE,,DEFIANCE, MO 63341 |
| WARBURG PINCUS, | 466 LEXINGTON AVENUE,,NEW YORK, NY 10017 |
| WARD 6 CONSTITUENT SERVICES FUND, | 1350 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20004-3003 |
| WARD GREEN AND HILL ASSOCIATES, | 1530 LASSITER TERRACE,,OTTAWA, ON K1J 8N4 CANADA |
| WARD LEONARD ELECTRIC COMPANY INC, | 401 WATERTOWN RD,,THOMASTON, CT 06787-1990 |
| WARD, ANDREW D, | 1804 HIGHLAND PARK,RD,,DENTON, TX 76205 |
| WARD, ANDREW, | 1804 HIGHLAND PARK RD,,DENTON, TX 76205 |
| WARD, CHARLES, | 709 ROLLING HILLS DR,,ALLEN, TX 75002-4308 |
| WARD, CHRIS P, | 5150 BALBOA ARMS DR,APT. C1,,SAN DIEGO, CA 92117 |
| WARD, DAVID A, | 1855 SKYLAND GLEN DR,,SNELLVILLE, GA 30078 |
| WARD, DENNIS, | 4604 SPRING CREST CT,,FUQUAY-VARINA, NC 27526 |
| WARD, DENNIS, | 4604 SPRING CREST COURT,,FUQUAY VARINA, NC 27526 |
| WARD, ETHAN A, | ROUTE 1 BOX 139,,WARNER, NH 03278 |
| WARD, GREGORY R, | 3704 VIA LAS VILLAS,,OCEANSIDE, CA 92056 |
| WARD, HENRY, | 4050 VINA VILLA AVENUE,,DAYTON, OH 45417 |
| WARD, JENNIFER J, | 5032 DENHAM COURT,,RALEIGH, NC 27613 |
| WARD, JENNIFER, | 5032 DENHAM COURT,,RALEIGH, NC 27613 |
| WARD, JENNIFER, | 3218 EDEN WAY PLACE,,CARMEL, IN 46033 |
| WARD, JEREMY, | 1225 MIRACLE DR.,,WAKE FOREST, NC 27587 |
| WARD, JOHN R, | 112 TILLMAN LANE,,ATHENS, GA 30606 |
| WARD, JOHN, | 112 TILLMAN LANE,,ATHENS, GA 30606 |
| WARD, KEVIN, | 3 TUNDRA TERRACE,,CORNWALL, NY 12518 |
| WARD, LOIS G, | 108 CLOVERHILL CT,,, VA 22508 |
| WARD, MARJORIE, | 3116 PLEASANT PLAINS RD,,APEX, NC 27502 |
| WARD, MARK, | 11501 CORDWALL DR,,BELTSVILLE, MD 20705 |
| WARD, MICHAEL, | 7225 SPRING MEADOW LN,,RALEIGH, NC 27606 |
| WARD, MICHAEL, | 7225 SPRINGMEADOWS,LN,,RALEIGH, NC 27606 |
| WARD, RANDY, | 24 PINEHURST AVENUE,,NASHUA, NH 03062 |
| WARD, RENEE, | 9113 STORRINGTON WAY,,RALEIGH, NC 27615 |
| WARD, SANDY, | 1065 COVEVIEW LANE,,WYLIE, TX 75098 |
| WARD, STEPHEN L, | N2667 BOOS LN,,JEFFERSON, WI 53549 |
| WARD, STEPHEN L, | 4200 HORIZON N PKWY,APT 1323,,DALLAS, TX 75287 |
| WARD, SUSAN E, | 301-B PATON ST,,CHARLOTTESVIL, VA 22903 |
| WARD, TONYA, | 3308 PARADISE VALLEY,DR,,PLANO, TX 75025 |
| WARD, VERONICA A, | 36 ALLIANCE ST,,VALLEY STREAM, NY 11580 |
| WARD, VICTOR A, | 1717 NORDIC TRACE,,MARIETTA, GA 30068 |
| WARD, VIRGINIA B, | 2945 ROSEBUD RD,APT 401,,LOGANVILLE, GA 30052 |
| WARD, VIRGINIA L, | 15305 CYPRESS HILLS DR,,DALLAS, TX 75248 |
| WARD, WENDY, | 555 STALLION DRIVE,,LUCAS, TX 75002 |
| WARD, WILLIAM S, | 3716 NE 155TH CT.,,VANCOUVER, WA 98682 |
| WARD-NOUJAIM, LISA, | 13692 MALENA DRIVE,,TUSTIN, CA 92780 |

| | |
|---|---|
| WARE, BARBARA A, | 1835 E GEER ST.,DURHAM, NC 27704 |
| WARE, MARK D, | 21 SCENIC DRIVE,,WORCESTER, MA 01602 |
| WARE, PHILIP L, | 64 HOMESTEAD RD.,HOLDEN, MA 01520 |
| WARFIELD, APPY, | 50 STATION LANDING,APT. 509,MEDFORD, MA 02155 |
| WARFIELD, RICARDO, | 50 STATION LANDING,APT. 509,MEDFORD, MA 02155 |
| WARNER JR, RUFUS, | 4917 RIVER OVERLOOK WAY,,LITHONIA, GA 300386237 |
| WARNER, CRAIG G, | RFD #13    290,,CONCORD, NH 03301 |
| WARNER, DAVID L, | 209 HARDWOOD RIDGE CT.,,CLAYTON, NC 27520 |
| WARNER, DEBRA, | 503 OAK ISLAND DR,,CARY, NC 27513 |
| WARNER, DUSTIN, | 961 CASTLEWOOD CANYON ROAD,,FRANKTOWN, CO 80116 |
| WARNER, MICHAEL E, | 503 OAK ISLAND DR.,,CARY, NC 27513 |
| WARNER, NANCY, | 4446 GRAHAM,,PIERREFONDS, PQ H9H 2C2 CANADA |
| WARNER, PAUL, | 55 PINEAPPLE ST.,BROOKLYN HEIGHTS, NY 11201 |
| WARREN BROWN, | 7400 WHITE CASTLE LANE,,PLANO, TX 75025 |
| WARREN COMMUNICATIONS NEWS, | 2115 WARD COURT NORTH WEST,,WASHINGTON, DC 20037 |
| WARREN COUNTY OF, | 220 N COMMERCE AVE.,FRONT ROYAL, VA 22630-4412 |
| WARREN MCCORMACK, | 621 CARLTON COMMONS LAN,,CARY, NC 27519 |
| WARREN, BEN, | 37 CREST LN,,LA SELVA BEACH, CA 95076 |
| WARREN, BETTE J, | 8 LONG ST,,BOSCAWEN, NH 03303 |
| WARREN, KIMBERLY A, | 826 CARTMAN DRIVE,,DURHAM, NC 27704 |
| WARREN, PHILLIP P, | 3450 SILVER LAKE PT,,CUMMING, GA 30041 |
| WARREN, PHILLIP, | 26672 AVENIDA SHONTO,,MISSION VIEJO, CA 92691 |
| WARREN, REGINALD, | PO BOX 573,,MATAWAN, NJ 07747 |
| WARREN, RHONDA N, | 6 OLD ORCHARD LN.,GREENSBORO, NC 27455 |
| WARREN, RICHARD A, | 1028 OLIVE AVE,,RAMONA, CA 92065 |
| WARREN, ROBERT A, | 1785 VASSAR AVE.,MT VIEW, CA 94043 |
| WARREN, THOMAS, | 8867 QUAIL LANE,,GRANITE BAY, CA 95746 |
| WARREN, TIMOTHY A, | 6004 TAHOE DRIVE,,DURHAM, NC 27713 |
| WARREN, TIMOTHY, | 6004 TAHOE DRIVE,,DURHAM, NC 27713 |
| WARRICK, WANDA C, | 16420 PHILLIPS RD.,ALPHARETTA, GA 30004-2855 |
| WARRINGTON, LARRY D, | 1340 HILL NECK ROAD,,ERNUL, NC 28527 |
| WARRO, CHRISTOPHER, | 149 SPRINGWATERTRACE,,WOODSTOCK, GA 30188 |
| WARSAW, JAY W, | 7621 CAPELLA CT.,PLANO, TX 75025 |
| WARUN, PAUL, | 7310 SEAWALL BLVD,APARTMENT 1106,,GALVESTON, TX 77551 |
| WARUN, PAUL, | 1106-7310 SEAWALL BLVD,,GALVESTON, TX 77551 |
| WARWEG, TIMOTHY, | 803 WOLCOTT HILL ROAD,,WETHERSFIELD, CT 06109 |
| WARWICK VALLEY TELEPHONE COMPANY, | GINNY WALTER,BECKY MACHALICEK,47-49 MAIN ST,WARWICK, NY 10990-0592 |
| WARWICK VALLEY TELEPHONE COMPANY, | 47-49 MAIN ST,PO BOX 592,,WARWICK, NY 10990-0592 |
| WARWICK, ROBERT L, | 101 E.LEATHEWOOD DR.,WALLAND, TN 37886-2505 |
| WARZECHA, KENNETH P, | 4 BRIDGE ST.,COLCHESTER, CT 06415 |
| WASCHUK, GERALD J, | 10320 SUMMER CRK DR.,ALPHARETTA, GA 30022 |
| WASCHUK, GERALD, | 304-106 EDINBURGH,,, SK S7H 5J7 CANADA |
| WASHINGTON BACH CONSORT, | 1220 19TH STREET NW,SUITE 300,,WASHINGTON, DC 20036 |
| WASHINGTON COUNTY OF, | 205 ACADEMY DR NW,,ABINGDON, VA 24210-2635 |
| WASHINGTON COUNTY RURAL TELEPHONE, | 105 E RAILROAD ST,PO BOX 9,,NEW PEKIN, IN 47165 |
| WASHINGTON DEPARTMENT OF LABOR, | & INDUSTRIES,P.O. BOX 44000,,OLYMPIA, WA 98504-4000 |
| WASHINGTON DEPARTMENT OF REVENUE, | ATTN: STUART THRONSON, SPEC PGMS MGR,UNCLAIMED PROPERTY SECTION,P.O. BOX 34053,OLYMPIA, WA 98124-1053 |
| WASHINGTON DEPT OF REVENUE, | UNCLAIMED PROPERTY SECTION,2735 HARRISON AVE NW STE 400,,OLYMPIA, WA 98502 |
| WASHINGTON DEPT OF TRANSPORTATION'S, | ENVIRONMENTAL SERVICES,PO BOX 47331,,OLYMPIA, WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES, | P.O. BOX 44000,,OLYMPIA, WA 98504-4001 |
| WASHINGTON DUKE INN &GOLF CLUB, | 3001 CAMERON BLVD.,DURHAM, NC 27705 |
| WASHINGTON EXPORT COUNCIL, | AMT,,MCLEAN, VA 22102-4206 |
| WASHINGTON INDEPENDENT TELEPHONE, | ASSOCIATION,2405 EVERGREEN PARK DR SW,,OLYMPIA, WA 98507 |
| WASHINGTON INDEPENDENT TELEPHONE, | 2405 EVERGREEN PARK DR SW,,OLYMPIA, WA 98507 |
| WASHINGTON IRELAND PROGRAM, | 620 F STREET NW,,WASHINGTON, DC 20004 |
| WASHINGTON MUTUAL BANK, | 1201 3RD AVE,STE 1500,,SEATTLE, WA 98101-3015 |
| WASHINGTON MUTUAL, | 20855 STONE OAK PARKWAY,,SAN ANTONIO, TX 78258 |
| WASHINGTON PARISH SHERIFF'S OFFICE, | ,,, LA |
| WASHINGTON PARISH SHERIFF'S OFFICE, | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508,,FRANKLINTON, LA 70438 |
| WASHINGTON POST, | SUBSCRIBER SERVICES,PO BOX 26089,,RICHMOND, VA 23260 |
| WASHINGTON PROFESSIONAL SYSTEMS, | 11242 GRANDVIEW AV.,WHEATON, MD 20902-4663 |
| WASHINGTON RESOURCES, | PO BOX 3800,,MERRIFIELD, VA 22116-3800 |
| WASHINGTON RESOURCES, | 8200 GREENSBORO DR.,MCLEAN, VA 22102 |
| WASHINGTON SPEAKERS BUREAU INC, | PO BOX 75021,,BALTIMORE, MD 21275-5021 |
| WASHINGTON ST DEPT OF INFO SERVICES, | 1110 JEFFERSON ST SE,,OLYMPIA, WA 98501 |
| WASHINGTON STATE DEPARTMENT OF REVENUE, | ,,, WA |
| WASHINGTON STATE DEPARTMENT OF REVENUE, | PO BOX 34051,,SEATTLE, WA 98124-1051 |
| WASHINGTON STATE DEPT, | OF NATURAL RESOURCES,P.O. BOX 47600,,OLYMPIA, WA 98504-7600 |
| WASHINGTON STATE TREASURER, | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034,OLYMPIA, WA 98507-9034 |
| WASHINGTON STATE, | DEPARTMENT OF REVENUE,PO BOX 34054,,SEATTLE, WA 98124-1054 |
| WASHINGTON, | DEPARTMENT OF REVENUE,UNCLAIMED PROPERTY SECTION,PO BOX 47477,OLYMPIA, WA 98504-7477 |
| WASHINGTON, ANGELA H, | 1505 OLD SNOW HILL RD.,,KINSTON, NC 28501 |
| WASHINGTON, ANN, | 595 PARKER AVENUE,,DECATUR, GA 30032 |

| | |
|---|---|
| WASHINGTON, AVIS, | 302 TOWNE HOUSE LANE,,RICHARDSON, TX 75081 |
| WASHINGTON, CHARLES, | 1029 CHRISTA DRIVE,,MESQUITE, TX 75149 |
| WASHINGTON, JOSIE M, | 6854 STABULIS ROAD,,VALLEY SPRINGS, CA 95252 |
| WASHINGTON, MICHAEL, | 8536 BELLE UNION CT,,CAMBY, IN 46113 |
| WASHINGTON, MICHAEL, | 7737 STRATFIELD DRIVE,,INDIANAPOLIS, IN 46236 |
| WASHINGTON, RICKY C, | 1857 MIDFIELD AVE.,APT. 3,SAN JOSE, CA 95122 |
| WASHINGTON, THOMAS, | 5825 FOREST POINT RD.,,RALEIGH, NC 27610 |
| WASHTENAW COUNTY OF, | 220 N MAIN ST,,ANN ARBOR, MI 48104-1413 |
| WASIQ, MOHAMMED, | 3607 CARRINGTON DR,,RICHARDSON, TX 75082 |
| WASLEY, JAMES, | 105 HICKORY GLEN LANE,,HOLLY SPRINGS, NC 27540 |
| WASON, PETER, | 7 VILLAGE WOODS DRIVE,,AMHERST, NH 03031 |
| WASSERMAN, JACOB, | PO BOX 830671,,RICHARDSON, TX 75083 |
| WATANABE, MICHAEL T, | 2876 SANFORD LN.,,CARLSBAD, CA 92008 |
| WATERHOUSE, JOSEPH, | 847 NEW CASTLE CT.,,CARY, NC 27511 |
| WATERMAN, ELEANOR J, | ROUTE 4,,MONTEVIDEO, MN 56265 |
| WATERMAN, GEORGE A, | 2413 CROOKED STICK DR,,WINTER HAVEN, FL 33881 |
| WATERMAN, MICHAEL, | 4000 REMINGTON OAKS CIRCLE,,CARY, NC 27519 |
| WATERS, JANET E, | P O BOX 591,,ALTA, CA 95701 |
| WATERS, KAREN, | 15 SUNDROP COURT,,COVINGTON, GA 30016 |
| WATERS, KEN, | 1407 SALEM DRIVE,,ALPHARETTA, GA 30004 |
| WATERS, LEONA M, | RR1 BOX 1274,NEW SHARON RD.,,STARKS, ME 04911 |
| WATKINS, DEBORAH, | 503 HIGHLAND TRL.,,CHAPEL HILL, NC 27516 |
| WATKINS, HARTWELL, | 7913 NETHERLANDS DRIVE,,RALEIGH, NC 27606 |
| WATKINS, LILLIAN M, | PO BOX 593 LAKE,,CREEDMOOR, NC 27522 |
| WATKINS, LISA M, | 6424 BANDERA APT B,,DALLAS, TX 75225 |
| WATKINS, LUCY J, | 1008 CHATHAM LN,,RALEIGH, NC 27610 |
| WATKINS, MARK, | 2108 GENT DRIVE,,PLANO, TX 75025 |
| WATKINS, MARVIN C, | P.O. BOX 890,,BLACKSHEAR, GA 31516 |
| WATKINS, NOEL, | 5119-102 COPPER RIDGE DRIVE,,DURHAM, NC 27707 |
| WATKINS, PATRICIA S, | 206 OAK RIDGE APTS.,,OXFORD, NC 27565 |
| WATKINS, RICHARD R, | 2617 TAYLORSVILLE RD,,LENOIR, NC 28645 |
| WATKINS, TRENT, | 750 E POWDERHORN RD,,ATLANTA, GA 30342 |
| WATKINS, YVONNE, | 8106 WOODSIDE RD,,ROWLETT, TX 75088 |
| WATLOW ELECTRIC CO, | WATLOW ELECTRIC MFG CO,36785 TREASURY CENTER,,CHICAGO, IL 60694-6700 |
| WATLOW ELECTRIC MANUFACTURING, | 12001 LACKLAND ROAD,,ST LOUIS, MO 63146-4039 |
| WATSON GOEPEL MALEDY, | 1075 WEST GEORGIA STREET,SUITE 1700,,VANCOUVER, BC V6E 3C9 CANADA |
| WATSON III, JOHN, | 144 BLUE FRIDAY RD.,#504,,GRAY, TN 37615 |
| WATSON JR, JOHN P, | 4638 COLONIAL AVE,,JACKSONVILLE, FL 32210 |
| WATSON JR, JOHN, | 4638 COLONIAL AVE,,JACKSONVILLE, FL 32210 |
| WATSON WYATT CANADA, | PO BOX 8867,POSTAL STATION A,,TORONTO, ON M5W 1P8 CANADA |
| WATSON WYATT CANADA, | SUITE 1100 ONE QUEEN STREET E.,,TORONTO, ON M5W 2Y4 CANADA |
| WATSON WYATT DATA SERVICES, | AV HERRMANN DEBROUX 52,,BRUSSELS,  1160 BELGIUM |
| WATSON WYATT INVESTMENT CONSULTING, | 1079 SOLUTIONS CENTER,,CHICAGO, IL 60677-1000 |
| WATSON WYATT, | WATSON WYATT INVESTMENT CONSULTING,1079 SOLUTIONS CENTER,,CHICAGO, IL 60677-1000 |
| WATSON, ANDY, | 2413 EMERALD LANE,,MCKINNEY, TX 75071 |
| WATSON, BEATRICE, | 107 SUNSET AVENUE,,ATCO, NJ 08004 |
| WATSON, CAROLYN, | 837 N HARLEM,,OAK PARK, IL 60302 |
| WATSON, CHRISTOPHE, | 1003 ALDRIDGE CT.,,INDIAN TRAIL, NC 28079 |
| WATSON, CORNELL, | 203 EPHRAIM DRIVE,,, TX 75154-3881 |
| WATSON, DALE, | 342 WOODLAND PATH,,DALLAS, GA 30132 |
| WATSON, DANIEL, | 3505 HICKORY BEND TRAIL,,MCKINNEY, TX 75071 |
| WATSON, DANIEL, | 11829 MARLBORO,,ALLIANCE, OH 44601 |
| WATSON, DANNY, | 1601 N COLLEGE AVE,LOT 113,,FORT COLLINS, CO 80524 |
| WATSON, DEAN W, | 4076 OLD FRANKLINTON,RD,,FRANKLINTON, NC 27525 |
| WATSON, DEBORAH J, | 5233 BRIDGE POINT DR,,CLEMMONS, NC 27012 |
| WATSON, DIANE L, | 6105 HARBOR VIEW LN.,,GREENSBORO, NC 27410 |
| WATSON, EVELYN D, | 1501 CRESENT CR,APT 14B,,LAKE PARK, FL 33403 |
| WATSON, FRANCES R, | 215 COLEMAN ST,,OXFORD, NC 27565 |
| WATSON, GARY D, | 8402 14TH AVE,,HYATTSVILLE, MD 20783 |
| WATSON, JAMES M, | 4779 FARNDON CT.,,FAIRFAX, VA 22032 |
| WATSON, JANICE L, | 3426 BARRON BERKLEY,WAY,,RALEIGH, NC 27612 |
| WATSON, JEFFREY LEE, | 4901 MEADOW CREEK DRIVE,,DALLAS, TX 75248 |
| WATSON, JIMMIE, | 900 N AUSTRIANLIAN AV,,WEST PALM BEA, FL 33401 |
| WATSON, JOELLE, | 305 A BARKER AVE,,OREGON CITY, OR 97045 |
| WATSON, LESSIE A, | 1230 BANJO DR,,ZEBULON, NC 275972188 |
| WATSON, LEWIS, | 4804 SONATA LANE,,LOS ANGELES, CA 90042 |
| WATSON, LOU ANN D, | 5110 AUTUMN DR,,DURHAM, NC 27712 |
| WATSON, LURA M, | 512 S 10TH ST,,MONTEVIDEO, MN 56265 |
| WATSON, MARK C, | 2051 SE 3RD ST,APT 402,,DEERFIELD BEACH, FL 33441 |
| WATSON, ORVIN, | 5724 BEARGRASS LANE,,RALEIGH, NC 27616 |
| WATSON, RICHARD G, | 21340 OAKVIEW DRIVE,,NOBLESVILLE, IN 46060 |
| WATSON, RICHARD, | 21340 OAKVIEW DRIVE,,NOBLESVILLE, IN 46060 |
| WATSON, RICHARD, | 2504 BROWN DR,,FLOWER MOUND, TX 75022 |

| | |
|---|---|
| WATSON, ROBERT G, | 205 ELM PARKWAY,,OROVILLLE, CA 95966 |
| WATSON, ROBERT, | 2900 TRAMWAY RD,,SANFORD, NC 27332 |
| WATSON, SHERYL A, | 26 VICTORIA DR,,S BURLINGTON, VT 05403 |
| WATSON, STEVEN A, | 82-73 167TH STREET,,JAMAICA, NY 11432 |
| WATSON, THELMA LOUISE, | 15 HEARTWOOD LN,NUM 133,,PENACOOK, NH 03303 |
| WATSON, TRACY, | 7904 SARAGOSA CREEK DRIVE,,PLANO, TX 75025 |
| WATSON, WILTON H, | 285 LAKE DR,,SAN BRUNO, CA 94066 |
| WATT, GREGORY, | 1009 WOFFORD LANE,,RALEIGH, NC 27609 |
| WATT, JODIE, | 2430 SKYE LANE,,ROYSE CITY, TX 75189 |
| WATT, JOHN H, | 84 BLUE HERON BLUFF,,DAWSONVILLE, GA 30534 |
| WATT, ROBERT M, | 377 D UNION AVE,,CAMPBELL, CA 95008 |
| WATTERS, M DIANN, | 17134 BARCELONA,,FRIENDSWOOD, TX 77546 |
| WATTERSON, REICH L, | 18 BATTLE GREEN ROAD,,LEXINGTON, MA 02421 |
| WATTS, JAMES A, | 8601 BATTOM CT,,RALEIGH, NC 27612 |
| WATTS, JOHN E, | 14941 LYONS VALLEY,ROAD,,JAMUL, CA 91935 |
| WATTS, JUDITH, | 19251 PRESTON RD  APT 915,,DALLAS, TX 75252 |
| WATTS, KEITH I, | 13208 BRACKLEY ROAD,,SILVER SPRING, MD 20904 |
| WATTS, KEVIN J, | 1715 HERITAGE LANE,,NEW BRIGHTON, MN 55112 |
| WATTS, KEVIN, | 1715 HERITAGE LANE,,NEW BRIGHTON, MN 55112 |
| WATTS, PATRICIA K, | 2005 CLARK PLACE,,ALEXANDRIA, VA 22308 |
| WATTS, REBEKAH, | 6639 LEWEY DRIVE,,CARY, NC 27519 |
| WATTS, ROBERT, | 2407 SUNNY HILL AVE,,WILLIAMSTOWN, NJ 08094 |
| WATTS, RONNIE, | 1333 LAKE WENDELL RD,,WENDELL, NC 27591 |
| WATTS, WELDON, | 3216 LANCELOT DR,,DALLAS, TX 75229 |
| WAUNETA TELEPHONE CO INC, | 607 CHIEF ST,,BENKELMAN, NE 69021-4405 |
| WAUSAU INSURANCE COMPANY, | 2000 WESTWOOD DRIVE,,WAUSAU, WI 54401 |
| WAUSAU, | PO BOX 2825,,CAROL STREAM, IL 60132-2825 |
| WAVE INC, | 525 SCHOOL ST SW,SUITE 500,,WASHINGTON, DC 20024-2795 |
| WAVE SCHOLARSHIP FUND, | 146 LELAND ST,,FRAMINGHAM, MA 01702-7462 |
| WAVE7 OPTICS INC, | 1075 WINDWARD RIDGE PKWY,,ALPHARETTA, GA 30005-8383 |
| WAVECOM INC, | KRISTEN SCHWERTNER,PETRA LAWS,4810 EASTGATE MALL,SAN DIEGO, CA 92121-1977 |
| WAVERLY HALL TELEPHONE LLC, | 7457 GA HWY 208,PO BOX 100,,WAVERLY HALL, GA 31831 |
| WAVES IN SPACE CORPORATION, | 12 VANESSA PLACE,,CAMBRIDGE, ON N1T 1H3 CANADA |
| WAVETEC LLC, | 1733 NW 79TH AVE,,MIAMI, FL 33126 |
| WAXTEIN MIZRAHI, BERNARDO, | 9210 BRUCKHAUS ST,APT 316,,RALEIGH, NC 27617 |
| WAY, ALAN A, | 764 COLDBROOK PL,,SIMI VALLEY, CA 93065 |
| WAY, GUY A, | 3419 TOWNWOOD CT,,OCEANSIDE, CA 92054 |
| WAY, SHIRLEY A, | 1345 EDMONTON CT,,TRACY, CA 95376 |
| WAYBRIGHT, DAVID, | 8705 VIA ALTA WAY,,ELK GROVE, CA 95624 |
| WAYNE COUNTY OF, | 600 RANDOLPH ST,FL 3,,DETROIT, MI 48226-2841 |
| WAYNE F KEEVAN, | 4 FLINT MEADOW LN,,SHREWSBURY, MA 01545 |
| WAYNE K TIMSON, | 5369 DUSKYWING DR,,ROCKLEDGE, FL 32955 |
| WAYNE N SHELLEY, | 118-4500 WESTWATER DRIVE,,RICHMOND,  V7E6S1 CANADA |
| WAYNE W FOTHERGILL, | 8724 MARINER DRIVE,,RALEIGH, NC 27615 |
| WAYTENA, ANDREA, | 15935 KNOLL TRAIL,#2104,,DALLAS, TX 75248 |
| WBC INDUSTRIES INC, | 625 CENTRAL AVENUE,,WESTFIELD, NJ 07090 |
| WEAKLEY, SUSAN, | 3541 MILL LN,,GAINESVILLE, GA 30504 |
| WEANER, GLEN R, | 1121 THERESA CT,,RALEIGH, NC 27615 |
| WEARE, MARK, | 1 HAPPY AVE,,DERRY, NH 03038 |
| WEATHERALL, LISA, | 5028 ENCLAVE CT,,MCKINNEY, TX 75070 |
| WEATHERLY, CATHY A, | 13746 HEARTSIDE PL,,DALLAS, TX 75234 |
| WEATHERLY, JEWELL H, | 215 MELROSE DRIVE,,PINEHURST, NC 28374 |
| WEATHERS JR, WILLIAM, | 2241 S SH121 BUSINESS,APT 317,,LEWISVILLE, TX 75067 |
| WEATHERS, VALERIE B, | 2817 YEONAS DR,,VIENNA, VA 22180 |
| WEATHERSBEE, JACQUELINE, | 1317 W 25TH STREET,,RIVIERA BCH, FL 33404 |
| WEATHERSBEE, SHIRLEY H, | 767 CRABTREE XING,,CARY, NC 27513 |
| WEAVER III, THOMAS, | 6178 E. PRINCETON CIRCLE,,ENGLEWOOD, CO 80111 |
| WEAVER JR, WILLIAM C, | 14723 SHOREBROOK DR,,HOUSTON, TX 77095-3041 |
| WEAVER, BRIAN, | 1355 S PHOENIX DR,,DES PLAINES, IL 60018 |
| WEAVER, DEBORAH L, | PO BOX 636,,GARNER, NC 27529-0636 |
| WEAVER, JAMES D, | 330 MILLCREEK LANE,,KAYSVILLE, UT 84037 |
| WEAVER, JAMES, | 330 MILLCREEK LANE,,KAYSVILLE, UT 84037 |
| WEAVER, KELLY B, | 1328 WOODHAVEN DR,,OCEANSIDE, CA 92056 |
| WEAVER, PHILIP A, | 3128 CARROLL CR,,PLANO, TX 75023 |
| WEAVER, PHILIP, | 3128 CARROLL CR,,PLANO, TX 75023 |
| WEAVER, STEVEN V, | 5400 ESTATE LANE,,PLANO, TX 75094 |
| WEAVER, SUZANNE, | 2005 PERSIMMON RIDGE DRIVE,,RALEIGH, NC 27604 |
| WEAVER, TRACEY S, | 1958 EASTPARK,,RICHARDSON, TX 75081 |
| WEB SIGHT LTD, | BRUNEL ROAD,,NEWTON ABBOT, DV TQ12 4PB GREAT BRITAIN |
| WEBB, BRADLEY M, | 1108 NORTH PARK DR,,RICHARDSON, TX 75081 |
| WEBB, DANA L, | 7404 PENNSYLVANIA CT,,RALEIGH, NC 27615 |
| WEBB, DONNA, | 101 ALLENBROOK DR,,YOUNGSVILLE, NC 27596 |
| WEBB, EILEEN E, | 2970 DEL RIO LANE,,MINDEN, NV 89423 |

| | |
|---|---|
| WEBB, GARY L, | 139 SHERWOOD DR.,MANCHESTER, NH 03103 |
| WEBB, JAMES A, | 4492 FIRETHORNE DR.,MURRELLS INLET, SC 29576 |
| WEBB, JOEL, | 101 ALLENBROOK DR.,YOUNGSVILLE, NC 27596 |
| WEBB, LAWRENCE J, | 153 ELLINGTON AVE.,ELLINGTON, CT 06029 |
| WEBB, LEE E, | 432A N. BROADWAY.,DE PERE, WI 54115 |
| WEBB, MARGIE Y, | 419 S CHAVIS ST.,FRANKLINTON, NC 27525 |
| WEBB, MELINDA L, | 3225 MEADOWOOD DR,GARLAND, TX 75040 |
| WEBB, MELINDA, | 3225 MEADOWOOD DR,GARLAND, TX 75040 |
| WEBB, RICHARD B, | 9929 LEDGESTONE TER.,AUSTIN, TX 78737 |
| WEBB, RUSSELL, | 5909 HILTON HEAD DR.,GARLAND, TX 75044 |
| WEBB, STEVEN A, | 29 OVERLOOK TERACE.,MAPLEWOOD, NJ 07040 |
| WEBB, WILLIAM K, | 914 BLUELAKE CR.,RICHARDSON, TX 75080 |
| WEBBER, CONNIE, | P O BOX 486,19607 50TH AVE.,MARION, MI 49665 |
| WEBDIALOGS, | CONCORD ROAD CORPORATE CENTER,300 CONCORD ROAD,,BILLERICA, MA 01821 |
| WEBDIALOGS, | CONCORD ROAD CORPORATE CENTER,,BILLERICA, MA 01821 |
| WEBER SHANDWICK WORLDWIDE, | 101 MAIN STREET,,CAMBRIDGE, MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE, | CMGRP INC,PO BOX 3265,,BUFFALO, NY 14240-9261 |
| WEBER SHANDWICK WORLDWIDE, | 14 GRAYS INN ROAD,,LONDON,  WC1X 8WS GREAT BRITAIN |
| WEBER SHANDWICK, | WEBER SHANDWICK WORLDWIDE,101 MAIN STREET,,CAMBRIDGE, MA 02142-1514 |
| WEBER, DOUGLAS P, | 15050 CO RD 45,,CARVER, MN 55315 |
| WEBER, GENE, | 4 DUNCAN DR.,HOLMDEL, NJ 07733 |
| WEBER, JON, | 51 E. KELLEY RD.,NEWBURY PARK, CA 91320 |
| WEBER, KENNETH, | RT 1 BOX 71,,VAN ALSTYNE, TX 75495 |
| WEBER, LOUISE, | 1210 LIGURIAN RD.,PALM BEACH GARDENS, FL 33410 |
| WEBER, MARIA C, | 2321 LAKEWAY TERRACE,,FLOWER MOUND, TX 75028 |
| WEBER, MICHAEL T, | 2845 OLDE TOWNE PKWY.,DULUTH, GA 30097 |
| WEBER, SHARON J, | 2300 E VALLEY PKWY  SP. #15,,, CA 92027 |
| WEBER, WILLIAM, | 727 AUBURN DRIVE,,RAPID CITY, SD 57701 |
| WEBEX COMMUNICATIONS INC, | PO BOX 49216,,SAN JOSE, CA 95161 |
| WEBEX COMMUNICATIONS INC, | 3979 FREEDOM CIRCLE,,SANTA CLARA, CA 95054 |
| WEBEX COMMUNICATIONS, | C/O RMS BANKRUPTCY RECOVERY SERVICES,PO BOX 5126,,TIMONIUM, MD 21094 |
| WEBEX, | WEBEX COMMUNICATIONS INC,PO BOX 49216,,SAN JOSE, CA 95161 |
| WEBEX, | WEBEX COMMUNICATIONS INC,PO BOX 4550 POSTAL STATION A,,TORONTO, ON M5W 4R7 CANADA |
| WEBREACH INC, | 18831 VON KARMAN 300,,IRVINE, CA 92612-1533 |
| WEBSHOPPE, | 16 BROAD ST.,STE. 1,ALEXANDER CITY, AL 35010-2670 |
| WEBSLINGERZ INC, | 101 E WEAVER STREET,,CHAPEL HILL, NC 27510 |
| WEBSLINGERZ INC, | 101 EAST WEAVER ST,SUITE G3,,CARRBORO, NC 27510 |
| WEBSLINGERZ, | WEBSLINGERZ INC,101 E WEAVER STREET,,CHAPEL HILL, NC 27510 |
| WEBSLINGERZ, | 4203 TALLWOOD DR.,GREENSBORO, NC 27410 |
| WEBSLINGERZ, INC., | 4203 TALLWOOD DR.,GREENSBORO, NC 27410 |
| WEBSTER CALHOUN COOP TEL ASSN, | GINNY WALTER,LINWOOD FOSTER,1004 MARKET ST,GOWRIE, IA 50543-0475 |
| WEBSTER CALHOUN COOP TEL ASSN, | 1004 MARKET ST,PO BOX 475,,GOWRIE, IA 50543-0475 |
| WEBSTER PARISH SCHOOL BOARD, | ,, LA |
| WEBSTER PARISH SCHOOL BOARD, | SALES AND USE TAX DIVISION,P.O. BOX 357,,MINDEN, LA 71058-0357 |
| WEBSTER, DONNA J, | 716 DUTCH HILL RD.,OAKDALE, PA 15071 |
| WEBSTER, LARRY C, | 630 GLENROCK DRIVE,,BETHEL PARK, PA 15102 |
| WEBSTER, NATHAN, | 2441 RIDGEWOOD ST.,IRVING, TX 75062 |
| WEBSTER, PATRICIA C, | 1895 NONAVILLE RD.,MT JULIET, TN 37122 |
| WEBSTER, WILLIAM B, | 480 EAST 'O' KEEFE,#307.,EAST PALO ALTO, CA 94303 |
| WEBUCATOR INC, | 4933 JAMESVILLE ROAD,,JAMESVILLE, NY 13078-9428 |
| WEDDIG, JOHN E, | 37 FAIRLAWN CIRCLE,,SHREWSBURY, MA 01545 |
| WEED, BEVERLY M, | 201 ARTHUR BLVD,,UNION, SC 29379 |
| WEEKES JR, CHARLES H, | 11902 AUTHMNWOOD LN.,FORT WASHINGTON, MD 20744 |
| WEEKS, BARBARA H, | 1762 QUINCE LOOP,,SANFORD, NC 27332 |
| WEEKS, CLYDE F, | 1942 W WELLINGTON,,CHICAGO, IL 60657 |
| WEEKS, GLEN A, | 16869 SW 65TH AVE.,#254,LAKE OSWEGO, OR 97035 |
| WEEKS, THOMAS, | P O BOX 587,POPE ROAD,,CREEDMOOR, NC 27522 |
| WEERBROUCK, BRIAN, | 219 GREENWOOD AVE.,BROOKLYN, NY 11218 |
| WEERESINGHE, RANJITH T, | 735 FAIRLAWN ST.,ALLEN, TX 75002 |
| WEESE, LUCY J, | 1407 WILLOW OAK CIR.,BRADENTON, FL 34209 |
| WEGER, SONYA, | 9001 THORNWAY DRIVE,,NORTH RICHLAND HILLS, TX 76180 |
| WEGMAN, DOROTHY A, | 193 RUMSON ROAD,,ROCHESTER, NY 14615 |
| WEGRZYN, RICHARD, | 1019 MARK TWAIN DR.,ALLEN, TX 75002 |
| WEHMEYER, PATRICK, | 18 COGER ST.,SADDLE BROOK, NJ 07663 |
| WEHN, TIM J, | 4112 BARNETT DR.,PLANO, TX 75024 |
| WEHN, TIM, | 4112 BARNETT DR.,PLANO, TX 75024 |
| WEHRMAN, DAVID E, | 11716 HIGHRIDGE,,PINCKNEY, MI 48169 |
| WEI, BO, | 39 COBBLESTONE TERRACE,,MONTVILLE, NJ 07045 |
| WEI, DAVID, | 3937 WINDFORD DR.,PLANO, TX 75025 |
| WEI, JIM, | 9113 LANGWOOD DR.,RALEIGH, NC 27617 |
| WEI, MIN, | NT EXPAT MAIL BEIJING CHINA,PO BOX 13955,,RESEARCH TRIANGLE PARK, NC 27709 |
| WEIDNER, WILLIAM, | 2532 W MADERO AVE.,MESA, AZ 85202 |
| WEIGEL, LEANN, | 7749 ALTO CARO DR.,DALLAS, TX 75248 |

