## CERTIFICATE OF SERVICE

I hereby certify that on this 28th day of July, 2009, a copy of the foregoing *Limited Objection of Enterprise Networks Holdings BV to Debtors' Motion for an Order Authorizing and Approving the Bidding Procedures* was caused to be served on the following via U.S. First Class Mail:

SEE ATTACHED SERVICE LIST

_____
Kevin G. Collins (#5149)

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AARON L. HAMMER ESQ., DEVON J. EGGERT ES | FREEBORN & PETERS LLP, 311 SOUTH WACKER DR, STE 3000,   CHICAGO, IL 60606 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE,   EDEN PRAIRIE, MN 55344-2252 |
| ALABAMA | ALABAMA STATE CAPITOL, 600 DEXTER AVENUE, ROOM S-106,   MONTGOMERY, AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500,   MONTGOMERY, AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION, P.O. BOX 327430,   MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, P.O. BOX 327431,   MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES, 64 N. UNION STREET,   MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT, POST OFFICE BOX 301463,   MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463,   MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX, PO BOX 327431,   MONTGOMERY, AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH, 110 VULCAN ROAD,   BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH, 2715 SANDIN ROAD SW,   DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH, 2204 PERIMETER ROAD,   MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL, 4171 COMMANDERS DRIVE,   ALABAMA, AL 36615-1412 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY,   ALAMEDA, CA 94502-6577 |
| ALAN J. LIPKIN ESQ., JEREMY E. CRYSTAL E | WILLKIE FARR & GALLAGHER LLP, 787 7TH AVE,   NEW YORK, NY 10019 |
| ALAN KOLOD, CHRISTOPHER J. CARUSO, KENT | MOSES & SINGER LLP, THE CRYSLER BUILDING, 405 LEXINGTON AVENUE,   NEW YORK, NY 10174 |
| ALAN S. KOPIT ESQ., CHRISTOPHER W. PEER | HAHN LOESER & PARKS LLP, 200 PUBLIC SQUARE, STE 2800,   CLEVELAND, OH 44114 |
| ALASKA | TREASURY DIVISION, UNCLAIMED PROPERTY PROGRAM, P O BOX 110405,   JUNEAU, AK 99811-0405 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420,   JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION, 410 WILLOUGHBY AVE., P.O. BOX 111800,   JUNEAU, AK 99811-1800 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT, P.O. BOX 11149,   JUNEAU, AK 99811-1149 |
| ALISTAR BAMBACH | SEC NY REGIONAL OFFICE, BANKRUPTCY DIV_STE 400, 3 WORLD FINANCIAL CENTER,   NEW YORK, NY 10281-1022 |
| AMOS U. PRIESTER IV ESQ., ANNA B. OSTERH | SMITH ANDERSON BLOUNT DORSETT, MITCHELL & JERNIGAN LLP, P.O. BOX 2611,   RALEIGH, NC 27602-2611 |
| ANDREW HERENSTEIN | MONARCH ALTERNATIVE CAPITAL LP, 535 MADISON AVE.,   NEW YORK, NY 10022 |
| ANN GRONINGER ESQ. | PATTERSON HARKAVY, 521 EAST BOULEVARD,   CHARLOTTE, NC 28203 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR,   NEW YORK, NY 10022 |
| ARIZONA | UNCLAIMED PROPERTY UNIT, PO BOX 29026,   PHOENIX, AZ 85038-9026 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS -, CORPORATIONS DIVISION, 1300 WEST WASHINGTON,   PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079,   PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY, 1110 W. WASHINGTON ST.,   PHOENIX, AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE,   PHOENIX, AZ 85007-2650 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET,   PHOENIX, AZ 85007 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE, SUITE 325,   LITTLE ROCK, AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM,   LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY, 5301 NORTHSHORE DRIVE,   NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES, DIVISION, PO BOX 8014,   LITTLE ROCK, AR 72203-8014 |
| ASNBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, AMANDA M. WINFREE, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE 19899 |
| BARRY SATLOW, DAVID G. WALDER | 1951 VISTA DR,   BOULDER, CO 80304 |
| BEVERLY H. SHIDELER BS8399 | IBM CORPORATION, TWO LINCOLN CENTRE,   OAKBROOK TERRACE, IL 60181 |
| BLACKSTONE | 345 PARK AVENUE,   NEW YORK, NY 10154 |

## NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRETT D. FALLON ESQ. | MORRIS JAMES LLP,500 DELAWARE AVE,STE 1500,   WILMINGTON, DE 19801 |
| BRIAN W. BISIGNANI ESQ. | POST & SCHELL P.C.,17 N 2ND ST,12TH FL,   HARRISBURG, PA 17101-1601 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE,   SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603,   SAN FRANCISCO, CA 94142-0603 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE,  5TH FLOOR, MS 7610,   SACRAMENTO, CA 95814-5006 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST.,SUITE 4800,   LOS ANGELES, CA 90017 |
| CALIFORNIA | P.O. BOX 942850,   SACRAMENTO, CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET,P.O. BOX 2815,   SACRAMENTO, CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01,   SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL,P.O. BOX 806,   SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL,700 HEINZ AVE SUITE 200,   BERKELEY, CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT,455 GOLDEN GATE AVE., 9TH FLR.,   SAN FRANCISCO, CA 94101 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880,MIC 40,   SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY,1001 I STREET,P.O. BOX 2815,   SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY,1001 I STREET,P.O. BOX 942836,   SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD,1001 I STREET,P.O. BOX 4025,   SACRAMENTO, CA 95812-4025 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230,   SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230,   SACRAMENTO, CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879,   SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST,   SACRAMENTO, CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE,   SAN JUAN, PR 00907-4127 |
| CARL N. KUNZ ESQ., MICHAEL J. CUSTER ESQ | MORRIS JAMES LLP,500 DELAWARE AVE,STE 1500,   WILMINGTON, DE 19801 |
| CAROL E. MOMJIAN ESQ. | PA SENIOR DEPUTY ATTY GEN,21 S 12TH ST,3RD FL,   PHILADELPHIA, PA 19107-3603 |
| CARREN B. SHULMAN ESQ., KIMBERLY K. SMIT | SHEPPARD MULLIN RICHTER & HAMPTON LLP,30 ROCKEFELLER PLAZA,24TH FL,   NEW YORK, NY 10112 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE.,   CLEVELAND, OH 44114-1179 |
| CENTRALIZED INSOLVENCY OPERATION | INTERNAL REVENUE SERVICE,PO BOX 21126,   PHILADELPHIA, PA 19114-0326 |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL,105 EAST 17TH ST,   NEW YORK, NY 10003 |
| CHANTEL PINNOCK | TRAVELERS,1 TOWER SQUARE,5MN,   HARTFORD, CT 06183-4044 |
| CHARLENE D. DAVIS ESQ., DANIEL A. O'BRIE | BAYARD P.A.,222 DELAWARE AVE,STE 900,   WILMINGTON, DE 19801 |
| CHARLES J. BROWN III ESQ. | ARCHER & GREINER PC,300 DELAWARE AVE,STE 1370,   WILMINGTON, DE 19801 |
| CHRIS FINCH CREDIT MANAGER | SUMITOMO ELECTRIC,78 ALEXANDER DRIVE,PO BOX 13445,   TRIANGLE PARK, NC 27709 |
| CHRISTOPHER A. WARD ESQ., JUSTIN K. EDEL | POLSINELLI SHUGHART PC,222 DELAWARE AVENUE,STE 1101,   WILMINGTON, DE 19801 |
| CHRISTOPHER J. HORVAY ESQ. | GOULD & RATNER LLP,222 N LASALLE ST,STE 800,   CHICAGO, IL 60601 |
| CHRISTOPHER M. ALSTON ESQ. | FOSTER PEPPER PLLC,1111 3RD AVE,STE 3400,   SEATTLE, WA 98101-3299 |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN,ANTHONY M. SACCULLO,MARY E. AUGUSTINE,919 N. MARKET STREET, SUITE 700,   WILMINGTON, DE 19801 |
| CISCO | 170 WEST TASMAN DRIVE,   SAN JOSE, CA 95134 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600,   CINCINNATI, OH 45202-5756 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET,   KANSAS CITY, MO 64106-2786 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660,   PHILADELPHIA, PA 19105-1660 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE,1580 LOGAN ST.,SUITE 500,   DENVER, CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH,   DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | ,   DENVER, CO 80261-0005 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000, LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700, DENVER, CO 80202 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,ƒ 2ND FL, DENVER, CO 80202-3660 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200, DENVER, CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200, DENVER, CO 80290 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET, DENVER, CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR, COLUMBUS, OH 43215 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL, BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025, BOSTON, MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD, HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE, HARRISBURG, PA 17110 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339, HICKORY, NC 28602 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| CONNECTICUT | 55 ELM STREET, HARTFORD, CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD., WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION,79 ELM STREET, HARTFORD, CT 06106-5127 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470, HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030, HARTFORD, CT 06102-0530 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER,CHRISTINA THOMPSON,THE NEMOURS BUILDING, 9TH FLOOR,1007 NORTH ORANGE STREET, WILMINGTON, DE 19801 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700, FORT WORTH, TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919, LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468, DES MOINES, IA 50306-0468 |
| CRAIG AND MACAULEY PROFESSIONAL CORP | ATTN: CHRISTOPHER J. PANOS, ESQ.,FEDERAL RESERVE BUILDING,600 ATLANTIC AVENUE, BOSTON, MA 02210 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST, HARTFORD, CT 06106-5032 |
| CULLEN K. KUHN ESQ. | BRYAN CAVE LLP,211 N BROADWAY,STE 3600, ST. LOUIS, MO 63102 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN,TURNER P. SMITH,JAMES V. DREW,101 PARK AVENUE, NEW YORK, NY 10178-0061 |
| DANA S. PLON ESQ. | SIRLIN GALLOGLY & LESSER,1529 WALNUT STREET,STE 600, PHILADELPHIA, PA 19102 |
| DARRYL S. LADDIN ESQ., FRANK N. WHITE ES | ARNALL GOLDEN GREGORY LLP,171 17TH ST NW,STE 2100, ATLANTA, GA 30363-1031 |
| DAVID A. ROSENZWEIG ESQ. | FULBRIGHT & JAWORSKI LLP,666 5TH AVE, NEW YORK, NY 10103-3198 |
| DAVID B. STRATTON ESQ., LEIGH-ANNE M. RA | PEPPER HAMILTON LLP,1313 MARKET ST,STE 5100, WILMINGTON, DE 19801 |
| DAVID G. AELVOET ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,TRAVIS BLDG SUITE 300,711 NAVARRO, SAN ANTONIO, TX 78205 |
| DAVID I. SWAN ESQ., KENNETH M. MISKEN ES | MCGUIREWOODS LLP,1750 TYSONS BLVD,STE 1800, MCLEAN, VA 22102-4215 |
| DAVID L. POLLACK ESQ., JEFFREY MEYERS ES | BALLARD SPAHR ANDREWS & INGERSOLL LLP,51ST FL MELLON BANK CTR,1735 MARKET ST, PHILADELPHIA, PA 19103 |
| DAVID L. URANGA | BELL MICROPRODUCTS INC,201 MONROE STREET,SUITE 300, MONTGOMERY, AL 36104 |
| DAVID M. SCHILLI ESQ., TY E. SHAFFER ESQ | ROBINSON BRADSHAW & HINSON P.A.,101 NORTH TRYON ST,STE 1900, CHARLOTTE, NC 28246 |
| DAVID N. CRAPO ESQ. | GIBBONS P.C.,ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| DAVID P. BOBZIEN | ATTN: NANCY F. LOFTUS,12000 GOVERNMENT CENTER PARKWAY,SUITE 549, FAIRFAX, VA 22035 |