| | |
|---|---|
| WEIGHT WATCHERS INTERNATIONAL INC, | KRISTEN SCHWERTNER,JAMIE GARNER,175 CROSSWAYS PARK DR W,WOODBURY, NY 11797-2002 |
| WEIGHT WATCHERS INTERNATIONAL INC, | 175 CROSSWAYS PARK DR W.,WOODBURY, NY 11797-2002 |
| WEIGHTMAN, JAMES R, | 11911 STEVENS RD,,PHILADELPHIA, PA 19116 |
| WEIGHTMAN, THOMAS F, | 3204 UNRUH AVE.,PHILADELPHIA, PA 19149 |
| WEIGLER, SEAN, | 1301 CHICKASAW DRIVE,,RICHARDSON, TX 75080 |
| WEIL, CATHERINE, | 1825 W MILLBROOK RD,,RALEIGH, NC 27612 |
| WEIL, NELSON L, | 16651 CLEARY CIR,,DALLAS, TX 75248 |
| WEIL, NELSON | 16651 CLEARY CIR,,DALLAS, TX 75248 |
| WEILBACHER, EDWARD BRANDON, | 17860 WINDFLOWER WAY,#1504,,DALLAS, TX 75252 |
| WEILL MEDICAL COLLEGE OF CORNELL, | KRISTEN SCHWERTNER,JAMIE GARNER,1300 YORK AVE,NEW YORK, NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL, | 1300 YORK AVE.,NEW YORK, NY 10021-4805 |
| WEINAUG, KENNETH, | 206 MOUNT VERNON CV.,SANDY SPRINGS, GA 30328-4140 |
| WEINBENDER, JAMES E, | 383 DOUGLAS WOODS DR SE,,, AB T2Z 2H1 CANADA |
| WEINBERG, CAROL, | 13252 DELMAR COURT,,LEAWOOD, KS 66209 |
| WEINER, KEITH, | 19865 E VIA DEL PALO,,QUEEN CREEK, AZ 85242 |
| WEINER, MARTIN L, | 10801 BURBANK DR.,POTOMAC, MD 20854 |
| WEINER, WENDY, | 8500 CHALTON DRIVE,,PLANO, TX 75024 |
| WEINGARTNER, RICHARD L, | 546 ORCHARD AVE.,PITTSBURGH, PA 15202 |
| WEINHOLD, ALAN A, | 240066 HGWY 92,,GERING, NE 69341 |
| WEININGER, HELEN M, | 523 ELLIOTT DR.,KINGOFPRUSSIA, PA 19406 |
| WEINKAUF, LORNE J, | 3169 HUXLEY DRIVE,,MISSISSAUGA,  L5L4S8 CANADA |
| WEINSTEIN, ERICH M, | 85 PAUL REVERE ROAD,UNIT #2,,ARLINGTON, MA 02476 |
| WEINSTEIN, ERICH, | 85 PAUL REVERE ROAD,UNIT #2,,ARLINGTON, MA 02476 |
| WEINSTEIN, MARLENE W, | 11 GLENWATER LANE,,SETAUKET, NY 11733 |
| WEINSTEIN, MARLENE, | 11 GLENWATER LANE,,SETAUKET, NY 11733 |
| WEINSTEIN, RHODA, | 1755 N. HIGHWAY A1A,NO. 602,,INDIALANTIC, FL 32903 |
| WEINUM, JOHN W, | 30-A MONTICELLO DR,,WHITING, NJ 08759 |
| WEIR FOULDS LLP, | BARRISTERS AND SOLICITORS,130 KING ST WEST,,TORONTO, ON M5X 1J5 CANADA |
| WEIR FOULDS, | 130 KING STREET WEST, SUITE 1600,,TORONTO, ON M5X 1J5 CANADA |
| WEIRFOULDS LLP, | PO BOX 480,130 KING ST WEST SUITE 1600,,TORONTO, ON M5X 1J5 CANADA |
| WEIS, JASON, | 5002 WILTSHIRE CT,,GARLAND, TX 75043 |
| WEISBARTH, THEODORE, | 103 COVE CREEK DR.,CARY, NC 27519 |
| WEISBROT, DAVID A, | 2421 MAIDENS RD.,MAIDENS, VA 23102 |
| WEISENBERG, DOUGLAS, | 1155 7TH STREET S,,SAFETY HARBOR, FL 34695 |
| WEISKERGER, GREGG, | 16 BLUEBERRY LN.,HOPKINTON, MA 01748 |
| WEISKERGER, KAREN L, | 16 BLUEBERRY LANE,,HOPKINTON, MA 01748 |
| WEISS, BRIAN R, | 6601 TEALBRIAR DRIVE,,RALEIGH, NC 27615 |
| WEISS, BRUCE A, | 501 BROOKFIELD DR.,ATLANTA, GA 30342 |
| WEISS, DIANE, | 5420 MILLRACE TRAIL,,RALEIGH, NC 27606 |
| WEISS, HOWARD ERIC, | 10646 CONWAY TRAIL,,BOYNTON BEACH, FL 33437 |
| WEISS, JOY A, | 5951 CHELTON DRIVE,,OAKLAND, CA 94611 |
| WEISS, LISA, | 10960 GLENGATE CIRCLE,,LITTLETON, CO 80130 |
| WEISS, MR. HOWARD ERIC, | 10646 CONWAY TRAIL,,BOYNTON BEACH, FL 33437 |
| WEISS, RICHARD, | 2206 AMHERST CIRCLE,,MCKINNEY, TX 75070 |
| WEISS, SAMUEL, | 425 SEQUOIA BLVD,,TRACY, CA 95376 |
| WEISSER, MONIKA J, | 648 VINEWOOD,,BIRMINGHAM, MI 48009 |
| WEISZ, BRANDON, | 3930 12TH ST W,,WEST FARGO, ND 58078 |
| WEITZEL, SANDRA Z, | 137 WHITE OAK DR.,WILMINGTON, NC 28409-5211 |
| WELBY, JOHN PATRICK, | 1617 WALNUT GREEN ST.,WILLOW SPRINGS, NC 27592 |
| WELCH CONSULT, | WELCH CONSULTING,12100 WILSHIRE BOULEVARD,,LOS ANGELES, CA 90025 |
| WELCH CONSULTING LTD, | 1716 BRIARCREST DR NO700,,BRYAN, TX 77802 |
| WELCH CONSULTING LTD, | 1640 FIFTH STREET,,SANTA MONICA, CA 90401 |
| WELCH CONSULTING, | 12100 WILSHIRE BOULEVARD,,LOS ANGELES, CA 90025 |
| WELCH CONSULTING, | 1716 BRIARCREST DRIVE #700,,BRYAN, TX 77802-2760 |
| WELCH JR, WILLIAM H, | 655 SAND RIDGE DR.,VALRICO, FL 33594 |
| WELCH, CLAUDETTE, | C/O NORTHEAST ELECTRONICS,,MARLTON, NJ 08052 |
| WELCH, DOUG F, | 4 ELLEN DR.,BEACON, NY 12508 |
| WELCH, JEFFERY J, | 12010 STARBOARD DR,APT 305,,RESTON, VA 20194 |
| WELCH, LEIGH S, | 956 GREAT PINE LANE,,SNELLVILLE, GA 30078 |
| WELCH, RICHARD, | 1534 SUNFLOWER DR.,ALLEN, TX 75002 |
| WELCH, TIMOTHY R, | 3822 FOREST HILL DRIVE,,FURLONG, PA 18925 |
| WELCH, TIMOTHY, | 1023 MARK TWAIN DR.,,ALLEN, TX 75002 |
| WELCH, WARD, | 707 N. COLUMBIA STREET,,CHAPEL HILL, NC 27516 |
| WELCH, WILMA D, | 898 W GREEN ST.,FRANKLINTON, NC 27525 |
| WELCHER, KIRK, | 9604 ROBIN MEADOW,,DALLAS, TX 75243 |
| WELDON, MARK, | 833 RUNNYMEDE RD,,RALEIGH, NC 27607-3105 |
| WELDON, WRAY G, | 6205 KITTYHAWK DR,,ROWLETT, TX 75089 |
| WELDON, WRAY, | 6205 KITTYHAWK DR.,ROWLETT, TX 75089 |
| WELKLEY, SCOTT, | 55 LAZY TRAIL DR.,PENFIELD, NY 14526 |
| WELLER, BURTON J, | 3719 UPLAND DR.,MARIETTA, GA 30066 |
| WELLER, BURTON, | 3719 UPLAND DR.,MARIETTA, GA 30066 |
| WELLMONT HEALTH SYSTEM INC, | 1905 AMERICAN WAY RD.,KINGSPORT, TN 37660-5882 |
| WELLS FARGO & COMPANY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,420 MONTGOMERY ST,SAN FRANCISCO, CA 94163-0001 |

| | |
|---|---|
| WELLS FARGO & COMPANY, | 420 MONTGOMERY ST.,SAN FRANCISCO, CA 94163-0001 |
| WELLS FARGO BANK, | 1250 MONTEGO,,WALNUT CREEK, CA 94598-2820 |
| WELLS FARGO BANK, N.A., | ASSIGNEE OF HIGH WIRE NETWORKS, INC.,SUSAN L. MARTINEAU,12151 SPRUCE STREET,THORNTON, CO 80602 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ATTN: LACEY PETERSON, TRUST OPERATIONS,733 MARQUETTE AVENUE, 5TH FL.,MAC N9306-057,MINNEAPOLIS, MN 55479 |
| WELLS II, JAMES C, | 333 WESTBROOK DRIVE,,O'FALLON, MO 63366 |
| WELLS JR, IRVING C, | RFD #10 DOVER ROAD,,CONCORD, NH 03301 |
| WELLS, BRIAN K, | 7436 CHESTNUT RIDGE,,LOCKPORT, NY 14094 |
| WELLS, BRUCE, | 20490 VIA CANARIAS,,YORBA LINDA, CA 92887-3200 |
| WELLS, CURTIS ALLEN, | 3410 DOVIE DR.,SPRING, TX 77380 |
| WELLS, DAVID C, | 8908 COLESBURY DR.,RALEIGH, NC 27615 |
| WELLS, DEBRA T, | 731 BENCHMARK DR.,RALEIGH, NC 27615 |
| WELLS, JOANN H, | 6064 39TH CT. E.,BRADENTON, FL 34203 |
| WELLS, LANCE, | 5001 KINGSLEY DRIVE,MAIL DROP 1MOB2D,,CINCINNATI, OH 45227 |
| WELLS, MARTHA, | 4091 CLEFT CT.,LITHONIA, GA 30058 |
| WELLS, MARTIN L, | 1901 HEMLOCK PL.,CLAYTON, NC 27520 |
| WELLS, MARTIN, | 1901 HEMLOCK PL.,CLAYTON, NC 27520 |
| WELLS, PETER C, | 2007 LAKEWINDS DR.,RESTON, VA 22091 |
| WELLS, ROBERT VAN, | 6211 W. NW HWY.,UNIT G514,,DALLAS, TX 75225 |
| WELLS, SCOTT D, | 8819 RIO GRANDE FALLS AVE.,,LAS VEGAS, NV 89178 |
| WELLS, THAETHEL, | 4521 W CONGRESS,,CHICAGO, IL 60624 |
| WELLS, TIMOTHY R, | 1 CHERRY VALE,,E. GREENBUSH, NY 12061 |
| WELLS, TODD, | 26675 WESTBROOK CT.,SUN CITY, CA 92586 |
| WELLS, WADE, | 4629 POMMORE,,MILFORD, MI 48380-1144 |
| WELLS, WINSTON E., | 6824 GOLF HILL DR.,DALLAS, TX 75232 |
| WELLSCO INC, | 1707 LINWOOD DR,PO BOX 218,,PARAGOULD, AR 72451-0218 |
| WELLSTAR HLTH SYS INC, | PO BOX 406228,,ATLANTA, GA 30384 |
| WELSCH, GREGORY P, | 5240 MILLSFORD COURT,,CUMMING, GA 30040 |
| WELSH JR, ROBERT A, | 1218 CHANEY RD,,RALEIGH, NC 27606 |
| WELSH, AMY, | 9209 SANCTUARY COURT,,RALEIGH, NC 27617 |
| WELSH, ARLYNNE J, | 1548 DOGWOOD DR.,,OXFORD, NC 27565 |
| WELSH, ROBERT A, | 414 NW KNIGHTS AVE,#886,,LAKE CITY, FL 32055 |
| WELSH, SUSAN C, | 13501 MARR LODGE LANE,,BRISTOW, VA 20136 |
| WELTON, MANSE, | 9 BOGART CR,,BELLEVILLE, ON K8P 5E8 CANADA |
| WEN, PATRICK, | 19 CHELSEA CT,,NASHUA, NH 03062 |
| WEN-JEN CHANG, | 2813 VALLEY SPRING DR.,PLANO, TX 75025 |
| WENDELL SHERRELL, | 1543 BRACKENSHIRE COVE,,COLLIERVILLE, TN 38017 |
| WENDELL W BLACK, | 1504 CROWLEY ROAD,,ARLINGTON, TX 76012 |
| WENDELL, WILLIAM, | 6504 OWEGO CT.,HOLLY SPRINGS, NC 27540 |
| WENDLING, ELIZABETH, | 581 HUNT CLUB DRIVE,,COROLLA, NC 27927-2004 |
| WENDOVER PEDIATRICS PA, | 1307 W WENDOVER AVE.,GREENSBORO, NC 27408 |
| WENDT, NORMAN R, | 1110 COPPERAS COVE,,ALLEN, TX 75013 |
| WENHAM, TERENCE, | 136 CARDINAL DRIVE,,ROSWELL, GA 30075 |
| WENNERSTROM, JAMES A, | 207 DIPLOMA DR.,,DURHAM, NC 27713 |
| WENNERSTROM, JAMES, | 207 DIPLOMA DR.,,DURHAM, NC 27713 |
| WENSHOSKI, RICHARD, | 420 FIFTH AVENUE,6TH FLOOR,,NEW YORK, NY 10018 |
| WENTZ, CALVIN, | 2326 GLENDALE AVE.,DURHAM, NC 27704 |
| WENTZ, MARSHALL T, | 14041 ESWORTHY RD,,DARNESTOWN, MD 20874 |
| WENTZ, MARSHALL, | 14041 ESWORTHY RD,,DARNESTOWN, MD 20874 |
| WENTZELL, CHRISTOPHER, | 1680 FERN HOLLOW DRIVE,,FRANKLINTON, NC 27525 |
| WENYON, BRIAN K, | 701 ANACAPA LANE,,FOSTER CITY, CA 94404 |
| WENZEL, BOBBI, | 15704 CARR RD.,KENT, NY 14477 |
| WENZEL, DANIEL, | 1890 AZTEC CIRCLE,,CORONA, CA 92879 |
| WENZEL, PETER, | 2900 OAK TREE DR.,PLANO, TX 75025 |
| WEPPLER, KELLY A, | 43 MILAGRO,,RANCH S MARGARITA, CA 92688 |
| WERB & SULLIVAN, | 300 DELAWARE AVENUE, 10TH FLOOR,,WILMINGTON, DE 19899 |
| WERLING, DAVID, | 19683 WHEATON DRIVE,,TUPERPINO, CA 95014 |
| WERNER, DAVID G, | 27026 W COVENTRY CT.,BARRINGTON, IL 60010 |
| WERNET, WILLIAM F, | 144 W. MAIN ST.,P. O. BOX 62,,WHITEVILLE, TN 38075 |
| WERRE, GUY D, | 2412 HOLLISTER CROSSING CT.,WILDWOOD, MO 63011 |
| WERT, MELISSA J, | 710 CRESCENT RD.,NASHVILLE, TN 37205 |
| WERTH, THOMAS, | 12364 105TH PL NE.,KIRKLAND, WA 98034 |
| WERTLIEB, STUART, | 308 MARVIN RD.,SILVER SPRING, MD 20901 |
| WERTZ, CYNTHIA J, | 425 OLD OAKS LANE,,PITTSBORO, NC 27312 |
| WERTZ, ROBERT, | 3801 HORIZON DR.,BEDFORD, TX 76021 |
| WES-TEX TELECOMMUNICATIONS LTD, | 1500 W BUSINESS 20,PO BOX 1329,,STANTON, TX 79782-1329 |
| WES-TEX TELEPHONE COOPERATIVE INC, | 1500 W BUSINESS 20: PO BOX 1329,,STANTON, TX 79782-1329 |
| WESBELL ASSET RECOVERY CENTER INC, | 2702 WECK DRIVE,,RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL ASSET RECOVERY CENTER, | WESBELL GROUP OF COMPANIES INC,2365 MATHESON BLVD EAST,,MISSISSAUGA, ON L4W 5C2 CANADA |
| WESBELL ASSET RECOVERY CENTER, | PO BOX 12833,2702 WECK DR.,RESEARCH TRIANGLE PARK, NC 27709-1283 |
| WESBELL TRANSPORT INC, | 2365 MATHESON BLVD EAST,,MISSISSAUGA, ON L4W 5C2 CANADA |
| WESBELL, | WESBELL ASSET RECOVERY CENTER INC,2702 WECK DRIVE,,RESEARCH TRIANGLE PARK, NC 27709 |
| WESBELL, | WESBELL TRANSPORT INC,2365 MATHESON BLVD EAST,,MISSISSAUGA,  L4W 5C2 CANADA |
| WESCAN CALIBRATION SERVICES INC, | 12240 HORSESHOE WAY,SUITE 9,,RICHMOND, BC V7A 4X9 CANADA |

| | |
|---|---|
| WESCAR CORPORATION, | 95 HINES ROAD,,KANATA, ON K2K 2M5 CANADA |
| WESCO DISTRIBUTION CANADA INC, | 2320 ST LAURENT BLVD,,OTTAWA, ON K1G 4K6 CANADA |
| WESCO DISTRIBUTION CANADA, | WESCO DISTRIBUTION CANADA INC,6000 LOUGHEED HIGHWAY,,BURNABY, BC Y5B 4Y6 CANADA |
| WESCO DISTRIBUTION CANADA, | 475 HOOD RD.,MARKHAM, ON L3R 0S8 CANADA |
| WESENBERG, DONALD P, | 2901 NORTHBROOK PL,APT 701,,ANN ARBOR, MI 48103 |
| WESENBERG, TOMAS A, | 13311 PANDORA CR,,DALLAS, TX 75238 |
| WESLEY, DEBORAH, | 700 MARSWEN DR,,NASHVILLE, TN 37216 |
| WESLEY, JOAN, | 2718 E. SUKBY,,CHARLESTON, SC 29405 |
| WESOLOSKI, MARK, | 905 MILLER ROAD,,HILLSBOROUGH, NC 27278 |
| WESSELOW, STEPHEN W, | 113 BRAELANDS DR..,CARY, NC 27518 |
| WESSELOW, STEPHEN, | 113 BRAELANDS DR..,CARY, NC 27518 |
| WEST ALLIS-WEST MILWAUKEE, | SCHOOL DISTRICT,9333 WEST LINCOLN AVE,,WEST ALLIS, WI 53227-2303 |
| WEST BATON ROUGE PARISH, | ,, LA |
| WEST BATON ROUGE PARISH, | SALES TAX DEPARTMENT,P. O. BOX 86,,PORT ALLEN, LA 70767-0086 |
| WEST CAROLINA RURAL TELEPHONE COOP, | 229 HIGHWAY 28 BYPASS,,ABBEVILLE, SC 29620-5541 |
| WEST CARROLL PARISH SCHOOL BOARD, | ,, LA |
| WEST CARROLL PARISH SCHOOL BOARD, | SALES TAX DEPARTMENT,314 EAST MAIN STREET,,OAK GROVE, LA 71263 |
| WEST CENTRAL WIRELESS, | GINNY WALTER,LORI ZAVALA,3389 KNICKERBOCKER RD,SAN ANGELO, TX 76902-0991 |
| WEST CENTRAL WIRELESS, | 3389 KNICKERBOCKER RD,PO BOX 991,,SAN ANGELO, TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES, LP, | C/O TERRUS REAL ESTATE GROUP,,DES MOINES, IA 50301-8462 |
| WEST COLONY OFFICE ASSOCIATES, LP, | 330 GARFIELD ST,,SANTA FE, NM 87501 |
| WEST FELICIANA PARISH, | ,, LA |
| WEST FELICIANA PARISH, | SALES TAX COLLECTOR,P. O. BOX 1910,,ST. FRANCISVILLE, LA 70775 |
| WEST GROUP, | PO BOX 6292,,CAROL STREAM, IL 60197-6292 |
| WEST GROUP, | 610 OPPERMON DRIVE,,EAGAN, MN 55123 |
| WEST IRVING DIE CASTING INC, | 1841 MOMENTUM PLACE,,CHICAGO, IL 60689-5316 |
| WEST POINT TELEPHONE COMPANY INC, | GINNY WALTER,LINWOOD FOSTER,5000 WASHINGTON ST,WEST POINT, IN 47992-0010 |
| WEST POINT TELEPHONE COMPANY INC, | 5000 WASHINGTON ST,PO BOX 10,,WEST POINT, IN 47992-0010 |
| WEST POINT TOWN OF, | 329 SIXTH ST,,WEST POINT, VA 23181 |
| WEST RIVER COOP TELEPHONE CO INC, | GINNY WALTER,LINWOOD FOSTER,801 COLEMAN AVENUE,BISON, SD 57620-0039 |
| WEST RIVER COOP TELEPHONE CO INC, | 801 COLEMAN AVENUE,PO BOX 39,,BISON, SD 57620-0039 |
| WEST SIDE RADIOLOGY ASSOCIATES PC, | 1780 BROADWAY STE 1100,,NEW YORK, NY 10019-1414 |
| WEST TECH COMMUNICATIONS, | KRISTEN SCHWERTNER,JOHN WISE,510 PEAR ST,PUEBLO, CO 81005-1533 |
| WEST TECH COMMUNICATIONS, | 3902 SANDLEWOOD LANE,SUITE 120,,PUEBLO, CO 81005-7502 |
| WEST TEXAS RURAL TELEPHONE COOP INC, | 708 S 25 MILE AVE,PO BOX 1737,,HEREFORD, TX 79045-1737 |
| WEST VIRGINIA DIVISION OF LABOR, | STATE CAPITOL COMPLEX,BUILDING #6,1900 KANAWHA BLVD.,CHARLESTON, WV 25305 |
| WEST VIRGINIA DIVISION OF, | ENVIRONMENTAL PROTECTION,601 - 57TH STREET,,CHARLESTON, WV 25304 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF., | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K,,CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE, | STATE CAPITOL BLDG,,CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF, | STATE'S OFFICE,STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K,CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE OF, | KRISTEN SCHWERTNER,JAMIE GARNER,1900 KANAWHA BLVD E,CHARLESTON, WV 25305-0009 |
| WEST VIRGINIA STATE OF, | 1900 KANAWHA BLVD E,,CHARLESTON, WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT, | ,, WV |
| WEST VIRGINIA STATE TAX DEPARTMENT, | INTERNAL AUDITING DIVISION,P.O. BOX 1202,,CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT, | INTERNAL AUDITING DIVISION,P.O. BOX 3694,,CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT, | PO BOX 11514,,CHARLESTON, WV 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT, | INTERNAL AUDITING DIVISION,PO BOX 1985,,CHARLESTON, WV 25327-1985 |
| WEST VIRGINIA STATE TAX DEPT, | PO BOX 2666,,CHARLESTON, WV 25330-2666 |
| WEST VIRGINIA STATE TREASURER'S OFFICE, | ATTN: CINDY BIRCHFIELD, DIRECTOR,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE,CHARLESTON, WV 25311 |
| WEST VIRGINIA STATE TREASURER, | 1 PLAYERS CLUB DRIVE,,CHARLESTON, WV 25311 |
| WEST VIRGINIA TAX DEPARTMENT, | ,, WV |
| WEST VIRGINIA TAX DEPARTMENT, | INTERNAL AUDITING DIVISION,PO BOX 1826,,CHARLESTON, WV 25327-1826 |
| WEST VIRGINIA UNCLAIMED, | DIVISION,ONE PLAYERS CLUB DR,,CHARLESTON, WV 25311 |
| WEST VIRGINIA, | ,, WV |
| WEST VIRGINIA, | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,P.O. BOX 2666,,CHARLESTON, WV 25330 |
| WEST VIRGINIA, | WEST VIRGINIA STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE,CHARLESTON, WV 25311 |
| WEST WISCONSIN TELECOM COOP, | GINNY WALTER,LINWOOD FOSTER,E4528 COUNTY ROAD C,DOWNSVILLE, WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP, | E4528 COUNTY ROAD C,PO BOX 115,,DOWNSVILLE, WI 54735-0115 |
| WEST WISCONSIN TELECOM COOPERA, | PO BOX 115,,DOWNSVILLE, WI 54735 |
| WEST, ANDREW P, | 783 TOPAWA DR,,FREMONT, CA 94539 |
| WEST, ANITA L, | 4754 HIGHPOINT WAY,,COLLEGE PARK, GA 30349 |
| WEST, CAROLYN, | 2002 PECAN GROVE DR.,,GARLAND, TX 75040 |
| WEST, CHRISTOPHER, | 4700 GOLDENEYES LANE,THE PRESERVE,,MCKINNEY, TX 75070 |
| WEST, DAVID C, | 259 N CAPITOL AVE #1,39-B8,,SAN JOSE, CA 95127 |
| WEST, DONALD R, | 1161 STRAWBRIDGE DR,,NEWMAN, CA 95360 |
| WEST, DONNA Z, | 1141 LAKE ROYALE,,LEWISBURG, NC 27549 |
| WEST, GLINDA, | 5945 W. PARKER ROAD,APT 1911,,PLANO, TX 75093 |
| WEST, GWENDOLYN, | 980 FOREST GROVE RD,,ALLEN, TX 75002 |
| WEST, JOYCE M, | 1161 STRAWBRIDGE DR,,NEWMAN, CA 95360 |
| WEST, KARIN, | 4700 GOLDENEYES LANE,,MCKINNEY, TX 75070 |
| WEST, KENNETH, | 9025 MEADOWKNOLL DR,,DALLAS, TX 75243 |
| WEST, LINDA G, | P O BOX 443,,ALVISO, CA 95002 |
| WEST, MARIE L, | 111 MOORELAND DR,,OXFORD, NC 27565 |

| | |
|---|---|
| WEST, MARK A, | 5606 PELHAM RD,,DURHAM, NC 27713 |
| WEST, MARK, | 5606 PELHAM RD,,DURHAM, NC 27713 |
| WEST, PATRICIA J, | 226 CORN HILL ROAD,,BOSCAWEN, NH 03303 |
| WEST, PATRICIA M, | 161 BERLIN ST,,CLINTON, MA 01510 |
| WEST, RICHARD, | 1075 GOSHENTOWN ROAD,,HENDERSONVILLE, TN 37075 |
| WEST, ROCKY L, | 12536 PEMBERTON PLACE,,WINNEBAGO, IL 61088 |
| WEST, RONALD E, | 979 N ALBERT DR,,CHANDLER, AZ 85226 |
| WEST, RONNIE, | 3675 CHUB LAKE ROAD,,ROXBORO, NC 27574 |
| WESTAR ENERGY INC, | 818 S KANSAS AVE,PO BOX 889,,TOPEKA, KS 66601-0889 |
| WESTBROOK, BART, | 6121 FIELDCREST LN,,SACHSE, TX 75048 |
| WESTBROOK, DONNIE R, | 1628 ST ANDREWS DR,,MEBANE, NC 27302 |
| WESTBROOK, RICHARD, | 1953 SHOREWOOD,,GRAPEVINE, TX 76051 |
| WESTCAM TECHNOLOGIES INC, | 1414 8TH STREET SW,,CALGARY, AB T2R 1J6 CANADA |
| WESTCAM TECHNOLOGIES INC, | NO216-9440 202ND STREET,,LANGLEY, BC V1M 4A6 CANADA |
| WESTCON AME (PTY) LTD BUILDING 8, | PO BOX 1968,HARROWDENE OFFICE PARK WESTERN,SERVICE ROAD WOODMEAD,KELVIN GAUTENG,  2054 SOUTH AFRICA |
| WESTCON BRASIL LTDA, | RUA VICTOR CIVITA 66 BL I,,RIO DE JANEIRO,  22775-040 BRAZIL |
| WESTCON BRASIL LTDA, | R  VICTOR CIVITA  66 BLOCO 1,2 ANDAR BARRA DA TIJUCA,,RIO DE JANEIRO - RJ,  22775-040 BRAZIL |
| WESTCON CALA INC, | 5601 POWERLINE RD,SUITE 203,,FORT LAUDERDALE, FL 33309 |
| WESTCON CANADA SYSTEMS INC SYSTEMES, | WESCON CANADA INC,1400 55TH AVE,,LACHINE, QC H8T 3J8 CANADA |
| WESTCON CANADA SYSTEMS INC, | 1400 55TH AVE,,LACHINE, QC H8T 3J8 CANADA |
| WESTCON GP EURP'N OPS LTF (UK), | CHANDLERS HOUSE,WILKINSON ROAD,CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GP EURPN OPS (NETWORKSFIRST, | CHANDLERS HOUSE,WILKINSON ROAD,CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPERATI, | WILKINSON ROAD,CHANDLERS HOUSE,,CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPS, | CHANDLERS HOUSE,WILKINSON ROAD,CIRENCESTER,  GL7 1YT GREECE |
| WESTCON GROUP LIMITED, | PO BOX 6734,,AUCKLAND,  NEW ZEALAND |
| WESTCON GROUP NORTH AMERICA INC, | KRISTEN SCHWERTNER,KATHLEEN SMITH,520 WHITE PLAINS RD,TARRYTOWN, NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC, | 520 WHITE PLAINS RD,,TARRYTOWN, NY 10591-5116 |
| WESTCON GROUP PTY LIMITED, | UNIT 4,39 HERBERT STREET,,ST LEONARDS, NSW,  2065 AUSTRALIA |
| WESTCON INC, | 520 WHITE PLAINS ROAD,,TARRYTOWN, NY 10591 |
| WESTCON MIDDLE EAST LTD, | JB-6, JEBEL ALI FREEZONE,P.O. BOX 17124,,DUBAI,  JAFZ UNITED ARAB EMIRATES |
| WESTCON UK LTD ATTN: ACCOUNTS PAYABLE, | 159 EDINBURGH AVENUE,BERKSHIRE,,SLOUGH,  SL1 4UE GREECE |
| WESTCON, | WESTCON INC,520 WHITE PLAINS ROAD,,TARRYTOWN, NY 10591 |
| WESTCOTT, RICHARD B, | 4203 COSTA SALADA,,SAN CLEMENTE, CA 92673-6409 |
| WESTELL TECHNOLOGIES INC., | 750 N COMMONS DRIVE,,AURORA, IL 60504-7940 |
| WESTER, ANNE L, | 313 MARIAH BAY DR,,ROCKWALL, TX 75032 |
| WESTERN & SOUTHERN LIFE INSURANCE, | 400 BROADWAY ST,,CINCINNATI, OH 45202-3341 |
| WESTERN FAMILY FOODS INC, | 6700 SW SANDBURG ST,,TIGARD, OR 97223-8099 |
| WESTERN GOLF MANAGEMENT LTD, | BOX 1815,,REGINA, SK S4P 3C6 CANADA |
| WESTERN IMPERIAL MAGNETICS LTD, | 7-12840 BATHGATE WAY,,RICHMOND, BC V6V 1Z4 CANADA |
| WESTERN MANAGEMENT GROUP, | 16615 LARK AVENUE,,LOS GATOS, CA 95032 |
| WESTERN TELEMATIC INC, | 5 STERLING,,IRVINE, CA 92618-2517 |
| WESTERN TELEMATIC, | WESTERN TELEMATIC INC,5 STERLING,,IRVINE, CA 92618-2517 |
| WESTERN TIDEWATER COMMUNITY, | 5268 GODWIN BLVD,,SUFFOLK, VA 23434-8135 |
| WESTERN VIRGINIA WATER AUTHORITY, | KRISTEN SCHWERTNER,JAMIE GARNER,601 S JEFFERSON ST,ROANOKE, VA 24011-2400 |
| WESTERN WIRELESS LLC, | 3650 131ST AVE SE,STE 400,,BELLEVUE, WA 98006-1334 |
| WESTERN WIRELESS, | 1497 S 700 W,,SALT LAKE CITY, UT 84104 |
| WESTERN, SAMUEL A, | 4337 SOUTH WANDER LN,,SALT LAKE CITY, UT 84124 |
| WESTERN, SAMUEL, | 4337 SOUTH WANDER LN,,SALT LAKE CITY, UT 84124 |
| WESTFALL, ROBERT, | 112 RAWLINGS AVE,,WINCHESTER, VA 22603 |
| WESTGATE COMMUNICATIONS LLC, | GINNY WALTER,LORI ZAVALA,246 W MANSON HWY,CHELAN, WA 98816-9583 |
| WESTGATE COMMUNICATIONS LLC, | 246 W MANSON HWY,,CHELAN, WA 98816-9583 |
| WESTHAVER, RALPH G, | 17 MANNING LANE,,MILTON, MA 02186 |
| WESTHOFF, PATRICIA A, | 20984 OAKVILLE,,LAKE FOREST, CA 92630 |
| WESTLAKE CA&O CORPORATION, | 2801 POST OAK BLVD,SUITE 600,,HOUSTON, TX 77056-6110 |
| WESTLAKE, PAUL S, | 2212 OAKWOOD DR WEST,,FRANKLIN, TN 37064 |
| WESTLAKE, PAUL, | 2212 OAKWOOD DRIVE W,,FRANKLIN, TN 37064 |
| WESTLAKE, STEPHEN, | 132 MOUL ROAD,,HILTON, NY 14468 |
| WESTMAN, MARK, | 312 STROMER DRIVE,,CARY, NC 27513 |
| WESTON DIGITAL TECHNOLOGIES LIMITED, | KRISTEN SCHWERTNER,PETRA LAWS,ATLANTIC HOUSE,BILLINGSHURST RH14 9PB,  UNITED KINGDOM |
| WESTON SOLUTIONS INC, | PO BOX 538253,,ATLANTA, GA 30353-8253 |
| WESTON SOLUTIONS INC, | 750 E. BUNKER COURT,,VERNON HILLS, IL 60061-1865 |
| WESTON SOLUTIONS INC, | 1400 WESTON WAY,,WEST CHESTER, PA 19380-1492 |
| WESTON SOLUTIONS, | WESTON SOLUTIONS INC,1400 WESTON WAY,,WEST CHESTER, PA 19380-1492 |
| WESTON, JAMES C, | 4733 BANVIEW LN,,APEX, NC 27502 |
| WESTON, MARTA S, | 8 TIMERLINE DR,,BRIDGEWATER, NJ 08807 |
| WESTON, WESLEY R, | 8849 LAKE DR,,LITHONIA, GA 30058 |
| WESTON-DAWKES, J L, | 4514 SPEEDWELL CT,,ELLICOTT CITY, MD 21042 |
| WESTPAK INC, | 83 GREAT OAKS BLVD,,SAN JOSE, CA 95119 |
| WESTPHAL, GWEN G, | 10363 E ACOMA DR,,SCOTTSDALE, AZ 85255 |
| WESTPORT TELEPHONE COMPANY LIMITED, | 28 MAIN STREET,PO BOX 252,,WESTPORT, ON K0G 1X0 CANADA |
| WESTWOOD, SCOTT A, | 1017 E FERRELL RD,,APEX, NC 27523 |
| WESTWOOD, SCOTT, | 1017 E FERRELL RD,,APEX, NC 27523 |
| WETHERBEE, DANIEL M, | 19971 E. CALEY DR,,AURORA, CO 80016 |