# NORTEL NETWORKS INC.

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION, 51 N STREET, NE,   WASHINGTON, DC 20002 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR, 941 NORTH CAPITOL ST., NE,   WASHINGTON, DC 20002 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE, 6TH FLORR,   NE WASHINGTON, DC 20002 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION, PO BOX 92300,   WASHINGTON, DC 20090 |
| DEBORAH B. WALDMEIR ESQ. | STATE OF MI DEPT OF TREASURY, 3030 W GRAND BLVD. STE. 10-200, CADILLAC PLACE, DETROIT, MI 48202 |
| DELAWARE | DELAWARE STATE ESCHEATOR, P.O. BOX 962049,   BOSTON, MA 02196-2049 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL, 89 KINGS HIGHWAY,   DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728,  NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044,  WILMINGTON, DE 19899-2044 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG., 401 FEDERAL ST. - STE. 4,   DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072,  BALTIMORE, MD 21274-4072 |
| DENNIS DUNNE ESQ. | MILBANK TWEED HADLEY & MCCLOY LLP, ONE CHASE MANHATTAN PLAZA,   NEW YORK, NY 10005-1413 |
| DENNIS F. DUNNE ESQ., THOMAS R. KRELLER | ALBERT A. PISA ESQ., ANDREW M. LEBLANC E, MILBANK TWEED HADLEY & MCCLOY LLP, ONE CHASE MANHATTAN PLAZA,   NEW YORK, NY 10005 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION, STATE OF MARLYAND - PER PROP, 301 WEST PRESTON ST - RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET,   TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL,   SAN FRANCISCO, CA 94102 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN,  COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974,  HARTFORD, CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, 41 STATE STREET,   ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS, 2401 E STREET N.W.,   WASHINGTON, DC 20037 |
| DEREK AUSTIN | EXPORT DEVELOPMENT CANADA, 151 O'CONNOR STREET,   OTTOWA, ON K1A 1K3 CANADA |
| DEVIN LAWTON PALMER | BOYLAN BROWN, 2400 CHASE SQUARE,   ROCHESTER, NY 14604 |
| DISTRICT OF COLUMBIA | PO BOX 92300, DCRA CORPORATION DIVISION,   WASHINGTON, DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT, 64 NEW YORK AVE., NE, SUITE 3000,   WASHINGTON, DC 20002 |
| DIVISION OF TAXATION | CITY OF TOLEDO, ONE GOVT. CENTER, #2070,   TOLEDO, OH 43604-2280 |
| DONALD K. LUDMAN ESQ. | BROWN & CONNERY LLP, 6 NORTH BROAD ST, STE 1000,   WOODBURY, NJ 08096 |
| DOUG GOIN CFO | APC WORKFORCE SOLUTIONS LLC, 420 SOUTH ORANGE AVENUE, 6TH FL,   ORLANDO, FL 32801 |
| DUANE D. WERB ESQ. | WERB & SULLIVAN, 300 DELAWARE AVE, 13TH FL,   WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI, 1100 NORTH MARKET STREET, SUITE 1200,   WILMINGTON, DE 19801 |
| EDMOND P. O'BRIEN ESQ. | STEMPEL BENNETT CLAMAN & HOCHBERG P.C., 675 THIRD AVE, 31ST FL,   NEW YORK, NY 10017 |
| EDWARD C. WETMORE VP & GEN COUNSEL | AMPHENOL CORPORATION, 358 HALL AVENUE,   WALLINGFORD, CT 06492 |
| EDWARD T. ATTANASIO ESQ. | KLEE TUCHIN BOGDANOFF & STERN LLP, 1999 AVENUE OF THE STARS, 39TH FL,   LOS ANGELES, CA 90067-6049 |
| ELIZABETH BANDA ESQ. | PERDUE BRANDON FIELDER COLLINS & MOTT LL, 4025 WOODLAND PARK BLVD, STE 300, ARLINGTON, TX 76013 |
| ELIZABETH WELLER ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 2323 BRYAN STREET, STE 1600,   DALLAS, TX 75201 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL, MIC 83,   SACRAMENTO, CA 95814 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100,   BOSTON, MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE,   SEATTLE, WA 98101 |
| EPA - REGION 2 | 290 BROADWAY,   NEW YORK, NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST,  PHILADELPHIA, PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER, 61 FORSYTH ST SW,   ATLANTA, GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD,   CHICAGO, IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200, 1445 ROSS AVE,   DALLAS, TX 75202-2733 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EPA - REGION 7 | 901 N 5TH ST,   KANSAS CITY, KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500,   DENVER, CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST,   SAN FRANCISCO, CA 94105 |
| ERIC S. PREZANT ESQ. | BRYAN CAVE LLP,161 N CLARK ST,STE 4300,   CHICAGO, IL 60601 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA,   STOCKHOLM,   164 83 SE |
| ERNIE HOLLING PRESIDENT | THE INTECH GROUP INC.,305 EXTON COMMONS,   EXTON, PA 19341 |
| EVAN D. FLASCHEN, KATHERINE L. LINDSAY | BRACEWELL & GUILIANI LLP,225 ASYLUM STREET,SUITE 2600,   HARTFORD, CT 06103 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY,200 EAST GAINES STREET,   TALLAHASSEE, FL 32399-0358 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING,107 EAST MADISON ST.,SUITE 100,   TALLAHASSEE, FL 32399-4137 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500,   TALLAHASSEE, FL 32302-1500 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION,3900 COMMONWEALTH BLVD M.S. 49,   TALLAHASSEE, FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET,   TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698,   TALLAHASSEE, FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857,   SACRAMENTO, CA 94257-0501 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE,BUILDING C - SUITE 410,   SAN FRANCISCO, CA 94129 |
| FRANK F. MCGINN ESQ. | BARTLETT HACKETT FEINBERG P.C.,155 FEDERAL ST,9TH FL,   BOSTON, MA 02110 |
| FRED S. HODARA ESQ., RYAN C. JACOBS ESQ. | AKIN GUMP,ONE BRYANT PARK,   NEW YORK, NY 10036 |
| FUJITSU | SHIODOME CITY CENTER,1-5-2 HIGASHI-SHIMBASHI, MINATO-KU,   TOKYO,   105-7123 JP |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON,1301 MCKINNEY,SUITE 5100,   HOUSTON, TX 77010-3035 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY,SUITE A,   HAPEVILLE, GA 30354 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600,148 ANDREW YOUNG,INTERNATIONAL BLVD., NE,   ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397,   ATLANTA, GA 30374-0397 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,   ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE,   ATLANTA, GA 30345-3205 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038,   COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E.,   ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499,   ATLANTA, GA 30348-5499 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE,   ST THOMAS, VI 00802 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347,   GRAND RAPIDS, MI 49501-0347 |
| GREGG M. GALARDI, SARAH E. PIERCE | SKADDEN ARPS SLATE MEAGHER & FLOM LLP,ONE RODNEY SQUARE,PO BOX 636, WILMINGTON, DE 19899-0636 |
| GREGORY A. TAYLOR ESQ., BENJAMIN W. KEEN | ASHBY & GEDDES P.A.,500 DELAWARE AVE,8TH FL,   WILMINGTON, DE 19801 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970,   TAMUNING, GU 96931-9970 GUAM |
| HARRIS | 1025 WEST NASA BOULEVARD,   MELBOURNE, FL 32919 |
| HAWAII | DEPARTMENT OF BUDGET AND FINANCE,UNCLAIMED PROPERTY PROGRAM,P.O. BOX 150, HONOLULU, HI 96810 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST.,   HONOLULU, HI 96813 |
| HAWAII DEPT. OF COMMERCE & | CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600,   HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR & | INDUSTRIAL RELATIONS,830 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| HENRY JAFFE ESQ. | PEPPER HAMILTON LLP,1313 MARKET ST,STE 5100,   WILMINGTON, DE 19801 |
| HITACHI | 6-6, MARUNOUCHI 1-CHOME,CHIYODA-KU,   TOKYO,   100-8280 JP |
| HOWARD S. STEEL ESQ. | KELLEY DRYE & WARREN LLP,101 PARK AVENUE,   NEW YORK, NY 10178 |