| | |
|---|---|
| WETTER, JOAN A, | 300 WEST WOODCROFT PKWY,,22-B,,DURHAM, NC 27713 |
| WEVER, JOHN P, | 8817 WOODYHILL RD,,RALEIGH, NC 27613 |
| WEVER, JOHN, | 8817 WOODYHILL RD,,RALEIGH, NC 27613 |
| WEXFORD & JAMES LLC, | 2910 WESTOWN PARKWAY,,WEST DES MOINES, IA 50266 |
| WEXHAM PARK HOSPITAL, | WEXHAM STREET,,SLOUGH,  SL2 4HL UNITED KINGDOM |
| WEYAND, CHRISTOPHER, | 305 LAGO GRANDE TRAIL,,WYLIE, TX 75098 |
| WEYAND, NORA L, | 305 LAGO GRANDE TRL,,WYLIE, TX 75098 |
| WEYANT, CARL H, | 413 ALEXANDER LN,,SMITHFIELD, NC 27577 |
| WEYL, JOHN A, | 42 W BUFFALO ST,,CHURCHVILLE, NY 14428 |
| WEYL, JOHN, | 42 WEST BUFFALO ST,,CHURCHVILLE, NY 14428 |
| WFI DE MEXICO S DE RL DE CV, | MUSSET NO 10,,MEXICO CITY,  11550 MEXICO |
| WHALEN, JOSEPH F, | 20 FOXFIRE DRIVE,,SHARON, MA 02067 |
| WHALEY, BARBARA, | 6919 U.S.70 EAST,,MEBANE, NC 27302 |
| WHALEY, MARGARET M, | 2312 LOMA DR,,LEMON GROVE, CA 91945 |
| WHALEY, MAUREEN, | 1093 W OLIVE AVE #3,,SUNNYVALE, CA 94086 |
| WHALEY, ROBERT J, | P O BOX 421,,MEBANE, NC 27302 |
| WHARTON, STERLING, | 1150 BEACHWALKER,,AMELIA ISLAND, FL 32034 |
| WHARY, SHAWN A, | 20 GREENBRIER LN,,DILLSBURG, PA 17019 |
| WHATLEY, GEORGIA D, | 3211 CENTRALIA COVE,,AUSTIN, TX 78745 |
| WHATLEY, ROBERT L, | 1232 SUFFOLK CT,,CARY, NC 27511 |
| WHEAT, JERRY W, | 36599 S OCOTILLO CANYON RD,,TUCSON, AZ 85738 |
| WHEATLY, CAROL N, | 143-25 84TH DRIVE,APT 3L,,BRIARWOOD, NY 11435 |
| WHEATON, CHAD, | 2342 URBAN FOREST CT,,SPRING, TX 77386 |
| WHEELER CLINIC THE, | 91 NORTHWEST DRIVE,,PLAINVILLE, CT 06062-1552 |
| WHEELER JR, ALVIN K, | 885 E RIVERBEND DR,,LILBURN, GA 30247 |
| WHEELER, ANITA A, | P O BOX 229,,STEM, NC 27581 |
| WHEELER, CHERYL J, | 1195 LITTLE MTN RD,,STEM, NC 27581 |
| WHEELER, DANIEL L, | 4360 HARBINSON AVE,,LA MESA, CA 92041 |
| WHEELER, DONNA W, | 10717 WINDING WOOD,,RALEIGH, NC 27613 |
| WHEELER, DONNA, | 10717 WINDING WOOD,,RALEIGH, NC 27613 |
| WHEELER, JUDY W, | RT 6 BOX 990,,OXFORD, NC 27565 |
| WHEELER, LEON D, | 809 PINEHILL LN,,GRAND PRAIRIE, TX 75052 |
| WHEELER, MARTIN J, | 7106 RTS 5/20,,HOLCOMB, NY 14469 |
| WHEELER, PATRICIA A, | 131 AVONDALE DR,,STERLING, VA 20164 |
| WHEELER, RALPH, | 248 SOUTHWEST DR,,CHILLICOTHE, MO 64601 |
| WHEELER, RICHARD A, | 17145 LANGLEY AVE,,SOUTH HOLLAND, IL 60473 |
| WHEELER, WILLIAM R, | 9041 DANSFORESHIRE WAY,,WAKE FOREST, NC 27587 |
| WHELAN, JOHN, | 55 WALNUT DR,,EAST GREENWICH, RI 02818 |
| WHELAN, W T, | 2303 KENT,,ANN ARBOR, MI 48103 |
| WHERENET CORP, | 2858 DE LA CRUZ BLVD,,SANTA CLARA, CA 95050-2619 |
| WHETZEL, STEVEN M, | 111 BEAVER PINE WAY,,CARY, NC 27511 |
| WHIDDEN, JANNA L, | 2369-2G VIA MARIPOSA EAST,,LAGUNA HILLS, CA 92653 |
| WHIGHAM, ROSETTA J, | 650 W 34TH STREET,,RIVIERA BEACH, FL 33404 |
| WHIGUM, MATTIE E, | 3698 DEL RIO TER,,DECATUR, GA 30032 |
| WHIPPLE, BARBARA J, | 427 COMSTOCK STREET,,ADRIAN, MI 49221 |
| WHIPPLE, CAROLYN R, | 189 OLD MOUNT JULIET RD.,,MT JULIET, TN 37122 |
| WHIPPLE, JARED, | PO BOX 194,227 N EAGLE4,,DIGHTON, KS 67839 |
| WHIPPLE, JOHN B, | 427 COMSTOCK STREET,,ADRIAN, MI 49221 |
| WHIPPLE, SANDRA, | 1382 PALM BEACH LAKE BLVD,,ST. PALM BEACH, FL 33401 |
| WHISBY, ERNESTINE, | 2878 BELLEAU LN,,ATLANTA, GA 30316 |
| WHISENHUNT, PATRICK, | 2651 NORTH 31ST STREET,,SPRING FIELD, OR 97477 |
| WHISLER, JULIE, | 1104 HICKORY RUN COURT,,NASHVILLE, TN 37211 |
| WHITAKER, CHARLOTTE, | 2308 NELSON,,RALEIGH, NC 27610 |
| WHITAKER, CHRIS, | 1825 AVENUE MORGAN,APT. 8,,MONTREAL,  H1V2R1 CANADA |
| WHITAKER, CHRIS, | 4024 - 3600 ALMA RD,,, TX 75080 |
| WHITAKER, DAVID C, | 9414 DALLAS LANE N,,MAPLE GROVE, MN 55369 |
| WHITAKER, GEORGE F, | 11113 COACHMANS WAY,,RALEIGH, NC 27614 |
| WHITAKER, GEORGE, | 11113 COACHMANS WAY,,RALEIGH, NC 27614 |
| WHITAKER, JASON, | 1100 BROOK RIDGE AVE.,,ALLEN, TX 75002 |
| WHITAKER, JASON, | 5229 BOXWOOD,,MCKINNEY, TX 75070 |
| WHITAKER, LORI, | 1412 ELGIN WAY,,CUMMING, GA 30041 |
| WHITAKER, SUSAN, | 2186 FORT CREEK,,FRANKLINTON, NC 27525 |
| WHITAKER, SUZETTE, | 7 WATCHUNG DR,,BASKING RIDGE, NJ 07920 |
| WHITAKER, THOMAS, | 7816 LINKSVIEW DRIVE,,MCKINNEY, TX 75070 |
| WHITCHER, ROBIN L, | 7856 PERCUSSION DR.,,APEX, NC 27539 |
| WHITCOMB, JOSEPH B, | RR #1, BOX 5405,,WORCESTER, VT 05682 |
| WHITE JR, JAMES C, | 11730 MAN O' WAR TRL,,RALEIGH, NC 27613 |
| WHITE KNIGHT PROMOTIONS, | 1602 SAXONY CRESCENT,,GLOUCESTER, ON K1B 5K6 CANADA |
| WHITE WILSON MEDICAL CENTER, | 1005 MAR WALT DR.,FORT WALTON BEACH, FL 32547 |
| WHITE, ALVIN D, | 4100 WESTWOOD PL.,,RALEIGH, NC 27613 |
| WHITE, ALVIN L, | 2630 MOSSY ROCK COVE,,MEMPHIS, TN 38133 |
| WHITE, ANN M, | PO BOX 15988,,DURHAM, NC 27704 |
| WHITE, BRUCE E, | 6 JOYCE HEARD AVE.,,SALEM, NH 03079 |

| | |
|---|---|
| WHITE, BRUCE, | 6 JOYCE HEARD AVE.,SALEM, NH 03079 |
| WHITE, BRYAN, | 17610 COUNTY ROAD 480,,LINDALE, TX 757715912 |
| WHITE, BRYAN, | 13786 CR 411,,TYLER, TX 75706 |
| WHITE, CARLENE C, | 503 N E K ST,,ANTLERS, OK 74523 |
| WHITE, CARLTON W, | 3130 BRIMSTEAD DR.,FRANKLIN, TN 370646224 |
| WHITE, CAROLYN, | 500 50TH ST.,BELLWOOD, IL 60104 |
| WHITE, CARRIE, | 6301 WIDGEON DRIVE,,PLANO, TX 75024 |
| WHITE, CHRISTOPHER, | 9340 SKILLMAN ST,APT #1710,,DALLAS, TX 75243 |
| WHITE, CONDELL S, | 180 STILLWOOD DR..,FAYETTEVILLE, GA 30215 |
| WHITE, DANIEL R, | 1314 GULFPORT RUN,,GRAYSON, GA 30017 |
| WHITE, DANIEL, | 1314 GULFPORT RUN,,GRAYSON, GA 30017 |
| WHITE, DENNIS E. | 55 NESTLINGWOOD DRIVE,E.,LONG VALLEY, NJ 07853 |
| WHITE, DEWEY R, | 10228 BUSHVELD LN.,RALEIGH, NC 27613 |
| WHITE, DONALD J, | 5456 DOG HOLLOW ROAD,,CUYLER, NY 13158 |
| WHITE, DORRINA H, | 102 MUTUAL CT,,DURHAM, NC 27707 |
| WHITE, DWIGHT, | 6522 CAMP BULLIS ROAD,APT #5208,,SAN ANTONIO, TX 78256 |
| WHITE, ELAINE, | 47 APPALOOSA CR,,TYNGSBORO, MA 01879 |
| WHITE, ELISA D., | 4122 TRAVIS ST. # 19,,DALLAS, TX 75204 |
| WHITE, ELISA, | 4122 TRAVIS ST # 19,,DALLAS, TX 75204 |
| WHITE, ESTELLE E, | 2416 ELKHORN DR.,DECATUR, GA 30034 |
| WHITE, FRANK M, | 1306 WHEATBERRY LANE,,ALLEN, TX 75002 |
| WHITE, FRANK, | 1306 WHEATBERRY LANE,,ALLEN, TX 75002 |
| WHITE, HARRY H, | 526 BRAIRCLIFF WAY,207,,PIGEON FORGE, TN 37863 |
| WHITE, HUGH J, | 12 FLOWER LANE,,MARCELLUS, NY 13108 |
| WHITE, IAIN R WHITE, | 8530 MCKEE ROAD,,ROUGEMONT, NC 27572 |
| WHITE, IAIN ROBERT, | 8530 MCKEE ROAD,,ROUGEMONT, NC 27572 |
| WHITE, JACQUELYN, | 7671 EL CHACO,,BUENA PARK, CA 90620 |
| WHITE, JAMES, | 705 PLANTATION COVE,,WOODSTOCK, GA 30188 |
| WHITE, JANET S, | 3035 VIRGINIA AVE S,,ST LOUIS PARK, MN 55426 |
| WHITE, JEREMY, | 7 CHEROKEE,,LONDONDERRY, NH 03053 |
| WHITE, JOHN S, | 36 ENGLISH TURN DR.,NEW ORLEANS, LA 70131 |
| WHITE, JOHN STERLING, | 36 ENGLISH TURN DR.,NEW ORLEANS, LA 70131 |
| WHITE, JOHNATHAN, | 9127 188TH ST SE,,SNOHOMISH, WA 98296 |
| WHITE, LESLIE H, | 1796 BOXWOOD DR.,ACWORTH, GA 30102 |
| WHITE, LESTER L, | 2021 VALLEY SPRINGS CIR,,POWHATAN, VA 23139 |
| WHITE, LINDA H, | 20 ROCKY BRANCH RD,,CLAYTON, NC 27520 |
| WHITE, LISA M, | 74 MACKS DR.,COLUMBIA, KY 42728 |
| WHITE, MARK C, | 5 PASSACONAWAY DR,,BILLERICA, MA 01821-3065 |
| WHITE, MARTHA R, | 5104 PACKHOUSE RD..,WILSON, NC 27893 |
| WHITE, MICHAEL A, | 10120 ELSENHAM LN,,CHARLOTTE, NC 28269 |
| WHITE, MICHAEL D, | 1109 BROOK ARBOR DRIVE,,, TX 76063 |
| WHITE, MICHAEL D, | 211 FUCHS ST,,SIKESTON, MO 63801 |
| WHITE, MICHAEL, | PO BOX 121,,MERIT, TX 75458 |
| WHITE, MICHAEL, | 1109 BROOK ARBOR DR.,MANSFIELD, TX 76063 |
| WHITE, MITZI A., | 2606 E ILLINOIS AVE.,DALLAS, TX 75216 |
| WHITE, MITZI, | 2606 E. ILLINOIS AVENUE,,DALLAS, TX 75216 |
| WHITE, MYLA, | 6133 RIVER LANDINGS,,RALEIGH, NC 27604 |
| WHITE, NANCY J, | PO BOX 48468,,TAMPA, FL 33467 |
| WHITE, NAOMI G, | 412 DURHAM ST.,SMITHFIELD, NC 27577 |
| WHITE, PAMELA DIANNE, | 5413 CALUMET DRIVE,,PLANO, TX 75023 |
| WHITE, RANDY, | 1524 RALPH STEPHENS RD,,HOLLY SPRINGS, NC 27540 |
| WHITE, RICHARD J, | 3949 SE GLEN MEADOWS WAY,,HILLSBORO, OR 97123 |
| WHITE, RICHARD, | 1222 BRIDGEWAY LN,,ALLEN, TX 75013 |
| WHITE, SARAH, | 240 CARRIAGE STATION DRIVE,,LAWRENCEVILLE, GA 30045 |
| WHITE, SEAN, | 556 BROADWAY,,STATEN ISLAND, NY 10310 |
| WHITE, SEAN, | 20941 ROOTSTOWN TERRACE,,ASHBURN, VA 20147 |
| WHITE, SPARKLE, | 1319 WILLOW BROOK CT.,MEBANE, NC 27302 |
| WHITE, STACY J, | 27465 N CLARKSON CT,,VALENCIA, CA 91354 |
| WHITE, STEPHEN, | 3404 IVY GLEN DR,,MCKINNEY, TX 75071 |
| WHITE, STEVEN C, | 5495 ENSENADA AVE,,ATASCADERO, CA 93422 |
| WHITE, STEVEN L, | 10620 ARGONNE DR,,GLEN ALLEN, VA 23060 |
| WHITE, STEVEN, | 2216 ELDGER DR.,PLANO, TX 75025 |
| WHITE, STEYLAND M, | 10895 ALYSSA LN.,WALDORF, MD 20603 |
| WHITE, TERENCE I, | 582 WEST COURT,,SCOTCH PLAINS, NJ 07076 |
| WHITE, WILLIAM L, | 6835 LOCH LANGHAM DR,,HOUSTON, TX 77084 |
| WHITED, MORRIS, | 1713 FROSTY HOLLOW RD,,WAKE FOREST, NC 27587 |
| WHITEFORD, DAVID, | 516 ARIS CT.,RALEIGH, NC 27615 |
| WHITEHEAD, BARBARA, | 1881 BAYBERRY DRIVE SW,,ATLANTA, GA 30311 |
| WHITEHEAD, MICHAEL, | 14986 SE 122 AVE.,CLACKAMAS, OR 97015 |
| WHITEHEAD, SUSAN, | 24046 STONEWOOD DR. WB 126B,,WHITNEY, TX 76692 |
| WHITEHEAD, VALARIE B, | 340 18TH ST W.,RIVIERA BEACH, FL 33404 |
| WHITEHURST, ANN, | 1503 WOODWAY CLUB DRIVE,APT. 411,,DURHAM, NC 27713 |
| WHITEHURST, MICHAEL S, | 801 SILVERPOINT ROAD,,CHAPIN, SC 29036 |

| | |
|---|---|
| WHITEHURST, MICHAEL, | 801 SILVERPOINT ROAD,,CHAPIN, SC 29036 |
| WHITELY, NEVILLE, | 1270 E 94TH ST.,,BROOKLYN, NY 11236 |
| WHITENER, ROY F, | 29075 GIFFORD AVE.,,MORENO VALLEY, CA 92555 |
| WHITFIELD JR, JAMES, | P O BOX 175,,TIMBERLAKE, NC 27583 |
| WHITFIELD, ALICE Z, | 3410 CATES MILL RD.,,ROXBORO, NC 27574 |
| WHITFIELD, CHERYL, | 155 TULLY DR.,ANDERSON, SC 29621 |
| WHITFIELD, COY, | 1235 THE PRESERVE TRAIL,,CHAPEL HILL, NC 27517 |
| WHITFIELD, KATHY S, | 1416 NEWTON PLEASANT,LOOP RD,,HURDLE MILLS, NC 27541 |
| WHITFIELD, KENNETH, | 4516 LAKE FLOWER DRIVE,,HOLLY SPRINGS, NC 27540 |
| WHITFIELD, KEVIN, | 485 WELCH-WHITFIELD ROAD,,TIMBERLAKE, NC 27583 |
| WHITFIELD, NANCY U, | 1286 CHARLIE LONG ROAD,,HURDLE MILLS, NC 27541 |
| WHITFIELD, RONALD, | 4707 BAHAMA RD,,ROUGEMONT, NC 27572 |
| WHITFIELD, SHELBIE, | 485 WELCH-WHITFIELD RD,,TIMBERLAKE, NC 27583 |
| WHITFIELD, TANYA, | 1228 POINTER ST,,ROXBORO, NC 27573 |
| WHITFIELD, VIVIAN, | 901 TOWN CENTRE BLVD. STE.235,,CLAYTON, NC 27520 |
| WHITFILL, MARK E, | 3822 RAINTREE DR,,FLOWER MOUND, TX 75022 |
| WHITFILL, MARK, | 3822 RAINTREE DR,,FLOWER MOUND, TX 75022 |
| WHITING, MICHAEL, | 8338 NW 37TH STREET,,SUNRISE, FL 33351 |
| WHITIS, VAN, | 355 ELY PLACE,,PALO ALTO, CA 94306 |
| WHITLEY, ERIN, | 306 FAIRFAX DRIVE,,ALLEN, TX 75013 |
| WHITLEY, KATHLEEN, | 303 GLEN ABBEY DR.,,CARY, NC 27513 |
| WHITLOCK, | THE WHITLOCK GROUP,3900 GASKINS ROAD,,RICHMOND, VA 23233 |
| WHITLOCK, CLARENCE, | 1473 MARYDALE DRIVE,,LILBURN, GA 30047 |
| WHITLOCK, DARRYL ELLIS, | 6043 DELLA CT.,,ROHNERT PARK, CA 94928 |
| WHITLOCK, DAVID, | 510 NANDINA DR.,,ALLEN, TX 75002 |
| WHITLOCK, EARNEST L, | 589 LAURA LN,,KENNESAW, GA 30144 |
| WHITLOCK, HERBERT, | 308 WESTWAY CIR,,ROCKWALL, TX 75087 |
| WHITLOCK, LAURA P, | 589 LAURA LN,,KENNESAW, GA 30144 |
| WHITLOCK, ORVILLE, | 1403 RED OAK CIRCLE,,FARMERSVILLE, TX 75442 |
| WHITLOCK, RICHARD W, | 1473 MARYDALE DR,,LILBURN, GA 30247 |
| WHITLOCK, ROSLYN J, | 1315 N. MONITOR AVENUE,,CHICAGO, IL 60651 |
| WHITLOW, BARRIE E, | 8000 CHARTWELL DR,,MECHANICSVILLE, VA 23111 |
| WHITLOW, WILLIAM, | 622 E GRANVILLE AVE.,,ROSELLE, IL 60172 |
| WHITMAN TOWN OF, | 54 SOUTH AVE.,,WHITMAN, MA 02382-2052 |
| WHITMIRE, JAY C, | 7575 FRANKFORD #115,,DALLAS, TX 75252 |
| WHITMIRE, JAY, | 7575 FRANKFORD #115,,DALLAS, TX 75252 |
| WHITNEY, DAVID W, | 208 HALEY HOUSE LN,,CARY, NC 27519 |
| WHITNEY, DAVID, | 208 HALEY HOUSE LN,,CARY, NC 27519 |
| WHITNEY, JANE M, | 3 HILLCREST AVENUE,,SUNCOOK, NH 03275 |
| WHITNEY, JONATHAN, | 1018 WHISPERING OAK CIRCLE,,MANAHAWKIN, NJ 08050 |
| WHITNEY, LAURA M, | 526 SHOREBIRD CR,#16201,,REDWOOD SHORES, CA 94065 |
| WHITNEY, MARK B, | 39 MARSHALL ST,,EAST LONGMEADOW, MA 01028 |
| WHITNEY, STEVEN W, | 207 EAST STREET,,UPTON, MA 01568 |
| WHITNEY-FRUEH, LAURIE, | 2505 ERIE AVENUE,,CINCINNATI, OH 45208 |
| WHITSELL, SEAN M, | 18 KENDALL DR.,,CHAPEL HILL, NC 275175644 |
| WHITSETT, KATHY E, | 7136 S BELL,,CHICAGO, IL 60636 |
| WHITT, HAFEEZAH, | 3701 FARMSTONE DR,,RALEIGH, NC 27603 |
| WHITT, MONNIE C, | 725 JULIAN OAKLEY RD,,ROUGEMONT, NC 27572 |
| WHITT, STEVEN, | 760 GRASMERE PLACE,,ALLEN, TX 75002-7484 |
| WHITTED-BRASWEL, TASHA, | 2810 THOREAU DRIVE,,DURHAM, NC 27703 |
| WHITTED-BRASWELL, TASHA, | 2810 THOREAU DRIVE,,DURHAM, NC 27703 |
| WHITTEN, GREGORY E, | 6951 GARDEN HWY,,SACRAMENTO, CA 95837 |
| WHITTEN, JOY LYNN, | 600 W COUNTY LINE,#11-102,,HIGHLANDS RANCH, CO 80129 |
| WHITTEN, LAUREL, | 143 MEDIATE DRIVE,,RALEIGH, NC 27603 |
| WHITTEN, PETER W, | 871 PATRIOTS RD,,TEMPLETON, MA 01468 |
| WHITTER, JOY LYNN, | ROUTE 2 BOX 273,,KITTRELL, NC 27544 |
| WHITTICK, ALFA, | 4002 OMER LANE,,DURHAM, NC 27703-3700 |
| WHITTIER, ETHAN D, | 5509 MAKATI CR,,SAN JOSE, CA 95123 |
| WHITTIER, MARK F, | 2917 SHALIMAR,,PLANO, TX 75023 |
| WHITTINGTON, EDDIE, | 221 FARMINGTON WOODS DRIVE,,CARY, NC 27511 |
| WHITTINGTON, JOANN, | 4021 ROCKSIDE HILLS,,RALEIGH, NC 27603 |
| WHITTINGTON, MYLES F, | 5096 SCOTT ST,,PISCATAWAY, NJ 08854 |
| WHITTINGTON, WILLIAM, | 3909 BOULDER DR,,PLANO, TX 75023 |
| WHITTLE, STEVEN, | 910 CASTLE HILL RD...,REDWOOD CITY, CA 94061 |
| WHITTLESEY JR, BENJAMIN W, | 475 NORTH PLATTE RD,,FAYETTEVILLE, NC 28303 |
| WHITTON, MARK, | 19206 MILL SITE PLACE,,, VA 20176 |
| WHITTON, MARK, | 19206 MILL SITE PL.,,LEESBURG, VA 20176 |
| WHITWORTH, MARY JANE, | 9215 WOODLAND TREE LANE,,CUMMING, GA 30028 |
| WHOLIHAN, THOMAS, | 6860 HURON RIVER DRIVE,,DEXTER, MI 48130 |
| WHYNDHAM HOTEL RTP, | 4620 SOUTH MIAMI BLVD,,DURHAM, NC 27703-8428 |
| WHYNOT, STEPHEN, | 3401 COCKRILL. DR.,,MCKINNEY, TX 75070 |
| WHYTE, JAMES W, | 2605 S NEWTON ST,,DENVER, CO 80219 |
| WI-FI ALLIANCE, | 3925 WEST BRAKER LANE,,AUSTIN, TX 78759-5316 |

| | |
|---|---|
| WI-LAN, | HEAD OFFICE,11 HOLLAND AVE., SUITE 608,,OTTAWA, ON K1Y 4S1 CANADA |
| WICHALONIS, LISA M, | 6321 LITCHFORD ROAD,,RALEIGH, NC 27615 |
| WICHORUS INC, | 3590 N 1ST STREET,,SANTA CLARA, CA 95134-1812 |
| WICHT, JACK C, | 2724 E CORTEZ ST,,PHOENIX, AZ 85028-1822 |
| WICK, BONITA R, | 3546 EAST COTTON GIN DRIVE,,CLAYTON, NC 27527 |
| WICK, JOHN, | 1712 N PLACE,,PLANO, TX 75074 |
| WICKEL, LINDA, | 2712 CREEK CROSSING DRIVE,,MCKINNEY, TX 75070 |
| WICKERSHAM, MARK D, | 10564 LEMANS,,DALLAS, TX 75238 |
| WICKERSHAM, MARY, | 200 ELVA DRIVE,,APTOS, CA 95003 |
| WICKMAN, DOROTHY M, | 7730 DEMPSTER,# 201,,MORTON GROVE, IL 60053 |
| WIDEMAN, GREGORY, | 2009 FERRIS AVE,,FLINT, MI 48503 |
| WIDENER UNIVERSITY INC, | 1 UNIVERSITY PL,,CHESTER, PA 19013-5792 |
| WIDENER, SUSAN, | 260 N TOMAHAWK,ISLAND DR,,PORTLAND, OR 97217 |
| WIDEOPENWEST FINANCE LLC, | GINNY WALTER,DONNA COLON,7887 EAST BELLEVIEW AVENUE,ENGLEWOOD, CO 80111-6015 |
| WIDEOPENWEST FINANCE LLC, | 7887 EAST BELLEVIEW AVENUE,SUITE 1000,,ENGLEWOOD, CO 80111-6015 |
| WIDEVINE TECHNOLOGIES INC, | 901 5TH AVE  SUITE 3400,,SEATTLE, WA 98164-2026 |
| WIDEVINE, | WIDEVINE TECHNOLOGIES INC,901 5TH AVE  SUITE 3400,,SEATTLE, WA 98164-2026 |
| WIDHALM, JOHN, | 1502 VERANO DRIVE,,DALLAS, TX 75218 |
| WIDMAYER, JOYCE, | 6043 RIVER MEADOWS DR,,COLUMBIA, MD 21045 |
| WIDOWS, JOE L, | 4741 PAM PLACE,,DEL CITY, OK 73115-3931 |
| WIDUCH, SHARON T, | 650 NETHERLANDS DR,,HERMITAGE, TN 37076 |
| WIEBELHAUS, JOHN G, | 36837-B NEWARK BLVD,,NEWARK, CA 94560 |
| WIED, MATTHEW, | PO BOX 2241,,BRENHAM, TX 77834 |
| WIEDENMEYER, JAY, | 16241 WEST 80TH PLACE,,LENEXA, KS 66219 |
| WIEDERIN, JASON, | 140 GOLDEN DR,,SARGEANT BLUFF, IA 51054 |
| WIEGAND, CHRIS, | 501 N. BROADWAY, 7TH FLOOR,STOCK RECORD DEPT.,ST. LOUIS, MO 63102 |
| WIEGAND, JOYCE, | 1911 CARROLL DR,,RALEIGH, NC 27608 |
| WIEGARD, RICHARD, | 6900 PRESTON ROAD,APT#213,,PLANO, TX 75024 |
| WIEGERSMA, KATHLEEN, | 390 BARKER ROAD,,HENDERSON, NC 27537 |
| WIENER, ANDREW A, | 520 SW 101 AVE,,PLANTATION, FL 33324 |
| WIER, JOHN F, | 283 VIRGINIA AVE,,PASADENA, CA 91107 |
| WIERCIOCH, STEVE M, | 1529 KILARNEY DR,,CARY, NC 27511 |
| WIERCIOCH, STEVE, | 1529 KILARNEY DR,,CARY, NC 27511 |
| WIERZBA, JOHN P, | 16264 E PRENTICE PL..,CENTENNIAL, CO 80015 |
| WIESER, JOHN, | 2025 BLAND PLACE,,ST. LOUIS, MO 63143 |
| WIETECHA, TERESA M, | 26980 EDGEWOOD ROAD,,SHOREWOOD, MN 55331 |
| WIGGERT, SUSAN A, | 6235 37TH AVE. SW,,PEQUOT LAKES, MN 56472 |
| WIGGINS, BRADLEY B, | 8521 ALLEGHENY GROVE BLVD,,VICTORIA, MN 55386 |
| WIGGINS, DAWN R, | 3152 NEVADA AVENUE SOUTH,,ST. LOUIS PARK, MN 55426 |
| WIGGINS, DENNIS E, | 12851 NINEBARK ST,,MORENO VALLEY, CA 92553 |
| WIGGINS, DERYCK, | 1037 BEECH TREE LANE,,BRENTWOOD, TN 37027 |
| WIGGINS, E M, | 7210 LYNNWOOD AVE. N,,SAINT PETERSBURG, FL 33710 |
| WIGGINS, HARLON C, | 139 WINDING ACRES WA,,FRANKLINTON, NC 27525 |
| WIGGINS, L WAYNE, | 420 HIALEAH DRIVE,,KNOXVILLE, TN 37920 |
| WIGGINS, PATRICK T, | 3152 NEVADA AVE SO,,ST LOUIS PARK, MN 55426 |
| WIGGINS, RICKY W, | 1068 BARRY RD,,YUBA CITY, CA 95991 |
| WIGGINS, RUSSELL R, | 820 NOLSTEAD CT,,RALEIGH, NC 27614 |
| WIGGINS, SHAYNA, | 27 EDGEBROOK CIRCLE,,DURHAM, NC 27703 |
| WIGGS, JEFFREY, | 7500 VALLEY RUN DR,,RALEIGH, NC 27615 |
| WIGHT, CHRISTOPHER, | 344 S. WASHINGTON ST,,DENVER, CO 80209 |
| WIGHT, ELEANOR J, | 16 TROUT BROOK TER,,WEST HARTFORD, CT 06119 |
| WIGHT, STEPHEN P, | 31 HAWTHORNE AVENUE,,ARLINGTON, MA 02174 |
| WIGHTMAN TELECOM LTD, | 100 ELORA STREET N,PO BOX 70,,CLIFFORD, ON N0G 1M0 CANADA |
| WIGINTON, DENNIS, | 9583 COUNTRY HIGHWAY 5,,HAYDEN, AL 35079 |
| WIKLE, BRAD, | 612 E LYNN SHORES CR,,VIRGINIA BEACH, VA 23452 |
| WIKLUND, MICHAEL R, | 5844 126TH STREET WE,ST,,APPLE VALLEY, MN 55124 |
| WIKTORZAK, DENISE V, | 48 EVANS TRAIL,,TIPTON, MI 49287 |
| WILBORN, TANYA R, | 4741 PARKHAVEN DR,,GARLAND, TX 75043 |
| WILBORN, TANYA, | 4741 PARKHAVEN DR,,GARLAND, TX 75043 |
| WILBURN, CHARLES T, | PO BOX 2275,,DAHLONEGA, GA 305330038 |
| WILBURN, DAVID, | 7316 CHURCH LN,,TOANO, VA 23168 |
| WILBURN, DONALD, | 1125 NW 183RD STREET,,EDMOND, OK 73012 |
| WILCHER, WENDELL, | 2304 TREE SUMMIT,PKWY,,DULUTH, GA 30096 |
| WILCOX, CHRISTOPHER, | 4605 WOODLAKE DRIVE,,ALLISON PARK, PA 15101 |
| WILCOX, NAN H, | 5951 FIRST LANDING W,,BURKE, VA 22015 |
| WILCOX, REGINALD G, | 2012 STONEMONT CT.,,ALLEN, TX 75013 |
| WILCOX, RICKY L, | 411 LEWIS ROAD #440,,SAN JOSE, CA 95111 |
| WILCOX, STEVE A, | 1102 VELLUM TRACE,,PEACHTREE CITY, GA 30269 |
| WILCOXSON, JOHN A, | 237 CRANE ST.,,LITTLETON, NH 03561 |
| WILCZEWSKI, ROBERT J, | 7130 W KEENEY STREET,,NILES, IL 60714 |
| WILD WILD WEST REGIONAL, | 6834 SOUTH UNIVERSITY BLVD,,LITTLE TON, CO 80122 |
| WILD, H JOHN, | 94 JEFFERSON ST,,CATTARAUGUS, NY 14719 |
| WILD, JASON A, | 275-G FARENHOLT AVE,SUITE 180,,TAMUNING, GU 96911 |