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HUAWEI | BANTIAN, LONGGANG DISTRICT,  SHENZHEN,  518129 CHINA |
| HUBERT H. KUO ESQ. | BUUS KIM KUO & TRAN LLP,4675 MACARTHUR CT,STE 590,  NEWPORT BEACH, CA 92660 |
| IAN CONNOR BIFFERATO, KEVIN G. COLLINS | BIFFERATO LLC,800 N. KING STREET,FIRST FLOOR,  WILMINGTON, DE 19801 |
| IDAHO | IDAHO STATE TAX COMMISSION,PO BOX 36,  BOISE, ID 83722-0410 |
| IDAHO DEPARTMENT OFƒ LABOR | 317 W. MAIN ST.,  BOISE, ID 83735-0001 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY,1410 N. HILTON,  BOISE, ID 83706 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720,  BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P O BOX 56,  BOISE, ID 83756-0056 |
| ILLINOIS | MYERS BUILDING,1 WEST OLD STATE CAPITOL PLAZA,1ST FLOOR,  SPRINGFIELD, IL 62701 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET,13TH FL, SUITE C-1300,  CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008,  SPRINGFIELD, IL 62794-9008 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,  SPRINGFIELD, IL 62794-9276 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET,  SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET,  SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX,  SPRINGFIELD, IL 62796-0001 |
| INDIANA | OFFICE OF THE ATTORNEY GENERAL,UNCLAIMED PROPERTY DIVISION,PO BOX 2504, GREENWOOD, IN 46142 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER,SOUTH 402 W. WASHINGTON STREET,ROOM W195, INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE,  INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT,100 N. SENATE AVE.,MAIL CODE 60-01,  INDIANAPOLIS, IN 46204-2251 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018,  INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| IOWA | GREAT IOWA TREASURE HUNT,LUCAS STATE OFFICE BUILDING,321 E. 12TH ST., 1ST FLOOR,  DES MOINES, IA 50319 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET,  DES MOINES, IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET,  DES MOINES, IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE,  DES MOINES, IA 50319-0209 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON | C/O ISTAR FINANCIAL INC. (ATTN: VP OF,ASSET MGMT),  ONE GALLERIA TOWER,13355 NOEL RD, STE 900,  DALLAS, TX 75240 |
| ISTAR FINANCIAL | ATTN: GENERAL COUNSEL,1114 AVENUE OF THE AMERICAS,  NEW YORK, NY 10036 |
| ISTAR FINANCIAL | ATTN: DIRECTOR OF LEASE ADMINISTRATION,3480 PRESTON RIDGE ROAD,SUITE 575, ALPHARETTA, GA 30005 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN,STE 1800,  HOUSTON, TX 77010 |
| JAMES C. WAGGONER ESQ. | DAVIS WRIGHT TREMAINE LLP,1300 SW 5TH AVE,STE 2300,  PORTLAND, OR 97201-5630 |
| JAMES E. HUGGETT ESQ. | MARGOLIS EDELSTEIN,750 SHIPYARD DR,STE 102,  WILMINGTON, DE 19801 |
| JAMES L. PATTON, EDWIN J. HARRON | YOUNG CONAWAY,THE BRANDYWINE BLDG 17TH FL.,1000 WEST STREET,  WILMINGTON, DE 19801 |
| JANET FITZPATRICK | UNISYS CORPORATION,P.O. BOX 500,M/S E8-108,  BLUE BELL, PA 19424 |
| JEFFREY B. ELLMAN ESQ., ROBBIN S. RAHMAN | JONES DAY,1420 PEACHTREE ST NE,STE 800,  ATLANTA, GA 30309 |
| JEFFREY S. WISLER ESQ., MARC J. PHILLIPS | CONNOLLY BOVE,THE NEMOURS BUILDING,1007 N ORANGE ST,  WILMINGTON, DE 19801 |
| JENNIFER STAM | OGILVY RENAULT LLP,200 BAY STREET SUITE 3800,ROYAL BANK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| JENNIFER V. DORAN ESQ. | HINCKLEY ALLEN & SNYDER LLP,28 STATE ST,  BOSTON, MA 02109 |
| JILL L. MURCH ESQ., LARS A. PETERSON ESQ | FOLEY & LARDNER LLP,321 NORTH CLARK ST,STE 2800,  CHICAGO, IL 60654-5313 |