| | |
|---|---|
| WILDE, DEBORAH L, | 716 THOMAS CT.,ANN ARBOR, MI 48103-3449 |
| WILDEE, CHANDRA, | 4821 BASILDON CT.,APEX, NC 27539 |
| WILDER, HELEN V, | 208 HAWKINS ST.,FRANKLINTON, NC 27525 |
| WILDER, MARY J, | 1674 BLUE HERON BLVD.,RIVIERA BEACH, FL 33404 |
| WILDER, ROBERT A, | 955 RIVER OVERLOOK CT.,ATLANTA, GA 30328 |
| WILDER, ROBERT W, | 50 AUGUSTA DRIVE WAY,,L631B51,  CANADA |
| WILDER, THOMAS H, | BOX 266 RR2,,LOVETSVILLE, VA 22080 |
| WILDPACKETS INC, | 1340 TREAT BOULEVARD,,WALNUT CREEK, CA 94597 |
| WILDPACKETS, | DEPT AT 952223,,ATLANTA, GA 31192-2223 |
| WILES JR, NORMAN M, | 64 RUSH ROAD,P.O. BOX 371,,HENRIKER, NH 03242-0371 |
| WILES, LAURA L, | 6024 CABIN CREEK RD.,LOTHIAN, MD 20711 |
| WILFERS, JAMES J, | 6162 TREVINO COURT.,KEIZER, OR 97303 |
| WILFORD FOSTER, | 30298 FM 3009,,NEW BRAUNFELS, TX 78132 |
| WILFORD, DOROTHY M, | 4252 WARREN RD.,FRANKLIN, TN 37067 |
| WILFORD, RUSSELL, | 1953 HILLTOP RD.,RALEIGH, NC 27610 |
| WILFORD, THOMAS T, | 2227 LESLIE BROOK DR.,DECATUR, GA 30035 |
| WILFRED CAMERON, | 5355 RIVERVIEW DR.,ST AUGUSTINE, FL 32080 |
| WILFRID LAURIER UNIVERSITY, | 75 UNIVERSITY AVE WEST,,WATERLOO, ON N2L 3C5 CANADA |
| WILFRID LAURIER UNIVERSITY, | ATTN CATERING OFFICE,,WATERLOO, ON N2L 3C5 CANADA |
| WILFRIDO GALLARDO, | 166 W. PLUM STREET,,BRENTWOOD, NY 11717 |
| WILHAM, BRIAN, | 959 S FATIO RD.,DELAND, FL 32720 |
| WILHELM, DAVID, | 1302 LAKESIDE DRIVE NW,,WILSON, NC 27896 |
| WILHELMSON, RONALD G, | 3620 VANDAM DR.,APEX, NC 27502 |
| WILHITE, WILLIAM C, | 1908 WOOD DALE CIR.,CEDAR HILL, TX 751047834 |
| WILHITE, WILLIAM C, | 1612 AVENIDA VERDE.,SAN DIMAS, CA 91773 |
| WILHOIT JR, KEN, | 153 STONEMILL LN.,MARIETTA, GA 30064 |
| WILINSKI, DAVID, | 145 HIGHGROVE DR.,,SUWANEE, GA 30024 |
| WILK, STANLEY, | 4830 CHASE,,LINCOLNWOOD, IL 60646 |
| WILKE, THERESA, | 12439 PAWLEYS MILL CIRCLE,,RALEIGH, NC 27614 |
| WILKEN, GENE A, | 5121 ROXBOROUGH DR.,HERMITAGE, TN 37076 |
| WILKENS, GREGORY, | 5636 SOLHEIM CUP DR.,,HAYMARKET, VA 20169 |
| WILKERSON I, JAMES K, | 8007 KOMALTY DRIVE.,DALLAS, TX 75217 |
| WILKERSON, ANITA G, | 11535 FM 751,,WILLS POINT, TX 75169 |
| WILKERSON, BARBARA A, | 5630 HILLVIEW DRIVE SW,,OXFORD, GA 30054 |
| WILKERSON, BERNICE, | 130 AUTUMN RIDGE DR.,KNIGHTDALE, NC 27545 |
| WILKERSON, BEVERLY, | 3004 TUCKER'S PLACE,,LA VERGNE, TN 37086 |
| WILKERSON, CHRISTOPHER, | 104 FERN BERRY CT.,,APEX, NC 27502 |
| WILKERSON, JAMES, | 928 DANBURY DR.,DURHAM, NC 27703 |
| WILKERSON, VICKI P, | 3390 GONZAGA PLACE,,SANTA CLARA, CA 95051 |
| WILKES TEL & ELECTRIC CO, | 107 E LIBERTY ST,PO BOX 277,,WASHINGTON, GA 30673-0277 |
| WILKES, GARRY L, | 204 SUN GARDEN COURT,,GREENVILLE, SC 29615 |
| WILKES, GERALD A, | 704 MOSSBURN COURT,,FUQUAY VARINA, NC 27526 |
| WILKES, WESLEY C, | 2406 JOSH CT.,MARIETTA, GA 30059 |
| WILKIE, JENNIFER, | 4435 E WHITEWATER AVENUE,,WESTON, FL 33332 |
| WILKIE, LAWRENCE S, | 3716 ACOSTA ROAD,,FAIRFAX, VA 22031 |
| WILKIE, MICHAEL C, | 5720 GLENDON RD.,GOLDSTON, NC 27252 |
| WILKIE, RICHARD, | 39 OLD HOMESTEAD RD.,GROTON, MA 01450 |
| WILKINS JR, JOSEPH R, | 1840 WYSONG CT.,RALEIGH, NC 27612 |
| WILKINS, HELEN S, | 200-1 MAHONE ST.,DURHAM, NC 27713 |
| WILKINS, JULIAN D, | 2563 BODIE CURRIN RD.,OXFORD, NC 27565 |
| WILKINS, MARK S, | 820 BAHAMA RD.,BAHAMA, NC 27503 |
| WILKINS, MARY, | 105 E. QUAIL RIDGE RD.,OXFORD, NC 27565 |
| WILKINS, REGINALD, | 317 CLARENDON CRESCENT.,RALEIGH, NC 27610 |
| WILKINSON WILKINSON & WILKINSON, | CHAMBERS LUCAS STREET,,ST GEORGES,  GRENADA |
| WILKINSON, DAVID B, | 5312 FIELDSTONE DR.,RALEIGH, NC 27609 |
| WILKINSON, DAVID, | 3767 NORTHVIEW LANE,,DALLAS, TX 75229 |
| WILKINSON, LARRY S, | P O BOX 1536,,ALLEN, TX 75013 |
| WILKIRSON, DAVID, | 32 WEST PARNELL,,DENISON, TX 75020 |
| WILKO, JUDITH A, | 8260 W AGATITE AVE.,NORRIDGE, IL 60706-4363 |
| WILLARD, JAMES S, | 7309-310 CALIBRE,PARK DR.,DURHAM, NC 27707 |
| WILLARD, PAUL M, | 211 RIVER VILLAGE DR.,DEBARY, FL 327134015 |
| WILLARD, RICHARD H, | 853 S. BECK CT.,SARATOGA SPRINGS, UT 84043-8113 |
| WILLCOX, LEE, | 514 GOODYEAR,,IRVING, TX 75062-5643 |
| WILLENBRING, PETER M, | 2010 CHESTNUT HIL LN.,RICHARDSON, TX 75082 |
| WILLER, COLIN, | 327 WEST 4TH STREET,APT. #23,,CINCINNATI, OH 45202 |
| WILLER, COLIN, | 327 W 4TH ST APT 23,,CINCINNATI, OH 452022761 |
| WILLETT, JOHN G, | 2820 OAKWOOD DR.,BARDSTOWN, KY 40004 |
| WILLHOFF, STEVEN J, | P.O. BOX 851682,,RICHARDSON, TX 75081 |
| WILLIAM BARNES, | 2958 SYRACUSE ST,APT 101,,DENVER, CO 80238 |
| WILLIAM BARTON, | 2135 N FRONTIER LN.,FRANKTOWN, CO 80116 |
| WILLIAM BOVENIZER, | 11 BOLLAND CRES.,AJAX,  L1S 3G8 CANADA |
| WILLIAM C SWANSON, | 3699 S HELENA WAY,,AURORA, CO 80013 |
| WILLIAM DUNLEVY, | 74 COMET ROAD,,METHUEN, MA 01844 |

| | |
|---|---|
| WILLIAM DURLING, | 16 MAIN STREET,,AMHERST, NH 03031 |
| WILLIAM F WOOD JR, | 115 LOCKBRIDGE COURT,,ALPHARETTA, GA 30022 |
| WILLIAM G SINNETT, | 139 KENTEAGA RD.,,TODD, NC 28684 |
| WILLIAM G TWYMAN, | 12 LOCHDON CT,,PINEHURST, NC 28374 |
| WILLIAM H TAYLOR, | 4760 OCEAN DR,,FT WORTH, TX 76123 |
| WILLIAM HUGGINS, | PO BOX 852981,,RICHARDSON, TX 75085 |
| WILLIAM J BORMAN, | 46445 ESTERBROOK CR,,STERLING, VA 20165 |
| WILLIAM J WAIBEL, | P.O. BOX 7928,,HILTON HEAD, SC 29938 |
| WILLIAM K BURKERT, | 104 KHALSA CT.,,DURHAM, NC 27713 |
| WILLIAM K MCLAUGHLIN ASSOC, | PO BOX 10308,,ROCHESTER, NY 14610-0308 |
| WILLIAM KIRKLAND, | 412 RIDGEVIEW,,MURPHY, TX 75094 |
| WILLIAM L WALTON, | 22924 JOHN SILVER LN,,SUMMERLAND KEY, FL 33042 |
| WILLIAM M KELLY JR, | 5217 TROUTMAN LANE,,RALEIGH, NC 27613 |
| WILLIAM M KNOWLES, | PO BOX 968,,GRAY, GA 31032 |
| WILLIAM MILLS, | 9972 S WYECLIFF PLACE,,HIGHLANDS RANCH, CO 80126 |
| WILLIAM MORGAN, | 4000 EIDER DRIVE,,MCKINNEY, TX 75070 |
| WILLIAM N KASHUL, | 701 NORTH DEE ROAD,,PARK RIDGE, IL 60068 |
| WILLIAM NAAS, | 8 WHITMAN RD,,NASHUA, NH 03062 |
| WILLIAM NELSON, | 24 WESTCOTT DRIVE,,HOPKINTON, MA 01748 |
| WILLIAM P KELLY, | 14 COHASSET LANE,,CHERRY HILL, NJ 08003 |
| WILLIAM S ABENDSCHEIN, | 4427 CREEK MEADOW DR,,DALLAS, TX 75287 |
| WILLIAM SHENG, | 37 MILL ST,,AJAX, ON L1S 6J9 CANADA |
| WILLIAM STEARNS, | 15 NARTOFF RD,,HOLLIS, NH 03049 |
| WILLIAM, YOUNG, | ,,, ON  CANADA |
| WILLIAMS AARON D., | 14533 GRANT ST,,OVERLAND PARK, KS 66221 |
| WILLIAMS CATERING, | 10 EMILY STREET,,BELLEVILLE, ON K8N 2P5 CANADA |
| WILLIAMS COMMUNICATIONS, | PO BOX 22067,,TULSA, OK 74121-2067 |
| WILLIAMS III, CHARLES, | 827 FOXWOOD LN,,WYLIE, TX 75098 |
| WILLIAMS JR, JOHN, | 5508 W SHADY GROVE DR,,TUCSON, AZ 85742-8106 |
| WILLIAMS JR, PAUL, | 5509 PINE DR,,RALEIGH, NC 27606 |
| WILLIAMS JR, SHERRILL, | 6513 BIRKDALE COURT,,FUQUAY-VARINA, NC 27526 |
| WILLIAMS MULLEN MAUPIN TAYLOR, | 3200 BEECHLEAF COURT,,RALEIGH, NC 27604-1064 |
| WILLIAMS MULLEN MAUPIN TAYLOR, | PO BOX 91719,,RICHMOND, VA 23291-1719 |
| WILLIAMS TELECOMMUNICATIONS, | 5610 KENNEDY RD,,MISSISSAUGA, ON L4Z 2A9 CANADA |
| WILLIAMS, AARON, | 14533 GRANT ST.,,OVERLAND PARK, KS 66221 |
| WILLIAMS, ALYSSA, | 3304 OAKLYN SPRINGS DRIVE,,RALEIGH, NC 27606 |
| WILLIAMS, ANGELA P, | 4241 WAVERLY DR,,WEST PALM BEACH, FL 33407 |
| WILLIAMS, ANGELA, | 3351 SNIVELY AVE.,,SANTA CLARA, CA 95051 |
| WILLIAMS, ANNIE A, | 146 CAPPS BRIDGE RD,,PRINCETON, NC 27569 |
| WILLIAMS, ANNIE G, | 271 W 24TH STREET,,RIVIERA BEACH, FL 33404 |
| WILLIAMS, APRIL J, | P O BOX 1613,,ROXBORO, NC 27573 |
| WILLIAMS, ASHLEY, | 4805 TROTTER DRIVE,,RALEIGH, NC 27603 |
| WILLIAMS, AVERY, | 4434 HOLLAND AVE,UNIT C,,DALLAS, TX 75219 |
| WILLIAMS, AVERY, | 4434 HOLLAND AVE,APT C,,DALLAS, TX 75219 |
| WILLIAMS, BENJAMIN H, | 2902 O'HENRY,,GARLAND, TX 75042 |
| WILLIAMS, BERNICE J, | 910 85TH ST APT 219,,KENOSHA, WI 531436562 |
| WILLIAMS, BERTHA M, | 15437 MARSHFIELD,,HARVEY, IL 60426 |
| WILLIAMS, BETH R, | 5509 PINE DR,,RALEIGH, NC 27606 |
| WILLIAMS, BOBBY G, | 146 CAPPS BRIDGE RD,,PRINCETON, NC 27569 |
| WILLIAMS, BOBBY, | 72 STONE HILL CT,,DURHAM, NC 27704 |
| WILLIAMS, BRANDON, | 1724 WILLOWBROOK COURT,,MEBANE, NC 27302 |
| WILLIAMS, CAROL A, | 1260 S LINDSAY RD,UNIT 20,,MESA, AZ 85204 |
| WILLIAMS, CAROLYN J, | 2205 HEMLOCK ST.,,ANN ARBOR, MI 48104 |
| WILLIAMS, CATHERINE K, | 44 CEDAR WAY,,FRANKLINTON, NC 27525 |
| WILLIAMS, CATHY L, | 3249 ROCK PORT DR,,LITHONIA, GA 30038 |
| WILLIAMS, CINDY, | 2177 COUNTY RD 494,,PRINCETON, TX 75407 |
| WILLIAMS, CLARA H, | 348 AXTELL-RIDGEWAY RD.,,NORLINA, NC 27563 |
| WILLIAMS, CLARENCE M, | 514 CHINOOK CIRCLE,,HARKER HEIGHTS, TX 76548 |
| WILLIAMS, CURTIS W, | 369 SUMMERWALK CIR,,CHAPEL HILL, NC 27517 |
| WILLIAMS, DANIEL J, | 260 PILGRIM LANE,,STRATFORD, CT 06497 |
| WILLIAMS, DAVID, | 2413 CENTAURUS,,GARLAND, TX 75044 |
| WILLIAMS, DE LANE, | 3712 RED MOUNTAIN RD,,ROUGEMONT, NC 27572 |
| WILLIAMS, DEBORAH J, | 1113 LARKSPUR DR,,RICHARDSON, TX 75081 |
| WILLIAMS, DEBORAH W, | 3106 FOXBORO DR,,RICHARDSON, TX 75082 |
| WILLIAMS, DEBORAH, | 6805 COOL POND RD,,RALEIGH, NC 27613 |
| WILLIAMS, DEBRA Z, | 2542 YERBA HILLS CT,,SAN JOSE, CA 95121 |
| WILLIAMS, DESMOND, | 1688 NEW HOPE RD,,ATLANTA, GA 30331 |
| WILLIAMS, DIANA L, | 2361 VALLEYWOOD DR,,SAN BRUNO, CA 94066 |
| WILLIAMS, DOMINIQUE, | 4922 OLD PAGE ROAD APT. 634,,DURHAM, NC 27703 |
| WILLIAMS, DON C, | 7900 FARMINGWOOD LN,,RALEIGH, NC 27615 |
| WILLIAMS, DONNA, | 1905 TOMAHAWK LANE,,CUMMING, GA 30040 |
| WILLIAMS, DORIS R, | 106 WORTHAN CT,,LAVERNE, TN 37086 |
| WILLIAMS, EDDIE, | 21078 ROYAL AVE,,HAYWARD, CA 94541 |

| | |
|---|---|
| WILLIAMS, EDWARD, | 2212 WALDEN CREEK DRIVE,,APEX, NC 27523 |
| WILLIAMS, EDWARD, | 4728 PORCHAVEN LN,,APEX, NC 27539 |
| WILLIAMS, EDWINA C, | 1225 WEST 23RD STREET,,RIVIERA BEACH, FL 33404 |
| WILLIAMS, ELIZABETH A, | 43 BEAVER POND CR,,BALTIMORE, MD 21234 |
| WILLIAMS, ELIZABETH H, | 3135 CALVARY DR,APT B-2,,RALEIGH, NC 27604 |
| WILLIAMS, ERIC, | 1501 CORAL REEF LN,,WYLIE, TX 75098 |
| WILLIAMS, ESTHER, | 8214 S KENWOOD,,CHICAGO, IL 60619 |
| WILLIAMS, GARFIELD O, | 1735 NE 23RD AVENUE,,FORT LAUDERDALE, FL 33305 |
| WILLIAMS, GEORGE, | 916 STAGS LEAP DR.,,MCKINNEY, TX 75071 |
| WILLIAMS, GEORGIA A, | 309 PINE ST.,SMITHFIELD, NC 27577 |
| WILLIAMS, GLENDA M, | 2608 HOLM DR,,GARLAND, TX 75041 |
| WILLIAMS, GLENN B, | 2702 GRESHAM WAY,APT 103,,BALTIMORE, MD 21244 |
| WILLIAMS, GUY, | 4 THORNTON RD,,LONDONDERRY, NH 03053 |
| WILLIAMS, HANK, | 458C BAYSHORE DR.,,DESTIN, FL 32550 |
| WILLIAMS, HEATHER, | 2702 PENNY LANE,,MCKINNEY, TX 75070 |
| WILLIAMS, HELEN S, | 236 MARGO LANE,,NASHVILLE, TN 37211 |
| WILLIAMS, JAMES ALLEN, | 38 PINECREST AVENUE,,GREAT FALLS, SC 29055 |
| WILLIAMS, JAMES E, | 1 GREEN SPRINGS AVE.,,BIRMINGHAM, AL 35205 |
| WILLIAMS, JAMES L, | 516 MIDWAY CIRCLE,,BRENTWOOD, TN 37027 |
| WILLIAMS, JAMES P, | 10B BERWICK ST,,WHITING, NJ 08759 |
| WILLIAMS, JASON, | 308 W. ARBOR AVE.,,LANDISVILLE, NJ 08326 |
| WILLIAMS, JEANETTE, | 1611 LINCOYA BAY DR,,NASHVILLE, TN 37214 |
| WILLIAMS, JEFFREY, | 201 WINDY KNOLL LN.,,WYLIE, TX 75098 |
| WILLIAMS, KELLEY, | 203 S PEARL STREET,,TRENTON, TX 75490 |
| WILLIAMS, KENNETH, | 17916 E PARKWAY,,LAGRANGE, OH 44050 |
| WILLIAMS, KEVIN D, | 2 S 429 WIESBROOK ROAD,,WHEATON, IL 60187 |
| WILLIAMS, KEVIN, | 5319 MEMORY LANE,,DURHAM, NC 27712 |
| WILLIAMS, LARRY, | 6632 JOHNSON MILL RD,,DURHAM, NC 27712 |
| WILLIAMS, LENA O, | 4044 WEST ANTIOCH DR.,,OXFORD, NC 27565 |
| WILLIAMS, LISA, | 316 N WINDING OAK DR,,WYLIE, TX 75098 |
| WILLIAMS, LOIN, | 15 WALNUT DRIVE,,HOWELL, NJ 07731 |
| WILLIAMS, LONNIE, | 2702 ALTAVIEW DR SE,,HAPEVILLE, GA 30354 |
| WILLIAMS, LYNNE J, | 601 W 34TH ST,,RICHMOND, VA 23225 |
| WILLIAMS, MARGARET, | 4358 RIVERVIEW AVE.,,WEST LINN, OR 97068 |
| WILLIAMS, MARIA M, | 731 DANIEL ST.,,HENDERSON, NC 27536 |
| WILLIAMS, MARIBETH, | 813 SHADES CREEK PARKWAY,SUITE 100-B,,BIRMINGHAM, AL 35242 |
| WILLIAMS, MARION E, | 158 FAISON RD,,PRINCETON, NC 27569 |
| WILLIAMS, MARISA J, | P.O. BOX 481005,,CHARLOTTE, NC 28269 |
| WILLIAMS, MARK CAMERON, | 3304 OAKLYN SPRINGS DR.,,RALEIGH, NC 27606 |
| WILLIAMS, MARK E, | 1900 FIELDSTONE CT,,MCKINNEY, TX 75070 |
| WILLIAMS, MARK, | 3304 OAKLYN SPRINGS DR,,RALEIGH, NC 27606 |
| WILLIAMS, MARK, | 1900 FIELDSTONE CT,,MCKINNEY, TX 75070 |
| WILLIAMS, MARY A, | 158 FAISON RD,,PRINCETON, NC 27569 |
| WILLIAMS, MARY A, | 3301 IRIS CT,,RICHARDSON, TX 75082 |
| WILLIAMS, MARY F, | 512 FREDA VILLA,,MADISON, TN 37115 |
| WILLIAMS, MARY M, | 716 DENNIS AVENUE,,RALEIGH, NC 27604 |
| WILLIAMS, MICHAEL L, | 1129 LAKEVIEW DR,,STAFFORD, VA 22554 |
| WILLIAMS, MICHAEL, | 8212 WILLOW BEND LN,,RALEIGH, NC 27613 |
| WILLIAMS, MILTON E, | P O BOX 4252,,CAMPBELLSVILLE, KY 42719 |
| WILLIAMS, NANCY, | 204 COLONIAL CR,,CRANDALL, TX 75114 |
| WILLIAMS, NELSON R, | 100 RAVEN COURT,,, CA 94526 |
| WILLIAMS, OWEN S, | 224-19 144TH AVE.,,ROSEDALE, NY 11413 |
| WILLIAMS, PAMALA, | 6717 GREAT WATER DR.,FLOWERY BRANCH, GA 30542 |
| WILLIAMS, PATRICK H, | 1040 BRANCH ROAD,,CANTON, GA 30115 |
| WILLIAMS, RHONDA L, | 4213 ARCHIBALD WAY,,RALEIGH, NC 27616 |
| WILLIAMS, RICHARD L, | 117 BURKE ROAD,,GILMANTON IRON WR, NH 03837 |
| WILLIAMS, RICHARD L, | 102 GREY HORSE DRIVE,,CARY, NC 27513 |
| WILLIAMS, RICHARD V, | C/O NTI 200 ATHENS W,AY,,NASHVILLE, TN 37228-1397 |
| WILLIAMS, ROBBIE R, | 1965 TERRY MILL RD,,ATLANTA, GA 30316 |
| WILLIAMS, ROBERT D, | WHALEBONE HOUSE,2101 BAY AVENUE,,OCEAN PARK, WA 98640 |
| WILLIAMS, ROMEO O, | 434 MONTAUK AVE,,BROOKLYN, NY 11208 |
| WILLIAMS, RONALD L, | 15 EAST STREET,,WINDSOR, CT 06095 |
| WILLIAMS, SANDRA H, | RT 4 BOX 460E,,ROXBORO, NC 27573 |
| WILLIAMS, SANDY, | 10704 RIVERBROOK CIRCLE,,HIGHLANDS RANCH, CO 80126 |
| WILLIAMS, SAUNDRA W, | 4909 KNIGHTSBRIDGE W,,RALEIGH, NC 27604 |
| WILLIAMS, SEAN, | 97 PARK AVE,,CARLTON PLACE, ON K7C2H4 CANADA |
| WILLIAMS, SHARON Y, | 4083 CASA LOMA DRIVE,,DECATUR, GA 30034 |
| WILLIAMS, SHARON, | 6632 JOHNSON MILL RD,,DURHAM, NC 27712 |
| WILLIAMS, SHARRON, | 1705 CHERRY ROAD,,EADS, TN 38028 |
| WILLIAMS, SKYLER, | 3211 FALCON TRAIL DR,,SPRING, TX 77373 |
| WILLIAMS, STEPHEN, | 56 CRESTWOOD CIRCLE,,DANSVILLE, NY 14437 |
| WILLIAMS, STEVEN M, | 219 DRIVER RD,,MIDDLESEX, NC 27557 |
| WILLIAMS, STEVEN, | 1001 BENT OAK CT,,RALEIGH, NC 27603 |

| | |
|---|---|
| WILLIAMS, STUART J, | 3244 CEDAR CREST LOOP,,SPRING HILL, FL 34609 |
| WILLIAMS, SUSAN B, | 2138 TERRENA VALLEY,DR,,SAN JOSE, CA 95121-3221 |
| WILLIAMS, SYLVIA, | 2405 TAYLOR ST,,DURHAM, NC 27703 |
| WILLIAMS, TERRI, | 162 HICKORY,HOLLOW DRIVE,,DICKSON, TN 37055 |
| WILLIAMS, TERRON, | 3240 DUVENECK DR,,RALEIGH, NC 27616 |
| WILLIAMS, TERRY E, | 260 BELDEN ST.,APT. # 3,,MONTEREY, CA 93940 |
| WILLIAMS, TERRY R, | 8478 TACKHOUSE LOOP,,GAINESVILLE, VA 20155 |
| WILLIAMS, THOMAS E, | 917 HICKS STREET,,HENDERSON, NC 27536 |
| WILLIAMS, THOMAS R, | 3457 SUDBURY RD,,CAMERON PARK, CA 95682 |
| WILLIAMS, TODD G, | 236 KELLIE LN,,AUBURN, AL 36830 |
| WILLIAMS, TODD, | 3730 ACWORTH DUE WEST RD,,ACWORTH, GA 30101 |
| WILLIAMS, TODD, | 300 DIAMOND TRAIL,,GEORGETOWN, TX 78633 |
| WILLIAMS, TRACY A., | 8900 INDEPENDENCE PKWY APT 12206,,PLANO, TX 75025 |
| WILLIAMS, TRACY, | 8900 INDEPENDENCE PKWY APT 12206,,PLANO, TX 750255246 |
| WILLIAMS, TRACY, | 3112 CONNOR LANE,,WYLIE, TX 75098 |
| WILLIAMS, VELMA R, | 901-12TH  AVE SOUTH,,LAKE WORTH, FL 33460 |
| WILLIAMS, VERNON G, | 507 PANGOLA DR,,NORTH FORT MYERS, FL 33903 |
| WILLIAMS, WILLIAM K, | 239 KERT DRIVE,,LEXINGTON, NC 27292 |
| WILLIAMS, WILLIAM, | 5110 HIGHCROFT DR,,CARY, NC 27519 |
| WILLIAMS, YVONNE, | 6961 NW 82ND  CT,,TAMARAC, FL 33321 |
| WILLIAMS-PENDER, TRACY, | 7624 BRIGHTON VILLAGE DR,,RALEIGH, NC 27616 |
| WILLIAMSBURG CITY OF, | 401 LAFAYETTE ST,,WILLIAMSBURG, VA 23185-3617 |
| WILLIAMSON, BRENDA R, | 116 CLOVER LANE,,OXFORD, NC 27565 |
| WILLIAMSON, BRENDA, | 9522 WILLIAMSON RD.,,BULLOCK, NC 27507 |
| WILLIAMSON, C L, | 25 HAWTHORNE STREET,,ROXBURY, MA 02119 |
| WILLIAMSON, CURT, | 991 COUNTY ROUTE 62,,GREENWOOD, NY 148399605 |
| WILLIAMSON, CURT, | 2823 STATE ROUTE 248,,GREENWOOD, NY 14839 |
| WILLIAMSON, DONNELL, | 3545 LYNHAVEN DRIVE,APT. B,,GREENSBORO, NC 27406 |
| WILLIAMSON, DOREEN C, | 6 WOODED LANE,,ALLEN, TX 75002 |
| WILLIAMSON, JOHN H, | 116 CLOVER LANE,,OXFORD, NC 27565 |
| WILLIAMSON, JOHN, | 400 WASHINGTON RD,,RYE, NH 03870 |
| WILLIAMSON, KENNETH O, | 509 HAMILTON DR,,GOLDSBORO, NC 27530 |
| WILLIAMSON, PAMELA, | 908 NEEDHAM DRIVE,,SMYRNA, TN 37167 |
| WILLIAMSON, PATSY B, | 1300 PARK WEST BLVD. APT. 602,,MOUNT PLEASANT, SC 29466 |
| WILLIAMSON, ROBIN D, | 1104 COVE BRIDGE ROAD #110,,RALEIGH, NC 27604 |
| WILLIAMSON, RONALD M, | 1477 GERHARDT AVE,,SAN JOSE, CA 95125 |
| WILLIAMSON, TERESA F, | 720 MALLARD CROSSING,,WILMINGTON, NC 28409 |
| WILLIE E. GARY, | C/O GARY WILLIAMS PARENTI FINNEY LEWIS,MCMANUS WATSON AND SPERANDO,,SUART, FL 34994 |
| WILLIER, IDALIA, | 5304 RAVENS CREST DR,,PLAINSBORO, NJ 08536 |
| WILLIFORD, CURTIS, | 1013 VINSON CT,,CLAYTON, NC 27520 |
| WILLIFORD, DIANE, | 7045 LANDINGHAM DR,,WILLOW SPRINGS, NC 27592 |
| WILLIFORD, ELIZABETH S, | P O BOX 1318,,CREEDMOOR, NC 27522 |
| WILLIFORD, NANCY P, | 2519 HWY 96,,OXFORD, NC 27565 |
| WILLING, JOHN K, | 24427 BETHANY WAY,,NOVI, MI 48375 |
| WILLIS OF TENNESSEE INC, | PO BOX 905601,,CHARLOTTE, NC 28290-5601 |
| WILLIS OF TENNESSEE INC, | 26 CENTURY BLVD,,NASHVILLE, TN 37214-3685 |
| WILLIS OF TENNESSEE, INC., | 26 CENTURY BLVD,,NASHVILLE, TN 37214 |
| WILLIS, BERNADINE W, | 19286 CHRISTANNA HWY,,LAWRENCEVILLE, VA 23868 |
| WILLIS, DANIEL G, | 67 CHERRY DRIVE,,STITTSVILLE,  K2S1J3 CANADA |
| WILLIS, DAVID E, | P O BOX 1310,,KALAMA, WA 98625 |
| WILLIS, DEBORAH B, | 3804 MALPAS DR,,SANDSTON, VA 23150 |
| WILLIS, ELIZABETH, | 1001 W PARK BLVD,APT. #274,,PLANO, TX 75075 |
| WILLIS, EMMER, | 4813 WEST END ST,,CHICAGO, IL 60644 |
| WILLIS, JAMES, | 2219 EASTWOOD DRIVE,,RICHARDSON, TX 75080 |
| WILLIS, KENNETH, | 1875 GREENMEADOW DR,,WALLED LAKE, MI 48390 |
| WILLIS, LARRY, | 4812 BAY POINT DR,,DURHAM, NC 27713 |
| WILLIS, MICHAEL W, | 4310 APEX HIGHWAY,#3,,DURHAM, NC 27713 |
| WILLIS, RICHARD M, | PO BOX 26,,AVOCA, NY 14809 |
| WILLIS, ROGER A, | 276 FAIRVIEW COURT,,PETALUMA, CA 94952 |
| WILLMORE, JAMES M, | 8875 BETELGEUSE WY,,SAN DIEGO, CA 92126 |
| WILLOME, RONALD, | 10 MIDDLEBROOK RD,,DOVER, NH 03820 |
| WILLOUGHBY, BRIAN, | 4014 FOUNTAINWOOD CR,,GEORGETOWN, TX 78628 |
| WILLOUGHBY, CAROLE L, | 555 DRY YARD DR,,SAN JOSE, CA 95117-1618 |
| WILLOUGHBY, MARVIN D, | 100 DANA CT,,DURHAM, NC 27712 |
| WILLOUGHBY, MAVORINE, | 405 N. GREEN ST.,,SELMA, NC 27576 |
| WILLOUGHBY, TIMOTHY, | 506 TYLER RUN,,WAKE FOREST, NC 27587 |
| WILLOUGHBY, WAVERLY, | 405 N. GREEN STREET,,SELMA, NC 27576 |
| WILLOUGHBY, WYATT T, | 107 MALAGA STREET,,ROYAL PALM BC, FL 33411 |
| WILLS, BILLY, | 104 EAST 24TH CT.,,OWASSO, OK 74055 |
| WILLS, EARL J, | 237 43RD STREET,,COPIAGUE, NY 11726 |
| WILLS, EARL, | 237 43RD STREET,,COPIAGUE, NY 11726 |
| WILLSON, ANN J, | 4605 WOOD VALLEY DRR,,RALEIGH, NC 27613 |
| WILMER CUTLER PICKERING HALE & DORR, | PO BOX 7247 8760,,PHILADELPHIA, PA 19170-8760 |