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOANNE B. WILLS ESQ. | KLEHR HARRISON,919 MARKET ST,STE 1000,  WILMINGTON, DE 19801 |
| JOHN C. VIGANO ESQ., PATRICIA J. FOKUO E | SCHIFF HARDIN LLP,6600 SEARS TOWER,  CHICAGO, IL 60606-6473 |
| JOHN P. DILLMAN ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,P.O. BOX 3064,  HOUSTON, TX 77253-3064 |
| JOHN V. FIORELLA ESQ. | ARCHER & GREINER PC,300 DELAWARE AVE,STE 1370,  WILMINGTON, DE 19801 |
| JONATHAN LEE RICHES | ATTN: #40948018,FEDERAL MEDICAL CENTER,P.O. BOX 14500,  LEXINGTON, KY 40512 |
| JOON M. KHANG ESQ. | KHANG & KHANG LLP,1901 AVENUE OF THE STARS,2ND FL,  LOS ANGELES, CA 90067 |
| JOSEPH E. SHICKICH JR. ESQ. | RIDDELL WILLIAMS P.S.,1001 4TH AVE,STE 4500,  SEATTLE, WA 98154-1192 |
| JOSEPH H. HUSTON JR. ESQ. | MARIA APRILE SAWCZUK ESQ.,STEVENS & LEE P.C.,1105 N MARKET ST,7TH FL, WILMINGTON, DE 19801 |
| JOSEPH J. WIELEBINSKI ESQ. | MUNSCH HARDT KOPF & HARR P.C.,3800 LINCOLN PLAZA,500 N AKARD ST,  DALLAS, TX 75201-6659 |
| JOYCE A. KUHNS | SAUL EWING LLP,500 E. PRATT STREET,8TH FLOOR,  BALTIMORE, MD 21202 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE,  SUNNYVALE, CA 94089-1206 |
| KANSAS | KANSAS STATE TREASURER,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON, SUITE 201, TOPEKA, KS 66612-1235 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,  TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD.,  TOPEKA, KS 66603-3182 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON,  TOPEKA, KS 66612 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION, FIRST FLOOR,MEMORIAL HALL,120 SW 10TH AVENUE,  TOPEKA, KS 66612-1594 |
| KATHLEEN M. MILLER ESQ. | SMITH KATZENSTEIN & FURLOW,800 DELAWARE AVE.,7TH FL,  WILMINGTON, DE 19801 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: MERRITT A. PARDINI,575 MADISON AVENUE,  NEW YORK, NY 10022 |
| KEN COLEMAN ESQ, LISA J.P. KRAIDIN. ESQ. | ALLEN & OVERY LLP,1221 AVENUE OF THE AMERICAS,20TH FLOOR,  NEW YORK, NY 10020 |
| KENNETH E. NOBLE ESQ. | KATTEN MUCHIN ROSENMAN LLP,575 MADISON AVE,  NEW YORK, NY 10022-2585 |
| KENTUCKY | UNCLAIMED PROPERTY DIVISION,1050 US HIGHWAY 127 SOUTH,SUITE 100,  FRANKFORT, KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN,  FRANKFORT, KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4,  FRANKFORT, KY 40601-4381 |
| KENTUCKY REVENUE CABINET | ,  FRANKFORT, KY 40620 |
| KKR | 9 WEST 57TH STREET SUITE 4200,  NEW YORK, NY 10019 |
| KURT F. GWYNNE ESQ., J. CORY FALGOWSKI E | REED SMITH LLP,1201 N MARKET ST,STE 1500,  WILMINGTON, DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110,  LOS ANGELES, CA 90054-0110 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET,  BATON ROUGE, LA 70821 |
| LAURA DAVIS JONES, TIMOTHY P. CAIRNS | PACHULSKI STANG,919 N. MARKET ST. 17TH FL.,  WILMINGTON, DE 19899-8705 |
| LAURA L. MCCLOUD ESQ. | ASSISTANT ATTORNEY GENERAL,P.O. BOX 20207,  NASHVILLE, TN 37202 |
| LAWRENCE M. SCHWAB ESQ., PATRICK M. COST | BIALSON BERGEN & SCHWAB,2600 EL CAMINO REAL,STE 300,  PALO ALTO, CA 94306 |
| LGE | LG TWIN TOWERS 20,YEOUIDO-DONG,YEONGDEUNGPO-GU,  SEOUL,  150-721 KR |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DR,STE 400,  LITTLETON, CO 80124 |
| LOUISIANA | JOHN KENNEDY, STATE TREASURER,ATTN: UNCLAIMED PROPERTY DIVISION,626 MAIN STREET,  BATON ROUGE, LA 70801 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011,  BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312, BATON ROUGE, LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201,  BATON ROUGE, LA 70821-0201 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125,  BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD,  BATON ROUGE, LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094,  BATON ROUGE, LA 70804-9094 |

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION, P.O. BOX 35410,  LOUISVILLE, KY 40232-5410 |
| LYNNETTE R. WARMAN | HUNTON & WILLIAMS, 1445 ROSS AVE, ROUNTAIN PLACE STE 3700,  DALLAS, TX 75202-2799 |
| MAINE | OFFICE OF THE STATE TREASURER, ATTN: UNCLAIMED PROPERTY, 39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET,  AUGUSTA, ME 04330 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION, 17 STATE HOUSE STATION,  AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION, P O BOX 1062,  AUGUSTA, ME 04332-1062 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF, CORPORATIONS, ELECTIONS & COMMISSIONS, 101 STATE HOUSE STATION,  AUGUSTA, ME 04333-0101 |
| MARC D. YOUNGELSON | COSNER COSNER & YOUNGELSON, 197 HIGHWAY 18, SUITE 308,  EAST BRUNSWICK, NJ 08816 |
| MARK D. COLLINS ESQ., CHRISTOPHER M. SAM | RICHARDS LAYTON & FINGER, ONE RODNEY SQUARE, 920 N KING ST,  WILMINGTON, DE 19801 |
| MARK G. LEDWIN ESQ. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER, 3 GANNETT DR,  WHITE PLAINS, NY 10604 |
| MARLA R. ESKIN ESQ., AYESHA S. CHACKO ES | CAMPBELL & LEVINE LLC, 800 N KING ST, STE 300,  WILMINGTON, DE 19801 |
| MARY F. CALOWAY ESQ., P.J. DUHIG ESQ. | BUCHANAN INGERSOLL & ROONEY, 1000 WEST STREET, SUITE 1410,  WILMINGTON, DE 19801 |
| MARYLAND | COMPTROLLER OF MARYLAND, UNCLAIMED PROPERTY, 301 W PRESTON ST # 310,  BALTIMORE, MD 21201 |
| MARYLAND DEPARTMENT OF LABOR | AND INDUSTRY, 500 N. CALVERT STREET, SUITE 401,  BALTIMORE, MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD,  BALTIMORE, MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION, 301 W PRESTON ST ROOM 801,  BALTIMORE, MD 21201-2395 |
| MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER, ABANDONED PROPERTY DIVISION, ONE ASHBURTON PLACE, 12TH FLOOR,  BOSTON, MA 02108-1608 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025,  BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION, ONE WINTER STREET,  BOSTON, MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010,  BOSTON, MA 02204 |
| MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEV., ONE ASHBURTON PLACE, RM 2112,  BOSTON, MA 02108 |
| MCGUIRE WOODS LLP | ATTN: DAVID I. SWAN, 1750 TYSONS BOULEVARD, SUITE 1800,  MCLEAN, VA 22102-4215 |
| MELISSA A. MICKEY | MAYER BROWN LLP, 71 S. WACKER DRIVE,  CHICAGO, IL 60604-1404 |
| MERLE C. MEYERS ESQ., MICHELE THOMPSON E | MEYERS LAW GROUP P.C., 44 MONTGOMERY STREET, STE 1010,  SAN FRANCISCO, CA 94104 |
| MICHAEL J. RIELA ESQ. | LATHAM & WATKINS LLP, 885 THIRD AVENUE, STE 1000,  NEW YORK, NY 10022-4068 |
| MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ | ALEX L. MACFARLANE, FRASER MILNER CASGRAIN LLP, 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST,  TORONTO, ON M5X 1B2 CANADA |
| MICHAEL L. SCHEIN ESQ. | VEDDER PRICE P.C., 1633 BROADWAY, 47TH FL,  NEW YORK, NY 10019 |
| MICHELLE MCMAHON ESQ. | BRYAN CAVE LLP, 1290 AVENUE OF THE AMERICAS,  NEW YORK, NY 10104 |
| MICHIGAN | UNCLAIMED PROPERTY DIVISION, MICHIGAN DEPARTMENT OF TREASURY, P.O. BOX 30756, LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059,  LANSING, MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN STREET, P.O. BOX 30473,  LANSING, MI 48909-7973 |
| MICHIGAN DEPT. OF LABOR & | ECONOMIC GROWTH, P.O. BOX 30004,  LANSING, MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY,  LANSING, MI 48922 |
| MINNESOTA | MINNESOTA STATE OFFICES, UNCLAIMED PROPERTY, 85 7TH PL E # 600,  ST PAUL, MN 55101 |
| MINNESOTA | DEPARTMENT OF REVENUE, PO BOX 64622,  SAINT PAUL, MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES, 500 LAFAYETTE ROAD,  ST. PAUL, MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH,  ST. PAUL, MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250,  ST. PAUL, MN 55145-1250 |

## NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD, ST. PAUL, MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING, 60 EMPIRE DRIVE, SUITE 100, ST. PAUL, MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050, JACKSON, MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY, LEGAL DIVISION, P. O. BOX 20305, JACKSON, MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699, JACKSON, MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083, JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION, PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI, OFFICE OF THE | MISSISSIPPI STATE TREASURER, UNCLAIMED PROPERTY, P.O. BOX 138, JACKSON, MS 39201 |
| MISSOURI | STATE TREASURER'S OFFICE, UNCLAIMED PROPERTY OFFICE, PO BOX 1004, JEFFERSON CITY, MO 65102-1004 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700, JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY, P.O. BOX 176, JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE, PO BOX 1366, JEFFERSON CITY, MO 65102 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504, 421 E. DUNKLIN, JEFFERSON CITY, MO 65102-0504 |
| MISSOURI STATE | DEPARTMENT OF REVENUE, PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| MONTANA | UNCLAIMED PROPERTY, MONTANA DEPARTMENT OF REVENUE, PO BOX 5805, HELENA, MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805, HELENA, MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY, LEE METCALF BLDG 1520 E. SIXTH AVE, P.O. BOX 200901, HELENA, MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728, HELENA, MT 59624-1728 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON, 500 DELAWARE AVE., SUITE 1500, WILMINGTON, DE 19801-1494 |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| N. LYNN HIESTAND | SKADDEN ARPS SLATE MEAGHER & FLOM LLP, FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| N. THODORE ZINK JR. ESQ. | CHADBOURNE & PARKE LLP, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR, W. AVERELL HARRIMAN STATE OFFICE CAMPUS, BUILDING 12, ALBANY, NY 12240 |
| NATHAN FUCHS | SEC NY REGIONAL OFFICE, 233 BROADWAY, NEW YORK, NY 10279 |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES, 1601 MAIL SERVICE CENTER, RALEIGH, NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE, 1639 MAIL SERVICE CENTER, RALEIGH, NC 27699-1639 |
| NEBRASKA | NEBRASKA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 809 P ST., LINCOLN, NE 68508-1390 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET, BOX 94600, LINCOLN, NE 68509-4600 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818, LINCOLN, NE 68509-4818 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY, 1200 "N" STREET, SUITE 400, PO BOX 98922, LINCOLN, NE 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL, PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEC | 7-1 SHIBA 5-CHOME MINATO-KU, TOKYO, 108-8001 JP |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100, LAS VEGAS, NV 89101-1050 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION, 901 SO. STEWART STREET, SUITE 4001, CARSON CITY, NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEVADA, UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, GRANT SAWYER BUILDING, 555 E., WASHINGTON AVE, SUITE 4200, LAS VEGAS, NV 89101 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEW HAMPSHIRE | NEW HAMPSHIRE TREASURY DEPARTMENT,UNCLAIMED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205,   CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH,95 PLEASANT STREET,   CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95,   CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529,   MANCHESTER, NH 03108-9529 |
| NEW JERSEY | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 214,   TRENTON, NJ 08695-0214 |
| NEW JERSEY CORPORATION TAX | CN 257,   TRENTON, NJ 08646-0257 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA,PO BOX 055,   TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D,P.O. BOX 110,   TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E,. WING,P.O. BOX 402, TRENTON, NJ 08625-0402 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,BANKRUPTCY UNIT,PO BOX 245,   TRENTON, NJ 08695-0245 |
| NEW MEXICO | TAXATION & REVENUE DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 25123, SANTA FE, NM 87504-5123 |
| NEW MEXICO DEPARTMENT OF | WORK FORCE SOLUTIONS,P.O. BOX 1928,401 BROADWAY, N.E.,   ALBUQUERQUE, NM 87103-1928 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110,   SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630,   SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127,   SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR,   SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527,   SANTA FE, NM 87504-2527 |
| NEW YORK | OFFICE OF THE STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FLOOR,   ALBANY, NY 12236 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A.,HARRIMAN CAMPUS,   ALBANY, NY 12240 |
| NEW YORK DEPT. OF FINANCE | BOX 3900,   NEW YORK, NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205,   NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300,   ALBANY, NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY,   ALBANY, NY 12233-1011 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909,   ALBANY, NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY,   ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450,   ALBANY, NY 12240 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,   ALBANY, NY 12205 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637,   CONCORD, NH 03302-0637 |
| NICHOLAS SKILES ESQ., JOHN A. WETZEL ESQ | SWARTZ CAMPBELL LLC,ONE S. CHURCH ST,STE 400,   WEST CHESTER, PA 19382 |
| NICHOLAS VIANNA | THE INTERPUBLIC GROUP OF COMPANIES,1114 AVENUE OF THE AMERICAS,19TH FLOOR, NEW YORK, NY 10036 |
| NOKIA SIEMENS NETWORKS | NOKIA HOUSE KEILALAHDENTIE 4,  ESPOO,   02150 FI |
| NORTH CAROLINA | DEPARTMENT OF STATE TREASURER,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET,   RALEIGH, NC 27603-1385 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000,   RALEIGH, NC 27640-0520 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET,   RALEIGH, NC 27601-1092 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES,1646 MAIL SERVICE CENTER,   RALEIGH, NC 27699 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET,   RALEIGH, NC 27601 |
| NORTH DAKOTA | STATE LAND DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 5523,   BISMARCK, ND 58506-5523 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING,600 EAST BOULEVARD, DEPT 406,   BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION,918 EAST DIVIDE AVENUE,   BISMARCK, ND 58501-1947 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,   ALBANY, NY 12205 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094,  ALBANY, NY 12201-2094 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET,  NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE,  ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127,  BINGHAMTON, NY 13902-4127 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET,  ALBANY, NY 12231-0002 |
| OAHU DISTRICT OFFICE | PO BOX 1530,  HONOLULU, HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE,  DENVER, CO 80203-1782 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE,PO BOX 300,  TRENTON, NJ 08625 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,STATE CAPITOL, ROOM 104,  HARTFORD, CT 06105 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH,302 NORTH OFFICE BLDG, HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE,TOWNSEND BUILDING,401 FEDERAL ST, STE 3, DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE,STATE HOUSE,  ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,STATE HOUSE, ROOM 337, BOSTON, MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE,217 STATE HOUSE,82 SMITH ST.,  PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,107 N MAIN ST,  CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,  AUGUSTA, ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE STREET,  MONTPELIER, VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF,THE DISTRICT,1350 PENNSYLVANIA AVE., NW, STE 419,  WASHINGTON, DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE,PO BOX 2454, CAPITOL SQ.,  RICHMOND, VA 23218 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE,BLDG 1, SUITE-157K,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,  RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,  COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,  FRANKFORT, KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE,180 E BROAD STREET,  COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,430 W. ALLEGAN STREET, 4TH FL,  LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE,STATE CAPITOL, ROOM 214,  ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, SUITE 100, TALLAHASSEE, FL 32399 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE,STATE CAPITAL, STE. S-105,600 DEXTER AVENUE, MONTGOMERY, AL 36104 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE,FIRST FLOOR, STATE CAPITOL,  NASHVILLE, TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,  INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE,STATE CAPITOL RM 105,1007 E. GRAND AVE., DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,30 W. MIFFLIN STREET,9TH AND 10TH FLOORS, MADISON, WI 53707 |