| | |
|---|---|
| WILMERHALE, | WILMERHALE,1875 PENNSYLVANIA,,WASHINGTON DC, DC 20006-3642 |
| WILMERHALE, | 1875 PENNSYLVANIA,,WASHINGTON DC, DC 20006-3642 |
| WILMINGTON TRUST COMPANY, | ATTN: CAROLYN NELSON,RODNEY SQUARE NORTH,1100 N MARKET ST,WILMINGTON, DE 19890-2212 |
| WILMOTT, JEAN, | 3029 FALLBROOK COURT,,BLUE SPRINGS, MO 64015 |
| WILSON ELECTRIC SERVICES CORP, | 2911 WEST FAIMOUNT AVE,,PHOENIX, AZ 85017-4614 |
| WILSON JR, JAMES W, | 6904 KIGER RD APT A,,ROUGEMONT, NC 27572 |
| WILSON JR, RICHARD, | 8020 WYNFIELD DR,,CUMMING, GA 30040 |
| WILSON SURVEYORS & ADJUSTERS, | 739 ANNA SALAI,,CHENNAI, 600002 INDIA |
| WILSON TRUCKING CORP, | P.O. BOX 200,,FISHERSVILLE, VA 22939 |
| WILSON, ALAN, | 315 RED CREST LANE,,BRANCHBURG, NJ 08876 |
| WILSON, AMOS A, | 3121 SCOTT DR,,SACHSE, TX 75048 |
| WILSON, ANDREA T, | 2311 PARKSIDE DR,,DURHAM, NC 27707 |
| WILSON, ANNIE J, | 909 PATTON CIR,,HENDERSON, NC 27536 |
| WILSON, BARBARA C, | 3 RAINFOREST CR,,ALLEN, TX 75002 |
| WILSON, BARRY D, | 2578 HYDE ST,,BURLINGTON, NC 27217 |
| WILSON, BOBBY B, | 1001 HUMMINGBIRDLN,,WACO, TX 76712-3440 |
| WILSON, CALEB, | 4924 NEW RAMSEY CT,,SAN JOSE, CA 95136 |
| WILSON, CAROLYN, | P.O. BOX 367 10 OA,,EPSOM, NH 03234 |
| WILSON, CHARLES M, | 1108 OLD SAYBROOK CT,,STONE MTN, GA 30083 |
| WILSON, CHRISTOPHER H, | 9428 MACON ROAD,,RALEIGH, NC 27613 |
| WILSON, CHRISTOPHER, | 9428 MACON ROAD,,RALEIGH, NC 27613 |
| WILSON, DANIEL, | 23 LAUREL DR,,SMITHTOWN, NY 11787 |
| WILSON, DAVID L, | 102 TOWNSHIP COURT,,WOODSTOCK, GA 30189 |
| WILSON, DIANE, | 614 SLOAN DR,,CARY, NC 27511 |
| WILSON, DOUGLAS R, | 95 HARRISON ST,,STATEN ISLAND, NY 10304 |
| WILSON, GLADSTON L, | 8 HUGHES PL,,SUMMIT, NJ 07901 |
| WILSON, GLORIA, | PO BOX 133218,,BIG BEAR LAKE, CA 92315 |
| WILSON, GUSSIE, | 157 NORTH LAMON,,CHICAGO, IL 60644 |
| WILSON, HILARY S, | 24 HEROULT RD,,WORCESTER, MA 01606 |
| WILSON, JAMES, | 1105 MASSACHUSETTS AVE,APARTMENT 12G,,CAMBRIDGE, MA 02138 |
| WILSON, JASON, | 165 DONEGAL DRIVE,,TYRONE, GA 30290 |
| WILSON, JEFFREY D, | 512 EDINBURGH LANE,,COPPELL, TX 75019 |
| WILSON, JOHN, | 3337 POTTHAST DRIVE,,RALEIGH, NC 27616 |
| WILSON, JOHN, | 14538 WOOD ROAD,,ALPHARETTA, GA 30004 |
| WILSON, KAREN M, | 34 HUNTINGTON CHASE DR,,ASHVILLE, NC 28805 |
| WILSON, KAREN, | 14934 DAS-MARINAS DR,,CORPUS CHRISTI, TX 78418 |
| WILSON, KELLIE B, | 103 CORSICA LN,,CARY, NC 27511 |
| WILSON, KELVIN B, | 7201 RIDGEVIEW DR,,ROWLETT, TX 75088 |
| WILSON, KENNETH R, | 604 LYNNWOOD ROAD,,WALTERBORO, SC 29488 |
| WILSON, KENNETH R, | 6705 SAWMILL RD,,DALLAS, TX 75252 |
| WILSON, LEONE L, | 215 73RD ST E LOT 185,,PALMETTO, FL 342219107 |
| WILSON, LINDA T, | 104 WHITE SANDS DR,,CARY, NC 27513 |
| WILSON, LONNIE L, | 4723 FOX FERN LANE,,RALEIGH, NC 27604 |
| WILSON, MARK L, | 116 HILARY PLACE,,CARY, NC 27513 |
| WILSON, MICHAEL R, | 8013 BURTON COURT,,CANTON, MI 48187 |
| WILSON, MICHAEL, | 8013 BURTON COURT,,CANTON, MI 48187 |
| WILSON, MICHAEL, | 9426 HILLVIEW DR,,DALLAS, TX 75231 |
| WILSON, NANCY, | 7101 CHASE OAKS BLVD,NUM 1627,,PLANO, TX 75025 |
| WILSON, PEARL M, | 925 WEST LIGHTHOUSE DR,,NORTH PALM BEACH, FL 33408 |
| WILSON, PHILLIP N, | 1302 WEST B ST,,BUTNER, NC 27509 |
| WILSON, RANDALL, | 9144 NORTHSIDE DRIVE,,LEONA VALLEY, CA 93551 |
| WILSON, RAPHAEL, | 3512 JONQUIL LN,,ROWLETT, TX 75088 |
| WILSON, REBECCA J, | 10548 SPYGLASS DR,,EDEN PRAIRIE, MN 55357-4657 |
| WILSON, RICHARD S, | 106 LEEWARD POINT,,HENDERSONVILLE, TN 37075 |
| WILSON, ROBERT A, | 18 ALBIN ROAD,,STAMFORD, CT 06902 |
| WILSON, ROBERT, | 624 LEGEND LANE,,SHERMAN, TX 75092 |
| WILSON, ROGER L, | 2161 NW 111TH AVE,,SUNRISE, FL 33322 |
| WILSON, RONALD T, | 8281 NORTHPORT,,HUNTINGTON BEACH, CA 92646 |
| WILSON, SEAN A, | 118-50 193 STREET,,ST ALBANS, NY 11412 |
| WILSON, SHERRY O, | 260 MASON STREET,,ROYSTON, GA 30662 |
| WILSON, SIMON, | 12 GRAYS WOOD,,HORLEY,  RH69UT GREAT BRITIAN |
| WILSON, STEPHEN, | 9021 CATTAIL POINTE,,BRIGHTON, MI 48116 |
| WILSON, TIMOTHY D, | 745 S LYMAN AVE,,OAK PARK, IL 60304 |
| WILSON, VADA, | 101 TENY'S LN,,ROUGEMONT, NC 27572 |
| WILSON, VERNON L, | 46793 TRAILWOOD PLACE,,POTOMAC FALLS, VA 20165 |
| WILSON, WARREN, | 239 TREMONT ST,UNIT B7,,NEW BRITTAIN, CT 06051 |
| WILSON,EDNA M, | 1218 GREENBRIAR LANE,,LANCASTER, TX 75146 |
| WILSON,RODNEY KEIT, | 313  LOWE ROAD,,HEATH, TX 75032 |
| WILSON-LISTER, NANCY R, | 142 BOWMANS COURT,,BOLINGBROOK, IL 60440 |
| WILTEL COMMUNICATIONS LLC, | 1 TECHNOLOGY CTR,,TULSA, OK 74103 |
| WILTEL COMMUNICATIONS PROCUREMENT, | GINNY WALTER,LORI ZAVALA,1 TECHNOLOGY CENTER,TULSA, OK 74103 |
| WILTEL COMMUNICATIONS PROCUREMENT, | 1 TECHNOLOGY CENTER,,TULSA, OK 74103 |
| WILTEL COMMUNICATIONS, | DEPARTMENT 182,,DENVER, CO 80291-0182 |

| | |
|---|---|
| WILTEL COMMUNICATIONS, | ONE TECHNOLOGY CENTER,,TULSA, OK 74103 |
| WILTEL, | WILTEL COMMUNICATIONS,DEPARTMENT 182,,DENVER, CO 80291-0182 |
| WILTJER, SCOTT A, | 1217 EDINGTON LANE,,MUNDELEIN, IL 60060 |
| WILTON, ROBERT T, | 635 MCELVEEN,KENDRICK POND RD,,BROOKLET, GA 30415 |
| WIMAX COM BROADBAND SOLUTIONS INC, | 3925 WEST BRAKER LANE,,AUSTIN, TX 78759 |
| WIMAX FORUM, | 2495 LEGHORN ST,,MOUNTAIN VIEW, CA 94043-1611 |
| WIN SUM CORP, | PO BOX 370,,ELLICOTTVILLE, NY 14731 |
| WINBORN, KIMBERLY, | 187 W. SUNDANCE CIRCLE,,THE WOODLANDS, TX 77382 |
| WINBORNE, WALTER R, | 600 PINEBURR PL,,DURHAM, NC 27703 |
| WINBROOK ASSOCIATES INC, | 15 ALEXANDER RD,,BILLERICA, MA 01821-5045 |
| WINBURN, SYLVIA D, | 9052 GRASSY CREEK RD,,BULLOCK, NC 27507 |
| WINCHELL, RODNEY, | 2 SURREY CIRCLE,,MELISSA, TX 75454 |
| WINCHESTER CITY OF, | 15 N CAMERON ST STE A,,WINCHESTER, VA 22601-4786 |
| WIND RIVER SYSTEMS INC, | 201 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089 |
| WIND RIVER SYSTEMS, | PO BOX 7250,,SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER SYSTEMS, | 500 WIND RIVER WAY,,ALAMEDA, CA 94501 |
| WIND RIVER SYSTEMS, | 500 WIND RIVER WAY,,ALAMEDA, CA 94501-1162 |
| WIND RIVER SYSTEMS, | HSBC CANADA,19 ALLSTATE PARKWAY 2ND FLOOR,,MARKHAM, ON L2R 9T8 CANADA |
| WIND RIVER, | WIND RIVER SYSTEMS,PO BOX 7250,,SAN FRANCISCO, CA 94120-7250 |
| WIND RIVER, | WIND RIVER SYSTEMS,500 WIND RIVER WAY,,ALAMEDA, CA 94501 |
| WIND RIVER, | WIND RIVER SYSTEMS INC,201 MOFFETT PARK DRIVE,,SUNNYVALE, CA 94089 |
| WIND, JOSEPH M, | 1542 JENNIFER WAY,,TRACY, CA 95377 |
| WINDERS, MICHAEL, | 632 DOANE AVE,,CLAREMONT, CA 91711 |
| WINDISCH, ROBERT M, | 218 THORNRIDGE DR,,THORNDALE, PA 19372 |
| WINDOM, ALBERT, | 6420 ANDORA DR,,PLANO, TX 75093 |
| WINDRAM, STEVEN J, | 8301 RIDGE BLVD,APT 4D,,BROOKLYN, NY 11209 |
| WINDSCHITL, WAYNE L, | 5294 235TH STREET W,,FARMINGTON, MN 55024 |
| WINDSOR, CHRISTOPHER B, | 1010 THISTLE TRL,,CEDAR PARK, TX 78613 |
| WINDSOR, STEPHEN R, | 85 N MAIN ST APT 122,,EAST HAMPTON, CT 06424-1434 |
| WINDSTREAM FLORIDA INC, | 206 WHITE AVE SE,PO BOX 550,,LIVE OAK, FL 32064-0550 |
| WINDSTREAM SUPPLY INC, | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY INC, | 13560 MORRIS RD,,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY LLC, | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY LLC, | 13560 MORRIS RD,,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY, | GINNY WALTER,BECKY MACHALICEK,13560 MORRIS RD,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM SUPPLY, | 13560 MORRIS RD,,ALPHARETTA, GA 30004-8508 |
| WINDSTREAM, | PO BOX 9001908,,LOUISVILLE, KY 40290-1908 |
| WINDSTREAM, | WINDSTREAM,PO BOX 9001908,,LOUISVILLE, KY 40290-1908 |
| WINFIELD, STEVEN E, | 2151 GRENADIER DRIVE,,SAN PEDRO, CA 90732 |
| WING WONG, | 3016 BONSAI DR.,,PLANO, TX 75093 |
| WING, SHIRLEY A, | 7 CONGLETON LN,,BELLAVISTA, AR 72714 |
| WINGARD, REBECCA, | 214 LAKE BRANDT DR.,,CARY, NC 27519 |
| WINGATE, DONNA, | 1 FOSTER RD,,MERRIMACK, NH 03054 |
| WINGERTER, ANTON D, | 3202 COLEMILL RD.,,DURHAM, NC 27712 |
| WINGHART, JOHN, | 31 WOODFIELD DR.,,WEBSTER, NY 14580 |
| WINGO, GARY L, | 9340 STONEY RIDGE LANE,,ALPHARETTA, GA 30022 |
| WININGER, STEVEN, | 3100 LEESA COURT,,WYLIE, TX 75098 |
| WINJE, NORA, | 678 COOLEDGE AVE,,ATLANTA, GA 30306 |
| WINK, JOHN, | 3078 SAKARI CIRCLE,,SPRING HILL, TN 37174 |
| WINKELER, JOHN F, | 700 TWIN CREEKS DR.,,ALLEN, TX 75013 |
| WINKELER, JOHN, | 700 TWIN CREEKS DR.,,ALLEN, TX 75013 |
| WINLEY, DAVID, | 1701 KALORAMA RD NW # 214,,WASHINGTON DC, DC 20009 |
| WINLEY, DAVID, | 1701 KALORAMA RD NW # 214,,WASHINGTON, DC 20009 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX, | ,,, LA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX, | SALES AND USE TAX DEPARTMENT,P. O. BOX 430,,WINNFIELD, LA 71483-0430 |
| WINN TECHNOLOGY GROUP INC, | 523 PALM HARBOR BLVD,,PALM HARBOR, FL 34683-4432 |
| WINN TELEPHONE CO, | GINNY WALTER,LINWOOD FOSTER,2766 WEST BLANCHARD RD,WINN, MI 48896-0367 |
| WINN TELEPHONE CO, | 2766 WEST BLANCHARD RD,,WINN, MI 48896-0367 |
| WINN, DONALD, | 2205 JAMES SLAUGHTER,,FUQUA-VARINA, NC 27526 |
| WINN, KEVIN, | 113 SEQUOIA DR.,,TYNGSBORO, MA 01879 |
| WINNEBAGO COOP TELEPHONE ASSN, | GINNY WALTER,LINWOOD FOSTER,704 EAST MAIN STREET,LAKE MILLS, IA 50450-1499 |
| WINNEBAGO COOP TELEPHONE ASSN, | 704 EAST MAIN STREET,,LAKE MILLS, IA 50450-1499 |
| WINNIE, DOUGLAS S, | 3435 AMESBURY RD,,LOS ANGELES, CA 90027 |
| WINSETT, LAWANA G, | 523 BISMARK DRIVE,,NASHVILLE, TN 37210 |
| WINSKY, TERENCE L, | 3225 PURDUE AVE,,DALLAS, TX 75225 |
| WINSLOW, RICHARD A, | 1205 MCKENDRIE ST,,SAN JOSE, CA 95126-1409 |
| WINSTEAD, DONALD, | 500 EDWARDIAN,,JONESBORO, AR 72401 |
| WINSTEAD, JENNIFER M, | 2013 MCCARTHY ST,,RALEIGH, NC 27608 |
| WINSTEAD, LINDA S, | 115 JONES LESTER RD,,ROXBORO, NC 27573 |
| WINSTEAD, TERRACE H, | 204 EDGEWOOD DRIVE,,ROXBORO, NC 27573 |
| WINSTEAD, TRACY GAYNELLE, | 173 CHOLE MARIE LN,,HURDLE MILLS, NC 27541 |
| WINSTEAD, WILLIAM W, | 717 SAWMILL RD,,RALEIGH, NC 27615 |
| WINSTON & STRAWN, | 35 WEST WACKER DR.,,CHICAGO, IL 60601-9703 |

| | |
|---|---|
| WINSTON & STRAWN, | 36235 TREASURY CENTER,,CHICAGO, IL 60694-6200 |
| WINSTON JR, CHARLIE H, | 4699 DORSEY RD,,OXFORD, NC 27565 |
| WINSTON S ESTRIDGE, | 5620 TEMPLIN WAY,,PLANO, TX 75093 |
| WINSTON, DEREK, | 25 POND STREET,UNIT 206,,AMESBURY, MA 01913 |
| WINSTON, JONATHAN, | 16295 SUMMERSET ST,,FONTANA, CA 92336 |
| WINSTON, MICHAEL, | 22 MAPLE DRIVE,,QUEENSBURY, NY 12804 |
| WINTEGRA LTD, | 6 HAMASGER STREET,,RA'ANANA, 43653 ISRAEL |
| WINTER BRANDL ET AL, | ALOIS STEINECKER STR 22,,FREISING, 85354 GERMANY |
| WINTER HAVEN HOSPITAL INC, | 200 AVENUE F NE,,WINTER HAVEN, FL 33881-4193 |
| WINTER, BRIAN E, | 347 SOUTH 12TH ST,,SAN JOSE, CA 95112 |
| WINTER, EARL T, | 6109 PINEHURST DR,,NASHVILLE, TN 37215 |
| WINTERBERG, NICHOLAS F, | PO BOX 3021,,JOHNSON CITY, TN 37602 |
| WINTERBERG, WILLIAM J, | 15193 WOODARD RD,,SAN JOSE, CA 95124-2724 |
| WINTERS GILMORE, NEVA J, | 104 TOMARAND ROAD,,ANTIOCH, TN 37013 |
| WINTERS, KIMBALL, | 1180 PETTY ROAD,,WHITE BLUFF, TN 37187 |
| WINTERS, LORI A, | 14560 CREEK CLUB DR,,ALPHARETTA, GA 30004 |
| WINTHROP UNIVERSITY HOSPITAL, | KRISTEN SCHWERTNER,JAMIE GARNER,259 FIRST STREET,MINEOLA, NY 11501-3957 |
| WINTRICH, VICKIE, | 4905 AUBURN DR,,MCKINNEY, TX 75070 |
| WIPF, PAUL, | 204 - 508 5TH STREET NE,,CALGARY,  T2E3W6 CANADA |
| WIPRO INFOTECH LTD, | DODDA KANNELLI,SARJAPUR ROAD,,BANGALORE,  560035 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION), | RATTAN JYOTI COMMERCIAL COMPLX,,RAJENDRA PLACE,  110008 INDIA |
| WIPRO LIMITED, | ELECTRONIC CITY,,BANGLORE,  560100 INDIA |
| WIPRO LTD, | 2 TOWER CENTER BLVD SUITE 1100,,EAST BRUNSWICK, NJ 08816 |
| WIPRO LTD, | DODDA KANNELLI,,BANGALORE,  560035 INDIA |
| WIPRO LTD, | DEPT 1167,,LOS ANGELES, CA 90084-1167 |
| WIPRO LTD, | DODDA KANNELLI,,BANGALORE, KA 560035 INDIA |
| WIPRO SYSTEMS LTD, | 40 1A LAVELLE ROAD,,BANGALORE,  560001 INDIA |
| WIPRO SYSTEMS LTD, | WIPRO TECHNOLOGIES,2 TOWER CENTER BLVD,,EAST BRUNSWICK, NJ 08816 |
| WIPRO SYSTEMS, | K312 5TH BLOCK,,BANGALORE,  INDIA |
| WIPRO SYSTEMS, | WIPRO LIMITED,2 TOWER CENTER BLVD,,EAST BRUNSWICK, NJ 08816 |
| WIPRO TECHNOLOGIES, | 72 ELECTRONICS CITY,,BANGALORE,  560100 INDIA |
| WIPRO TECHNOLOGIES, | SARJAPUR ROAD,,DODDAKANNELI MYSORE,  560035 INDIA |
| WIPRO TECHNOLOGIES, | DIVISION OF WIPRO LIMITED,2 TOWER CENTER BLVD,,EAST BRUNSWICK, NJ 08816 |
| WIPRO TECHNOLOGIES, | 72 ELECTRONICS CITY,,BANGALORE, KA 560100 INDIA |
| WIPRO, | WIPRO LTD,2 TOWER CENTER BLVD SUITE 1100,,EAST BRUNSWICK, NJ 08816 |
| WIPRO, | WIPRO LTD,DODDA KANNELLI,,BANGALORE,  560035 INDIA |
| WIPRO, | WIPRO SYSTEMS LTD,40 1A LAVELLE ROAD,,BANGALORE,  560001 INDIA |
| WIPRO, | WIPRO TECHNOLOGIES,72 ELECTRONICS CITY,,BANGALORE,  560100 INDIA |
| WIRELESS (TX) LP C/O WP CAREY & CO. LLC, | ATTN: DIRECTOR, ASSET MANAGER,50 ROCKEFELLER PLAZA, 2ND FLOOR,,NEW YORK, NY 10020 |
| WIRELESS (TX) LP QRS 14, | C/O CAPMARK FINANCE INC,,DALLAS, TX 75267-6491 |
| WIRELESS (TX) LP, | ALAN J. LIPKIN, ESQ.,WILLKIE FARR & GALLAGHER LLP,787 SEVENTH AVENUE,NEW YORK, NY 10019-6373 |
| WIRELESS (TX) LP, | C/O W.P. CAREY & CO., LLC,ATTN: DARREN POSTEL,50 ROCKEFELLER PLAZA,NEW YORK, NY 10020 |
| WIRELESS COMMUNICATIONS INC, | 4800 REAGAN DR,,CHARLOTTE, NC 28206-3188 |
| WIRELESS COMMUNICATIONS, | 1333 H STREET NW,,WASHINGTON, DC 20005 |
| WIRELESS INTEGRATED NETWORKS WIN, | PO BOX 338,,NOGALES, AZ 85628 |
| WIRELESS INTEGRATED NETWORKS WIN, | 861 INDUSTRIAL PARK DRIVE,,NOGALES, AZ 85621 |
| WIRELESS MATRIX USA INC, | 12369-B SUNRISE VALLEY DR,,RESTON, VA 20191-3415 |
| WIRELESSLOGIX INC, | 500 N CENTRAL EXPRESSWAY,,PLANO, TX 75074 |
| WIRELESSLOGIX INC, | 500 N CENTRAL EXPRESSWAY NO210,,PLANO, TX 75074 |
| WIREWERKS INC, | 10280 CH DE LA COTE DE LIESSE,,LACHINE, QC H8T 1A3 CANADA |
| WIREWERKS INC, | 10280 CH DE LA COTE DE LIESSE,,LACHINE, QC H8T 1A3 CANADA |
| WIREWERKS, | WIREWERKS INC,10280 CH DE LA COTE DE LIESSE,,LACHINE,  H8T 1A3 CANADA |
| WIREWERKS, | 10280 CHEMIN COTE-DE-LIESSE,,LACHINE, QC H8T 1A3 CANADA |
| WIRT, BRADLEY W, | 1808 S FIFTH AVE,,MONROVIA, CA 91016 |
| WISCHT, FRANK, | 8929 NW 180TH TERRACE,,MIAMI, FL 33018 |
| WISCONSIN DEPARTMENT OF REVENUE, | ,, WI |
| WISCONSIN DEPARTMENT OF REVENUE, | BOX 930389,,MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPARTMENT OF REVENUE, | BOX 930389,,MILWAUKEE, WI 53293-389 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS, | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,,MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS, | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,DRAWER 978,MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT OF FINANCIAL, | INSTITUTIONS,PO BOX 978,,MILWAUKEE, WI 53201-0978 |
| WISCONSIN DEPT OF REVENUE, | DRAWER 93389,,MILWAUKEE, WI 53293-0389 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT, | 201 E. WASHINGTON AVE., #A400,P.O. BOX 7946,,MADISON, WI 53707-7946 |
| WISCONSIN DEPT. OF REVENUE, | P.O. BOX 8908,,MADISON, WI 53708-8908 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION, | 101 S. WEBSTER STREET,PO BOX 7921,,MADISON, WI 53707-7921 |
| WISCONSIN INDEPENDENT NETWORK LLC, | 5808 OLD MILL PLAZA,SUITE 2,,EAU CLAIRE, WI 54703-7307 |
| WISCONSIN OFFICE OF STATE TREASURER, | ATTN: MARY CELENTANI, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1 S. PICKNEY STREET - SUITE 550,MADISON, WI 53703 |
| WISCONSIN RSA #10 LTD PTNR, | 450 SECURITY BLVD,,GREEN BAY, WI 54313-9705 |
| WISCONSIN RSA 4 LIMITED PARTNERSHIP, | 450 SECURITY BLVD,,GREEN BAY, WI 54313-9705 |
| WISCONSIN STATE TELECOMMUNICATIONS, | 121 EAST WILSON ST,,MADISON, WI 53703 |
| WISCONSIN STATEWIDE TELEPHONE, | PO BOX 20,,WESTBY, WI 54667-0020 |
| WISCONSIN TECHNOLOGY NETWORK, | P.O. BOX 930144,,VERONA, WI 53593-0144 |
| WISCONSIN, | WISCONSIN OFFICE OF THE STATE TREASURER,P.O. BOX 7871,,MADISON, WI 53707 |

| | |
|---|---|
| WISE, JOHN, | 280 W RENNER RD #3622,,RICHARDSON, TX 75080 |
| WISE, KENNETH A, | 3119 SPRINGSIDE XING,,DECATUR, GA 30034-4242 |
| WISE, LINDA K, | PO BOX  450366,,GARLAND, TX 75045 |
| WISE, RODNEY A, | 1818 GRACE STREET,,WINSTON SALEM, NC 27103 |
| WISEHART, REX M, | 969 E 7TH AVE.,,BROOMFIELD, CO 80020 |
| WISEMAN, GREGORY S, | 9526 VIEWSIDE DRIVE,,DALLAS, TX 75231 |
| WISEMAN, GREGORY, | 9526 VIEWSIDE DRIVE,,DALLAS, TX 75231 |
| WISEMAN, ISRAEL M, | 2609 ANTLERS CT.,PLANO, TX 75025 |
| WISEMAN, JEFFREY E, | 1304 FORREST OAKS CT N,,NASHVILLE, TN 37221 |
| WISEMAN, JEFFREY, | 1304 FORREST OAKS CT N,,NASHVILLE, TN 37221 |
| WISLOCKI, BOGDAN, | 115 HAYWARD ST,,YONKERS, NY 10704-1854 |
| WISNER, BLAIR, | 8 PARK DRIVE,,BERLIN, NJ 08009 |
| WISOR, KEVIN, | 7101CHASE OAKS BLVD,APT 1613,,PLANO, TX 75025 |
| WISOWATY, LEONARD R, | 613 DAY SPRING COURT,,MIDDLEBURY, IN 46540 |
| WISSINGER JR, MARLYN, | 321 BLAIR DRIVE,,GARNER, NC 27529 |
| WISTRON CORPORATION, | 7 HSIN ANN ROAD,,HSINCHU 300,  TAIWAN |
| WISTRON CORPORATION, | 21F, 88, SEC. 1 HSIN TAI WU RD,HSICHIH,TPE,  221 TAIWAN |
| WISTRON INFOCOMM TECHNOLOGY CORP, | 800 PARKER SQUARE,,FLOWER MOUND, TX 75028 |
| WISTRON INFOCOMM TEXAS CORP, | 4051 FREEPORT PARKWAY,,GRAPEVINE, TX 76051-2316 |
| WISTRON NEXUS INC, | 21F 88 SEC 1 HSIN TAI WU ROAD,,TAIPEI,  221 TAIWAN |
| WISTRON, | WISTRON CORPORATION,7 HSIN ANN ROAD,,HSINCHU 300,  TAIWAN |
| WISTRON, | WISTRON INFOCOMM TECHNOLOGY CORP,800 PARKER SQUARE,,FLOWER MOUND, TX 75028 |
| WISTRON, | WISTRON INFOCOMM TEXAS CORP,4051 FREEPORT PARKWAY,,GRAPEVINE, TX 76051-2316 |
| WITALISZ, KRISTINE, | 10 PINERIDGE ROAD,,WILMINGTON, MA 01887 |
| WITCHER, VIVIAN S, | 100 LEGEND VALLEY LN.,LOT 12,,ZEBULON, NC 27597 |
| WITHAM, STEPHEN, | 2 IDA STREET,,TEWKSBURY, MA 01876 |
| WITHERS & ROGERS, | GOLDINGS HOUSE,,LONDON,  SE1 2HW GREAT BRITAIN |
| WITHERS, DAVID M, | 112 ASSEMBLY CT.,CARY, NC 27511 |
| WITHERSPOON, PAUL J, | 14146 W. BATES AVE.,,LAKEWOOD, CO 80228 |
| WITHROW & TERRANOVA PLLC, | 100 REGENCY FOREST DR,,CARY, NC 27518 |
| WITHROW & TERRANOVA PLLC, | 201 SHANNON OAKS CIRCLE,SUITE 200,,CARY, NC 27511 |
| WITHROW & TERRANOVA, P.L.L.C., | 100 REGENCY FOREST DRIVE, STE 160,,CARY, NC 27518 |
| WITHROW, ROBERT, | 27 GREENWOOD TER.,SWAMPSCOTT, MA 01907-2126 |
| WITHROW, THEODORE G, | 8008 NANCY LANE,,LOUISVILLE, KY 40258-1312 |
| WITI, | 13351-D RIVERSIDE DR #441,,SHERMAN OAKS, CA 91423 |
| WITNESS SYSTEMS INC, | 300 COLONIAL CENTER PARKWAY,,ROSWELL, GA 30076-4899 |
| WITNESS SYSTEMS INC, | DEPT AT 49935,,ATLANTA, GA 31192-9935 |
| WITT, DEBRA, | 821 SANDHURST,,PLANO, TX 75025 |
| WITT, DIANE, | 1406 EDGEMONT DR.,SACHSE, TX 75048 |
| WITT, JOHN C, | 9170 HILLIARD RD.,MIDDLESEX, NC 27557 |
| WITT, JOHN, | 1406 EDGEMOUNT DR.,SACHSE, TX 75048 |
| WITT, RUSSELL E, | 994 BENNETT ST.,SIMI VALLEY, CA 93065 |
| WITTEL COMUNICACOES LTDA, | AV RIO BRANCO 128-160 ANDAR,CENTRO,,RIO DE JANEIRO - RJ,  20040-002 BRAZIL |
| WITTER, CLARENCE, | 83 ST PETERS DRIVE,,BRENTWOOD, NY 11717 |
| WITTER, PAUL, | 1212 DUANE ST.,,BENBROOK, TX 76126 |
| WITTICH, JEFF A, | 211 DUNDALK WAY,,CARY, NC 27511 |
| WITTICH, JEFF, | 211 DUNDALK WAY,,CARY, NC 27511 |
| WITTMAN, JOHN P, | 2016 HILLOCK DR.,RALEIGH, NC 27612 |
| WITTMAYER, ROXANE S, | 2664 SHADOW MOUNTAIN DR.,SAN RAMON, CA 94583 |
| WITTS, ARTHUR H, | 1814 CAFFERY RD,,POLSON, MT 59860 |
| WJF TELECOM LLC, | 9410 DE SOTO AVE UNIT E,,CHATSWORTH, CA 91311 |
| WJF TELECOM LLC, | 9410 DESOTO AVE # E,,CHATSWORTH, CA 91311 |
| WJF TELECOM LLC, | 21522 OSBORNE STREET,,CANOGA PARK, CA 91304 |
| WJF TELECOM, | 9410 DE SOTO AVE STE E,,CHATSWORTH, CA 913114984 |
| WL GORE & ASSOCIATES INC, | PO BOX 751334,,CHARLOTTE, NC 28275-1334 |
| WL GORE & ASSOCIATES INC, | 402 VIEVES WAY,,ELKTON, MD 21921 |
| WLEZIEN, HENRY L, | 1414 JERELE ST,,BERKELEY, IL 60163 |
| WMS VISION INC, | 1016 COPELAND OAK DRIVE,,MORRISVILLE, NC 27560 |
| WMS VISION INC, | 111 MONARCH WAY,,CARY, NC 27518 |
| WMS VISION, | WMS VISION INC,1016 COPELAND OAK DRIVE,,MORRISVILLE, NC 27560 |
| WOBBROCK, DAVID J, | 52779 200TH AVE,,W.CONCORD, MN 55985 |
| WOHLHAGEN, WILLIAM M, | 2517 WEXFORD DR,,WILMINGTON, DE 19810 |
| WOINSKY, MELVIN N, | 300 OCEAN AVE N #4B,,LONGBRANCH, NJ 07740 |
| WOJCIECH GAJEWSKI, | HOZA 64 M 4,,WARSAW,  00-682 POLAND |
| WOJCIECHOWSKI, JANIS M, | 415 E 59TH ST,,WESTMONT, IL 60559 |
| WOJNAR, EDWARD, | 5516 MIDDLETON ROAD,,DURHAM, NC 27713 |
| WOJTANIA, PIOTR, | 8212 BARTLEY CR.,PLANO, TX 75025 |
| WOJTECKI, RICHARD A, | 74 UNION AVE.,,RUTHERFORD, NJ 07070 |
| WOJTOWICZ, JOHN S, | 54 WINTER ST.,NORWOOD, MA 02062 |
| WOLCOTT, GEORGIA A, | 955 PELICAN DR.,,WINNSBORO, TX 75494 |
| WOLD, I J, | 221 S FREMONT ST,APT 306,,SAN MATEO, CA 94401-3353 |
| WOLF CREEK NUCLEAR OPERATING CORP, | 1550 NATIVE LN NE,PO BOX 411,,BURLINGTON, KS 66839-0411 |
| WOLF, BILL, | 1825 WESCOTT DRIVE,,RALEIGH, NC 27614 |

| | |
|---|---|
| WOLF, CARL P., | 965 MIDDLEVILLE RD.,NEWTON, NJ 07860 |
| WOLF, DINA A, | 4 SANDRINGHAM ROAD.,CHERRY HILL, NJ 08003 |
| WOLF, ERIC, | 600 ROCKSPRING CIR.,WYLIE, TX 75098 |
| WOLF, JAIME, | 1016 BIRD AVE.,SAN JOSE, CA 95125 |
| WOLF, JAMES, | 7709 CHERRY CREEK DR.,PLANO, TX 75025 |
| WOLF, RICHARD A, | 184 KENILWORTH RD.,MARLTON, NJ 08053 |
| WOLFANGER, BEVERLY J, | 11 STONEFIELD PL.,HONEOYE FALLS, NY 14472 |
| WOLFE, CORTLAND, | 351 E ALLEN ST APT 37.,CASTLE ROCK, CO 801087647 |
| WOLFE, CORTLAND, | 7288 FAIRWAY LN.,PARKER, CO 80134 |
| WOLFE, CORTLAND, | 351 E. ALLEN ST. #37.,CASTLE ROCK, CO 80108 |
| WOLFE, KENNETH E, | 17833 PUEBLO VISTA L,N.,SAN DIEGO, CA 92127 |
| WOLFE, MICHAEL N, | 1727 PECOS CR.,STOCKTON, CA 95209 |
| WOLFE, PAUL, | 413 SAND DOLLAR DRIVE,,GLOUCESTER, NC 28528 |
| WOLFE, RICHARD, | 5917 RUSTIC WOOD LN.,DURHAM, NC 27713 |
| WOLFE, SANDRA, | 12914 WOOD CRESCENT CIRCLE,,HERNDON, VA 20171 |
| WOLFE, SCOTT, | 1382 FOREST CREEK DRIVE.,LEWISVILLE, TX 75067 |
| WOLFE, SHERI L, | 416 W 1ST ST.,CLOVERDALE, CA 95425 |
| WOLFENBARGER JR, WILLIAM V, | 1253 NORTHERN RD.,MT. JULIET, TN 37122 |
| WOLFENBARGER JR, WILLIAM, | 1253 NORTHERN RD.,MT. JULIET, TN 37122 |
| WOLFF, DAVID, | 18820 SUNSET CIRCLE.,FOLEY, AL 36535 |
| WOLFF, DOUGLAS, | 1029 ARCHES PARK DRIVE,,ALLEN, TX 75013 |
| WOLFF, SHARI F, | 5575 BUFFWOOD PL.,AGOURA HILLS, CA 91301 |
| WOLFGANG, BARRY, | 12 FALLAWATER COURT,,ROCKY HILL, CT 06067 |
| WOLFORD & LECLAIR LLP, | 600 REYNOLDS ARCADE BUILDING,16 EAST MAIN ST.,ROCHESTER, NY 14614 |
| WOLFORD, LOIS, | 136 PINEWOOD CT.,JUPITER, FL 33458 |
| WOLFSON, CASH, | 7704 MICHAEL CT.,MCKINNEY, TX 75071 |
| WOLFSON, MICHELE K, | 515 MONTRIDGE CT.,FRANKLIN, TN 37067 |
| WOLHFORD, ROBERT E., | 30 ALEXANDER PLACE,,PITTSBURGH, PA 15243 |
| WOLLSCHEID, JOHN, | 3808 SMOKE TREE LANE,,MCKINNEY, TX 75070 |
| WOLOSKI, GARY S, | 155 EAST FOURTH ST,APT 12B.,NEW YORK, NY 10009 |
| WOLOWIDNYK, ALLISTER N, | 1213 GANNON DRIVE,,PLANO, TX 75025 |
| WOLOWIDNYK, ALLISTER, | 1213 GANNON DRIVE,,PLANO, TX 75025 |
| WOMACK, KAREN, | 114 FREHOLD COURT,,CARY, NC 27519 |
| WOMACK, KITSON O, | 7230 ASHLEY OAKS DR.,CUMMING, GA 30029 |
| WOMACK, LYMAN, | 1837 KINGSWOOD RD.,BUFFALO JUNCTION, VA 24529 |
| WOMBLE, CYNTHIA K, | 4817 FORTUNES RIDGE,DR.,DURHAM, NC 27713 |
| WOMBLE, CYNTHIA, | 4817 FORTUNES RIDGE DR.,DURHAM, NC 27713 |
| WOMBLE, PAMELA A, | 501 QUEEN ANNE DR.,SLIDELL, LA 70460 |
| WOMEN ON BOARD SERVICES SOCIETY, | 3013- 595 BURRARD STREET,,VANCOUVER, BC V7X 1G4 CANADA |
| WOMEN'S ASSOCIATION OF VERIZON, | EMPLOYEES,251 LOCKE DRIVE FLR 2.,MARLBORO, MA 01752 |
| WOMENS HLTH ALLIANCE, | DBA CAPITAL OBGYN,1505 SW CARY PKWY.,CARY, NC 27511 |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB, | 1130 KILDAIRE FARM RD,SUITE 240.,CARY, NC 27511 |
| WOMENS LEADERSHIP COACHING INC, | 558 LATIMER CIR.,CAMPBELL, CA 95008-1934 |
| WOMENS LINKS, | 10161 COTE-DE-LIESSE.,DORVAL, QC H9P 1A3 CANADA |
| WOMENS' DIAGNOSTICS, | PO BOX 730565.,DALLAS, TX 75373 |
| WONG SETTLEMENT, | PO BOX 2876.,PORTLAND, OR 97208-2876 |
| WONG, ALAIN, | 2215 LENOX PL.,SANTA CLARA, CA 95054 |
| WONG, ALEX, | 2432 LACEY DR.,MILPITAS, CA 95035 |
| WONG, ALEXANDER Y, | 170 MAPLE ST.,ROOM 310.,MALDEN, MA 02148 |
| WONG, BEN, | 1804 BOULDER DR.,PLANO, TX 75023 |
| WONG, CADY, | 1225 SILLIMAN ST.,SAN FRANCISCO, CA 94134 |
| WONG, CHARLES, | 3612 LEIGHTON RIDGE DR.,PLANO, TX 75025 |
| WONG, CHO L, | FLAT A1, 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD.,NORTH POINT,   HONG KONG |
| WONG, EDWIN, | 272 EL PORTAL WAY.,SAN JOSE, CA 95119 |
| WONG, ERIC H, | 2310 HAMPTONS,CROSSING.,ALPHARETTA, GA 30005 |
| WONG, FRANCIS G, | 26266 EVA ST.,LAGUNA HILLS, CA 92656 |
| WONG, FREDDIE F, | 21 SHANNON STREET.,BRIGHTON, MA 02135 |
| WONG, GARINA P, | P O BOX 830654 LN.,RICHARDSON, TX 75083-0654 |
| WONG, HENRY, | 5 WHITE SAIL.,LAGUNA NIGUEL, CA 92677 |
| WONG, JAY H, | 3243 STOCKTON PLACE.,PALO ALTO, CA 94303 |
| WONG, JIM N, | 105 RHODES DRIVE,,NEW HYDE PARK, NY 11040 |
| WONG, JOHN C, | 2080 WALNUT CREEK,CROSSING.,ALPHARETTA, GA 30005 |
| WONG, JOHN, | 2080 WALNUT CREEK CROSSING.,ALPHARETTA, GA 30005 |
| WONG, JOSEPH T, | 1035 ASTER AVE #2124.,SUNNYVALE, CA 94086 |
| WONG, KELVIN, | 2900 BARKSDALE DR.,PLANO, TX 75025 |
| WONG, KIN F, | 139-24 85TH DR.,BRIARWOOD, NY 11435 |
| WONG, LAWRENCE K, | 4950 STEVENSON BLVD,APT 83.,FREMONT, CA 94538 |
| WONG, LAWRENCE S, | 42075 VIA SAN CARLOS.,FREMONT, CA 94539 |
| WONG, MINDY L, | 26266 EVA STREET.,LAGUNA HILLS, CA 92656 |
| WONG, PAUL, | 8108 LYNORES WAY.,PLANO, TX 75025 |
| WONG, ROBIN, | 2927 SORRENTO WY.,UNION CITY, CA 94587 |
| WONG, SHARON, | 4400 CUTTER SPRINGS CT.,PLANO, TX 75024 |
| WONG, SHARON, | 4400 CUTTER SPRINGS COURT.,PLANO, TX 75024 |