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,  ST PAUL, MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,  SPRINGFIELD, IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,600 WEST MAIN,PO BOX 1767,  JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR.,SECRETRARY OF STATE,PO BOX 136, 401 MISSISSIPPI ST., JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,  BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL,120 SW 10TH AVE,  TOPEKA, KS 66612 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,1445 K ST., SUITE 2300,  LINCOLN, NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE,PO BOX 94125,  BATON ROUGE, LA 70804 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,256 STATE CAPITOL BUILDING,  LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,2300 N. LINCOLN BLVD,STE. 101,  OKLAHOMA CITY, OK 73105 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS,LIEUTENANT GOVERNOR,18 KONGENS GADE,  ST. THOMAS, VI 00801 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE,DEPARTMENT OF STATE,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE,PO BOX 12697,  AUSTIN, TX 78711 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE,1700 BROADWAY,SUITE 250, DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE,STATE CAPITOL BLDG,200 WEST 24TH,  CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE,325 DON GASPAR, SUITE 300,CAPITOL ANNEX, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,  HELENA, MT 59601 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,304 N. 8TH ST.,  SUITE 149,PO BOX 83720,  BOISE, ID 83720 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL,STE. 220,  SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,  PHOENIX, AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,  CARSON CITY, NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,  SACRAMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR,OFFICE OF THE GOVERNOR,  PAGO PAGO, AS 96799 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,FIFTH FLOOR, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR,RJ BORDALLO GOVERNOR'S COMPLEX,PO BOX 2950, HAGATNA, GU 96932 GUAM |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE,136 STATE CAPITOL,  SALEM, OR 97310 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,LEGISLATIVE BUILDING, 2ND FL,PO BOX 40220, OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR,P.O. BOX 110015,  JUNEAU, AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, LORRAINE | CORTES-VAZQUEZ, SECRETARY OF STATE,ONE COMMERCE PLAZA,99 WASHINGTON AVE., SUITE 1100,  ALBANY, NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE.,  BISMARCK, ND 58505-0599 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183,  FRANKFORT, KY 40601 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,  ATLANTA, GA 30334 |
| OHIO | DEPARTMENT OF COMMERCE,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR,  COLUMBUS, OH 43215-6108 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE,  COLUMBUS, OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR,  COLUMBUS, OH 43215 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR,  COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804,  COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561,  COLUMBUS, OH 43266-0061 |
| OKLAHOMA | TREASURER,2300 N. LINCOLN BLVD,ROOM 217,  OKLAHOMA CITY, OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 4001 N. LINCOLN BLVD.,  OKLAHOMA CITY, OK 73105-5212 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677,  OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800,  OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930,  OKLAHOMA CITY, OK 73126-0930 |
| ONE EQUITY PARTNERS | 320 PARK AVENUE,18TH FLOOR,  NEW YORK, NY 10022 |
| OREGON | DEPARTMENT OF STATE LANDS,UNCLAIMED PROPERTY SECTION,775 SUMMER ST. NE SUITE 100,  SALEM, OR 97301-1279 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045,  PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790,  SALEM, OR 97309-0470 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE,  PORTLAND, OR 97204-1390 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353,  PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427,  HARRISBURG, PA 17128-0427 |
| PATRICK TINKER ESQ. | OFFICE OF THE U.S. TRUSTEE,844 KING STREET,SUITE 2207 LOCKBOX 35,  WILMINGTON, DE 19801-3519 |
| PENNSYLVANIA | PENNSYLVANIA TREASURY DEPARTMENT,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 1837, HARRISBURG, PA 17105-1837 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406,  HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION,RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET,  HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722,  HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING,  HARRISBURG, PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG,7TH AND FORSTER STREETS,  HARRISBURG, PA 17120 |
| PERMIRA | PERMIRA ADVISERS LLC,64 WILLOW PLACE, SUITE 101,  MENLO PARK, CA 94025 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A. WARD,JUSTIN K. EDELSON,222 DELAWARE AVENUE, SUITE 1101, WILMINGTON, DE 19801 |
| PUERTO RICO DEPT OF LABOR AND HUMAN | RESOURCES, EDIFICIO PRUDENCIO RIVERA,MARTINEZ, 505 MUNOZ RIVERA AVENUE,G.P.O. BOX 3088,  HATO REY, PR 00918 |
| QUALCOMM | 5775 MOREHOUSE DRIVE,  SAN DIEGO, CA 92121-1714 |
| R. S. STAHEL | IBM CORP. LEGAL DEPT,1503 LBJ FREEWAY,3RD FL,  DALLAS, TX 75234 |
| R.I.T.A. | P.O. BOX 89475,  CLEVELAND, OH 44101-6475 |
| RACHEL B. MERSKY ESQ. | MONZACK MERSKY MCLAUGHLIN AND BROWDER P.,1201 N ORANGE ST,STE 400, WILMINGTON, DE 19801 |
| RACHEL S. BUDKE ESQ. | FPL LAW DEPARTMENT,700 UNIVERSE BLVD,  JUNO BEACH, FL 33408 |
| RAMONA NEAL ESQ. | HEWLETT-PACKARD COMPANY,11311 CHINDEN BLVD,MAILSTOP 314,  BOISE, ID 83714 |
| RANDALL D. CROCKER ESQ. | VONBRIESEN & ROPER S.C.,411 E WISCONSIN AVE,STE 700,  MILWAUKEE, WI 53202 |
| RANIERO D'AVERSA JR. ESQ., LAURA D. METZ | WESTON T. EGUCHI ESQ.,ORRICK HERRINGTON & SUTCLIFFE LLP,666 FIFTH AVENUE,  NEW YORK, NY 10103-0001 |

## NORTEL NETWORKS INC.

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RHODE ISLAND DEPARTMENT OF LABOR | AND TRAINING,1511 PONTIAC AVENUE,  CRANSTON, RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET,  PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET,  PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND, RICHARD COFFEY | UNCLAIMED PROPERTY MANAGER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 1435, PROVIDENCE, RI 02901 |
| RICARDO PALACIO ESQ. | ASHBY & GEDDES P.A.,500 DELAWARE AVE,  WILMINGTON, DE 19801 |
| RICHARD M. KREMEN ESQ., DALE K. CATHELL | DLA PIPER LLP (US),6225 SMITH AVENUE,  BALTIMORE, MD 21209 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990,  SAN ANTONIO, TX 78218 |
| ROBERT E. NIES ESQ. | WOLFF & SAMSON PC,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE,  WEST ORANGE, NJ 07052 |
| ROBERT J. ROSENBERG ESQ.; | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,  NEW YORK, NY 10022-4068 |
| ROBERT N. BRIER | BRIER IRISH HUBBARD & ERHARD PLC,2400 E. ARIZONA BILTMORE CIRCLE,SUITE 1300, PHOENIX, AZ 85016-2115 |
| ROBERT S. MCWHORTER ESQ. | NOSSAMAN LLP,915 L ST,STE 1000,  SACRAMENTO, CA 95814 |
| ROBERT T. VANCE JR. | LAW OFFICES OF ROBERT T. VANCE JR.,100 SOUTH BROAD STREET,SUITE 1530, PHILADELPHIA, PA 19110 |
| ROD ANDRERSON ESQ., NOEL R. BOEKE ESQ. | HOLLAND & KNIGHT LLP,P.O. BOX 1288,  TAMPA, FL 33601-1288 |
| SAMSUNG | 1321-20 SEOCHO 2-DONG,SEOCHO-GU,  SEOUL,  463-721 KR |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125,  COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION,  COLUMBIA, SC 29214-0006 |
| SCOTT K. BROWN ESQ. | LEWIS AND ROCA LLP,40 NORTH CENTRAL AVE,STE 1900,  PHOENIX, AZ 85004 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS,ATTN: DEMETRIOS A BOUTRIS, COMMISIONER,1515 K ST, STE 200,  SACRAMENTO, CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES,ATTN: FRED J JOSEPH, COMMISIONER,1580 LINCOLN, STE 420, DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU,ATTN: ERIC R DINALLO, BUREAU CHIEF,120 BROADWAY, 23RD FLOOR,  NEW YORK, NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES,ATTN: DEBORAH DYE JOYCE, COMMISIONER,77 SOUTH HIGH ST, 22ND FLOOR,  COLUMBUS, OH 43215 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150,  FRANKFORT, KY 40602-1150 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW,30 TRINITY ST PO BOX 150470,  HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,  SACRAMENTO, CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL,  ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING,100 CONSTITUTION AVE.,  ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET,  CARSON CITY, NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING,1019 BRAZOS,  AUSTIN, TX 78701 |
| SECRETARY OF STATE DIVISION OF CORPORATI | FRANCHISE TAX,P.O. BOX 7040,  DOVER, DE 19903 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR,  DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717,  BOSTON, MA 02108-1512 |
| SECRETARY OF TREASURY | P.O. BOX 7040,  DOVER, DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE,  WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400,  NEW YORK, NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS,100 F STREET, NE,  WASHINGTON, DC 20549 |
| SETH B. SHAPIRO ESQ. | U.S. DEPT OF JUSTICE CIVIL DIV,P.O. BOX 875,BEN FRANKLIN STATION,  WASHINGTON, DC 20044 |