| | |
|---|---|
| WONG, STEPHEN D, | 7 STATE ST,,CHELMSFORD, MA 01824 |
| WONG, SYLVIA, | 14739 TURNBRIDGE DRIVE,,FRISCO, TX 75035 |
| WONG, TAIMAN, | POB 833217,,RICHARDSON, TX 75083-3217 |
| WONG, TONY W, | 4928 CAPE CORAL DR,,DALLAS, TX 75287-7233 |
| WONG, TRACY, | 4600 HENLEY PARK COURT,,RALEIGH, NC 27612 |
| WONG, WINNIE W, | 39844 POTRERO DR,,NEWARK, CA 94560 |
| WONG, YOUNG, | 36 SEASONS LN,,LONDONDERRY, NH 03053 |
| WONG, YOUNG, | 36 SEAONS LANE,,LONDONDERRY, NH 03053 |
| WOO, BARRY, | 949 ERICA DR,,SUNNYVALE, CA 94086 |
| WOO, JUSTIN, | 2614 ST GEORGE,,GARLAND, TX 75044 |
| WOOD COUNTY TELEPHONE COMPANY, | GINNY WALTER,LINWOOD FOSTER,440 E GRAND AVENUE,WISCONSIN RAPIDS, WI 54495-8045 |
| WOOD COUNTY TELEPHONE COMPANY, | 440 E GRAND AVENUE,PO BOX 8045,WISCONSIN RAPIDS, WI 54495-8045 |
| WOOD III, RUSSELL A, | 1975 WYNRIDGE,LANDING,,ALPHARETTA, GA 30005 |
| WOOD JR, LONNIE B, | 5218B PENRITH DR,,DURHAM, NC 27713 |
| WOOD JR, WILLIAM F, | 115 LOCKBRIDGE COURT,,ALPHARETTA, GA 30022 |
| WOOD OAKS FAMILY PRACTICE PA, | 150 SE 11TH ST #504,,OCALA, FL 34471 |
| WOOD, BRADLEY, | 8416 WYATT,,WHITE SETTLEMENT, TX 76108 |
| WOOD, BRIAN, | 539 WRITERS WAY,,MORRISVILLE, NC 27560 |
| WOOD, CONRAD, | PO BOX 861289,,PLANO, TX 75086-1289 |
| WOOD, DAVID F, | 8301 DEBLINSUE LN,,JACKSON, MI 49201 |
| WOOD, DOUGLAS D, | 227 BRISTOL STREET,,SUPERIOR, CO 80027 |
| WOOD, DUSTIN, | 2000 EAST ARAPAHO ROAD,APT. 22217,,RICHARDSON, TX 75081 |
| WOOD, ELIZABETH, | 8301 DEBLINSUE LN,,JACKSON, MI 49201 |
| WOOD, GEORGE C, | 907 TIDEWATER DR,,N MYRTLE BEACH, SC 29582 |
| WOOD, HAROLD T, | 501 E. BUFORD ST.,,GAFFNEY, SC 29340 |
| WOOD, JAMES E, | 3229 REGATTA POINTE COURT,,MIDLOTHIAN, VA 23112 |
| WOOD, JEFFREY, | 248 STAR MAGNOLIA DR.,,MORRISVILLE, NC 27560 |
| WOOD, JOSEPH, | 1013 BLUEBONNET CT,,MCKINNEY, TX 75070 |
| WOOD, JULIE A, | PO BOX 132,,SMITHFIELD, NC 27577 |
| WOOD, KIMBERLY D, | 5305 WALTON HILL RD,,KNIGHTDALE, NC 27545 |
| WOOD, LARRY G, | 7209 LAKESHORE DR,,ROWLETT, TX 75089 |
| WOOD, MARY G, | 408 TALL OAKS DR,,DURHAM, NC 27713 |
| WOOD, MICHAEL E, | 4610 TYNE DR,,DURHAM, NC 27703 |
| WOOD, MICHAEL, | 1145 WILL SUITT RD,,CREEDMOOR, NC 27522 |
| WOOD, PATRICIA A, | MURRY HILLS #12 APT. 111,2920 LAKE OSBORNE DRIVE,,LAKE WORTH, FL 33461 |
| WOOD, PATRICK, | 8500 KEMPTON RD,,RALEIGH, NC 27615 |
| WOOD, PAUL, | 3734 HAY MEADOW ST,,CELINA, TX 75009 |
| WOOD, PIERCE G, | 255 ELLIOT CIRCLE,,WATKINSVILLE, GA 30677 |
| WOOD, RICHARD, | 224 HOLLY GREEN LN,,HOLLY SPRINGS, NC 27540 |
| WOOD, RUSSELL, | 711 ESTES CT,,CARY, NC 27511 |
| WOOD, STEPHEN, | 9 WOODLAND AVENUE,,HOLTSVILLE, NY 11742 |
| WOOD, TERRIE L, | 300 TREMBLING WOODS LN,,CLARKESVILLE, GA 30523 |
| WOOD, WILLIAM, | 2605 WOODCHESTER CT,,RALEIGH, NC 27613 |
| WOODALL, SCOTT, | 1009 WADE AVE. APT #409,,RALEIGH, NC 27605 |
| WOODARD, CATHLEEN S, | 528 TRUTH RD,,NEW HILL, NC 27562 |
| WOODARD, J BRETT, | 16 MEADOWCREEK DR,,MELISSA, TX 75454 |
| WOODARD, THOMAS, | 3527 MT. DIABLO BLVD,# 262,,LAFAYETTE, CA 94549 |
| WOODBURY, KIMBERLY, | 907 SPRINGWOOD DRIVE,,WESLEY CHAPEL, NC 28173 |
| WOODFIELD HOLDINGS PT LLC, | 475 N. MARTINGALE ROAD,,SCHAUMBURG, IL 60690-4417 |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY, | 24190 NETWORK PLACE,,CHICAGO, IL 60673 |
| WOODFIELD HOLDINGS PT, LLC-DEPOSITORY, | 475 N MARTINGALE ROAD,SUITE 280,,SCHAUMBURG, IL 60010 |
| WOODFORD, BRENDA, | 4345 NEWTON ST,,THE COLONY, TX 75056 |
| WOODHEAD, CHARLES T, | 20 WINESAP CIRCLE,,ROCKY HILL, CT 06067 |
| WOODHOUSE, MARK, | 10916 FARMVILLE RD.,,RALEIGH, NC 27614 |
| WOODHULL COMMUNITY TELEPHONE CO, | 246 S DIVISION ST,,WOODHULL, IL 61490-9330 |
| WOODIS, JOAN, | 301 LAFAYETTE PLACE, SW,,LEESBURG, VA 20175 |
| WOODLEY, MICHAEL, | 2905 EDGESTONE DR,,MCKINNEY, TX 75070 |
| WOODLIEF, DARLENE, | 9100 WOODLIEF RD,,WAKE FOREST, NC 27587 |
| WOODLIEF, DAVID W, | 4141 SUMMER RIDGE CT,,APEX, NC 27539 |
| WOODLIEF, DAVID, | 4141 SUMMER RIDGE CT,,APEX, NC 27539 |
| WOODMANSEE, MICHAEL P, | 3521 GARY DR,,PLANO, TX 75023 |
| WOODMANSEE, MICHAEL, | 3521 GARY DR,,PLANO, TX 75023 |
| WOODROW, CHRISTINE M, | 38 SADDLERIDGE,,ALISO VIEJO, CA 92656 |
| WOODRUFF, PAUL, | 1489 RAMON DR,,SUNNYVALE, CA 94087 |
| WOODS JR, WILLIAM T, | P O BOX 4472,,CARY, NC 27519 |
| WOODS STRATEGIES INC, | 445 VIGER OUEST,SUITE 707,,MONTREAL, QC H2Z 2B8 CANADA |
| WOODS, ALICIA, | 7609 WESTOVER DRIVE,,ROWLETT, TX 75089 |
| WOODS, BRANDON, | 3955 TULLAMORE WAY,,CUMMING, GA 30040 |
| WOODS, CAROLYN M, | 3908 KINGSBROOK BLVD,,DECATUR, GA 30034 |
| WOODS, COLLIER L, | 531 DEERFIELD DRIVE,,MURFREESBORO, TN 37130 |
| WOODS, CRAIG, | 9505 THORNCLIFF DR,,FRISCO, TX 75035 |
| WOODS, DEBORAH L, | P O BOX 4472,,CARY, NC 27519 |
| WOODS, DONALD, | 28 BISBEE DRIVE,,BURLINGTON, NJ 08016 |

| | |
|---|---|
| WOODS, FREDRICK, | 7609 WESTOVER DR.,ROWLETT, TX 75089 |
| WOODS, GARY, | 134 MATTHEW CT.,STAFFORD, VA 225543733 |
| WOODS, GARY, | 7805 SPINNAKER COVE,,ROWLETT, TX 75089 |
| WOODS, JAMES, | 128 HUDSON HILLS RD,,PITTSBORO, NC 27312 |
| WOODS, JOHN L, | 600 CANTAGRAL STREET,,DALLAS, TX 75207 |
| WOODS, JOLENE, | 3901 LILLIE LILES RD,,WAKE FOREST, NC 27587 |
| WOODS, MARTIN L, | 6 SCOTTYBROOK CT.,DURHAM, NC 27703 |
| WOODS, STEVEN, | 11143 SLIDER DR.,RALEIGH, NC 27614 |
| WOODS, WILLIAM, | 30903 CATARINA DRIVE,,WESTLAKE VILLAGE, CA 91362 |
| WOODSON, KENDRA, | 1510 WARM SPRINGS DRIVE,,ALLEN, TX 75002 |
| WOODSTRA, TODD L, | 110 VIA ZAPATA,,SAN CLEMENTE, CA 92672 |
| WOODWARD GOVERNOR COMPANY INC, | 5001 N 2ND ST.,LOVES PARK, IL 61111-5800 |
| WOODWARD, DANIEL A, | 1390 ROSETTA TRAIL,,WEST PALM BEACH, FL 33411 |
| WOODWARD, GEORGE H, | 98 ANEMONE DRIVE,,BOULDER, CO 80302 |
| WOODWARD, JANICE B, | 10 REDWING ROAD,,CONCORD, NH 03301 |
| WOODWARD, MARK H, | 1009 LINDFIELD CT.,APEX, NC 27502 |
| WOODWARD, MARK, | 1009 LINDFIELD CT.,APEX, NC 27502 |
| WOODWARD, WILLIE, | 6 LAUREL PATH COURT,,BALTIMORE, MD 21236 |
| WOODWARD, WINNIFRED, | 96A AIRPORT ROAD,,CONCORD, NH 03301 |
| WOODY, CHARMAIN, | 951 TILLMAN LANE,,GARDNERVILLE, NV 89460 |
| WOODY, NANCY C, | 218 WESLEYAN HGTS.,ROXBORO, NC 27573 |
| WOODY, PHILLIP, | 15405 CYPRESS HILLS DR.,,DALLAS, TX 75248 |
| WOODYER JR, ROBERT E, | 103 SMOKEHOUSE LN.,CARY, NC 27513 |
| WOOLDRIDGE, MICHAEL, | 703 EAST PIANKISHAW,,PAOLA, KS 66071 |
| WOOLDRIDGE, ROBERT E, | 2738 S. XANADU WAY,,AURORA, CO 80014 |
| WOOLERY, RANDY J, | 3021 PARK CREEK COUR,T,,LAWRENCEVILLE, GA 30044 |
| WOOLEVER, ROBIN D, | 708 VIEWSIDE CIRCLE,,ARLINGTON, TX 76011 |
| WOOLEVER, ROBIN, | 708 VIEWSIDE CIRCLE,,ARLINGTON, TX 76011 |
| WOOLEY, BARBARA K, | 1316 ROYAL PALM LANE,,CARROLLTON, TX 75007 |
| WOOLSTON, CHARLOTTE A, | 304 A SHARON WAY,,MONROE TOWNSHIP, NJ 08831 |
| WOOLWORTH, BRADLEY M, | 8139 ORCHID TREE WAY,,ELVERTA, CA 95626 |
| WOOSTER, DAVID, | 105 MARKET CT. APT 14,,STEVENSVILLE, MD 21666 |
| WOOTEN JR, ALFRED, | 2021 THESIS CRL,APT 101-A,,RALEIGH, NC 27603 |
| WOOTEN, JAMES, | 110 QUAIL RIDGE,,ANGIER, NC 27501 |
| WOOTEN, JODI, | 904 CHESTNUT CT.,MURPHY, TX 75094 |
| WORCESTER POLYTECHNIC INSTITUT, | 100 INSTITUTE ROAD,,WORCESTER, MA 01609 |
| WORD OF MOUTH LLC, | 703 OXFORD CV,,CANTON, GA 30115 |
| WORK WEAR SHOE & SAFETY, | 2239 EAST DIVISION STREET,,ARLINGTON, TX 76011 |
| WORKERS COMPENSATION ALBERTA, | 9912 - 107 ST BOX 2323,,EDMONTON, AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF, | ONTARIO,200 FRONT STREET WEST,,TORONTO, ON M5V 3J1 CANADA |
| WORKERS COMPENSATION BOARD, | ALBERTA,9912 107ST BOX 2323,,EDMONTON, AB T5J 3V3 CANADA |
| WORKPLACE HEALTH SAFETY & COMP, | COMMISSION OF NEW BRUNSWICK,PO BOX 160,,SAINT JOHN, NB E2L 3X9 CANADA |
| WORKPLACE RESOURCE, | PO BOX 730819,,DALLAS, TX 75373-0819 |
| WORLD ACCESS INC, | 945 E PACES FERRY RD NE.,ATLANTA, GA 30326-1160 |
| WORLD COURIER SHANGHAI CO LTD, | ROOM 1108 HUARONG TOWER NO 1,,SHANGHAI,  200122 CHINA |
| WORLD COURIER, | P.O. BOX 64646,,BALTIMORE, MD 21264 |
| WORLD GIFT CENTER, | 9617 WEST GRAND AVENUE,,FRANKLIN PARK, IL 60131 |
| WORLD PRODUCTS INC, | 19654 EIGHTH ST EAST,P.O. BOX 517,,SONOMA, CA 95476 |
| WORLD SOURCE FINANCIAL MANAGEMENT, | 700 - 625 COCHRANE DR.,MARKHAM, ON L3R 9R9 CANADA |
| WORLD SOURCE FINANCIAL MANAGEMENT, | 67 COLONEL BY CRES,,SMITH FALLS, ON K7A 5B9 CANADA |
| WORLD TRADE EXECUTIVE INC, | 2250 MAIN STREET,SUITE 100,,CONCORD, MA 01742 |
| WORLD WRESTLING FEDERATION ENT, | 1241 E MAIN ST.,STAMFORD, CT 06902-3520 |
| WORLDATA INFOCENTER INC, | 3000 N MILITARY TRAIL,,BOCA RATON, FL 33431-6321 |
| WORLDATWORK, | PO BOX 29312,,PHOENIX, AZ 85038-9312 |
| WORLDCOM CANADA LTD, | LOCKBOX 57443C,PO BOX 57443 STATION A,,TORONTO, ON M5W 5M5 CANADA |
| WORLDCOM INTL, | W 41729,,PHILADELPHIA, PA 19175-1729 |
| WORLDCOM PURCHASING LLC    (LD EDI), | 1801 PENNSYLVANIA AVE NW,,WASHINGTON, DC 20006 |
| WORLDCOM, | 35 8TH FLOOR,,TORSHAMNSGATAN,  SWEDEN |
| WORLEY, BARBARA D, | 1671 BRANDYWINE ROAD,#2111,,WEST PALM BEACH, FL 33409 |
| WORLEY, DALE, | 312 STEARNS HILL ROAD,,WALTHAM, MA 02451 |
| WORMSBAKER, FREDDIE, | 327 LOCUST ST.,TWIN FALL, ID 83301 |
| WORMSBAKER,FREDDIE, | 327 LOCUST STREET,,TWIN FALLS, ID 83301 |
| WORPELL, TERRI L, | 1467 APPLE ORCHARD L,,WALLED LAKE, MI 48390 |
| WORRALL, SONIA I, | 5573 PACIFIC BLVD,APT  3506,,BOCA RATON, FL 33433 |
| WORSLEY JR, JEROME, | 9202 PURFOY RD,,FUQUAY VARINA, NC 27526 |
| WORSLEY, FRANK, | 4 COLONY DRIVE,,WEST SAYVILLE, NY 11796 |
| WORSLEY, LESLIE H, | 3348 COUNTRY WAY RD,,ANTIOCH, TN 37013 |
| WORSLEY, STEPHEN J, | 211 BROADGAIT BRAE ROAD,,CARY, NC 27519 |
| WORTH, JAMES H, | 1415 E JONES ST.,RALEIGH, NC 27610 |
| WORTHAM, ANN, | 2425 COTESWORTH DRIVE,,WAKE FOREST, NC 27587 |
| WORTHAM, ELLA R, | 505 AZALEA DRIVE,,HENDERSON, NC 27536 |
| WORTHINGTON, JAMES, | 49 WOODLAND ST.,NATICK, MA 01760 |
| WORTHINGTON, WALTER, | 2515A CAMELLIA ST.,DURHAM, NC 27705 |

| | |
|---|---|
| WORTHY, PHILLIP J, | 1930 EYRIE CT,APT 106,,RALEIGH, NC 27606 |
| WORTHY, STEVE, | 2533 COCONUT DRIVE,,SAN JOSE, CA 95127 |
| WORTHY, THOMAS R, | 1740 SW MONARCH CLUB DR,,PALM CITY, FL 34990 |
| WOSTER, BARBARA, | 3845 CREST COVE CR.,,DALLAS, TX 75244 |
| WOTT, STEPHEN, | 1140 E POWELL WAY,,CHANDLER, AZ 85248 |
| WOTTON, PATRICIA S, | 161 STONYCREST DR,,MERIDEN, CT 06450 |
| WOW INTERNET, | WOW INTERNET-CABLE-PHONE,7887 EAST BELLEVIEW AVE,,ENGLEWOOD, CO 80111-6007 |
| WOW INTERNET-CABLE-PHONE, | 7887 EAST BELLEVIEW AVE,,ENGLEWOOD, CO 80111-6007 |
| WOYWITKA, DOUGLAS S, | 353 RIVER RD, R.R. #3,,MERRICKVILLE,  K0G1N0 CANADA |
| WOZNIAK, ANDREW G, | 16 HUDSON STREET,APT 3B,,NEW YORK, NY 10013 |
| WOZNIAK, LUKE, | 114 BENNINGTON PLACE,,NEW CANAAN, CT 06840 |
| WRATHER, THOMAS A, | 210 MILLET DR,,MORRISVILLE, NC 27560-7726 |
| WRATHER, THOMAS, | 210 MILLET DR,,MORRISVILLE, NC 27560-7726 |
| WRAY, HURVAL, | 1830 S. OCEAN DRIVE,APT 906,,HALLANDALE BEACH, FL 33009-7691 |
| WRAY, LIN K, | 6738 RALSTON BEACH C,IRCLE,,TAMPA, FL 33614 |
| WRC-07 REPRESENTATION FUND, | 1550 CRYSTAL DR SUITE 300,,ARLINGTON, VA 22202-4135 |
| WREAD, BRENDA, | 4006 CAMP SPRINGS DR,,GAINESVILLE, GA 305078899 |
| WREAD, BRENDA, | 3408A WATER VISTA PKWY,,LAWRENCEVILLE, GA 30044 |
| WREAD,BRENDA, | 4006 CAMP SPRINGS DRIVE,,GAINESVILLE, GA 30507 |
| WRENCH, JANICE, | 306 WYNDFALL LANE,,CLAYTON, NC 27527 |
| WRENN, GEORGE T, | 1184 ANDREY LANE,,STEM, NC 27581 |
| WRENN, JUDITH, | 3228 GRAFTON LANE,,AURORA, IL 60502 |
| WRIGGLESWORTH, ROBERT, | 4500 RICHMOND HILL DR,,MURRELS INLET, SC 29576 |
| WRIGHT LINE LLC, | PO BOX 823209,,PHILADELPHIA, PA 19182-3209 |
| WRIGHT, ANITA, | 341 N.W. 16TH COURT,,BOYNTON BCH, FL 33435 |
| WRIGHT, ANNIE G, | 280 SHADY GROVE RD,,, NC 27583 |
| WRIGHT, BARBARA A, | 26328 WISDOM DR,,HEMET, CA 92544 |
| WRIGHT, BRYAN MICHAEL, | 603 ST.ROSE DRIVE,,GODFREY, IL 62035 |
| WRIGHT, CHARLES, | 890 FT MITCHELL RD,,CHASE CITY, VA 23924 |
| WRIGHT, DANIEL, | 131 GOLD DUST TRAIL,,LUCAS, TX 75002 |
| WRIGHT, DAVID, | 5209 LOVELL CT.,,RALEIGH, NC 27613 |
| WRIGHT, DAVID, | 3109 BATES PIKE,,CLEVELAND, TN 37323 |
| WRIGHT, DEBORAH L, | 1381 SILVERBEACH RD,,RIVIERA BEACH, FL 33404 |
| WRIGHT, DONNELL, | 2 EVERGREEN COURT,,WESTFIELD, NJ 07090 |
| WRIGHT, DOUGLAS J, | 6 WALNUT AVE,,HAMPTON, NH 03842 |
| WRIGHT, EVELYN M, | 1408 FAIRWAY DR.,P.O. BOX 1527,,OXFORD, NC 27565 |
| WRIGHT, GARY, | 3631 ELDEBERRY CT,,SNELLVILLE, GA 30039 |
| WRIGHT, GLORIA M, | 3816 SHELLEY RD SOUT,H,,WEST PALM BEA, FL 33407 |
| WRIGHT, JAMES KEITH, | 20140 WILLOW GLADE CIRCLE,,PILOT POINT, TX 76258 |
| WRIGHT, JIM AND ELAINE V. 3M COMPANY, | RONALD J. SHINGLER,HOBIN SHINGLER & SIMON LLP,1011 A STREET,ANTIOCH, CA 94509 |
| WRIGHT, JOHN, | 1378 GASTON LOOP,,THE VILLAGES, FL 32162 |
| WRIGHT, JOYCE C, | BURNTHOUSE RD,,INDIAN MILLS, NJ 08088 |
| WRIGHT, JUDY C, | 1315 DOYLIN DR,,CARY, NC 27511 |
| WRIGHT, KALERIA V, | P O BOX 12325,,SILVER SPRING, MD 20908 |
| WRIGHT, KATHLEEN, | 26 OVERLOOK DRIVE EAST,,FRAMINGHAM, MA 01701 |
| WRIGHT, KATRINA, | 1631 W 37TH STREET,,RIVIERA BEACH, FL 33404 |
| WRIGHT, KEITH, | 5926 SOUTH LOOMIS BLVD,,CHICAGO, IL 60636 |
| WRIGHT, KEITHA, | 8641 HARPS MILL ROAD,,RALEIGH, NC 27615 |
| WRIGHT, LINDA, | 1450 OAKLAND RD #9,,SAN JOSE, CA 95112 |
| WRIGHT, MARI, | 10842 POBLADO RD 621,,SAN DIEGO, CA 92127 |
| WRIGHT, MICHAEL W, | 1377 LORILYN AVE,#4,,LAS VEGAS, NV 89119 |
| WRIGHT, NATASHA, | 3215 KIRBY STREET,,DURHAM, NC 27713 |
| WRIGHT, PAMELA E, | 1972 CHIPPEWA CT,,FREMONT, CA 94539 |
| WRIGHT, PEGGY S, | 812 OSLO RD,,MT. JULIET, TN 37122 |
| WRIGHT, PHILLIP, | 231-20 147TH AVE,,ROSEDALE QUEENS, NY 11413 |
| WRIGHT, RANDY, | 2409 ELLIS CT,,PLANO, TX 75075 |
| WRIGHT, ROBERT, | 6729 TRUMPET DRIVE,,ROWLETT, TX 75089 |
| WRIGHT, ROBIN D, | 5917 SANDHURST LANE,APT 222,,DALLAS, TX 75206 |
| WRIGHT, ROGER L, | 206 WEST 12TH ST,,DONALSONVILLE, GA 30845 |
| WRIGHT, SANDRA E, | 38 WEST HILL RD,,BROOKLINE, NH 03033 |
| WRIGHT, STEPHEN J H, | 10842 POBLADO RD 621,,SAN DIEGO, CA 92127 |
| WRIGHT, STEVEN, | 9322 SOMBERSBY,,LAUREL, MD 20723 |
| WRIGHT, STUART, | 9112 ERINSBROOK DRIVE,,RALEIGH, NC 27617 |
| WRIGHT, TODD A, | 769 CLAYTON-DELANEY RD,,CLAYTON, DE 19938 |
| WRIGHT, VICKEY, | 451 W 30TH STREET,,RIVIERA BEACH, FL 33404 |
| WRIGHT, WILLIAM A, | 2356 SPARTANS TRAIL,P O BOX 709,,PINCKNEY, MI 48169-0709 |
| WRIGHT, WILLIAM, | N 7783 CARMODY ROAD,,MUNISING, MI 49862 |
| WRIGHT-MORTIN, ROSEZELL L, | 3833 SHELLEY ROAD NORTH,,WEST PALM BEACH, FL 33407 |
| WRIGHT-PIERCE, | 99 MAIN STREET,,TOPSHAM, ME 04086-1292 |
| WRIGHTSON, MICHAEL, | 4111 BARBERRY DR,,LAFAYETTE HILL, PA 19444 |
| WRIGLEY ROOFTOPS II LLC, | 6657 NORTH KEATING,,LINCOLNWOOD, IL 60712 |
| WRISCHNIK, FRANCES D, | 531 COURTESY LANE,,BETHALTO, IL 62010 |
| WRISTON, KEVIN, | 1004 HILLSDALE DR,,RICHARDSON, TX 75081 |

| | |
|---|---|
| WRITING MACHINE, | 19 CITY BUSINESS CENTRE,,WINCHESTER,  SO23 7TA UNITED KINGDOM |
| WRITING MACHINE, | WRITING MACHINE,19 CITY BUSINESS CENTRE,,WINCHESTER,  SO23 7TA UNITED KINGDOM |
| WRITING MACHINE, | 19 CITY BUSINESS CENTRE,,WINCHESTER,  SO23 7TA GREAT BRITAIN |
| WROBEL, MARK A, | 15016 S EAGLE RIDGE DR.,HOMER GLEN, IL 60441 |
| WROBLEWSKI, JOHN, | 1101 STEPP COVE,,CEDAR PARK, TX 78613-4268 |
| WSF INDUSTRIES INC, | 7 HACKETT DR.,TONAWANDA, NY 14150 |
| WSI, | 1600 EAST CENTURY AVE,SUITE 1,,BISMARCK, ND 58506-5585 |
| WSTA, | 121 EAST WILSON ST,SUITE 102,,MADISON, WI 53703 |
| WSTA, | 241 MAPLE AVE.,,RED BANK, NJ 07701 |
| WU, ADDONS, | CO SHANGHAI,PO BOX 9022,,WARREN, MI 48090-9022 |
| WU, CHINGFA, | 28 WHISPERING WOODS DR.,SMITHTOWN, NY 11787 |
| WU, DAISY, | 3911 HARLINGTON LN.,RICHARDSON, TX 75082 |
| WU, EDWARD, | 130 DESCANSO DRIVE,UNIT 105,,SAN JOSE, CA 95134 |
| WU, FAN, | 8 BANCROFT AVE.,,READING, MA 01867 |
| WU, FEI, | 3112 SPRING HILL LN.,PLANO, TX 75025 |
| WU, GENG, | 3401 SPRING MOUNTAIN DRIVE,,PLANO, TX 75025 |
| WU, JENNIFER Q, | 8409 GREYSTONE CT.,PLANO, TX 75025 |
| WU, JENNIFER, | 8409 GREYSTONE CT.,PLANO, TX 75025 |
| WU, LIWEI, | 5071 PORTA ROSSA CIRCLE,,PLEASANTON, CA 94588 |
| WU, MICHAEL, | 3 STONECROFT WAY,,MONROE, CT 06468 |
| WU, SANMING, | 3081 ENFIELD STREET,,SAN RAMON, CA 94582 |
| WU, SIMON, | 2416 BRYCEWOOD LANE.,PLANO, TX 75025 |
| WU, TAI-TING, | 19785 VIEWRIDGE DR.,,SARATOGA, CA 95070 |
| WU, XIAOLAN, | 4629 GLENROSE WAY,,PLANO, TX 75093 |
| WU, XIAOLIN, | 5 WESTSIDE DRIVE,,ACTON, MA 01720 |
| WUHAN FINGU ELECTRONICS TECHNOLOGY, | CO LTD,SENLIN ROAD NO 42,,WUHAN,  430074 CHINA |
| WUHUN TELECOMMUNICATION DEVICES, | 88 YOUKEYUAN ROAD,HONGSHAN DISTRICT,,WUHAN,  430074 CHINA |
| WUNDERLICH, JUDITH M, | 917 BELHAVEN RD.,CARY, NC 27513 |
| WUORI, MICHELLE J, | 2432 ZENO RD.,APEX, NC 27502 |
| WURTZ, JANE L, | 930 PROSPERO DR.,COVINA, CA 91722 |
| WV CONTRACTOR LICENSING BOARD, | BUILDING 6 ROOM 8749,1900 KANAWHA BLVD EAST,,CHARLESTON, WV 25305 |
| WV SECRETARY OF STATE, | 1900 KANAWHA BLVD EAST.,CHARLESTON, WV 25305-0770 |
| WV STATE TREASURERS OFFICE, | ONE PLAYERS CLUB DR.,CHARLESTON, WV 25311-1639 |
| WYANT, JASON, | 8537 MANASSAS RD.,TAMPA, FL 33635 |
| WYANT, LEROY J, | PO BOX  396,,ARKPORT, NY 14807 |
| WYATT, ALICE M, | 1402 EAGLES WAY CT.,HAZELWOOD, MO 63042 |
| WYATT, BRIAN K, | 1375 HOLLY BROOK RD.,SNELLVILLE, GA 30078 |
| WYATT, J ROBERT, | 2241 AMY LN.,PLANO, TX 75074 |
| WYATT, JEFF S, | 4260 CAMARON WAY,,LITHONIA, GA 30058 |
| WYATT, JOHN, | 18 TIFFANY RD,APT 3.,SALEM, NH 03079 |
| WYATT, LESLIE I, | 8637 SANDY BAY CT.,SACRAMENTO, CA 95828 |
| WYATT, MARTHA, | 16009 CHILTERN LANE,,HUNTERSVILLE, NC 28078 |
| WYATT, SANDRA M, | 138 AVENUE E,,PORT ST JOE, FL 32456 |
| WYBLE, CHARLES, | 10106 KESTER AVE.,MISSION HILLS, CA 91345 |
| WYBLE, THOMAS R, | RR5,BOX 5306,,KUNKLETOWN, PA 18058 |
| WYCKOFF, JILL A, | 19705 6TH DR SE.,BOTHELL, WA 98012 |
| WYCKOFF, JILL, | 19705 6TH DR SE.,BOTHELL, WA 98012 |
| WYCOFF, SONYA K, | 1124 GOLDEN GRAIN RD.,GARNER, NC 27529 |
| WYMAN, GLENN R, | P O BOX 370479,,MONTARA, CA 94037 |
| WYMARD, GREGORY F, | 13444 LAKE SHORE DR.,,HERNDON, VA 20171 |
| WYNDHAM WORLDWIDE CORPORATION, | 1 SYLVAN WAY,,PARSIPPANY, NJ 07054-3887 |
| WYNDS, LYNETTE, | 1601 44TH STREET,,WEST PALM BEA, FL 33407 |
| WYNEGAR, RAY, | 408 GAINES ST #2,,KINGSPORT, TN 37664 |
| WYNN, SOL H, | 12811 LANTANA AVE.,SARATOGA, CA 95070 |
| WYNNE, BRENDA, | 3302 VIRGIE LANE,,DURHAM, NC 27705 |
| WYNNE, MARTHA H, | 213 SOUTHERLAND ST,,DURHAMH, NC 27703 |
| WYNNE, MICHAEL, | 404 APRIL BLOOM LANE,,CARY, NC 27519 |
| WYNNE, ROBERT, | 30060 BENBURY,,CHAPEL HILL, NC 27517 |
| WYOMING DEPARTMENT OF EMPLOYMENT, | 1510 EAST PERSHING BLVD.,,CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF REVENUE, | ,,, WY |
| WYOMING DEPARTMENT OF REVENUE, | HERSCHLER BUILDING,122 W 25TH STREET,,CHEYENNE, WY 82002-0110 |
| WYOMING DEPARTMENT OF REVENUE, | HERSCHLER BUILDING,122 W 25TH STREET,,CHEYENNE, WY 82002-110 |
| WYOMING DEPT OF, | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING,,CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE, | 200 W. 24TH STREET, ROOM 110,,CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE, | 200 WEST 24TH STREET,ROOM 110,,CHEYENNE, WY 82002-0020 |
| WYOMING STATE TREASURER'S OFFICE, | ATTN: NANCY RUSSELL, DIRECTOR,UNCLAIMED PROPERTY DIVISION,2515 WARREN AVENUE, SUITE 502,CHEYENNE, WY 82002 |
| WYOMING WORKERS' SAFETY, | AND COMPENSATION DIVISION,1510 E. PERSHING BLVD.,,CHEYENNE, WY 82002 |
| WYOMING, | WYOMING UNCLAIMED PROPERTY,2515 WARREN AVENUE, SUITE 502,,CHEYENNE, WY 82002 |
| WYRICK, STEVEN, | 513 ASPEN GLADE CT.,,LEXINGTON, SC 29072 |
| WYRICK, WENDY, | 3505 BRENDEN COURT,,WYLIE, TX 75098 |
| WYSINGER, REGINALD K, | 96 ELSIE STREET,,SAN FRANCISCO, CA 94110 |
| WYSOCKY, MICHAEL, | 6624 PROFESSOR ST,,RALEIGH, NC 27616 |
| XAYAVONG, PHETSAMONE, | 2066 SWANSON DR.,DELTONA, FL 327386648 |