## NORTEL NETWORKS INC.
### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHANNON E. HOFF | POYNER SPRUILL LLP,301 S. COLLEGE STREET,SUITE 2300,  CHARLOTTE, NC 28202 |
| SHAWN M. CHRISTIANSON ESQ. | BUCHALTER NEMER,333 MARKET ST,25TH FL,  SAN FRANCISCO, CA 94105-2126 |
| SHERYL L. MOREAU ESQ. | MISSOURI DEPT OF REVENUE,P.O. BOX 475,BANKRUPTCY DIVISION,  JEFFERSON CITY, MO 65105-0475 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA,STEUART TOWER, 10TH FLOOR,SUITE 1000,  SAN FRANCISCO, CA 94105 |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR,820 O'KEEFE AVENUE,  NEW ORELANS, LA 70113 |
| SOUTH CAROLINA | CONVERSE A. CHELLIS III, STATE TREASURER,P.O. BOX 11778,  COLUMBIA, SC 29211 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING & REGULATIONS,P.O. BOX 11329,  COLUMBIA, SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET,  COLUMBIA, SC 29214-0100 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE,  PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL,  PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL,  PIERRE, SD 57501-5077 |
| SOUTH DAKTOA | UNCLAIMED PROPERTY DIVISION,500 EAST CAPITOL AVENUE,  PIERRE, SD 57501 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET,  ST. LOUIS, MO 63103-2841 |
| STARENT | 30 INTERNATIONAL PLACE,3RD FLOOR,  TEWKSBURY, MA 01876 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D),RICHARD J. HUGHES JUSTIC COMPLEX,25 MARKET ST., CN 080, TRENTON, NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),55 ELM STREET,  HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D),DEPT. OF LAW,THE CAPITOL, 2ND FL,  ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT,1600 STRAWBERRY SQUARE,  HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D),200 ST PAUL PLACE,  BALTIMORE, MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D),1 ASHBURTON PLACE,  BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ),150 S. MAIN ST,  PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),STATE HOUSE ANNEX,33 CAPITOL ST.,  CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D),6 STATE HOUSE STATION 6,  AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ),109 STATE ST,  MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 409, WASHINGTON, DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL,900 E. MAIN ST.,  RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ),STATE CAPITOL,1900 KANAWHA BLVD., E.,  CHARLESTON, WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ),DEPT. OF JUSTICE,PO BOX 629,  RALEIGH, NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ),REMBERT C. DENNIS OFFICE BLDG.,PO BOX 11549,  COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,  FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D),STATE OFFICE TOWER,30 E. BROAD ST,  COLUMBUS, OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ),525 W. OTTAWA ST,PO BOX 30212,  LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,  ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM,THE CAPITOL, PL 01,  TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ),500 DEXTER AVENUE,  MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ),DEPARTMENT OF JUSTICE,PO BOX 220,  JACKSON, MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D),500 CHARLOTTE AVE,  NASHVILLE, TN 37243 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER,INDIANA GOVT. CTR SOUTH - 5TH FL,402 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT,  DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN,STATE CAPITOL BLDG.,PO BOX 7857,  MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D),STATE CAPITOL,STE. 102,  ST. PAUL, MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,  CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER (D),SUPREME CT. BLDG,207 W. HIGH ST,  JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ),1302 EAST HIGHWAY 14,SUITE 1,  PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE,  BISMARCK, ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D),120 SW 10TH AVE, 2ND FL,  TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ),STATE CAPITOL,PO BOX 98920,  LINCOLN, NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL (D),P.O. BOX 94095,  BATON ROUGE, LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL,200 TOWER BUILDING,323 CENTER ST,  LITTLE ROCK, AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD,  OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER,DEPARTMENT OF JUSTICE,GERS COMPLEX 488-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA,GPO BOX 902192,  SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),CAPITOL STATION,PO BOX 12548,  AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR,  DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG,STATE CAPITOL BLDG.,  CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D),PO DRAWER 1508,  SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D),JUSTICE BLDG,215 N. SANDERS,  HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),STATEHOUSE,  BOISE, ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,RM. 236,  SALT LAKE CITY, UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST,  PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D),OLD SUPREME CT. BLDG.,100 N CARSON ST,  CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D),1300 I STREET,STE. 1740,  SACRAMENTO, CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I  A. RIPLEY, JR.,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA,  PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ),425 QUEEN ST,  HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR, HAGATNA, GU 96910 GUAM |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING), OFFICE OF,THE ATTY. GEN N. MARIANA ISLANDS,ADMINISTRATION BUILDING,  SAIPAN, MP 96950 NORTHERN MARIANA ISLANDS |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D),JUSTICE BLDG,1162 COURT ST, NE,  SALEM, OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,  OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,  JUNEAU, AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET,  SAN FRANCISCO, CA 94105 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION,PO BOX 942879,  SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210,  SACRAMENTO, CA 95826-3889 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION,  AUSTIN, TX 78711-3528 |
| STATE OF ALASKA, DIVISION OF | CORPORATIONS, BUSINESS AND PROFESSIONAL,LICENSING, CORPORATION SECTION,PO BOX 110808,  JUNEAU, AK 99811-0808 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING,  SACRAMENTO, CA 95814 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974,  HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST,  HARTFORD, CT 06106 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054,  LANSING, MI 48909 |
| STATE OF MICHIGAN, MICHIGAN DEPT. OF | LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SERVICES,CORPORATION DIVISION,PO BOX 30702,  LANSING, MI 48909 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,PO BOX 245,  TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303,  TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302,  TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATION, REVENUE PROCESSING CENTER,P.O. BOX 666,  TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666,  TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666,  TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127,  SANTA FE, NM 87504-5127 |
| STATE OF NORTH DAKOTA,SECRETARY OF | STATE, ANNUAL REPORT PROCESSING,CENTER, 600 E. BOULEVARD AVE.,DEPT. 108, PO BOX 5513,  BISMARK, ND 58506-5513 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9,  PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705,  SALT LAKE CITY, UT 84114-6705 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA,  SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269,  SANTA FE, NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269,  SANTA FE, NM 85704-1269 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,  SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048,  OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4,  DOVER, DE 19901 |
| STEPHEN C. STAPLETON | DYKEMA GOSSETT PLLC,1717 MAIN ST,STE 2400,  DALLAS, TX 75201 |
| STEPHEN C. TINGEY, ESQ. | RAY QUINNEY & NEBEKER P.C.,36 SOUTH STATE STREET,SUITE 1400,P.O. BOX 45385, SALT LAKE CITY, UT 84145-0385 |
| STEPHEN GALE | HERBERT SMITH,EXCHANGE HOUSE,PRIMROSE STREEET,  LONDON,  EC2A 2HS GB |
| STEPHEN K. DEXTER ESQ. | LATHROP & GAGE LLP,370 17TH ST,STE 4650,  DENVER, CO 80202 |
| STEVEN J. REISMAN ESQ., JAMES V. DREW ES | CURTIS MALLET-PREVOST COLT & MOSLE LLP,101 PARK AVENUE,  NEW YORK, NY 10178-0061 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III,4 EAST 8TH STREET, SUITE 400,  WILMINGTON, DE 19801 |
| SYCAMORE | 220 MILL ROAD,  CHELMSFORD, MA 01824 |
| TELCORDIA | ONE TELCORDIA DRIVE,  PISCATAWAY, NJ 08854-4151 |
| TELLABS | ONE TELLABS CENTER,1415 WEST DIEHL ROAD,  NAPERVILLE, IL 60563 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 198649, NASHVILLE, TN 37219-8649 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,502 DEADERICK STREET, NASHVILLE, TN 37243-0203 |
| TENNESSEE DEPARTMENT OF LABOR & | WORKFORCE DEVELOPMENT,220 FRENCH LANDING DRIVE,  NASHVILLE, TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET,  NASHVILLE, TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION,401 CHURCH STREET,L & C ANNEX, 1ST FLOOR, NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN:  LUCILLE STANLEY,  NASHVILLE, TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH, FLOOR,WILLIAM R. SNODGRASS TOWER,  NASHVILLE, TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TERRY ZALE | FLEXTRONICS INTERNATIONAL,305 INTERLOCKEN PKWY,   BROOMFIELD, CO 80021 |
| TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,P.O. BOX 12019, AUSTIN, TX 78711-2019 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY,12100 PARK 35 CIRCLE,PO BOX 13087,   AUSTIN, TX 78711 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET,SUITE 3300,   SAN FRANCISCO, CA 94104 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET,   AUSTIN, TX 78774-0100 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST.,   AUSTIN, TX 78778 |
| THOMAS J. LEANSE ESQ., DUSTIN P. BRANCH | KATTEN MUCHIN ROSENMAN LLP,2029 CENTURY PARK EAST,STE 2600,   LOS ANGELES, CA 90067-3012 |
| TOBEY M. DALUZ ESQ., LESLIE HEILMAN ESQ. | BALLARD SPAHR,919 MARKET ST,12TH FL,   WILMINGTON, DE 19801 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607,   GMF, GU 96921 GUAM |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY,   LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27,   COLUMBUS, OH 43216-0027 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERK'S OFFICE,PO BOX 7607,   MERRIFIELD, VA 22116-7607 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST ADMINISTRATION,ONE FEDERAL STREET,   BOSTON, MA 02110 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING,1200 PENNSYLVANIA AVENUE, N.W,   WASHINGTON, DC 20460 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700,   NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,157 CHURCH STREET, FLOOR 23,   NEW HAVEN, CT 06510 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE,1007 N. ORANGE STREET,   WILMINGTON, DE 19801 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046,   WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,   BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,   BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL, PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,   CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,100 MIDDLE STREET PLAZA,   PORTLAND, ME 04101-4100 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570,   BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500,   COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST, MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303,   SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,   FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,   WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400,   OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,   ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY,TORRE CHARDON, STE 1201,350 CARLOS CHARDON AVE,   SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,   BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, |

## NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY, PO BOX 668,   CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY, PO BOX 607,   ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY, WASHINGTON GROUP PLAZA, 800 PARK BLVD STE 600, BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY, 185 S STATE ST, STE 300,   SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY, TWO RENAISSANCE SQUARE, 40 NORTH CENTRAL AVE, STE 1200,   PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY, 333 S LAS VEGAS BLVD, LLOYD GEORGE FEDERAL BUILDING,   LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY, PJKK FEDERAL BLDG, ROOM 6-100, 300 ALA MOANA BLVD,   HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY, SIRENA PLAZA, 108 HERNAN CORTEZ, STE 500, HAGATNA, GU 96910 GUAM |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY, MARK O HATFIELD US COURTHOUSE, 1000 SW 3RD AVE, STE 600,   PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY, FEDERAL BLDG & US COURTHOUSE, ROOM 253, 222 W 7TH AVE # 9,   ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY, 318 S SIXTH ST,   SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY, 1200 US COURTHOUSE, 312 N SPRING ST,   LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY, 147 PIERREPONT ST,   BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID, 615 CHESTNUT ST, STE 1250,   PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY, 2100 JAMIESON AVE,   ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY,  TERRY, SANFORD FEDERAL BLDG & US COUTHOUSE, 310 NEW BERN AVE, STE 800,   RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY, 800 MARKET ST, STE 211,   KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY, 260 WEST VINE STREET, SUITE 300,   LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY, 211 W FORT ST, STE 2001,   DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY, FEDERAL BLDG, ROOM 530, 517 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY, THOMAS F EAGLETON US COURTHOUSE, 111 SOUTH 10TH ST, RM 20.333,   ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY, 500 POYDRAS ST RM B210,   NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY, PO BOX 1229,   LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY, 1200 W OKMULGEE ST,   MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY, 350 MAGNOLIA ST, STE 150,   BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY, 501 "I" ST, STE 10-100,   SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY, PO BOX 1494,   SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY, PO BOX 309,   SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY, PO BOX 1858,   GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY, PO BOX 1702,   MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON, 400 N TAMPA ST, STE 3200,   TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY, 131 CLAYTON STREET,   MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY, 110 NINTH AVE SOUTH, STE A961, NASHVILLE, TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY, RUSSELL B LONG FEDERAL BLDG, 777 FLORIDA ST, STE 208,   BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER, 100 S CLINTON ST, PO BOX 7198,   SYRACUSE, NY 13261-7198 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY, PO BOX 591,   WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY, 801 WEST SUPERIOR AVE STE 400,   CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY, 600 US COURTHOUSE, 75 SPRING ST SW,   ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | THOMAS F KIRWIN, 111 N ADAMS ST 4TH FL,   TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY, 1801 4TH AVE., NORTH,   BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY, 900 JEFFERSON AVE,   OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY, 5400 FEDERAL PLAXZA,   HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY, 401 1ST ST SE, SUITE 400,   CEDAR RAPIDS, IA 52401-4950 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY, 219 S DEARBORN ST, 5TH FL,   CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY, 110 WEST 7TH STREET, SUITE 300,   TULSA, OK 74119 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JAMES T JACKS, 1100 COMMERCE ST, 3RD FL,   DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY, 450 GOLDEN GATE AVE, PO BOX 36055,   SAN FRANCISCO, CA 94102 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY, ONE ST ANDREWS PLAZA,   NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY, PO BOX 1713,   CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY, FEDERAL BLDG, 200 W SECOND ST STE 602,   DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY, PO BOX 8970,   SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | TIMOTHY M MORRISON, 10 WEST MARKET ST, STE 2100,   INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY, US COURTHOUSE ANNEX, 110 E COURT AVE, STE 286, DES MOINES, IA 50309 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY, NINE EXECUTIVE DR,   FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY, 99 NE 4TH ST,   MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY, RIVERVIEW PLAZA, 63 S ROYAL ST SUITE 600, MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY, 188 E CAPITOL ST, STE 500,   JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY, PO BOX 61129,   HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY, 880 FRONT ST, ROOM 6293,   SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | KATHLEEN M MEHLTRETTER, 138 DELAWARE AVE,   BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY, US POST OFFICE & COURTHOUSE, 700 GRANT STREET, PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY, 310 FIRST STREET, S.W., ROOM 906,   ROANOKE, VA 24011 |

NORTEL NETWORKS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY, 227 W TRADE STREET, SUITE 1650,  CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY, PO BOX 208,  GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY, 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG, MEMPHIS, TN 38103 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY, BANK OF LOUISVILLE BLDG, 510 W BROADWAY, LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY, PO BOX 1585,  MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY, CHARLES E WHITTAKER COURTHOUSE, 400 E 9TH ST,  KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY, 300 FANNIN ST, STE 3201,  SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DEBORAH J. GROOM, USA, 414 PARKER STREET,  FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY, 210 W PARK AVE, STE 400,  OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY, 601 NW LOOP 410, STE 600,  SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY, 700 STEWART STREET SUITE 5220,  SEATTLE, WA 98101-1271 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING, 200 CONSITUTION AVE, NW,  WASHINGTON, DC 20210 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST, P.O. BOX 144810,  SALT LAKE CITY, UT 84114-4810 |
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300,  SALT LAKE CITY, UT 84114-6610 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134-0180 |
| UTAH, TREASURER'S | OFFICE UNCLAIMED PROPERTY DIVISION, 341 SOUTH MAIN STREET, 5TH FLOOR,  SALT LAKE CITY, UT 84111 |
| VAL MANDEL ESQ. | VAL MANDEL P.C., 80 WALL ST, STE 1115,  NEW YORK, NY 10005 |
| VERMONT | JEB SPAULDING, VERMONT STATE TREASURER, 109 STATE STREET,  MONTPELIER, VT 05609 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING,  WATERBURY, VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE, P.O. BOX 488,  MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET,  MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET,  MONTPELIER, VT 05609-1104 |
| VICENTE MATIAS MURRELL ESQ. | STEPHEN D. SCHREIBER ESQ., PENSION BENEFIT GUARANTY CORP, 1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| VINCENT A. D'AGOSTINO ESQ. | LOWENSTEIN SANDLER PC, 65 LIVINGSTON AVE,  ROSELAND, NJ 07068 |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET,  ST. CROIX, VI 00802-4612 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, P.O. BOX 2478,  RICHMOND, VA 23218-2478 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION, PO BOX 1103,  RICHMOND, VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET,  RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500,  RICHMOND, VA 23218-1500 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY, 629 EAST MAIN STREET, P.O. BOX 1105,  RICHMOND, VA 23218 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING, 13 S. 13TH STREET,  RICHMOND, VA 23219 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT | ATTN. NORTEL NETWORKS-PASS-THROUGH TRUST, SERIES 2001-1, TINA MCNEILL, V PRESIDENT, 301 S. COLLEGE ST, 17TH FL, NC0122,  CHARLOTTE, NC 28202-6000 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| WASHINGTON | DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 47477,  OLYMPIA, WA 98504-7477 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES, PO BOX 47331,  OLYMPIA, WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000,  OLYMPIA, WA 98504-4001 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE, PO BOX 34054,  SEATTLE, WA 98124-1054 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES, P.O. BOX 47600,  OLYMPIA, WA 98504-7600 |

## NORTEL NETWORKS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034,   OLYMPIA, WA 98507-9034 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION,601 - 57TH STREET,   CHARLESTON, WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX,BUILDING #6,1900 KANAWHA BLVD.,   CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF | STATE'S OFFICE,STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202,   CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694,   CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE,   CHARLESTON, WV 25311 |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | ATTN: JONATHAN W. YOUNG,MARY OLSON,225 WEST WACKER DRIVE,   CHICAGO, IL 60606-1229 |
| WILLIAM D. SULLIVAN ESQ. | SULLIVAN HAZELTINE ALLINSON LLC,4 E 8TH ST,STE 400,   WILMINGTON, DE 19801 |
| WILLIAM P. BOWDEN ESQ., AMANDA M. WINFRE | ASHBY & GEDDES P.A.,500 DELAWARE AVE,8TH FL,   WILMINGTON, DE 19801 |
| WISCONSIN | WISCONSIN OFFICE OF THE STATE TREASURER,P.O. BOX 7871,   MADISON, WI 53707 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400,P.O. BOX 7946,   MADISON, WI 53707-7946 |
| WISCONSIN DEPT. OF FINANCIAL | INSTITUTIONS,FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,   MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908,   MADISON, WI 53708-8908 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET,PO BOX 7921,   MADISON, WI 53707-7921 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES, ESQ.,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE,   WEST ORANGE, NJ 07052 |
| WYOMING | WYOMING UNCLAIMED PROPERTY,2515 WARREN AVENUE, SUITE 502,   CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD.,   CHEYENNE, WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING,   CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110,   CHEYENNE, WY 82002 |
| ZACHARY N. GOLDSTEIN ESQ. | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,   NEW YORK, NY 10022-4068 |
| ZTE, ZTE PLAZA KEJI ROAD | SOUTH HI-TECH INDUSTRIAL,PARK NANSHAN DISTRICT,SHENZHEN,   GUANGDONG PROVINCE, 518057 CHINA |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD,ATTN: CHRISTIAN HALABI,105 EAST 17TH ST, 4TH FL,   NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O CENTRE GROUP, LLC,ATTN: GENERAL COUNSEL,105 EAST 17TH ST, 4TH FL,   NEW YORK, NY 10003 |

**Total Creditor Count 820**