| | |
|---|---|
| XCEED INC, | 8500 LEESBURG PIKE,SUITE 400,,VIENNA, VA 22182-2409 |
| XCEED INC, | 8500 LEESBURG PIKE,,VIENNA, VA 22182-2409 |
| XENOS, DENIS, | 404 CONCESSION 12,,MISSISSIPI MILLS, ON K0A 1A0 CANADA |
| XEROX CANADA LIMITED, | 33 BLOOR STREET EAST,,TORONTO, ON M4W 3H1 CANADA |
| XEROX CANADA, | PO BOX 4539 STATION A,,TORONTO, ON M5W 4P5 CANADA |
| XEROX CORPORATION, | KRISTEN SCHWERTNER,JAMIE GARNER,800 LONG RIDGE ROAD,STAMFORD, CT 06902-1288 |
| XEROX CORPORATION, | 800 LONG RIDGE ROAD,,STAMFORD, CT 06902-1288 |
| XETA TECHNOLOGIES INC, | KRISTEN SCHWERTNER,JOHN WISE,1814 WEST TACOMA STREET,BROKEN ARROW, OK 74012-1406 |
| XETA TECHNOLOGIES INC, | 1814 WEST TACOMA STREET,,BROKEN ARROW, OK 74012-1406 |
| XETA TECHNOLOGIES, | 1814 WEST TACOMA,,BROKEN ARROW, OK 74012 |
| XETA TECHNOLOGIES, | COMMERCIAL DIVISION,PO BOX 678071,,DALLAS, TX 75267-8071 |
| XETA, | XETA TECHNOLOGIES,1814 WEST TACOMA,,BROKEN ARROW, OK 74012 |
| XI, LIJIN, | 3853 ELGIN DR,,PLANO, TX 75025 |
| XIAN, CHUNKUI, | 10100 PICKFAIR DRIVE,,AUSTIN, TX 78750 |
| XIANG, JING, | 100 CANTERBURY HILL RD,,ACTON, MA 01720 |
| XIAO, WU, | 5454 AMESBURY DR,APT. 1007,,DALLAS, TX 75206 |
| XIAOPING CHEN, | 3312 GRAND MESA DR,,PLANO, TX 75025 |
| XIE, LIRONG, | 1260 VICENTE DR,APT G,,SUNNYVALE, CA 94086 |
| XIGN CORPORATION, | 7077 KOLL CENTER PKWY,,PLEASANTON, CA 94566-3142 |
| XILINX INC, | P O BOX 60000,FILE NO 42276,,SAN FRANCISCO, CA 94160-2276 |
| XIN SUN, | 175 CALVERT DRIVE #7-2,,CUPERTINO, CA 95014 |
| XIN WANG, | 139 CORNELL DR.,,COMMACK, NY 11725 |
| XIN, GENG, | 3617 MASON DR.,,PLANO, TX 75025 |
| XIONG, NANCY, | 1 FARMERS ROW,,ACTON, MA 01720 |
| XIONG, RUI, | 4316 BELVEDERE DR,,PLANO, TX 75093 |
| XIT RURAL TELEPHONE COOPERATIVE INC, | GINNY WALTER,LORI ZAVALA,12324 HWY 87,DALHART, TX 79022-0711 |
| XIT RURAL TELEPHONE COOPERATIVE INC, | 12324 HWY 87,PO BOX 711,,DALHART, TX 79022-0711 |
| XO COMMUNICATIONS INC, | GINNY WALTER,BECKY MACHALICEK,11111 SUNSET HILLS ROAD,RESTON, VA 20190-5339 |
| XO COMMUNICATIONS INC, | 11111 SUNSET HILLS ROAD,,RESTON, VA 20190-5339 |
| XO COMMUNICATIONS, | 14239 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS, | 14239 COLLECTIONS CENTER DR,,CHICAGO, IL 60693 |
| XO COMMUNICATIONS, | PO BOX 7158,,PASADENA, CA 91109-7158 |
| XO COMMUNICATIONS, | 8851 SANDY PARKWAY,,SANDY, UT 84070 |
| XO COMMUNICATIONS, INC., | ATTN: BRAD LEE,105 MOLLOY STREET, SUITE 300,,NASHVILLE, TN 37201 |
| XO, | XO COMMUNICATIONS,14239 COLLECTIONS CENTER DR,,CHICAGO, IL 60693-0142 |
| XPEDX, | 566 MAINSTREAM DRIVE,,NASHVILLE, TN 37228 |
| XPEDX, | XPEDX,566 MAINSTREAM DRIVE,,NASHVILLE, TN 37228 |
| XPEDX, | PO BOX 403565,,ATLANTA, GA 30384-3565 |
| XPEDX, | 642 SPACE PARK DRIVE,,NASHVILLE, TN 37211-3124 |
| XPOLOG LTD, | KFAR TRUMAN 1,PO 174,,KFAR TRUMAN,  73150 ISRAEL |
| XPOLOG LTD, | KFAR TRUMAN 1,,KFAR TRUMAN,  73150 ISRAEL |
| XSPAND MEXICO S A DE C V, | CUMBRES DE MALTRATA 373-5,,MEXICO D F, ME 3020 MEXICO |
| XSPANDLLC, | 1601 N PALM AV,,PEMBROKES PINES, FL 33026 |
| XSPEDIUS COMMUNICATIONS LLC, | 5555 WINGHAVEN BLVD,SUITE 300,,O'FALLON, MO 63368-3626 |
| XU, HONG, | 1825 CLOVERMEADOW DR,,VIENNA, VA 22182 |
| XU, JIANMING, | 4305 VANDERPOOL DR,,PLANO, TX 75024 |
| XU, LI, | 23 KENMAR DR, APT 27,,BILLERICA, MA 01821 |
| XU, LIAN, | 600 FALLEN LEAF CT,,IRVING, TX 75063 |
| XU, QUN, | 2313 SENNA HILLS LN,,PLANO, TX 75025 |
| XU, SUSAN, | 14818 FARMCOTE DR.,,FRISCO, TX 75035 |
| XU, YAGUANG, | 49 AMHERST RD,,BELMONT, MA 024782102 |
| XU, YAGUANG, | 84 ANN LEE RD,,HARVARD, MA 01451 |
| XU, YUE M, | 1415 BERKLEY ROAD,,ALLEN, TX 75002 |
| XU, YUE, | 1415 BERKLEY ROAD,,ALLEN, TX 75002 |
| XU, YUEPING, | 13 ORCHARD XING,,ANDOVER, MA 018104875 |
| XU, ZHIGANG, | 8509 BAYHAM DRIVE,,PLANO, TX 75024 |
| XWAVE SOLUTIONS INC, | 40 HIGGINS LINE,PO BOX 13543,,ST. JOHN'S, NL A1B 2Y5 CANADA |
| XYDIAS, VASILIOS, | 271 CRYSTAL ST,,HAVERHILL, MA 01832 |
| YABLONSKI, EDWARD, | 632 BELGIAN WAY,,LITITZ, PA 17543 |
| YADAWAD, SUNIL, | 24 NORMANDY WAY,,NASHUA, NH 03063 |
| YADEGARDJAM, SAVIZ, | 211 WURTENBURG STREET,,, ON K1N 8R4 CANADA |
| YADKIN VALLEY TEL MEMBERSHIP CORP, | GINNY WALTER,LINWOOD FOSTER,1421 COURTNEY HUNTSVILLE RD,YADKINVILLE, NC 27055-0368 |
| YADKIN VALLEY TEL MEMBERSHIP CORP, | 1421 COURTNEY HUNTSVILLE RD,PO BOX 368,,YADKINVILLE, NC 27055-0368 |
| YAEGER, SUZANNE I, | 3728 CAMDEN LANE,,ADDISON, TX 75244 |
| YAGER, LEONARD, | 1540 WILDWOOD DR,,OXFORD, NC 27565 |
| YAGER, LEROY, | 4420 HOLLISTER DR,,ROSWELL, GA 30075-1627 |
| YAGER, WILLIAM J, | 5908 RANGELEY DR,,RALEIGH, NC 27609 |
| YAGER, WILLIAM, | 5908 RANGELEY DR,,RALEIGH, NC 27609 |
| YAHYAPOUR, KAZEM, | 6100 CRESCENT KNOLL DR,,RALEIGH, NC 27614 |
| YAKUBOV, VYACHESLAV B, | 3406 BERKNER DR.,,GARLAND, TX 75044 |
| YAMADA, KAREN S, | 1530 VISTA CLUB CIR,APT 204,,SANTA CLARA, CA 95054 |
| YAMADA, LYNETTE, | 4467 GRIMSBY DR.,,SAN JOSE, CA 95130 |
| YAMASHITA, MARK N, | 572 EDELWEISS DRIVE,,SAN JOSE, CA 95136 |

| | |
|---|---|
| YAMIN, MOHAMMAD, | 32 PALOMINO DR.,NORTH ANDOVER, MA 01845 |
| YAMIN, TONI H, | 25934 W MANLEY CT.,,CALABASAS, CA 91302 |
| YAMIN, TONY, | 2242 CORTE MELINA,,PLEASANTON, CA 94566 |
| YAN, ALBERT, | 1929 CAMERON HILLS CT.,FREMONT, CA 94539 |
| YAN, CHRISTINE, | 7200 BOLLINGER ROAD,APT 808,,SAN JOSE, CA 95129 |
| YAN, MINGJIAN, | 12028 COLDSTREAM DR.,POTOMAC, MD 20854 |
| YANCEY, JOEL I, | 9905 SPRING LAKE DR.,CLERMONT, FL 34711 |
| YANCEY, PAMELA, | 284 HUNTER LANE,,ZEBULON, NC 27597 |
| YANCEY, SANDRA, | 1571 CASH RD.,CREEDMOOR, NC 27522 |
| YANG, AYFANG, | 21355 RUMFORD DRIVE,,CUPERTINO, CA 95014 |
| YANG, HAIQUAN, | 128 PARKER STREET,UNIT 3C,,ACTON, MA 01720 |
| YANG, JEN-DAR, | 5015 BELLERIE DR.,DALLAS, TX 75287 |
| YANG, JIANSHU, | 6 HARRIS CIRCLE,#6,,ARLINGTON, MA 02474 |
| YANG, JUN, | 3633 BONITA DR.,,PLANO, TX 75025 |
| YANG, LAURA, | 6335 PINEVIEW ROAD,,DALLAS, TX 75248 |
| YANG, LING, | 506 LOCH LOMOND COUNT,,MILPITAS, CA 95035 |
| YANG, LING, | 506 LOCH LOMOND CT,,MILPITAS, CA 95035 |
| YANG, SAMUEL, | 116 GREENDALE DR.,,LOS GATOS, CA 95032 |
| YANG, SHENDI H, | 5100 FAIRGLEN DRIVE,,PLANO, TX 75093 |
| YANG, SHERRY, | 610 MILVERTON ROAD,,LOS ALTOS, CA 94022 |
| YANG, STEVE, | 9 N LONDON DR.,NASHUA, NH 03062 |
| YANG, STEVE, | 429 KAYWOODY COURT,,RALEIGH, NC 27615 |
| YANG, WENDY, | 2678 BEACHWOOD ST.,HAYWARD, CA 94545 |
| YANG, YI-TING, | 4901 REUNION DR.,PLANO, TX 75024 |
| YANG, YOW-HSIUNG, | 1504 WINDING HOLLOW LANE,,PLANO, TX 75093 |
| YANKEE GROUP RESEARCH INC, | 800 BOYLSTON ST.,BOSTON, MA 02199-8001 |
| YANKEE GROUP RESEARCH INC., | 800 BOYLSTON STREET,27TH FLOOR,,BOSTON, MA 02100-8106 |
| YANKEE GROUP RESEARCH, INC., | JASON SHORE,800 BOYLSTON STREET, 27TH FLOOR,,BOSTON, MA 02199 |
| YANKEE GROUP, | 31 ST JAMES AVENUE,,BOSTON, MA 02116 |
| YANKEE GROUP, | YANKEE GROUP RESEARCH INC,PO BOX 845282,,BOSTON, MA 02284-5282 |
| YANKEE GROUP, | 55 RUSSELL SQUARE,,LONDON,  WC1B 4HP GREAT BRITAIN |
| YANKEETEK PARTNERS, L.P., | ONE MEMORIAL DRIVE,,CAMBRIDGE, MA 02142 |
| YAO, GEORGE Q, | 2052 RUGER DR,,PLANO, TX 75023 |
| YAO, GUANGHUI, | 4413 CALEDONIA CREEK LANE,,PLANO, TX 75024 |
| YAO, SHARON, | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG,,PRC,  CHINA |
| YAO, SHARON, | 6D-902, LI HONG GARDEN,NO.6  ZOU JIA ZHUANG,,PRC,  CHN |
| YAP, CHO SING, | 8608 LAKEWOOD DR..,RALEIGH, NC 27613 |
| YARAK, DENNIS A, | 440 UTAH ST,,SAN FRANCISCO, CA 94110 |
| YARBOROUGH JR, HUBERT T, | 2333 LEASBURG RD,,ROXBORO, NC 27573 |
| YARBOROUGH, CLARENCE H, | 43 STONEWALL WAY,,DURHAM, NC 27704 |
| YARBOROUGH, MICHAEL D, | 1710 MOHEGAN DR,,DURHAM, NC 27712 |
| YARBROUGH, ERIC B, | 1221 DAWNELL DR,,SAN DIEGO, CA 92154 |
| YARBROUGH, JERROLD R, | 14395 BERRY RD,,GOLDEN, CO 80401 |
| YARBROUGH, MATTIE J, | 1338 W 99 ST,,CHICAGO, IL 60643 |
| YARNALL, WENDY E, | 170 PLUS PARK BLVD,,NASHVILLE, TN 37217 |
| YAROSH, CLIFFORD C, | 10 FAY STREET,,WESTBOROUGH, MA 01581 |
| YASHIRA GOMEZ, | 7421 FRANKFORD RD,,DALLAS, TX 75252 |
| YASSEN, JAMAL, | PO BOX 125,,KINGS PARK, NY 117540125 |
| YASUKO ICHIHASHI, | 56 HOLLAND AVE,,DEMAREST, NJ 07627-2715 |
| YASUNAGA, GRANT S, | 94-518 KUPUNA LOOP,,WAIPAHU, HI 967971241 |
| YATES CITY TELEPHONE COMPANY, | 107 W MAIN STREET,PO BOX 156,,YATES CITY, IL 61572-0156 |
| YATES, CAROL B, | 301 WILKINS DR,LOT 14,,DURHAM, NC 27705 |
| YATES, GARRETT, | 2207 DUCKPOND CIRCLE,UNIT D,,MORRISVILLE, NC 27560 |
| YATES, KIM, | 30344 REDTREE DRIVE,,LEESBURG, FL 34748 |
| YATES, LYNN, | 234 AUTUMN RIDGE DR,,WENDELL, NC 27591 |
| YATES, RICHARD A, | 100 KALIDA CT,,CARY, NC 27513 |
| YATES, ROBIN A, | 5321-D PENRITH DRIVE,,DURHAM, NC 27713 |
| YATES, SCOTT, | 1145 BANDY RUN RD,,HERNDON, VA 20170 |
| YATES, STANFORD L, | 12508 WATERMAN DR.,RALEIGH, NC 27614 |
| YATES, WILLIAM E, | 19910 MOSJON CIRCLE,,POULSBO, WA 98370-8598 |
| YAU, ALLEN, | 305 MESQUITE COURT,,MURPHY, TX 75094 |
| YAU, JOHN, | 8832 CANYONLANDS DR.,,PLANO, TX 75025 |
| YAZHARI, ROBERT, | 17275 NW LONE ROCK,LN,,BEAVERTON, OR 97006 |
| YE, BEIXING, | 2612 VAN BUREN DR.,PLANO, TX 75074 |
| YE, GANGRONG, | 414 CASA LOMA CT..,SAN JOSE, CA 95129 |
| YE, JINGDONG, | 4211 CHAD DR..,LAKE OSWEGO, OR 97034 |
| YE, XIAOYING JENNY, | 4637 SPENCER DR.,PLANO, TX 75024 |
| YEAGER, DOYLE G, | 518 KELLWOOD CT.,OAK PARK, CA 91377 |
| YEAGER, G ERIC, | 12508 HOMESTEAD DR,NOKESVILLE, VA 20181 |
| YEAGER, JEANNIE, | P O BOX 2394,,MANTECA, CA 95336 |
| YEAGLE, MATHEW E, | 10176 S KNOLL CR,,HIGHLANDS RANCH, CO 80130 |
| YEAGLE, MATHEW, | 10176 S KNOLL CR,,HIGHLANDS RANCH, CO 80130 |
| YEAGLEY, KATHLEEN, | 20429 SWAN CREEK COURT,,POTOMAC FALLS, VA 20165 |

| | |
|---|---|
| YEANG, NINA, | 1714 LAGONDA LN.,FRISCO, TX 75034 |
| YEARWOOD, JOHN E, | PO BOX 2377,CORDOVA, TN 380882377 |
| YEARWOOD, SUSAN W, | 1366 YOUNGS CHAPEL RD.,ROXBORO, NC 27574 |
| YEATER, SCOTT R, | 5696 MAKATI CR,UNIT H,,SAN JOSE, CA 95123 |
| YEATES, GRAHAM C, | 4132 BRENNAN ST.,PERRIS, CA 92370 |
| YEAZEL, IRENE, | 42060 TAYLOR STREET,,MURRIETA, CA 92562 |
| YEAZELL, TERRENCE W, | 8500 MASONS POND DR.,,COLFAX, NC 75244 |
| YEBUAH, THEOPHILUS P, | 3204 DOVE PL.,NASHVILLE, TN 37218 |
| YEE & ASSOCIATES P.C., | 4100 ALPHA ROAD, SUITE 1100,,DALLAS, TX 75244 |
| YEE & ASSOCIATES PC, | PO BOX 802333,DALLAS, TX 75380 |
| YEE, | YEE & ASSOCIATES PC,PO BOX 802333,,DALLAS, TX 75380 |
| YEE, MENG, | 1506 SOMERSET PL.,,RICHARDSON, TX 75081 |
| YEEBO LCD LTD, | 7/F ON DAK INDUSTRIAL BUILDING,2 6 WAH SING STREET,,KWAI CHUNG,  1 HONG KONG |
| YEH, CHIANG, | 1833 WATSON DR.,ARCADIA, CA 91006 |
| YEH, PETER, | 44542 GABRIELINO WAY,,FREMONT, CA 94539 |
| YEH, RAE-LING, | 2143 CHANNEL ISLANDS DR..,ALLEN, TX 75013 |
| YELLICO, GLENN, | 16319 RANGER TRAIL,,HUNTERSVILLE, NC 28078 |
| YELLOW DOG NETWORKS INC, | 9664 MARION RIDGE,,KANSAS CITY, MO 64137-1284 |
| YELLOW FREIGHT SYS, | P.O. BOX 905175,,CHARLOTTE, NC 28290-5175 |
| YELLOW FREIGHT SYS, | POSTAL STATION A,,TORONTO, ON M5W2K6 CANADA |
| YELLOW FREIGHT, | 10990 ROE AVE.,OVERLAND PARK, KS 66211-1213 |
| YEN, FUSHIN, | 3276 GREEN COURT,,PLANO, TX 75023 |
| YENAN VISRAM, | 322 WHISKER ST,,LONDON, ON N5X 4L4 CANADA |
| YEPEZ, ANTONIO J, | 2532 W GUNNISON FL2,,CHICAGO, IL 60625 |
| YERBY, CHRIS R, | 107 BRAINTREE CT.,,CARY, NC 27513 |
| YERICH, JOELLE R, | 6708 W. SCHREIBER,,CHICAGO, IL 60631 |
| YERIGAN, DAVID A, | 806 SE SHARON,,ANKENY, IA 50021 |
| YERNENI, NALINI, | 640 LAKE SHADOW,,LAVON, TX 75166 |
| YERONICK, MARY FRAN, | 3212 STONEYFORD CT.,RALEIGH, NC 27603 |
| YERRA, SINGU BABU, | 2020 BURNSIDE DRIVE,,ALLEN, TX 75013 |
| YEUNG, ANNA K, | 35643 MEYER CT.,FREMONT, CA 94536 |
| YEUNG, ANNA, | 35643 MEYER CT.,FREMONT, CA 94536 |
| YEUNG, KAI-WANG, | 5601 SENECA DR.,PLANO, TX 75094 |
| YFF, ERVIN G, | 5541 MALIBU DR.,EDINA, MN 55436 |
| YI, STEVEN BUMCHOON, | 14806 96TH AVENUE CT. E.,,PUYALLUP, WA 98375 |
| YIGZAW, FASIL, | 2504 CENTAURUS DR.,GARLAND, TX 75044 |
| YIM, ANTHONY, | 2 ROLF DRIVE,,DANBURY, CT 06810 |
| YIN L WAH, | 4001 CLARK PARKWAY,,PLANO, TX 75093 |
| YIN, QING, | 8313 BARTLEY CIR.,PLANO, TX 75025 |
| YIPES ENTERPRISE SERVICES INC, | GINNY WALTER,LORI ZAVALA,114 SANSOME ST,SAN FRANCISCO, CA 94104-3803 |
| YIPES ENTERPRISE SERVICES INC, | 114 SANSOME ST,11TH FLOOR,,SAN FRANCISCO, CA 94104-3803 |
| YOAKUM, JOHN, | 1704 KILARNEY DR.,CARY, NC 27511 |
| YOCKLOVICH, ERIC, | PO BOX 715,159 TWIN CREEKS DRIVE,,JONESTOWN, PA 17038-0715 |
| YOCUM, KEITH C, | 335 JESSICA DR.,MIDDLETOWN, DE 19709 |
| YODER, ROSEANA A, | 1120 COVENTRY ROAD,,CHELTENHAM, PA 19012 |
| YOE, DIEDRA, | 3762 MALLORY COURT,,HILLSBOROUGH, NC 27278 |
| YOHE, VICKIE L, | 5912 STEUBEN COURT,,DALLAS, TX 75248 |
| YOHMAN, REBECCA, | 517 PALM DESERT DR,,GARLAND, TX 75044 |
| YOKOGAWA CORPORATION OF AMERICA, | PO BOX 409220,,ATLANTA, GA 30384-9220 |
| YOKOGAWA CORPORATION OF AMERICA, | 2 DART ROAD,,NEWNAN, GA 30265-1094 |
| YOLANDA WANG, | 3820 SCOTT ST # 202,,SAN FRANCISCO, CA 94123 |
| YONCHA, MICHAEL J, | 5960 HUNT CLUB RD.,ELKRIDGE, MD 21227 |
| YONER, CLINTON, | 4152 MERIDIAN ST 105-307,,BELLINGHAM, WA 98226 |
| YOON, CHRISTELL, | 4215 N KEDVALE APT 3,K,,CHICAGO, IL 60641 |
| YORK LABEL CORP, | 405 WILLOW SPRINGS LANE,,YORK, PA 17406-6047 |
| YORK UNIVERSITY, | DIV OF EXECUTIVE DEVELOPMENT,,DOWNSVIEW, ON M3J 1P3 CANADA |
| YORK, ROBERT L, | 648 HARVESTER DRIVE,,, CA 94404 |
| YORK, VICKI L, | 26493 COUNTY ROAD 137,,O' BRIEN, FL 32071 |
| YOSCO, PHYLISS, | 20 HOMER ST,,PARSIPPANY, NJ 07054 |
| YOSELLE, MICHAEL N, | 11100 STACKHOUSE CT,,POTOMAC, MD 20854 |
| YOSHIAKI MINEGISHI, | 17107 13TH AVENUE NW,,SHORELINE, WA 98177 |
| YOSSUF CHENG CUSTOM MACHINING, | 106 MANION HEIGHTS CRESCENT,,CARP, ON K0A 1L0 CANADA |
| YOST, BONNIE E, | 3701 W FLORADORA,,FRESNO, CA 93722 |
| YOST, DOREEN, | 17 SUNRISE CRESCENT,,ROCHESTER, NY 14622 |
| YOST, JASON, | 134 BROOKFORD WAY,,GEORGETOWN, KY 40324 |
| YOST, KEVIN D, | 2518 KENMORE DR.,RALEIGH, NC 27608 |
| YOST, OKEY B, | 122 TELFORD PLACE,,DOTHAN, AL 36305 |
| YOTTA YOTTA INC, | 6020-104 STREET,,EDMONTON, AB T6H 5S4 CANADA |
| YOU, WENDY WEN, | 2245 HARRISBURG LANE,,PLANO, TX 75025 |
| YOUEL, TED A, | 4228 OAKDALE AVE SOUTH,,EDINA, MN 55416 |
| YOUEL, TED, | 4228 OAKDALE AVE SOUTH,,EDINA, MN 55416 |
| YOUGHIOGHENY COMMUNICATIONS, | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410,SAN ANTONIO, TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-, | 2819 NW LOOP 410,,SAN ANTONIO, TX 78230-5105 |

| | |
|---|---|
| YOUGHIOGHENY COMMUNICATIONS-TEXAS, | GINNY WALTER,LORI ZAVALA,2819 NW LOOP 410,SAN ANTONIO, TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS, | 2819 NW LOOP 410,,SAN ANTONIO, TX 78230-5105 |
| YOUNG AMERICA CORPORATION, | KRISTEN SCHWERTNER,JUNNE CHUA,18671 LAKE DR E,CHANHASSEN, MN 55317-9383 |
| YOUNG LIFE, | 321 HAMILTON ST.,GENEVA, IL 60134 |
| YOUNG, ALFRED, | 1701 RICHFOREST,,RICHARDSON, TX 75081 |
| YOUNG, B GAIL, | 905 CRABTREE XING,,MORRISVILLE, NC 27560 |
| YOUNG, BETH A, | 920 S EL DORADO,,SAN MATEO, CA 94402 |
| YOUNG, BOB M, | 6737 KINGSWOOD CT.,SIOUX CITY, IA 51106 |
| YOUNG, BRENDA H, | 6145 DIRGIE MINE RD,,ROXBORO, NC 27574 |
| YOUNG, CATHERINE, | 856 E 100 PLACE,,CHICAGO, IL 60628 |
| YOUNG, CHANDAVONE N, | 2010 FURLONG RUN,,LAWRENCEVILLE, GA 30243 |
| YOUNG, CHARLES M, | 1616 DYE PLACE,,WILMINGTON, NC 28405 |
| YOUNG, CHARLES R, | 1286 OVERLOOK DRIVE,,WHITNEY, TX 76692 |
| YOUNG, CHERYL KAPELLA, | 11 BOXWOOD DRIVE,,LEBANON, PA 17042 |
| YOUNG, DANIEL B, | P O BOX 5366,,KALISPELL, MT 59903 |
| YOUNG, DANIEL, | 2784 KINSINGTON CIRCLE,,WESTON, FL 33332-1861 |
| YOUNG, DAVID L, | 2528 SADDLE RIDGE RD,,RALEIGH, NC 27615 |
| YOUNG, DAVID, | 2528 SADDLE RIDGE RD,,RALEIGH, NC 27615 |
| YOUNG, DONALD, | 5930 BIG NANCE DR.,RALEIGH, NC 27616 |
| YOUNG, DOROTHY S, | 1527 LEWTER SHOP RD,,APEX, NC 27523 |
| YOUNG, EDRIC, | 510 48TH AVE NORTH,,ST PETERSBURG, FL 33703 |
| YOUNG, EVELYN C, | 1050 SHEPHERDS LN NE,,ATLANTA, GA 30324 |
| YOUNG, FRANK, | 28087 ROBINSON RD,,CONROE, TX 77385 |
| YOUNG, GORDON A, | 2505 PERCH RD,,GENEVA, FL 32732 |
| YOUNG, HENRY, | 1204 CARLISLE DRIVE,,SAN MATEO, CA 94402 |
| YOUNG, JACK, | 2530 S HERLINDA LN.,ROWLAND HEIGHTS, CA 91748 |
| YOUNG, JAMES R, | 205 PENINSULA DR.,CAROLINA BEACH, NC 28428 |
| YOUNG, JAMES, | 9001 HOMECAMP CT.,WAKE FOREST, NC 27587 |
| YOUNG, JAMES, | 7551 BRIGADOON WAY,,DUBLIN, CA 94568 |
| YOUNG, JOHN A, | 3210 MYLES CT APT 1,,SAN JOSE, CA 95117 |
| YOUNG, JOHN E, | 937 GRANDVIEW ROAD,,OIL CITY, PA 16301 |
| YOUNG, JOLENA, | 351 BOWIE RD,,WOODLAWN, VA 24381 |
| YOUNG, JR, MELTON, | 105 WATERFORD COVE DR.,CALERA, AL 35040 |
| YOUNG, JUSTIN, | 1473 LINNET ROAD,,WRIGHTWOOD, CA 92397-2926 |
| YOUNG, KEITH, | 118 CLAYTON AVENUE,,SAN JOSE, CA 95110 |
| YOUNG, KELLY V, | 2135 CR 2998,,WINDOM, TX 75492 |
| YOUNG, KELLY, | 2135 CR 2998,,WINDOM, TX 75492 |
| YOUNG, KEN, | 10164 IMPERIAL AVE.,,CUPERTINO, CA 95014 |
| YOUNG, KENNETH W, | 4712 WATERFORD COVE DRIVE,,RALEIGH, NC 27616 |
| YOUNG, L E, | 384 HANSOM PARKWAY,,SANFORD, FL 32771 |
| YOUNG, LEONA, | 2135 CR 2998,,WINDOM, TX 75492 |
| YOUNG, LUCIA S, | 1709 LOS PRADOS,TRAIL,,ARLINGTON, TX 76006 |
| YOUNG, MASON, | 2984 FRANKLIN OAKS DRIVE,,OAK HILL, VA 20171 |
| YOUNG, MATHILDE A, | 1885 SHADY LANE,,LUCAS, TX 75002 |
| YOUNG, MATHILDE, | 1885 SHADY LANE,,LUCAS, TX 75002 |
| YOUNG, MELANIE L, | 1622 MEADOWGLEN,,MESQUITE, TX 75150 |
| YOUNG, MELISSA ANN, | 3622 FLAGSTONE AVE.,ROWLETT, TX 75088 |
| YOUNG, PAUL D, | 1705 LAKE TAWAKONI DR.,ALLEN, TX 75002 |
| YOUNG, PAUL, | 1705 LAKE TAWAKONI DR.,ALLEN, TX 75002 |
| YOUNG, PEARL M, | P O BOX 078683,,WEST PALM BEA, FL 33407 |
| YOUNG, PHILIP L, | 306-108,6505 W PARK BLVD STE 306,,PLANO, TX 750936212 |
| YOUNG, PHILIP L, | 2530 PECAN MEADOW DR,,GARLAND, TX 75040 |
| YOUNG, ROBERT K, | 1860 MARINE PKWAY,,BROOKLYN, NY 11234 |
| YOUNG, ROBERT W, | 2359 SO WALLEN DRIVE,,LAKE PARK, FL 33410 |
| YOUNG, ROBERT, | 313 PROMENADE SOUTH,MONTGOMERY, TX 77356 |
| YOUNG, RONALD, | 474 HIGHLAND RD,,APEX, NC 27523 |
| YOUNG, RONALD, | 348 CREEKSIDE TRAIL,,ARGYLE, TX 76226 |
| YOUNG, RUTH, | 313 PROMENADE SOUTH,MONTGOMERY, TX 77356 |
| YOUNG, RYAN, | 744 CHEYENNE DRIVE,,ALLEN, TX 75002 |
| YOUNG, SHIRLEY, | 8114 SAILORS ST.,ROWLETT, TX 75089 |
| YOUNG, STEPHEN C, | 29 VIA ALICIA,,SANTA BARBARA, CA 93108 |
| YOUNG, STEPHEN, | 112 COLD SPRING RD,,WESTFORD, MA 01886 |
| YOUNG, STEVEN, | 15320 SPYGLASS DR.,LAKE ELSINORE, CA 92530-1214 |
| YOUNG, SUSAN L, | 17 STEPHEN WOODS LN,,DURHAM, CT 06422 |
| YOUNG, TAMARA E, | PO BOX 366,,DOUGLASVILLE, GA 30133-0366 |
| YOUNG, TINA L, | 670 W. WALCOTT,,PILOT POINT, TX 76258 |
| YOUNG, TROY, | 2741 SCENIC DR.,PLANO, TX 75025 |
| YOUNG, VIRGINIA T, | 3800 KELLY RD,,HENDERSON, NC 27536 |
| YOUNG-FASOLETTE, DANA D, | 16020 AURORA WAY,,MEADOW VISTA, CA 95722 |
| YOUNGBLOOD, ERIC W, | 1442 ROGERS COURT,,ALLEN, TX 75013 |
| YOUNGBLOOD, ERIC, | 1442 ROGERS COURT,,ALLEN, TX 75013 |
| YOUNGBLOOD, LEWIS E, | 6440 SW 144TH ST.,MIAMI, FL 33158 |
| YOUNGER, BRIGITTE J, | 103 ORANGE DR.,EAST PALATKA, FL 32131 |

| | |
|---|---|
| YOUNGLOVE, DONNA J, | 14085 S REDWOOD CIR,,MCKINNEY, TX 75071 |
| YOUNGMAN, DEBORAH, | 7613 TOWNLINE RD.,,LIMA, NY 14485 |
| YOUNGQUIST, RALPH C, | 2393 OAK PARK DR,,DELAND, FL 32724 |
| YOUNGQUIST, RALPH, | 2393 OAK PARK DR,,DELAND, FL 32724 |
| YOUNT, GWEN, | 3400 NARRAGANSETT AVENUE,,ANNAPOLIS, MD 21403 |
| YOUSUF, MOHAMMAD, | 92 MARTINGALE DR,,FREMONT, CA 945396304 |
| YOUSUF, SUMRINA, | 2687 CARNATION,,RICHARDSON, TX 75082 |
| YOVINO, GARY J, | 1900 POST ROAD,# 227,,MELBOURNE, FL 32935 |
| YOWCHYI A LEE, | 6821 MYRTLE BEACH,,PLANO, TX 75093 |
| YOWELL, STEPHANI, | 2520 STONE CREEK DRIVE,,PLANO, TX 75075 |
| YSIDRON, DONNA L, | 820 FAULKNER PLACE,,RALEIGH, NC 27609 |
| YU, CHARLENE, | 1235 KERN CT,,MT VIEW, CA 94040 |
| YU, CINDY, | 4465 WORDSWORTH DR,,PLANO, TX 75093 |
| YU, FRANK, | 3763 MIDDLEFIELD RD,,PALO ALTO, CA 94303 |
| YU, GUISHENG, | 3725 MASON DR,,PLANO, TX 75025 |
| YU, HUA, | 204 KNOLL RIDGE ROAD,,SIMI VALLEY, CA 93065 |
| YU, KEN C, | 32 WESTWOOD ST,,BURLINGTON, MA 01803 |
| YU, KEN, | 32 WESTWOOD ST,,BURLINGTON, MA 01803 |
| YU, KIN TING, | 48124 LEIGH STREET,,FREMONT, CA 94539 |
| YU, KIN, | 481214 LEIGH STREET,,FREMONT, CA 94539 |
| YU, LUKE M, | 1517 WAGON WHEEL RD,,GARLAND, TX 75044 |
| YU, MICHAEL HON- KIT, | 19396 MONTE VISTA DRIVE,,SARATOGA, CA 95070 |
| YU, ROBERT, | 10420 IMPERIAL AVENU.E,,CUPERTINO, CA 95014 |
| YU, SHIRLEY, | 148 OAKBLUFF DR.,,MURPHY, TX 75094 |
| YU, XIAOMIN, | 20728 SCOFIELD DRIVE,,CUPERTINO, CA 95014 |
| YUAN, CHIN, | 634 LOMOND CR,,SAN RAMON, CA 94583 |
| YUAN, HONG, | 433 SOREN DR,,MURPHY, TX 75094 |
| YUAN, SUE CHEA M, | 11645 OAK SPRING COURT,,CUPERTINO, CA 95014 |
| YUAN, WEI, | 3840 KIMBROUGH LN,,PLANO, TX 75025 |
| YUAN-HAO LIN, | 219 RINCONADA AVE.,,PALO ALTO, CA 94301 |
| YUAN-HAO LIN, | 219 RINCONADA AVE.,,PALO ALTO, CA 94301-3728 |
| YUASA AND HARA, | CPO BOX 714,,TOKYO 100-8692, JAPAN |
| YUDIN, ROBERT B, | 7019 PRESTON GROVE,,DALLAS, TX 75230 |
| YUE WU, | 306 - 1102 HERMITAGE RD,,EDMONTON, AB T5A 4M3 CANADA |
| YUE, TRUMAN, | 236 YALE STREET,,SAN FRANCISCO, CA 94134 |
| YUE, WILLIAM, | 4416 STATEN ISLAND,DRIVE,,PLANO, TX 75024 |
| YUEN, JOHNNY S, | 12524 BIRCHFALLS DR,,RALEIGH, NC 27614 |
| YUEN, WILLIAM, | 124 ROCKY CREEK PLACE,,PLEASANTON, CA 94566-3563 |
| YUHANNA, RAHEEL, | 5516 VENTANA TRL.,,DALLAS, TX 75252 |
| YUHN, JAMES, | 5501 LOMITA CIRCLE,,PLANO, TX 75023 |
| YUHN, MELODY, | 5501 LOMITA CIRCLE,,PLANO, TX 75023 |
| YUN, JOHN C, | 6600 PRESTON ROAD,APT 1423,,PLANO, TX 75024 |
| YUNG, PATRICK WING KUEN, | 22/F, BLOCK 40,BAGUIO VILLA,,555 VICTORIA ROAD, HKG |
| YUNKER INDUSTRIES INC, | 200 SHERATON SPRINGS,,LAKE GENEVA, WI 53147 |
| YURKOVIC JR, STEPHEN A, | 26032 MATLIN RD,,RAMONA, CA 92065 |
| YUSKO, DUANE, | 2626 DADE AVE.,,PANAMA CITY BCH, FL 32408 |
| YUSOFF, AMIR, | 620 IRIS AVENUE,NUM 342,,SUNNYVALE, CA 94086 |
| YUSTE, TESSIE, | 290 N.W. 123 AVENUE,,MIAMI, FL 33182 |
| YUTZE, MATILDE V, | 13827 SOUTHEAST 192ND ST,,RETON, WA 98058 |
| YVONNE VERSE-BUCKINGHAM, | 25127 NORTH CAYUGA TRAIL,,LAKE BARRINGTON, IL 60010 |
| Z CORPORATION, | 32 SECOND AVENUE,,BURLINGTON, MA 01803 |
| Z GALLERIE INC, | 1855 WEST 139TH ST,,GARDENA, CA 90249 |
| ZAATARI, RAMI, | 5420 SUMMIT MANOR LANE,APT 309,,RALEIGH, NC 27613 |
| ZABELNY, JAN M., | 99 CORNING PARK,,WEBSTER, NY 14580 |
| ZABELNY, JAN, | 99 CORNING PK.,,WEBSTER, NY 14580 |
| ZABUKOVEC, CONSTANCE, | 4917 GOUCHER LANE,,ORLANDO, FL 32821 |
| ZACARIAS, ANTONIO S, | 18931 SW 30TH STREET,,MIRAMAR, FL 33029 |
| ZACCARELLO, FRANK, | 809 WATER OAK DR..,ALLEN, TX 75002 |
| ZACCARI, M K, | 645 N HIGHLAND AVE,APT #1,,ATLANTA, GA 30306 |
| ZACCHILLI, DENISE, | 107 CLINTON ST,,MARLBORO, MA 01752 |
| ZACCO NORWAY AS, | KARL JOHANS GT 25,PO BOX 765,,SENTRUM, 106 NORWAY |
| ZACHARY, RICKEY C, | 8330 ZACHARY HIL TR,,SNOW CAMP, NC 27349 |
| ZACHER, BRET, | 6714 RFD INDIAN LN,,LONG GROVE, IL 60047 |
| ZACHOK III, STEVEN, | 5940 WILMINGTON COURT,,CUMMING, GA 30040 |
| ZACHRY ENGINEERING CORPORATION, | 1515 ARAPAHOE ST,TOWER 1 SUITE 800,,DENVER, CO 80202-2124 |
| ZACK, EUGENE, | 133 MEADOWS CIRCLE,,KNIGHTDALE, NC 27545 |
| ZACK, TIMOTHY, | 20 CARRIAGE DR.,,LEXINGTON, MA 02420 |
| ZADROZINSKI, STEPHEN, | 32 VALLEYWOOD DR,,NISKAYUNA, NY 12309 |
| ZAEPFEL, MARY T, | 34 METROPOLITAN DR,,ROCHESTER, NY 14620 |
| ZAFARANO JR, MICHAEL, | 154 CANNON PL,,DALLAS, GA 30157 |
| ZAFARULLAH, MOHAMMED, | YAT TIEN MANSION,18 B TAIKOO SHING ROAD,FLAT B, 6TH FLOOR,TAIKOO SHING, HKG |
| ZAFER, OZLEM, | 600 AUTUMNGATE DR.,,CARY, NC 27511 |
| ZAHRA ARDEHALI, | 1834 GRANT PARK LN,,LOS ALTOS, CA 94024 |

| | |
|---|---|
| ZAHRA GHASEMIAN, | 14961 JOSEPHINE ST.,,THORNTON, CO 80602 |
| ZAIDI, SYED HASNAIN, | 1520 CHESTER DR.,PLANO, TX 75025 |
| ZAIDI, SYED M., | 4517 CRYSTAL MOUNTAIN DR.,,RICHARDSON, TX 75082 |
| ZAIDI, SYED, | 4517 CRYSTAL MOUNTAIN DR.,RICHARDSON, TX 75082 |
| ZAIDI, SYED, | 444 SARATOGA AVE, APT 7D,,SANTA CLARA, CA 95050 |
| ZAINO, DONALD, | 1013 WESTWOOD COURT,,ALLEN, TX 75013 |
| ZAJAC, GAYLE, | 10400 ASHLAND GATE DRIVE,APT 304,,RALEIGH, NC 27617 |
| ZAJAC, RONALD A, | 619 COOLAIR,,DALLAS, TX 75218 |
| ZAJAC, THERESA A, | 3841 WILLOW VIEW DR.,LAKE IN THE HILLS, IL 60156 |
| ZAKAS, JR., WILLIAM, | 7772 COOLIDGE COURT,,CASTRO VALLEY, CA 94552 |
| ZAKAULLAH, SHAHAB, | 812 WIND ELM DR.,ALLEN, TX 75002 |
| ZAKI, IRFAN, | 6509 RENEWAL ROAD,,PLANO, TX 75074 |
| ZAKI, IRFAN, | 2000 EAST ARAPAHO ROAD,#24306,,RICHARDSON, TX 75081 |
| ZAKI, KHALID, | 8 BIRCHWOOD DR.,,SHIRLEY, NY 11967 |
| ZALA, RAJESHWARI, | 1035,ASTER AVENUE, #1125,,SUNNYVALE, CA 94086 |
| ZALITE, ROLAND A, | 7818 IDLEWOOD LN.,,DALLAS, TX 75230 |
| ZALKOVSKY, JACQUELINE, | 1202 BORDEN RD #121,,ESCONDIDO, CA 92026 |
| ZALMAN, NATHAN S, | 821 DEMERIUS ST,APT O-2,,DURHAM, NC 27701 |
| ZALMAT, SULTAN, | 9607 CUSTER RD # 711,,PLANO, TX 75025 |
| ZALNASKY, JAMES L, | 20563 OVERTON CT,,POTAMIC FALLS, VA 20165 |
| ZALOKAR, JOHN T, | 6N426 CRESCENT LANE,,ST. CHARLES, IL 60175 |
| ZALOKER, DAVID, | 741 SWAN NECK LANE,,RALEIGH, NC 27615 |
| ZAMAN, FARHAT, | 4764 PIPER STREET,,FREMONT, CA 94538 |
| ZAMBELLI, MICHELE L, | 6308 NW 81ST BLVD,,GAINESVILLE, FL 32653 |
| ZAMISKA, RAYMOND, | 34255 LITTLE MACK AVE.,,CLINTON TOWNSHIP, MI 48035 |
| ZAMPIERI, NORA, | 1915 BRICKELL AVE,APT C 1602,,MIAMI, FL 33129 |
| ZANCHELLI, MICHAEL, | 330 FELSPAR WAY,,CARY, NC 27518 |
| ZANELLA, MARK, | 4215 WINDMILL RIDGE RD,,PLANT CITY, FL 33567 |
| ZANET, CLAUDIO, | 39 ORD STREET,,SAN FRANCISCO, CA 94114 |
| ZANET, CLAUDIO, | 39 ORD STREET,,, |
| ZANG, RICHARD, | 212 MARDELL LANE,,HOWE, TX 75459 |
| ZANGA, JAMES, | 6104 KING CROYDON CT.,RALEIGH, NC 27603 |
| ZANGER, ALBERT, | 12113 DUSK VIEW CT.,CLARKSVILLE, MD 21029 |
| ZANGG, DU J, | 1096 OLD RANCH RD,,CAMARILLO, CA 93012 |
| ZANI, MAURO, | 1112 ROBINFIELD,DRIVE,,RALEIGH, NC 27603 |
| ZANONE-DELANEY, RENEE, | 89 SOUTH RAILROAD STREET,,STATEN ISLAND, NY 10312 |
| ZAPADINSKY, HATTIE L, | 133 COVINGTON SQUARE DRIVE,,CARY, NC 27513 |
| ZAPFFE, PAUL, | 10300 S WESTERN ST,APT #106,,OKLAHOMA CITY, OK 73139-2980 |
| ZAR, SHAKEEL, | 1101 SOUTH BOWSER ROAD,RICHARDSON, TX 75081 |
| ZARCA INTERACTIVE INC, | 13800 COPPERMINE ROAD,,HERNDON, VA 20171-6165 |
| ZAREI TOUDESHKI, MOHSEN, | 2523 OHIO DR  #204,,PLANO, TX 75093 |
| ZARGHOUNI, MEHRAN, | 4495 SPRING CREEK #3314,,PLANO, TX 75024 |
| ZARLENGA, ROBERT W, | 507 SEASONS PARKWAY,,BELVIDERE, IL 61008 |
| ZARQA, HUSSEIN, | 2420 GOLD FINCH WAY,,RALEIGH, NC 27606 |
| ZARROUG, RACHID, | 6841 CHARLES-GOULET,,ANJOU, PQ H1K5E5 CANADA |
| ZARSK, FRANK, | 307 W CHARLOTTESVILLE,,COLLEYVILLE, TX 76034 |
| ZARTIN, ELIZABETH, | 139 MOUNTAIN AVE.,WEST CALDWELL, NJ 07006 |
| ZARYA K, | 14 PLEKHANOVSKAYA STREET,,VORONEZH,  394018 RUSSIA |
| ZATTIERO, MARK, | 1207 LAURA DUNCAN RD.,APEX, NC 27502 |
| ZATULOVSKIY, ILYA, | 1613 AVENUE P.,,BROOKLYN, NY 11229 |
| ZAVALA, LORENA, | 235  ENCHANTED CT.,GRAND PRAIRIE, TX 75050 |
| ZAVALA, MARIA, | 3435 SAGEWOOD LANE,,SAN JOSE, CA 95132 |
| ZAWACKI, KIM J, | 10 HAWK LN.,MARLTON, NJ 08053 |
| ZAWADZKI, JEFFREY, | 1025 PLEASANTON DR,,PLANO, TX 75094 |
| ZAWISTOWSKI, THOMAS, | 7610 FARRELL ROAD,,ELLSWORTH, MI 49729 |
| ZAWOYSKI, CHRISTOPHER, | 1902 SOMERSET LANE,,WHEATON, IL 60187 |
| ZAYANCE, JOHN, | 8009 RIDGE VALLEY,,WOODSTOCK, GA 30189 |
| ZAYAS, ESIQUIO, | 48 RUTGERS ST,APT 11D,,NEW YORK, NY 10002 |
| ZAYAS, NAEL, | 520 8TH ST.,,UNION CITY, NJ 07087 |
| ZAYO BANDWIDTH INC, | GINNY WALTER,BECKY MACHALICEK,950 SPRUCE ST,LOUISVILLE, CO 80027-1977 |
| ZAYO BANDWIDTH INC, | 950 SPRUCE ST,SUITE 1A,,LOUISVILLE, CO 80027-1977 |
| ZAYO BANDWIDTH NORTHEAST LLC, | GINNY WALTER,BECKY MACHALICEK,2 N 9TH ST,ALLENTOWN, PA 18101-1170 |
| ZAYO BANDWIDTH NORTHEAST LLC, | 2 N 9TH ST,,ALLENTOWN, PA 18101-1170 |
| ZAYO BANDWIDTH TENNESSEE LLC, | GINNY WALTER,BECKY MACHALICEK,7555 APPLING CENTER DRIVE,MEMPHIS, TN 38133-5069 |
| ZAYO BANDWIDTH TENNESSEE LLC, | 7555 APPLING CENTER DRIVE,,MEMPHIS, TN 38133-5069 |
| ZBEIDA, OMRAN, | 532 TEJAS TR.,APT. C,,RICHARDSON, TX 75081 |
| ZDA MEDICAL EQUIPMENT, INC., | 941 SOUTH MILITARY TRL.,WEST PALM BEACH, FL 33415 |
| ZEAMAN, SANDRA E, | 1530 N. CENTER ST.,,CORRY, PA 16407-8540 |
| ZECCHIN, MARIO, | 1961 REDWOOD RD,,HERCULES, CA 94547 |
| ZECH, KAREN M, | 12718 VIA,SOMBRAS DR.,POWAY, CA 92064 |
| ZEE MEDICAL SERVICE CO, | 1721 A JUNCTION AVENUE,,SAN JOSE, CA 95161-0878 |
| ZEHNBAUER, THERESA M, | 2345 KNOLL RIDGE LN.,WAKE FOREST, NC 27587 |
| ZEIMET, MICHAEL S, | 8114 S TAMARAC ST.,,CENTENNIAL, CO 80112 |

| | |
|---|---|
| ZEIMET, MICHAEL, | 8114 S TAMARAC ST.,CENTENNIAL, CO 80112 |
| ZEINER, MARGARET A, | 5436 MARLSTONE LN.,FAIRFAX, VA 22030 |
| ZEISLER, CHARLES, | 682 BRAE BURN RD.,MANSFIELD, OH 44907 |
| ZEISLER, ROBERT M, | 731 GROVE AVE.,GALION, OH 44833 |
| ZEISLER, ROBERT, | 731 GROVE AVE.,GALION, OH 44833 |
| ZELEK, MARIETTA, | 9220 ARTIST PLACE,LAKE WORTH, FL 33463 |
| ZELENACK-TERREL, LOUISE, | 3130 OLD HWY 31E,,WESTMORELAND, TN 37186 |
| ZELENACK-TERRELL, LOUISE, | 3130 OLD HWY 31E.,WESTMORELAND, TN 37186 |
| ZELLER, GABRIEL, | 4407 EMERALD FOREST DR,APT E.,DURHAM, NC 27713 |
| ZELLERS, CHRISTINE, | 2237 W 81 ST PL.,CHICAGO, IL 60620 |
| ZELLIN, STEVEN, | 6 PHEASANT DRIVE,,RINGOES, NJ 08551 |
| ZELSMANN, SANDRA, | 4012 LOST CREEK DR.,PLANO, TX 75074 |
| ZEN, PETER, | 1066 WALLIN COURT,,CUPERTINO, CA 95014 |
| ZEN-TEL INC, | 9185 BOND STREET,,OVERLAND PARK, KS 66214 |
| ZENG, HELEN JOANNA, | 3216 TEAROSE DRIVE,,RICHARDSON, TX 75082 |
| ZENG, HELEN, | 3216 TEAROSE DR.,RICHARDSON, TX 75082 |
| ZENG, WEI, | 2260 CALIFORNIA STREET,APT 10,,MOUNTAIN VIEW, CA 94040 |
| ZENG, WEI, | 6-1251 SANTA CLARA STREET,,SANTA CLARA, CA 95050 |
| ZENISEK, THOMAS J, | 4085 HANCOCK BRIDGE PKWY,SUITE 111-299,,NORTH FORT MYERS, FL 33903 |
| ZENISEK, THOMAS, | 4085 HANCOCK BRIDGE PKWY,SUITE 111-299,,NORTH FORT MYERS, FL 33903 |
| ZENKNER, DONALD, | 1804 GOOD NIGHT LANE,,ALLEN, TX 75002 |
| ZENO, BETTY J, | 4701 COLUMBUS AVE S,,MPLS, MN 55407 |
| ZEPEDA, MARIO, | 1179 DUNSWELL AVE.,HACIENDA HTS, CA 91745 |
| ZEPHIR, NADINE, | 11890 NW 7TH ST.,PLANTATION, FL 33325 |
| ZEPKE, CARL R, | 81 LINWOOD DRIVE,,MANCHESTER, CT 06040 |
| ZEPPA, JOSEPH, | 240 VICTORIA AVE.,BELLEVILLE, ON K8N 2C5 CANADA |
| ZERQUERA, HILDA, | 1045 SOELCA DRIVE,,WEST PALM BEA, FL 33405 |
| ZETTERLUND-CLAR, PAMALA J, | 8514 FULTON CT,,ORLANDO, FL 32835 |
| ZETTS, MARK C, | 7928 FEATHERSTONE DR,,RALEIGH, NC 27615 |
| ZETTS, MARK, | 7928 FEATHERSTONE DR.,RALEIGH, NC 27615 |
| ZEUNEN, ALAN, | 3440 TORLANO COURT,,PLEASANTON, CA 94566 |
| ZEYCO SA, | CALZADA VALLEJO 489 DEPTO 301,PISO 3 COL PROHOGAR ENTRE,,AZCAPOTZALCO,  2600 MEXICO |
| ZHADANOVSKY, IGOR, | 38 FALMOUTH RD,,NEWTON, MA 02465 |
| ZHAN, XIAOLONG, | 4628 MERITIME LOOP,,, CA 94587 |
| ZHAN, XIAOLONG, | 519 WEST DANDRIDGE LANE,,JACKSONVILLE, FL 32259 |
| ZHANG HONGQI, | 3 - 18 EASTWOOD PL.,OTTAWA, ON K1L 6X1 CANADA |
| ZHANG, CHANG-GANG, | 5775 MOREHOUSE DR #N715D,,SAN DIEGO, CA 921211714 |
| ZHANG, CHANG-GANG, | 2441 LONDON DRIVE,,PLANO, TX 75025 |
| ZHANG, DEBIN, | 4 COLBURN LANE,,LITTLETON, MA 01460 |
| ZHANG, HONG, | 367 CONCORD AVE,,LEXINGTON, MA 02421 |
| ZHANG, JASON Z, | 1140 E SANTA CLARA ST.,VENTURA, CA 93001 |
| ZHANG, JIAMIN, | 2033 LUNENBURG DR.,ALLEN, TX 75013 |
| ZHANG, JIMMY Q, | 59 NORTH ST,,WESTFORD, MA 01886 |
| ZHANG, JIMMY, | 59 NORTH ST,,WESTFORD, MA 01886 |
| ZHANG, LI, | 41 LEONARD RD,,BOXBOROUGH, MA 01719 |
| ZHANG, LI, | 2524 CIMA HILL DR.,PLANO, TX 75025 |
| ZHANG, NAIGANG, | 8224 BRIDESPRING DR.,PLANO, TX 75025 |
| ZHANG, PING, | 25 7 SPRINGS LN APT 401,,BURLINGTON, MA 018035159 |
| ZHANG, PING, | 240 HARTWELL ROAD,,BEDFORD, MA 01730 |
| ZHANG, RACHEL, | 4522 SHOREPOINTE WAY,,SAN DIEGO, CA 92130 |
| ZHANG, WEI, | 86 GENESEE DR.,,COMMACK, NY 11725 |
| ZHANG, WEI, | 475 CUMULUS AVE,APT 22,,SUNNYVALE, CA 94087 |
| ZHANG, WEIZHONG, | 218 STRATHBURGH LN.,CARY, NC 27511 |
| ZHANG, WEN, | 3508 EISENHOWER LN.,PLANO, TX 75023 |
| ZHANG, XING, | 52 CADOGAN WAY,,NASHUA, NH 03062 |
| ZHANG, YANFANG, | 1326 REGENCY DR.,SAN JOSE, CA 95129 |
| ZHANG, YUMEI, | 1140 AMY DRIVE,,ALLEN, TX 75013 |
| ZHANG, ZHIQIANG, | 3332 LANGSTON DR.,,PLANO, TX 75025 |
| ZHANG, ZHIYONG, | 6700 LARAMIE DR.,PLANO, TX 75023 |
| ZHAO, AMY, | 144 GALWAY TERRACE,,FREMONT, CA 94536 |
| ZHAO, JINGMING, | 2111 EAST BELT LINE  # 116A,,RICHARDSON, TX 75081 |
| ZHAO, KAI, | 3912 COMPTON DR.,RICHARDSON, TX 75082 |
| ZHAO, KE, | 61 COUNTRY LANE,,HANSON, MA 02341 |
| ZHAO, XUN, | 19903 KENNEDY PARK PL.,,HAYWARD, CA 94541 |
| ZHAO, YILI, | 40377 LORO PLACE,,, CA 94539 |
| ZHEN, TAO, | 1574 ELMAR WAY,,SAN JOSE, CA 95129 |
| ZHENG, DAIYAN, | 113 SHARP TOP TRAIL,,APEX, NC 27502 |
| ZHIQIANG ZHANG, | 3332 LANGSTON DR.,,PLANO, TX 75025 |
| ZHONE TECHNOLOGIES INC, | GINNY WALTER,LINWOOD FOSTER,7001 OAKPORT ST,OAKLAND, CA 94621-1942 |
| ZHONE TECHNOLOGIES INC, | PO BOX 200013,,DALLAS, TX 75320-0013 |
| ZHONE TECHNOLOGIES INC, | 45/F, THE LEE GARDENS, 33,,HONG KONG,  HONG KONG |
| ZHONE TECHNOLOGIES INC, | 7001 OAKPORT ST.,OAKLAND, CA 94621-1942 |
| ZHONE, | 7001 OAKPORT STREET,,OAKLAND, CA 94621 |

| | |
|---|---|
| ZHONG, NING, | 17 KENMAR DR, APT #22,,BILLERICA, MA 01821 |
| ZHONG, NING, | 17 KENMAR DR UNIT 22,,BILLERICA, MA 018214825 |
| ZHONGXIN YU, | 1039 ARCHES PARK DR,,ALLEN, TX 75013 |
| ZHOU, ALBERT, | 4632 SUNDANCE DRIVE,,PLANO, TX 75024 |
| ZHOU, DEJIAN, | 3624 SALFORD DRIVE,,PLANO, TX 75025 |
| ZHOU, JENNY FENGYUAN, | 3073 MIDDLEFIELD RD,#201,,PALO ALTO, CA 94306 |
| ZHOU, JOANNA, | 1217 CONCHO DRIVE,,ALLEN, TX 75013 |
| ZHOU, NIAN, | 7569 KIRWIN LN,,CUPERTINO, CA 95014 |
| ZHOU, SHIJIAN, | 9331 EAST LAKE HIGHLANDS DRIVE,,DALLAS, TX 75218 |
| ZHOU, SHUN HUA, | 833 KIRKWOOD DR,,DALLAS, TX 75218 |
| ZHOU, XIANG, | 87 CANTERBURY HILL ROAD,,ACTON, MA 01720 |
| ZHOU, XIANG, | 87 CANTERBURY HILL RD,,ACTON, MA 017204921 |
| ZHOU, XIAOLAN, | 18 ROXBURY DRIVE,,LITTLETON, MA 01460 |
| ZHOU, YAN, | 2421 CHAMPLAIN WAY,,MCKINNEY, TX 75070 |
| ZHOU, YIWEN, | 34310 QUARTZ TERRACE,,FREMONT, CA 94555 |
| ZHU, JIANG, | 12 FULLER DR,,RIDGE, NY 11961 |
| ZHU, SHAN, | 4636 SPENCER DR,,PLANO, TX 75024 |
| ZHU, XIAOMEI, | 2520 FROSTED GREEN LN,,PLANO, TX 75025 |
| ZHU, YIQUN, | 1422 WESTMONT DR,,ALLEN, TX 75013 |
| ZHU, ZHI HAN, | 3741 PEACOCK CT, #8,,SANTA CLARA, CA 95050 |
| ZHUANG, YAN, | 3024 MILL RIDGE DRIVE,,PLANO, TX 75025 |
| ZHUO, YUE, | 3804 LAKEDALE DR,,PLANO, TX, TX 75025 |
| ZHUO, YUE, | 3340 GRAND MESA DR,,PLANO, TX 75025 |
| ZIAUL, ALAM, | 700 HARVARD AVE.,APT 1,,SANTA CLARA, CA 95051 |
| ZIDE, ALPHEGINA, | 4627 34TH ST #6,,SAN DIEGO, CA 92116 |
| ZIEBA,ADAM, | 9400 LATARA BLVD #2113,,LOS ANGELES, CA 90045 |
| ZIEBELL, EMILY, | 2425 BAMBOO,,NEWPORT BEACH, CA 92660 |
| ZIEBER, GARY E, | 30290 TRADEWATER CT,,TEMECULA, CA 92591 |
| ZIEGLER, CAROLYN, | 4510 DRUID LANE, UNIT 303,,, TX 75205 |
| ZIEGLER, DANIEL, | 8101 E BELLEVIEW,A-60 #143,,DENVER, CO 80237 |
| ZIEGLER, DOUGLAS, | 333 RED APPLE LANE,,ROCHESTER, NY 14612 |
| ZIEGLER, GLEN, | 4701 NORTH GALEN RD,,HARRISBURG, PA 17110 |
| ZIEGLER, PHILIP J, | 15 KNOLLWOOD DR,,NEW BRITAIN, CT 06052 |
| ZIEGLER, THOMAS, | 12906 TOWNFIELD DRIVE,,RALEIGH, NC 27614 |
| ZIEHN, KELLY A, | 53 TRAILVIEW CT.,SAN RAMON, CA 94583 |
| ZIELINSKI, JOSEPH E, | 4504 SPRING CREEK LN,,DUNWOODY, GA 30350 |
| ZIELINSKI, PIOTR, | 19 JAMES WAY,,HUDSON, NH 03051 |
| ZIGELSTEIN, AARON, | 118 W 72 STREET,APT. 1202,,NEW YORK, NY 10023 |
| ZIKMUND, PAUL, | 2424 E MOCKINGBIRD LN,,MIDLAND, MI 48642-8510 |
| ZILAIE, IRAJ, | 7508 VINEYARD DR,,PLANO, TX 75025 |
| ZILES, GREGORY, | 216 STURMINSTER DR,,HOLLY SPRINGS, NC 27540 |
| ZILOG INC, | 6800 SANTA TERESA BLVD,,SAN JOSE, CA 95119-1205 |
| ZIMMERLI, GARY L, | 3110 SW 70TH AVE,,PORTLAND, OR 97225 |
| ZIMMERMAN, BRUCE, | 8001 LAKE SHORE DR,,RICHMOND, VA 23235 |
| ZIMMERMAN, FLOYD C, | PO BOX 9457,,MISSOULA, MT 59807 |
| ZIMMERMAN, JAN D, | RT 1 BOX 607,,TIMBERLAKE, NC, NC 27583 |
| ZIMMERMAN, KERBY, | 18701 NAUTICAL DR,,UNIT 204,,CORNELIUS, NC 28031 |
| ZIMMERMAN, SANDRA CONLIN, | 8843 LAKE BLUFF DRIVE,,BRIGHTON, MI 48114 |
| ZIMMERMANN, FRANK A, | LOT 1 BOWLIN CT,,WAKE FOREST, NC 27587 |
| ZIMMETT, JAY R, | 31371 JUSTIN PL,,VALLEY CENTER, CA 92082 |
| ZININBERG, ALEXANDER, | 1560 SAN TOMAS AQUINO RD #18,,SAN JOSE, CA 95130 |
| ZINK, KELLY, | 9308 HARRISBURG LN,,MCKINNEY, TX 75071 |
| ZION MANAGEMENT SERVICE COMPANY, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2200 S 3270 W,SALT LAKE CITY, UT 84119-1112 |
| ZIONS FIRST NATIONAL BANK INC, | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 S MAIN ST,SALT LAKE CITY, UT 84111-1904 |
| ZIONS MANAGEMENT SERVICES CORP, | ATTN UT SLSC 0843,,WEST VALLEY CITY, UT 84119 |
| ZIPPERER, TROY M, | 1905 COUNTRY CLUB DR,,PLANO, TX 75074 |
| ZIRBEL, MARIE S, | 3261 GREEN TREE DR,,WALWORTH, NY 14568 |
| ZIRBEL, MARIE, | 3261 GREEN TREE DR,,WALWORTH, NY 14568 |
| ZIRKO, LOUIS J, | 536 HANSON ST,,MADISONVILLE, KY 42431 |
| ZISKIN, CLAUDIA A, | 2017 MURCHISON DR #3,,BURLINGAME, CA 94010 |
| ZIVIC, JULIETTE, | P O BOX 757,,RYE, NH 03870 |
| ZLATAR, MLADEN IVAN, | 1303 PLACER DRIVE,,ALLEN, TX 75013 |
| ZLATKO VLATIC, | 7435 WHITTAKER LANE,,GAINESVILLE, GA 30506 |
| ZOCH, RANDY W, | 1624 RUSHING WAY,,WYLIE, TX 750988138 |
| ZOELLNER, ANTHONY, | 28 WEDGEWOOD. DR. W.,,MONTGOMERY, TX 77356 |
| ZOLL MEDICAL CORPORATION, | 269 MILL ROAD,,CHELMSFORD, MA 01824-4105 |
| ZOLOTAR, ALEXANDER, | 55 FAY LN,,NEEDHAM, MA 02494 |
| ZOMAX, INC., | KOHNER MANN & KAILAS, S.C.,WASHINGTON BUILDING, BARNABAS BUSINESS,CENTER, 4650 N. PORT WASHINGTON ROAD,MILWAUKEE, WI 53212-1059 |
| ZONE 4 SOLUTIONS INC, | 25 ERSKINE PL,,NEPEAN, ON K2H 8R8 CANADA |
| ZONES INC, | 1102 15TH ST SW SUITE 102,,AUBURN, WA 98001-6509 |
| ZONES INC, | 1102 15TH ST SW,STE 102,,AUBURN, WA 98001-6524 |
| ZONOUN,MO, | 19550 N. GRAYHAWK DRIVE,,SCOTTSDALE, AZ 85255 |

| | |
|---|---|
| ZOPPEL, ROBERT V, | 841 BEACH STREET,,REDDING, PA 19605 |
| ZORATTI, LEN, | BOX 11 SITE 100 RR 1,,CARVEL, AB T0E 0H0 CANADA |
| ZORATTI, LEONARD, | BOX 11 SITE 100 RR 1,,,  T0E0H0 CANADA |
| ZORATTI, SAMARA, | BOX 11 SITE 100 RR 1,,,  T0E0H0 CANADA |
| ZORATTI, SAMARA, | BOX 11 SITE 100 RR 1,,CARVEL, AB T0E 0H0 CANADA |
| ZORK, DOUGLAS, | 6212 YELLOW ROCK TRAIL,,DALLAS, TX 75248 |
| ZOTTER, JOSEPH J, | 455 BROWNS HILL RD,,VALENCIA, PA 16059 |
| ZOTTL, JOHN VINCENT, | 9216 ENGLISH MEADOW WAY,,GAITHERSBURG, MD 20882 |
| ZOU, GUANYUN G, | 2900 MONTELL CT,,PLANO, TX 75025 |
| ZOU, GUANYUN, | 2900 MONTELL CT,,PLANO, TX 75025 |
| ZOUCHA, TIMOTHY, | 3058 SOUTH 60TH STREET,APT 12,,OMAHA, NE 68106 |
| ZOUGARI, MOULAY, | 2021 PORTSMOUTH DR,,RICHARDSON, TX 75082 |
| ZOUNON, LISETTE, | 7421 FRANKFORD RD,#1035,,DALLAS, TX 75252 |
| ZOWNIR, BONNIE L, | 145 OLD CIDER MILL ROAD,,SOUTHINGTON, CT 06489 |
| ZOZAYA, WILLIAM, | 12868 CUESTA ST,,CERITOS, CA 90703 |
| ZSA LEGAL RECRUITMENT, | 200 UNIVERSITY AVENUE,SUITE 1000,,TORONTO, ON M5H 3C6 CANADA |
| ZTE, ZTE PLAZA KEJI ROAD, | SOUTH HI-TECH INDUSTRIAL,PARK NANSHAN DISTRICT,SHENZHEN,GUANGDONG PROVINCE,  518057 CHINA |
| ZUBRICKAS, EDWARD, | 13614 S. 92ND AVE.,,ORLAND PARK, IL 60462 |
| ZUCCONI, THEODORE, | 3006 EAST DRY CREEK RD,,PHOENIX, AZ 85048 |
| ZUCKERMAN, MELISSA, | 32 BUTTONHOOK RD,,CHAPPAQUA, NY 10514 |
| ZUKAS, JAMES, | 10900 QUIMBY POINT LANE,,RESTON, VA 20191-5006 |
| ZUKOSKY, REGENIA, | 208 N CARRIAGE HOUSE WAY,,WYLIE, TX 75098 |
| ZUKOWSKI, STEPHEN J, | 117 NUTTREE WAY,,DURHAM, NC 27713 |
| ZULETA SUAREZ ARAQUE AND JARAMILLO, | CARRERA 11 NO. 82-01 OF. 902,,BOGOTA, DC  COLOMBIA |
| ZUMPF, MARIA, | 4040 TANGELWOOD NORT.H,,PALM BCH GARD, FL 33410 |
| ZUMPF, THOMAS, | 7525 LANIER DRIVE,,CUMMING, GA 30041 |
| ZUNUZI, MASSOUD Y, | 2728 ROSEDALE AVE.,,UNIVERSITYPARK, TX 75205 |
| ZUREIK, EMAD F, | 954 WESTRIDGE DRIVE,,MILPITAS, CA 95035 |
| ZURICH AUSTRALIA GROUP LIMITED., | PO BOX 677,,NORTH SYDNEY, NSW,  2059 AUSTRALIA |
| ZURICH STRUCTURED FINANCE, INC., | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD,ATTN: CHRISTIAN HALABI,105 EAST 17TH ST, 4TH FL.,NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC., | C/O CENTRE GROUP, LLC,ATTN: GENERAL COUNSEL,105 EAST 17TH ST, 4TH FL.,NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC., | C/O ZURICK GLOBAL INVSTMNT ADVISORS LTD,MR. CHRISTIAN HALABI,105 EAST 17TH STREET, 4TH FLOOR,NEW YORK, NY 10003 |
| ZURICH, | ATTN DEDUCTIBLE RECOVERY DEPT.,TORONTO, ON M5G 1S7 CANADA |
| ZURL, KARL A, | 6581 WAKE FALLS. DR.,,WAKE FOREST, NC 27587 |
| ZURLO, KAREN A, | 306 MOUNTAINVIEW DR.,,WAYNE, PA 19087 |
| ZURN, SHIRLEY A, | 606 SOUTH 12,,MONTEVIDEO, MN 56265 |
| ZUTI, JANET, | 4310 SHORE COVE,,POST FALLS, ID 83854 |
| ZVIRBLIS, ANTHONY E, | 19614 N 3RD AVENUE,,PHOENIX, AZ 85027-4746 |
| ZWEIBEL, ALFRED I, | 7574 GLENDEVON LANE,,DELRAY BEACH, FL 33446 |
| ZWIERZYNSKI, SCOTT, | 116 BARNES SPRING CT.,CARY, NC 27519 |
| ZYSKOWSKI, MICHAEL, | 825 N OVERLOOK CIRCLE,,ROUND LAKE, IL 60073 |
| ZYXEL COMM, | ZYXEL COMMUNICATIONS INC,1130 NORTH MILLER STREET,,ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS CORP, | NO 6 INNOVATION RD II,,HSINCHU,  300 TAIWAN |
| ZYXEL COMMUNICATIONS INC, | 1130 NORTH MILLER STREET,,ANAHEIM, CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC, | KRISTEN SCHWERTNER,PETRA LAWS,1130 NORTH MILLER ST,ANAHEIM, CA 92806-2001 |

Total Records Printed ==> 57428