**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATN:ATTN: CREDIT DEPT.,TITLEIST & FOOTJOY,PO BOX 965, FAIRHAVEN, MA 02719 |
| AKIN GUMP | ATN:FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ.,ONE BRYANT PARK, NEW YORK, NY 10036 |
| ALLEN & OVERY LLP | ATN:KEN  COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ.,1221 AVE OF THE AMERICAS, 20TH FL, NEW YORK, NY 10020 |
| AMPHENOL CORPORATION | ATN:EDWARD C. WETMORE VP & GEN COUNSEL,358 HALL AVENUE, WALLINGFORD, CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATN:DOUG  GOIN CFO,420 SOUTH ORANGE AVENUE,6TH FL, ORLANDO, FL 32801 |
| ARCHER & GREINER PC | ATN:JOHN V. FIORELLA ESQ.,300 DELAWARE AVE,STE 1370, WILMINGTON, DE 19801 |
| ARCHER & GREINER PC | ATN:CHARLES J.  BROWN III ESQ.,300 DELAWARE AVE,STE 1370, WILMINGTON, DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATN:DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ.,171 17TH ST NW, STE 2100, ATLANTA, GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATN:WILLIAM P. BOWDEN ESQ.,AMANDA M. WINFREE ESQ.,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATN:RICARDO PALACIO ESQ.,500 DELAWARE AVE, WILMINGTON, DE 19801 |
| ASHBY & GEDDES P.A. | ATN:GREGORY A. TAYLOR ESQ.,BENJAMIN W. KEENAN ESQ.,500 DELAWARE AVE, 8TH FL, WILMINGTON, DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATN:LAURA L. MCCLOUD ESQ.,P.O. BOX 20207, NASHVILLE, TN 37202 |
| ATN:BARRY  SATLOW DAVID G. WALDER | 1951 VISTA DR, BOULDER, CO 80304 |
| ATN:J. SCOTT DOUGLASS ESQ. | 909 FANNIN,STE 1800, HOUSTON, TX 77010 |
| BALLARD SPAHR | ATN:TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ.,919 MARKET ST, 12TH FL, WILMINGTON, DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATN:DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ.,51ST FL MELLON BNK CTR,1735 MARKET ST, PHILADELPHIA, PA 19103 |
| BARTLETT HACKETT FEINBERG P.C. | ATN:FRANK F. MCGINN ESQ.,155 FEDERAL ST,9TH FL, BOSTON, MA 02110 |
| BAYARD P.A. | ATN:CHARLENE D. DAVIS ESQ.,DANIEL A. O'BRIEN ESQ.,222 DELAWARE AVE, STE 900, WILMINGTON, DE 19801 |
| BELL MICROPRODUCTS INC | ATN:DAVID L. URANGA,201 MONROE STREET,SUITE 300, MONTGOMERY, AL 36104 |
| BIALSON BERGEN & SCHWAB | ATN:LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA, PATRICK M. COSTELLO,2600 EL CAMINO REAL, STE 300, PALO ALTO, CA 94306 |
| BIFFERATO LLC | ATN:IAN  CONNOR BIFFERATO,KEVIN G. COLLINS,800 N. KING STREET, FIRST FLOOR, WILMINGTON, DE 19801 |
| BOYLAN BROWN | ATN:DEVIN  LAWTON PALMER,2400 CHASE SQUARE, ROCHESTER, NY 14604 |
| BRACEWELL & GUILIANI LLP | ATN:JENNIFER  FELDSHER,1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATN:EVAN D. FLASCHEN,KATHERINE L. LINDSAY,225 ASYLUM STREET, SUITE 2600, HARTFORD, CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATN:ROBERT N.  BRIER,2400 E. ARIZONA BILTMORE CIRCLE,SUITE 1300, PHOENIX, AZ 85016-2115 |
| BROWN & CONNERY LLP | ATN:DONALD K. LUDMAN ESQ.,6 NORTH BROAD ST,STE 1000, WOODBURY, NJ 08096 |
| BRYAN CAVE LLP | ATN:MICHELLE MCMAHON ESQ.,1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BRYAN CAVE LLP | ATN:ERIC S. PREZANT ESQ.,161 N CLARK ST,STE 4300, CHICAGO, IL 60601 |
| BRYAN CAVE LLP | ATN:CULLEN K. KUHN ESQ.,211 N BROADWAY,STE 3600, ST. LOUIS, MO 63102 |
| BUCHALTER NEMER | ATN:SHAWN M. CHRISTIANSON ESQ.,333 MARKET ST,25TH FL, SAN FRANCISCO, CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATN:MARY F. CALOWAY ESQ. P.J. DUHIG ESQ.,1000 WEST STREET,SUITE 1410, WILMINGTON, DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATN:HUBERT H. KUO ESQ.,4675 MACARTHUR CT,STE 590, NEWPORT BEACH, CA 92660 |
| CAMPBELL & LEVINE LLC | ATN:MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ.,800 N KING ST, STE 300, WILMINGTON, DE 19801 |
| CHADBOURNE & PARKE LLP | ATN:N. THODORE  ZINK JR. ESQ.,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATN:NORMAN L. PERNICK SANJAY BHATNAGAR,500 DELAWARE AVE,SUITE 1410, WILMINGTON, DE 19801 |
| CONNOLLY BOVE | ATN:JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ.,THE NEMOURS BLD, WILMINGTON, |

| Claim Name | Address Information |
|---|---|
| CONNOLLY BOVE | DE 19801 |
| COSNER COSNER & YOUNGELSON | ATN:MARC D. YOUNGELSON,197 HIGHWAY 18,SUITE 308, EAST BRUNSWICK, NJ 08816 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATN:STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ.,101 PARK AVENUE, NEW YORK, NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATN:JAMES C. WAGGONER ESQ.,1300 SW 5TH AVE,STE 2300, PORTLAND, OR 97201-5630 |
| DLA PIPER LLP (US) | ATN:RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ.,6225 SMITH AVENUE, BALTIMORE, MD 21209 |
| DYKEMA GOSSETT PLLC | ATN:STEPHEN C. STAPLETON,1717 MAIN ST,STE 2400, DALLAS, TX 75201 |
| EXPORT DEVELOPMENT CANADA | ATN:DEREK AUSTIN,151 O'CONNOR STREET, OTTOWA, ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATN:TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FOLEY & LARDNER LLP | ATN:JILL L. MURCH ESQ.,LARS A. PETERSON ESQ.,321 NORTH CLARK ST, STE 2800, CHICAGO, IL 60654-5313 |
| FOSTER PEPPER PLLC | ATN:CHRISTOPHER M. ALSTON ESQ.,1111 3RD AVE,STE 3400, SEATTLE, WA 98101-3299 |
| FPL LAW DEPARTMENT | ATN:RACHEL S. BUDKE ESQ.,700 UNIVERSE BLVD, JUNO BEACH, FL 33408 |
| FRANCHISE TAX | ATN:SECRETARY OF STATE DIVISION OF CORP,P.O. BOX 7040, DOVER, DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATN:MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE,1 FIRST CNDIN PL-FL 42,100 KING ST W, TORONOTO, ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATN:AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ.,311 SOUTH WACKER DR, STE 3000, CHICAGO, IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATN:DAVID A. ROSENZWEIG ESQ.,666 5TH AVE, NEW YORK, NY 10103-3198 |
| GIBBONS P.C. | ATN:DAVID N. CRAPO ESQ.,ONE GATEWAY CENTER, NEWARK, NJ 07102-5310 |
| GOULD & RATNER LLP | ATN:CHRISTOPHER J. HORVAY ESQ.,222 N LASALLE ST,STE 800, CHICAGO, IL 60601 |
| HAHN LOESER & PARKS LLP | ATN:ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ.,200 PUBLIC SQUARE, STE 2800, CLEVELAND, OH 44114 |
| HERBERT SMITH | ATN:STEPHEN GALE,EXCHANGE HOUSE,PRIMROSE STREEET, LONDON, UK EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATN:SOREN E. GISLESON,820 O'KEEFE AVENUE, NEW ORELANS, LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATN:JENNIFER V. DORAN ESQ.,28 STATE ST, BOSTON, MA 02109 |
| HOLLAND & KNIGHT LLP | ATN:ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ.,P.O. BOX 1288, TAMPA, FL 33601-1288 |
| HP COMPANY | ATN:RAMONA NEAL ESQ.,11307 CHINDEN BLVD,MS 314, BOISE, ID 83714 |
| HUNTON & WILLIAMS | ATN:LYNNETTE R. WARMAN,1445 ROSS AVE,ROUNTAIN PLACE STE 3700, DALLAS, TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATN:R. S. STAHEL,1503 LBJ FREEWAY,3RD FL, DALLAS, TX 75234 |
| IBM CORPORATION | ATN:BEVERLY H. SHIDELER BS8399,TWO LINCOLN CENTRE, OAKBROOK TERRACE, IL 60181 |
| INTERNAL REVENUE SERVICE | ATN:CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| JONES DAY | ATN:JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ.,1420 PEACHTREE ST NE, STE 800, ATLANTA, GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATN:KENNETH E. NOBLE ESQ.,575 MADISON AVE, NEW YORK, NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATN:THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ.,2029 CENTURY PARK EAST, STE 2600, LOS ANGELES, CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATN:HOWARD S. STEEL ESQ.,101 PARK AVENUE, NEW YORK, NY 10178 |
| KHANG & KHANG LLP | ATN:JOON M. KHANG ESQ.,1901 AVENUE OF THE STARS,2ND FL, LOS ANGELES, CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATN:EDWARD T. ATTANASIO ESQ.,1999 AVENUE OF THE STARS,39TH FL, LOS ANGELES, CA 90067-6049 |
| KLEHR HARRISON | ATN:JOANNE B. WILLS ESQ.,919 MARKET ST,STE 1000, WILMINGTON, DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110, LOS ANGELES, CA 90054-0110 |
| LATHAM & WATKINS LLP | ATN:ROBERT J. ROSENBERG ESQ.,885 THIRD AVENUE,STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATN:MICHAEL J. RIELA ESQ.,885 THIRD AVENUE,STE 1000, NEW YORK, NY 10022-4068 |
| LATHAM & WATKINS LLP | ATN:ZACHARY N. GOLDSTEIN ESQ.,885 THIRD AVENUE,STE 1000, NEW YORK, NY 10022-4068 |

| Claim Name | Address Information |
|---|---|
| LATHROP & GAGE LLP | ATN:STEPHEN K. DEXTER ESQ.,370 17TH ST,STE 4650, DENVER, CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATN:ROBERT T. VANCE JR.,100 SOUTH BROAD STREET,SUITE 1530, PHILADELPHIA, PA 19110 |
| LEWIS AND ROCA LLP | ATN:SCOTT K. BROWN ESQ.,40 NORTH CENTRAL AVE,STE 1900, PHOENIX, AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATN:ELIZABETH  WELLER ESQ.,2323 BRYAN STREET,STE 1600, DALLAS, TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATN:JOHN P. DILLMAN ESQ.,P.O. BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATN:DAVID G. AELVOET ESQ.,TRAVIS BLDG SUITE 300,711 NAVARRO, SAN ANTONIO, TX 78205 |
| LOWENSTEIN SANDLER PC | ATN:VINCENT A. D'AGOSTINO ESQ.,65 LIVINGSTON AVE, ROSELAND, NJ 07068 |
| MARGOLIS EDELSTEIN | ATN:JAMES E. HUGGETT ESQ.,750 SHIPYARD DR,STE 102, WILMINGTON, DE 19801 |
| MAYER BROWN LLP | ATN:MELISSA A. MICKEY,71 S. WACKER DRIVE, CHICAGO, IL 60604-1404 |
| MCGUIREWOODS LLP | ATN:DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ.,1750 TYSONS BLVD, STE 1800, MCLEAN, VA 22102-4215 |
| MEYERS LAW GROUP P.C. | ATN:MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ.,44 MONTGOMERY STREET, STE 1010, SAN FRANCISCO, CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATN:DENNIS F. DUNNE, ALBERT A. PISA,THOMAS R. KRELLER, ANDREW M. LEBLANC,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATN:DENNIS DUNNE ESQ.,ONE CHASE MANHATTAN PLAZA, NEW YORK, NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATN:SHERYL L. MOREAU ESQ.,P.O. BOX 475,BANKRUPTCY DIVISION, JEFFERSON CITY, MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATN:ANDREW HERENSTEIN,535 MADISON AVE., NEW YORK, NY 10022 |
| MONZACK MERSKY MCLAUGHLIN | AND BROWDER P.A.,ATN:RACHEL B. MERSKY ESQ.,1201 N ORANGE ST, STE 400, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATN:BRETT D. FALLON ESQ.,500 DELAWARE AVE,STE 1500, WILMINGTON, DE 19801 |
| MORRIS JAMES LLP | ATN:CARL N.  KUNZ ESQ.,MICHAEL J. CUSTER ESQ.,500 DELAWARE AVE, STE 1500, WILMINGTON, DE 19801 |
| MOSES & SINGER LLP | ATN:ALAN  KOLOD,CHRISTOPHER J. CARUSO KENT C. KOLBIG,THE CHRYSLER BLD, 405 LEXINGTON AVE, NEW YORK, NY 10174 |
| MUNICIPAL OPERATIONS | ATN:MAX TAYLOR ASST. CITY ATTY.,201 W. COLFAX AVENUE,DEPT. 1207, DENVER, CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATN:JOSEPH J. WIELEBINSKI ESQ.,3800 LINCOLN PLAZA,500 N AKARD ST, DALLAS, TX 75201-6659 |
| NOSSAMAN LLP | ATN:ROBERT S. MCWHORTER ESQ.,915 L ST,STE 1000, SACRAMENTO, CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATN:PATRICK TINKER ESQ.,844 KING STREET,SUITE 2207 LOCKBOX 35, WILMINGTON, DE 19801-3519 |
| OGILVY RENAULT LLP | ATN:JENNIFER   STAM,200 BAY STREET SUITE 3800,ROYAL BANK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATN:RANIERO  D'AVERSA JR. ESQ.,LAURA D. METZGER, WESTON T. EGUCHI,666 FIFTH AVENUE, NEW YORK, NY 10103-0001 |
| PA SENIOR DEPUTY ATTY GEN | ATN:CAROL E. MOMJIAN ESQ.,21 S 12TH ST,3RD FL, PHILADELPHIA, PA 19107-3603 |
| PACHULSKI STANG | ATN:LAURA DAVIS JONES TIMOTHY P. CAIRNS,919 N. MARKET ST. 17TH FL., WILMINGTON, DE 19899-8705 |
| PATTERSON HARKAVY | ATN:ANN GRONINGER ESQ.,521 EAST BOULEVARD, CHARLOTTE, NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATN:VICENTE MATIAS MURRELL ESQ.,STEPHEN D. SCHREIBER ESQ.,1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATN:DAVID B. STRATTON ESQ.,LEIGH-ANNE M. RAPORT ESQ.,1313 MARKET ST, STE 5100, WILMINGTON, DE 19801 |
| PEPPER HAMILTON LLP | ATN:HENRY JAFFE ESQ.,1313 MARKET ST,STE 5100, WILMINGTON, DE 19801 |
| PERDUE BRANDON FIELDER | COLLINS & MOTT LLP,ATN:ELIZABETH  BANDA ESQ.,4025 WOODLAND PARK BLVD, STE 300, ARLINGTON, TX 76013 |
| POLSINELLI SHUGHART PC | ATN:CHRISTOPHER A. WARD ESQ.,JUSTIN K. EDELSON ESQ.,222 DELAWARE AVENUE, STE 1101, WILMINGTON, DE 19801 |

| Claim Name | Address Information |
|---|---|
| POST & SCHELL P.C. | ATN:BRIAN W. BISIGNANI ESQ.,17 N 2ND ST,12TH FL, HARRISBURG, PA 17101-1601 |
| POYNER SPRUILL LLP | ATN:SHANNON E. HOFF,301 S. COLLEGE STREET,SUITE 2300, CHARLOTTE, NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATN:STEPHEN C. TINGEY, ESQ.,36 SOUTH STATE STREET,SUITE 1400, SALT LAKE CITY, UT 84145-0385 |
| REED SMITH LLP | ATN:KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ.,1201 N MARKET ST, STE 1500, WILMINGTON, DE 19801 |
| RICHARDS LAYTON & FINGER | ATN:MARK D. COLLINS ESQ.,CHRISTOPHER M. SAMIS ESQ.,ONE RODNEY SQ, 920 N KING ST, WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS P.S. | ATN:JOSEPH E. SHICKICH JR. ESQ.,1001 4TH AVE,STE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATN:DAVID M.  SCHILLI ESQ.,TY E. SHAFFER ESQ.,101 NORTH TRYON ST, STE 1900, CHARLOTTE, NC 28246 |
| ROPES & GRAY LLP | ATN:MARK I.  BANE ANNE H. PAK,1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-8704 |
| SAUL EWING LLP | ATN:JOYCE A. KUHNS,500 E. PRATT STREET,8TH FLOOR, BALTIMORE, MD 21202 |
| SCHIFF HARDIN LLP | ATN:JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ.,6600 SEARS TOWER, CHICAGO, IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATN:ATTN:  NATHAN  FUCHS,233 BROADWAY, NEW YORK, NY 10279 |
| SEC NY REGIONAL OFFICE | ATN:ALISTAR  BAMBACH,BANKRUPTCY DIV_STE 400,3 WORLD FINANCIAL CENTER, NEW YORK, NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040, DOVER, DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE, WASHINGTON, DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATN:CARREN B. SHULMAN ESQ.,KIMBERLY K. SMITH ESQ.,30 ROCKEFELLER PLAZA, 24TH FL, NEW YORK, NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATN:DANA S. PLON ESQ.,1529 WALNUT STREET,STE 600, PHILADELPHIA, PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATN:N. LYNN HIESTAND,FOUR TIMES SQUARE, NEW YORK, NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATN:GREGG M. GALARDI SARAH E. PIERCE,ONE RODNEY SQUARE,PO BOX 636, WILMINGTON, DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT, ET AL | ATN:AMOS U. PRIESTER IV ESQ.,ANNA B. OSTERHOUT ESQ.,P.O. BOX 2611, RALEIGH, NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATN:KATHLEEN M. MILLER ESQ.,800 DELAWARE AVE.,7TH FL, WILMINGTON, DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATN:DEBORAH B. WALDMEIR ESQ.,3030 W GRAND BLVD. STE. 10-200,CADILLAC PLACE, DETROIT, MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATN:EDMOND P. O'BRIEN ESQ.,675 THIRD AVE,31ST FL, NEW YORK, NY 10017 |
| STEVENS & LEE P.C. | ATN:JOSEPH H. HUSTON JR. ESQ.,MARIA APRILE SAWCZUK ESQ.,1105 N MARKET ST, 7TH FL, WILMINGTON, DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATN:WILLIAM D. SULLIVAN ESQ.,4 E 8TH ST,STE 400, WILMINGTON, DE 19801 |
| SUMITOMO ELECTRIC | ATN:CHRIS  FINCH CREDIT MANAGER,78 ALEXANDER DRIVE,PO BOX 13445, TRIANGLE PARK, NC 27709 |
| SWARTZ CAMPBELL LLC | ATN:NICHOLAS  SKILES ESQ.,JOHN A. WETZEL ESQ.,ONE S. CHURCH ST, STE 400, WEST CHESTER, PA 19382 |
| THE INTECH GROUP INC. | ATN:ERNIE  HOLLING PRESIDENT,305 EXTON COMMONS, EXTON, PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATN:NICHOLAS  VIANNA,1114 AVENUE OF THE AMERICAS,19TH FLOOR, NEW YORK, NY 10036 |
| TRAVELERS | ATN:ATTN:  CHANTEL PINNOCK,1 TOWER SQUARE,5MN, HARTFORD, CT 06183-4044 |
| TW TELECOM INC. | ATN:LINDA BOYLE,10475 PARK MEADOWS DR,STE 400, LITTLETON, CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATN:SETH B. SHAPIRO ESQ.,P.O. BOX 875,BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| UNISYS CORPORATION | ATN:JANET FITZPATRICK,P.O. BOX 500,M/S E8-108, BLUE BELL, PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATN:DAVID CAPOZZI ACTING GENERAL COUNSEL,2000 L STREET NW,SUITE 200, WASHINGTON, DC 20036 |
| US ATTORNEY'S OFC, DIST OF DELAWARE | 1007 N. ORANGE STREET, WILMINGTON, DE 19801 |
| VAL MANDEL P.C. | ATN:VAL MANDEL ESQ.,80 WALL ST,STE 1115, NEW YORK, NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| VEDDER PRICE P.C. | ATN:MICHAEL L. SCHEIN ESQ.,1633 BROADWAY,47TH FL, NEW YORK, NY 10019 |
| VONBRIESEN & ROPER S.C. | ATN:RANDALL D. CROCKER ESQ.,411 E WISCONSIN AVE,STE 700, MILWAUKEE, WI 53202 |
| WERB & SULLIVAN | ATN:DUANE D. WERB ESQ.,300 DELAWARE AVE,13TH FL, WILMINGTON, DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATN:ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ.,787 7TH AVE, NEW YORK, NY 10019 |
| WILSON ELSER MOSKOWITZ | EDELMAN & DICKER LLP,ATN:MARK G. LEDWIN ESQ.,3 GANNETT DR, WHITE PLAINS, NY 10604 |
| WOLFF & SAMSON PC | ATN:ROBERT E. NIES ESQ.,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE, WEST ORANGE, NJ 07052 |
| YOUNG CONAWAY | ATN:JAMES L.  PATTON EDWIN J. HARRON,THE BRANDYWINE BLDG 17TH FL.,1000 WEST STREET, WILMINGTON, DE 19801 |

**Total Creditor Count 148**

| Claim Name | Address Information |
|---|---|
| ABCOMMUNICA SC | HAMBURGO 281 INT 203,COL JUAREZ, MEXICO,   6600 MEXICO |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABLE BUSINESS MACHINES INC | 4750 N DIXIE HWY, SUITE 8, FT LAUDERDALE, FL 33334 |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22, AMSTERDAM ZUIDOOST,   1102 BS NETHERLANDS |
| ABUABARA, JAVIER | 4134 SW 131 AVE, DAVIE, FL 33330 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309, CROWLEY, LA 70527 |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU,   300 TAIWAN |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG,NAMDONG-GU, INCHEON,   405-310 KOREA |
| ACME PACKET INC | 71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACTIX INC | 12012 SUNSETHILLS ROAD, RESTON, VA 20190 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY,SUITE 500, ALPHARETTA, GA 30005-1789 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL,DANIEL FERNANDEZ CRESPO 1534, MONTEVIDEO,   11200 URUGUAY |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO,PISO 3, PANAMA CITY,   PANAMA |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543,18 SCOTT BUSHE STREET, PORT OF SPAIN,   1543 TRINIDAD AND TOBAGO |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14, MADRID,   SPAIN |
| AGUIRRE, MARIA DE | 10310 NW48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,   UB8 1UN GREAT BRITAIN |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE, EIN CARMEL,   30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310,SUITE 310, BOCA RATON, FL 33431 |
| AIRVANA INC | 19 ALPHA ROAD, CHELMSFORD, MA 01824-4124 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST, LONGUEIL, QC J4K 5G4 CANADA |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION,P.O. BOX 327790, MONTGOMERY, AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION,P.O. BOX 327430, MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR, WESTON, FL 33327 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811-0420 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD, HOUSTON, TX 77032-3027 |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE ST, BURNABY, BC V5J 5L2 CANADA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT,P.O. DRAWER 190, OBERLIN, LA 70655 |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD,SCIENCE BASED INDUSTRIAL PARK, HSINCHU 300,    TAIWAN |
| ALTENIS INC | 150 ALHAMBRA CIRCLE, CORAL GABLES, FL 33134 |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW, HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW, HIGH RIVER, AB T1V 1M5 CANADA |
| ALVARION LTD | 21A HABARZEL STREET,PO BOX 13139, TEL AVIV,   69710 ISRAEL |
| AMAYA, JAIRO | 900 ASHLEY LN, ALLEN, TX 75002 |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S,EASTPOINT BUSINESS PARK, DUBLIN 3,    IRELAND |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366,EDIFICIO DE TELCEL,CIUDAD DE MEXICO, DF, CIUDAD DE MEXICO, DF,   11320 MEXICO |
| AMERICAN EXPRESS | PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE, MONT ROYAL, QC H4T 1H3 CANADA |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE, GARFIELD, NJ 07026-3847 |
| ANDREW LLC | 2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL, BRUGES,   33520 FRANCE |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE,22-24 AGRATE BIRANZA, MILANO,   20041 ITALY |
| ANITE TELECOMS | 6225 N. STATE HWY 161, IRVING, TX 75038 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, MORRISVILLE, NC 27560 |
| ANIXTER ARGENTINA | CASTRO 1844, BUENOS AIRES,   C1237AAP ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD, SUITE 3, MEDLEY, FL 33178-1021 |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25, INT 63 B BODEGA 4, BOGOTA,     COLUMBIA |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20, SAN JOSE,    COSTA RICA |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A, COLONIA VIVEROS DE LA LOMA, MEXICO CITY,    54800 MEXICO |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A, TLALNEPANTLA,   54080 MEXICO |
| ANIXTER INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4, DELRAY BEACH, FL 33445 |
| ANIXTER INC | CORUJO INDUSTRIAL PARK, BAYAMON, PR 00961 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER PERU SAC | CALLE ONTARIO 157, LA CAMPINA, LIMA,    PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I, BAYAMON, PR 00961 |
| APPROVE IT | 1606 DIANA ROAD, MENDOTA HEIGHTS, MN 55118-3626 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, PLANO, TX 75024 |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH, CASSADA GARDENS, SAINT JOHNS,    ANTIGUA AND BARBUDA |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET, POWAY, CA 92064-6898 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501, HALLANDALE, FL 33009 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571, LITTLETON, CO 80160-0571 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL, PEMBROKE PINES, FL 33028 |
| ARCHILA, JAIME | 16520 SOUTH POST RD. #202, WESTON, FL 33331 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE, WESTON, FL 33327 |
| AREAN, CARLOS | 248 TUNTA VISTA DR., ST. PETERSBURG, FL 33706 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER, MIAMI, FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST, PEMBROKE PINE, FL 33029 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS - CORPORATIONS DIV, 1300 WEST WASHINGTON, PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010, PHOENIX, AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079, PHOENIX, AZ 85038-9079 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES DIV, PO BOX 8014, LITTLE ROCK, AR 72203-8014 |
| AROCHA, JANET | 720 W 74TH PLACE, HIALEAH, FL 33014 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE, PHASE 2, BERTH ONE, KWAI CHUNG,    CHINA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY, P.O. BOX 1718, GONZALES, LA 70707 |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370, LA MOLINA,   LIMA 12 PERU |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT, P.O. DRAWER 920, NAPOLEONVILLE, LA 70390 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE, PLANO, TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET, AIRPORT CITY LOD,   70151 ISRAEL |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW, CARACAS,   1080 VENEZUELA |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101, OWINGS MILLS, MD 21117 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404, FORT LAUDERDALE, FL 33324 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT, 221 TUNICA DRIVE WEST, MARKSVILLE, LA 71351 |
| AXESSTEL INC | 6815 FLANDERS DRIVE, SAN DIEGO, CA 92121 |
| AXTEL SAB DE CV | FKA  AXTEL SA DE CV, BOULEVARD DIAZ ORDAZ KM 3.33, UNIDAD SAN PEDRO,  SAN PEDRO GARZA GARCIA, NL,   66215 MEXICO |
| AYALA, LUIS | URB. INTERAMERICANA, CALLE 26 AA-28, TRUJILLO ALTO, PR 00976 |
| BAHAMAS TELECOMMUNICATIONS CORP | BATELCO, JOHN F KENNEDY DRIVE, PO BOX N3048, NASSAU,    BAHAMAS |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE, WESTON, FL 33327 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT, P.O. BOX 1329, BAY MINETTE, AL 36507 |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ, TORONTO, ON M5H 1H1 CANADA |

| Claim Name | Address Information |
|---|---|
| BARRAN, DANIEL | 2616 NE 27TH TERRACE, FORT LAUDERDALE, FL 33306 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST., MIAMI, FL 33175 |
| BASSO, WILLY | 6588 BUENA VISTA DR, MARGATE, FL 33063 |
| BATTERYCORP INC | 44 OAK STREET NEWTON, NEWTON, MA 02464 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ,EDIFICIO PROF ORTEGA POST 2289, SANTO DOMINGO, DOMINICAN REPUBLIC |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,P.O. BOX 639, DERIDDER, LA 70634 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221, DAVIE, FL 33317 |
| BEELINE | 1300 MARSH LANDING PARKWAY,SUITE 106, JACKSONVILLE BEACH, FL 32250 |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS,ESQUIVAL TELECOM CENTER,1 ST THOMAS STREET, BELIZE CITY,    BELIZE |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, MARKHAM, ON L3R 0J3 CANADA |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490, LOWELL, AR 72745-1490 |
| BERNARD, JON | 9215 NW 9TH COURT, PLANTATION, FL 33324 |
| BEUREN, CLETO | 2813 NE 29TH STREET, FORT LAUDERDALE, FL 33306 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950, SAN ANTONIO, TX 78283-3950 |
| BGH SA | BRASIL 731, BUENOS AIRES,  1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS,AV BRASIL 731, BUENOS AIRES,  1154 ARGENTINA |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL, DAVIE, FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746, ARCADIA, LA 71001 |
| BISSONNETTE, PIERRE | 912 NW 132 AVENUE, SUNRISE, FL 33325 |
| BLANCO, JORGE | 15855 SW 12TH ST, PEMBROKE PINES, FL 33027 |
| BLANCO, MILTON | PO BOX 2035, OROCOVIS, PR 00720 |
| BLOOMBERG LP | 731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION,802 WEST BAY ROAD, GEORGETOWN,    CAYMAN ISLANDS |
| BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE., PEMBROKE PINES, FL 33028 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE,APT 1007, MIAMI, FL 33129 |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062, MONTEVIDEO, MO,  11500 URUGUAY |
| BORGEN, XAVIER | 158 LAKEVIEW DRIVE #203, WESTON, FL 33326 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION,P.O. BOX 71313, BOSSIER CITY, LA 71171 |
| BOUBY, AMANDA | 310 LAKESIDE CT, SUNRISE, FL 33326 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET, PLANTATION, FL 33324 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT, PARKLAND, FL 33067 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST, PLANTATION, FL 33322 |
| BRADY, SILVIA | 2911 SW 187 TERRACE, MIRAMAR, FL 33029 |
| BROCHU, YVAN | 13921 OAK RIDGE DR, DAVIE, FL 33325 |
| BROWARD COUNTY | REVENUE COLL - GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009, FORT LAUDERDALE, FL 33301-9009 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE, PEMBROKE PINES, FL 33029 |
| BUHLER, AARON | 5269 NW 112TH WAY, CORAL SPRINGS, FL 33076 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31, MIAMI, FL 33174 |
| BULENGO, RAYMOND | 748 HERITAGE WAY, WESTON, FL 33326 |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347,13 ANDAR CONJ 131, SAO PAULO - SP,  01414-000 BRAZIL |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE, ST. THOMAS,  802 |
| BURKE, MARY | 9307 REDONDO DR, DALLAS, TX 75218 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE,2 PUDDLE DOCK, LONDON,  EC4V 3DS GREAT BRITAIN |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134-2028 |

| Claim Name | Address Information |
|---|---|
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42,BARRIO XALTOCAN, DEL XOCHIMILCO,  16090 MEXICO |
| CABAN, BRENDA | 995 CORAL CLUB DR, CORAL SPRINGS, FL 33071 |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD, LONDON,  WC1X 8RX GREAT BRITAIN |
| CABLE BAHAMAS LTD | ROBINSON ROAD,PO BOX CB 13, NASSAU,  BAHAMAS |
| CABLE ONDA SA | CALLE 50,FRENTE A MEDCOM,BOX 550593, PANAMA CITY,  PANAMA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION,P.O. BOX 104, SHREVEPORT, LA 71161 |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY,1500 CONCORD TERRACE, SUNRISE, FL 33323-2815 |
| CALA TELECOM SERVICES | SEYMOUR PARK,2 SEYMOUR AVENUE UNIT 27, KINGSTON 6,  JAMAICA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION,P.O. BOX 2050, LAKE CHARLES, LA 70602 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE, PEMBROKE PINES, FL 33028 |
| CAMPOS, PEDRO | PASEO DEL PRADO,A13 CAMINO REAL, SAN JUAN, PR 00926 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE, SUNRISE, FL 33326 |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110, CORAL SPRINGS, FL 33071 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3,CENTRO NACIONAL DE TELECOMUNIC, CARACAS,  1010 VENEZUELA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B, BOGOTA,  COLUMBIA |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173, DAVIE, FL 33328 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE, HOLLY SPRINGS, NC 27540 |
| CARLSON MARKETING GROUP LTD | MAIPU 1300,PISO 4, CAPITAL FEDERAL,  1006 ARGENTINA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE,P.O. BOX 531, BOWLING GREEN, VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE, GRAND RAPIDS, MI 49546-7140 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130, SAN JUAN, PR 00914-0130 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR,UNIT 8-605, AVENTURA, FL 33180 |
| CATALE, MARIA | 18545 SW 42ND ST, MIRAMAR, FL 33029 |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL,8 BAKERY LN, HAMILTON,  HM 07 BERMUDA |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD,333 WATERFRONT DRIVE,MILL MALL,  ROAD TOWN, BRITISH VIRGIN ISLANDS |
| CDTI-CRL | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 5Z7 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST,TUNGSUKHLA, SRIRACHA, CHONBURI,  20230 THAILAND |
| CELLSITE INDUSTRIES | 1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520, SANTIAGO,  757-0180 CHILE |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A, BELMAR, NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514, SAN JUAN, PR 00936-8614 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE., CLEVELAND, OH 44114-1179 |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE,CHASE VILLAGE CARAPICHAIMA, CHAGUANAS,  TRINIDAD AND TOBAGO |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10, GUATEMALA,  1010 GUATEMALA |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE, CORAL SPRINGS, FL 33076 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR,700 NORTH TRYON ST,P.O. BOX 31577, CHARLOTTE, NC 28231 |
| CHAVEZ, TOM | 6408 CALLE LOMAS, EL PASO, TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT, LAUDERHILL, FL 33351 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE, TUSTIN, CA 92780-7246 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE, PARKLAND, FL 33067 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,P.O. BOX 590, EAGLE BUTTE, SD 57625 |
| CHICO, JUAN | 875 NANDINA DR., WESTON, FL 33327 |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC    TELEFONOS DE CHILE SA,AV PROVIDENCIA 111,PISO EDIF GEMELO, SANTIAGO, CHILE |

| Claim Name | Address Information |
|---|---|
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407, BROOMFIELD, CO 80038 |
| CITY AND   COUNTY OF DENVER | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE., DENVER, CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,P.O. BOX 309, ADAMSVILLE, AL 35005 |
| CITY OF ALABASTER | 127 1ST STREET SW, ALABASTER, AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT,10052 HWY 119, ALABASTER, AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419,425 FOURTH STREET, ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE,P.O. BOX 552, ALEXANDER CITY, AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,P.O. BOX 349, ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349, ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD, ARVADA, CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS, ASPEN, CO 81611 |
| CITY OF AUBURN | FINANCE DEPARTMENT,144 TICHENOR AV, STE 6, AUBURN, AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE,144 TICHENOR AVENUE,SUITE 6, AUBURN, AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY, AURORA, CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION,P.O. BOX 33001, AURORA, CO 80041 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DR #270, AVONDALE, AZ 85323 |
| CITY OF BELLEVUE | TAX DIVISION,P.O. BOX 90012, BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR,P.O. BOX V, BELLINGHAM, WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT,1947 CENTER ST., 1ST FLOOR, BERKELEY, CA 94704 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128, DENVER, CO 80263 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH STREET, STE. 600, BREMERTON, WA 98337 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE, BRIGHTON, CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018, MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY | P.O. BOX 17946, DENVER, CO 80217 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001, CHANDLER, AZ 85244 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION,MAIL STOP 701, P.O. BOX 4008, CHANDLER, AZ 85244 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408, DENVER, CO 80256 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE, COMMERCE CITY, CO 80022 |
| CITY OF CORTEZ | 210 EAST MAIN, CORTEZ, CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD, CREVE COEUR, MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047, DAPHNE, AL 36526 |
| CITY OF DECATUR | REVENUE DEPARTMENT,P.O. BOX 488, DECATUR, AL 35602 |
| CITY OF DEMOPOLIS | P.O. BOX 580,211 NORTH WALNUT AVE, DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430, DENVER, CO 80217 |
| CITY OF DURANGO | 949 SECOND AVENUE, DURANGO, CO 81301 |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN STREET, EL SEGUNDO, CA 90245 |
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX, ENGLEWOOD, CO 80150 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION,2930 WETMORE AVE, EVERETT, WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET, FAIRBANKS, AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518, FLAGSTAFF, AZ 86002 |
| CITY OF FOLEY | P.O. BOX 1750, FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440, FORT COLLINS, CO 80522 |
| CITY OF GADSDEN | REVENUE DEPARTMENT,P.O. BOX 267, GADSDEN, AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |

| Claim Name | Address Information |
|---|---|
| CITY OF GLENDALE | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE, GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,P.O. BOX 800, GLENDALE, AZ 85311 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET,P.O. BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,P.O. BOX 5885, DENVER, CO 80217 |
| CITY OF GOLDEN | SALES TAX DIVISION,911 10TH STREET, GOLDEN, CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET, GRAND JUNCTION, CO 81501 |
| CITY OF GREELEY | FINANCE DEPT.,P.O. BOX 1648, GREELEY, CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET, GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION,P.O. BOX 4089, GULF SHORES, AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128,850 ROSS STREET, HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613, HELENA, AL 35080 |
| CITY OF HOOVER | P.O. BOX 11407, HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 1750, HOOVER, AL 35246 |
| CITY OF HUEYTOWN | P.O. BOX 3650, HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935,P.O. BOX 1733, HUNTINGTON, WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER,P.O. BOX 040003, HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET,P.O. BOX 100188, IRONDALE, AL 35210 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE,P.O. BOX 19575, IRVINE, CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288, IRVING, TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT.,P.O. BOX 2131, JASPER, AL 35502 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT,P.O. BOX 819, KELSO, WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250,1290 SOUTH PUBLIC ROAD, LAFAYETTE, CO 80026 |
| CITY OF LAJUNTA | P.O. BOX 489,601 COLORADO, LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369, LAKE OSWEGO, OR 97034 |
| CITY OF LAKEWOOD | P. O. BOX 261450, LAKEWOOD, CO 80226 |
| CITY OF LAMAR | 102 E. PARAMENTER ST., LAMAR, CO 81052 |
| CITY OF LITTLETON | DEPT 959, DENVER, CO 80291 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX, LONGMONT, CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES,P.O. BOX 128, LONGVIEW, WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS,200 NORTH SPRING ST, RM 101, LOS ANGELES, CA 90012 |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION,749 MAIN ST, LOUISVILLE, CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,P.O. BOX 845, LOVELAND, CO 80539 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST, MERCER ISLAND, WA 98040 |
| CITY OF MESA | P.O. BOX 16350, MESA, AZ 85211 |
| CITY OF MILLBROOK | TAX DEPARTMENT,P.O. BOX C, MILLBROOK, AL 36054 |
| CITY OF MOBILE | DEPT #1519,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1530,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MONTEVALLO | P.O. BOX 63, MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,P.O. BOX 790, MONTROSE, CO 81402 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT,P.O. BOX 130009, MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,P.O. BOX 61840, NEW ORLEANS, LA 70161 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE, NOGALES, AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION,P.O. DRAWER 569, NORTHPORT, AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918,P.O. BOX 61000, SAN FRANCISCO, CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967, OLYMPIA, WA 98507 |

| Claim Name | Address Information |
|---|---|
| CITY OF ORANGE BEACH | P.O. BOX 1159, ORANGE BEACH, AL 36561 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106, PASADENA, CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238, PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH, PELL CITY, AL 35125 |
| CITY OF PEORIA | SALES TAX,P.O. BOX 4038, PEORIA, AZ 85380 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660, PHILADELPHIA, PA 19105-1660 |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK,PO BOX 29690, PHOENIX, AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112, PIEDMONT, AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1, PORT TOWNSEND, WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE,P.O. BOX 98, POULSBO, WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190, PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,P.O. BOX 2077, PRESCOTT, AZ 86302 |
| CITY OF PRICHARD | P.O. BOX 10427, PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION,P.O. BOX 1427, PUEBLO, CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT,3700 RAINBOW DRIVE, RAINBOW CITY, AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129, RICHARDSON, TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103, RICHMOND, VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION,P.O. BOX 26505, RICHMOND, VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,P.O. BOX 429, ROBERTSDALE, AL 36567 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000,400 JACKSON AVENUE NORTH, RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL,915 I STREET, ROOM 1214, SACRAMENTO, CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE,P.O. BOX 30881, SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION,P.O. BOX 7425, SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX,P.O. BOX 45710, SAN FRANCISCO, CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE, SANTA CLARA, CA 95050 |
| CITY OF SCOTTSDALE | P.O. BOX 1949, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | TAX AND LICENSE,P.O. BOX 1929, SCOTTSDALE, AZ 85252 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS,P.O. BOX 34907, SEATTLE, WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY,P.O. BOX 380, SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD., SHERIDAN, CO 80110 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT,P.O. BOX 987, SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369, SOUTHFIELD, MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD, SPOKANE, WA 99201 |
| CITY OF STERLING | P.O. BOX 4000, STERLING, CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION,P.O. BOX 11640, TACOMA, WA 98411 |
| CITY OF TALLADEGA | P.O. BOX 498,203 WEST SOUTH STREET, TALLADEGA, AL 35161 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,P.O. BOX 29618, PHOENIX, AZ 85038 |
| CITY OF THORNTON | DEPT. 222, DENVER, CO 80291 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362 |
| CITY OF TUCSON | LICENSE SECTION,255 W. ALAMEDA, TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS,P.O. BOX 27320, TUCSON, AZ 85726 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,P.O. BOX 2089, TUSCALOOSA, AL 35403 |
| CITY OF VANCOUVER | FINANCIAL SERVICES,P.O. BOX 8995, VANCOUVER, WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107, DENVER, CO 80217 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,P.O. BOX 248, WHEAT RIDGE, CO 80034 |
| CITY OF WILMINGTON | DIVISION OF REVENUE,P.O. BOX 15577, WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10, WILSON, NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD, OREGON CITY, OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE,P.O. BOX 98627, LAS VEGAS, NV 89193 |

| Claim Name | Address Information |
|---|---|
| CLARK COUNTY ASSESSOR | PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| CO DEPT OF REVENUE | 1375 SHERMAN ST., DENVER, CO 80261-0013 |
| COAMS INC | 175 W. JACKSON, SUITE 1750, CHICAGO, IL 60604 |
| COATES, BYRON | 11380 LITTLEBEAR DR, BOCA RATON, FL 33428 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR,FLOOR 2, SECAUCUS, NJ 07094-3604 |
| COLDWELL, RONALD | 14030 NW18TH STREET, PEMBROKE PINES, FL 33028 |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD,P.O. BOX 600, HOMER, LA 71040 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY, CORAL GABLES, FL 33134 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR,SUITE 402, MIAMI, FL 33131 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET, DENVER, CO 80261 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200, DENVER, CO 80290 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR, COLUMBUS, OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030, HARTFORD, CT 06102 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE,P.O. BOX 7039, BOSTON, MA 02204 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL,56 AV MATIN LUTHER KING,NAZON, PORT AU PRINCE,   HAITI |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE, NASHVILLE, TN 37210-3722 |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV, KINGSTON,  0 JAMAICA |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE, ARLINTONG, VA 22209 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE, HAMILTON,  HM-11 BERMUDA |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C, SAN DIEGO, CA 92123-5701 |
| COMTEL SA | APARTADO 0823-05880, PANAMA 7,   PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30,CORREGIMIENTO DE BELLA VISTA, PANAMA,   PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA,CALLE 49 ESTE #30,PO BOX 8465, BELLA VISTA,   PANAMA |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A, BARCELONA,  8025 SPAIN |
| CONECEL SA | AVENIDA FRANCISCO DE,ORELLANA Y ALBERTO BORGES,EDIFICIO CENTRUM PISO 3, GUAYAQUIL,   ECUADOR |
| CONIBER SA | PLAZA INDEPENDENCIA 822,OFICINA 801, MONTEVIDEO,  56321 URUGUAY |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470, HARTFORD, CT 06115-0470 |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190,1ER PISO COLONIA JARDINES,DEL PEDEGRAL, CIUDAD DE MEXICO, DF,  1900 MEXICO |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO,TORRE1 FRENTE CENTRO COMERCIAL,APARTADO 746-1000, SAN JOSE,  1000 COSTA RICA |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631, MARTINEZ, CA 94553 |
| CONVEXUS COMUNICACIONES | REDES Y SISTEMAS,AV DE LAS ARTES NORTE 968,OFICINA 201, LIMA,  41 PERU |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968, SAN BORJA,  41 PERU |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12,COL LOMAS DE TECHMACHALCO, NAUCALPAN,  53950 MEXICO |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD, WESTON, FL 33327 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS,LEONES Y CARONI PLANTA BAJA, BARQUISIMETO,   VENEZUELA |
| CORPORATION INCOME TAX | P.O. BOX 919, LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468, DES MOINES, IA 50306-0468 |
| COSAPI DATA S A | DEAN VALDIVIA 205, SAN ISIDIRO,  LIMA 27 PERU |
| COTELSA INC | 1900 NW 97TH AVENUE,SUITE 14-10102, MIAMI, FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE,SUITE 014-10102, MIAMI, FL 33172-2306 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,P.O. BOX 10203, FAIRFAX, VA 22035 |
| COUNTY OF MOBILE | DEPT #1524,P.O. BOX 11407, BIRMINGHAM, AL 35246 |

| Claim Name | Address Information |
|---|---|
| COVACH, LOUIS | 6305 SARATOGA CR, DAVIE, FL 333312105 |
| COVACH, LOURDES | 6305 SARATOGA CIR, DAVIE, FL 33331 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE,COND. TORRESVISTA APT. 775, VEGA BAJA, PR 00693 |
| CTDI | 1305 GOSHEN PARKWAY, WEST CHESTER, PA 19380 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206, CULLMAN, AL 35056 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5-106, AVENTURA, FL 33180 |
| DABBAS, NANCY | 7801 BANYAN TERRACE, TAMARAC, FL 33321 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1, FT LAUDERDALE, FL 33301 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066, DALLAS, TX 75313-9066 |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3, LUXEMBOURG,  1724 LUXEMBOURG |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR, MISSISSAUGA, ON L5T 2Y9 CANADA |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS,SANDGATE PARK,16 DESMOND STREET, EASTGATE,  2008 ZA |
| DATATEL SA | CALLE 49 ESTE NO 30, BELLA VISTA,  PANAMA |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329, PLANTATION, FL 33322 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE, WASHINGTON, DC 20002 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION,PO BOX 92300, WASHINGTON, DC 20090 |
| DE LA CRUZ & ASSOCIATES | BOX 11885, SAN JUAN, PR 00922-1885 |
| DE LA TORRE, OTTO | 8260 NW 162 ST, MIAMI LAKES, FL 33016 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE, WESTON, FL 33331 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN, WESTON, FL 33331 |
| DEER, MARY | 3030 LAKEWOOD DR, WESTON, FL 33332 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112, FORT PAYNE, AL 35967 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340, WILMINGTON, DE 19899 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044, WILMINGTON, DE 19899-2044 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE, COCONUT CREEK, FL 33066 |
| DELL COMPUTER CORPORATION | 1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON,  CHINA |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140, SAN JUAN, PR 00902 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN, COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138, BATON ROUGE, LA 70821 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN,PO BOX 9024140, SAN JUAN, PR 00902 |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52,TORRE A PISO 11, BOGOTA,  COLUMBIA |
| DESCA CORP | 8200 NW 52ND TER,SUITE 110, MIAMI, FL 33166-7852 |
| DESOTO PARISH | SALES/USE TAX COMMISSION,P.O. BOX 927, MANSFIELD, LA 71052 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534,C.P. 11200, MONTEVIDEO,  URUGUAY |
| DIAMOND SA | INDUSTRIESTRASSE 8, GOSSAU ZH,  8625 SWITZERLAND |
| DIDONATO, SARAH | 21005 RAINDANCE LN., BOCA RATON, FL 33428 |
| DIGICEL GROUP | DYOLL BUILDING,40 KNUTSFORD BOULEVARD, KINGSTON 5,  JAMAICA |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET, BALTIMORE, MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 96384, WASHINGTON, DC 20090 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER, #2070, TOLEDO, OH 43604-2280 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855, OMAHA, NE 68103 |
| DRESSCOM INC | ROAD 510 KM 2.3, JUANA DIAZ, PR 00795 |
| DRUM, CAROLYN | 2700 NE 8TH STREET, POMPANO BEACH, FL 33062 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090, DURHAM, NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130, JACKSONVILLE, FL 32202-3370 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285, BATON ROUGE, LA 70821-9285 |

| Claim Name | Address Information |
|---|---|
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P. O. BOX 397, CLINTON, LA 70722 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD, FORT LAUDERDALE, FL 33309 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY,BUILDING 200 SUITE 150, ALPHARETTA, GA 30005-1781 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR,LOS DIAMANTES CASA 94B, GUATEMALA CITY,    GUATEMALA |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14, GUATEMALA,   1010 GUATEMALA |
| EDWARDS, MARISSA | #22 PALM AVENUE,CASSELTON GARDENS, TRINCITY,    TRINIDAD ANDTOBAGO |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE,8TH FLOOR, NEW YORK, NY 10022 |
| EKAHAU | 12930 SARATOGA AVENUE, SARATOGA, CA 95070-4661 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE., PLANTATION, FL 33322 |
| ELLIS, WILLIAM | 12151 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD, RICHARDSON, TX 75081 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008-7300 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE,8310 EXCELSIOR DRIVE(OLD ADDR), ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE, ELGIN, IL 60123 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON NETWORK POWER NORTHERN | 10020 E. KNOX AVE,SUITE 50, SPOKANE VALLEY, WA 99206 |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37,BOGOTA, COLOMBIA, BOGOTA,    COLUMBIA |
| ENCOMENDEROS, CARLOS | PO BOX 670156, CORAL SPRINGS, FL 33067 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW,SUITE 100, KENNESAW, GA 30144-6438 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD,SUITE 400, RICHARDSON, TX 75080 |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50, RALEIGH, NC 27612-2299 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC, SAN JUAN, PR |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD, KINGSTON 8,    JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251,222 BAY STREET, TORONTO, ON M5K 1J7 CANADA |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR, COOPER CITY, FL 33026 |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR,SUITE 278, CORAL SPRINGS, FL 33071-5433 |
| ESB PUERTORICO CORP | PO BOX 4825, CAROLINA, PR 00984-4825 |
| ESPINOSA, JOSE | 840 FALLING WATER RD, WESTON, FL 33326 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C, GAZCUE,    DOMINICAN REPUBLIC |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION,P. O. BOX 367, VILLE PLATTE, LA 70586 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK, GUAYNABO, PR 00966 |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97,COL INSURGENTES MIXCOAC, MEXICO CITY,   3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX,AV RIO MIXCOAC NO 97,INSURGENTES MIXCOAC, MEXICO CITY, DF,   3900 MEXICO |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE, VANIER, QC G1M 2K2 CANADA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202, FAIRFAX, VA 22035-0202 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56, BONHAM, TX 75418 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE,APT 308, AVENTURA, FL 33180 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176,CONDOMINIOS PASEO DEL ROCIO, APT. 101, SAN JUAN, PR 00926 |
| FERNANDEZ, JORGE | 5116 SW 4 ST, MIAMI, FL 33134 |
| FERNANDEZ, LUIS | 17721 SW 18 ST, MIRAMAR, FL 33029 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE, AVENTURA, FL 33180 |
| FG COMPUTE SRL | CALLE TRIANA 435, PUEBLO LIBRE,   78U9 PERU |
| FIGUEROA, JOSE | 2563 SW 157TH AVE., MIRAMAR, FL 33027 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE, SALISBURY, MD 21804-1788 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE, OTTAWA, ON K2K 2P5 CANADA |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE, WILSONVILLE, OR 97070 |
| FLEXTRONICS | CARRETERA BASE AEREA 5850, ZAPOPAN,   45100 MEXICO |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD,SUZHOU INDUSTRIAL PARK, SUZHOU,   215021 CHINA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850,KM5 LA MORA, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28, TCZEW,  83-100 POLAND |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T,INTERNAL P.O. BOX T263, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR,KM 6.5 NO 2915 COL LA TIJERA, GUADALAJARA,  45640 MEXICO |
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33, ZAPOPAN,  45136 MEXICO |
| FLORES, JOSE | 4698 NW 103RD CT, MIAMI, FL 33178 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32314 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500, TALLAHASSEE, FL 32302-1500 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| FORSK | 7 RUE DES BRIQUETIERS, BLAGNAC,  31700 FRANCE |
| FOURNIER, MARIO | 12667 SW 144TH TERRA, MIAMI, FL 33186 |
| FRANCHISE TAX BOARD | P. O. BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. DRAWER 337, WINNSBORO, LA 71295 |
| FUJITSU LTD | 1-6-1 MARUNOUCHI, CHIYODA-KU,  100-8211 JAPAN |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST,PO BOX 195, PORT OF SPAIN,   TRINIDAD AND TOBAGO |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052, ATLANTA, GA 30348-5052 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE, FT. LAUDERDALE, FL 33308 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR, DAVIE, FL 33324 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE, PEMBROKE PINES, FL 33029 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311, WESTON, FL 33326 |
| GARCIA, LUIS | 16584 SW 85TH LN, MIAMI, FL 33193 |
| GARCIA, RAMON | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK,LIUHENG ROAD GUIZHOU, SHUNDE,  528306 CHINA |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE,P.O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902-3038 |
| GETEL  LTDA | CALLE 13A NO 31-11,PO BOX 35818, BOGOTA,  COLUMBIA |
| GFI | 180 AVENUE LABROSSE, POINTE CLAIRE, QC H9R 1A1 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD, KANATA, ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT,SUITE 100E, MORRISVILLE, NC 27560 |
| GINTEL | 3350 SW 148TH AVE, MIRAMAR, FL 33027 |
| GINTEL | 1725 MAIN STREET,SUITE 205, WESTON, FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF,TORRE KYRA PISO 1-15, CHACAO,  1060 VENEZUELA |
| GINTEL CA | AVENIDA FRANCISCO DE MIRANDA,EDF SEGUROS VENEZUELA PISO 11,CAMPO ALEGRE CHACAO, CARACAS,  1060 VENEZUELA |
| GLOBAL CROSSING CONFERENCING | 1499 WEST 121ST AVENUE, WESTMINSTER, CO 80234 |
| GLOBAL CROSSING LTD | 45 REID ST,WESSEX HOUSE,HAMILTON, HAMILTON, PEMBROKE,  HM-12 BERMUDA |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11,COLONIA NAPOLES, MEXICO,  3810 MEXICO |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST, RICHARDSON, TX 75081-4848 |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL, BOUCHERVILLE, QC J4B 2X4 CANADA |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD,SUITE 200, MIAMI, FL 33156-2706 |
| GOMES CORREIA, LUCIANO | PARQUE DEL RIO PC-26 (BUZON 76),CALLE PLAZA DLE PINO, TRUJILLO ALTO, PR 00976 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE, WESTON, FL 33327 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35, BOGOTA,   COLUMBIA |
| GOMEZ, ANA MARIA | PO BOX 768442, ROSWELL, GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET, MIRAMAR, FL 33029 |
| GONZALEZ MOLINA, SANDRA MARITZA | 811 SAVANNAH FALL DR, WESTON, FL 33327 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ALFREDO | 31 W 62ND ST, HIALEAH, FL 33012 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL, WESTON, FL 33331 |
| GONZALEZ, GABRIEL | 421 N. LAUREL DR., MARGATE, FL 33063 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD,APT. 306, PLANTATION, FL 33322 |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE, MIRAMAR, FL 33027 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT, CORAL, FL 33067 |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION,P.O. BOX 23607, G.M.. BARRIGADA,   96921 GUAM |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE, ST THOMAS, 802 U.S. VIRGIN ISLANDS |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347, GRAND RAPIDS, MI 49501-0347 |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE,ZI ARNOUVILLE, PETIT BOURG,   97170 FRANCE |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 187, COLFAX, LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547, GRAPEVINE, TX 76099-0547 |
| GRAYBAR ELECTRIC CO | 1255 NORTHWEST 21ST ST, POMPANO BEACH, FL 33069 |
| GRIEGER, JEFF | 10441 SW 45 ST, MIAMI, FL 331655613 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE, MONTILLIERS,   49310 FRANCE |
| GRUEIN CIA LTDA | GRUEIN,AV MIGUEL H ALCIVAR NO 227 MZ6,VILLA 9 CDLA ALBATROS, GUAYAQUIL, ECUADOR |
| GRUPO TELECTRO | FKA SERVICIOS TELECTRONIC,PASEO COLON TORRE MERCEDES,300 NORTE 100 OESTE NO 399, SAN JOSE,    COSTA RICA |
| GSMA MOBILE WORLD CONGRESS | PICTON HOUSE,KINGSTON UPON THAMES, SURREY,   KT1 1HN UNITED KINGDOM |
| GUANCHE, FELIX | 5132 RIVIERA DRIVE, CORAL GABLES, FL 33146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS | GUI ZHOU RONG LI IND PARK,LIU HENG LU, SHUNDE,   528306 CHINA |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST., DAVIE, FL 33331 |
| GUILLERMO ROMERO E I R L | AV HORACIO URTEAGA 1156, LIMA,   27 PERU |
| GUYANA TELEPHONE & TELEGRAPH CO LTD | TELEPHONE HOUSE,79 BRICKDAM ST,PO BOX 10628, GEORGETOWN,    GUYANA |
| GUZMAN, GISELLE | 16251 GOLF CLUB RD. APT. 203, WESTON, FL 33326 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112, NOBLESVILLE, IN 46060 |
| HANONO, SALVADOR | 600 VILLABELLA AVE, CORAL GABLES, FL 33146 |
| HARRIS | 3 HOTEL DE VILLE, DOLLARD DES ORMEAUX, QC H9B 3G4 CANADA |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION,DIVISION 637 DAVIS DRIVE, MORRISVILLE, NC 27560 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622, HOUSTON, TX 77210-4622 |
| HARRIS STRATEX NETWORKS INC | KEYSTONE PARK, MORRISVILLE, NC 27560 |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6, HASSELT,   3500 BELGUIM |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600, HONOLULU, HI 96811 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425, HONOLULU, HI 96806 |
| HEA, JACQUELINE | 301 OCEAN DRIVE, APT. 406, MIAMI BEACH, FL 33139 |
| HENRY, TIMOTHY | 4711 NW 99TH TERRACE, CORAL SPRINGS, FL 33076 |
| HERNANDEZ PEREZ, EFRAIN | CONDOMINIO ALTURAS DEL PARQUE,204 BLVD MEDIA LUNA #1708, CAROLINA, PR 00987 |
| HERNANDEZ, CARLOS | 1260 SW 102 AVE, PEMBROKE PINES, FL 33025 |
| HERNANDEZ, JAIME | 7458 S LAFAYETTE CIRCLE E, CENTENNIAL, CO 80122 |
| HERRERA, LUIS FERNANDO | 4048 PINE RIDGE LANE, WESTON, FL 33331 |
| HEWLETT PACKARD CANADA LTD | RAMONA S NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD,MS 314, BOISE, ID 83714 |
| HEWLETT PACKARD CO | RAMONA S NEAL, SR COUNSEL, HP COMPANY,11307 CHINDEN BLVD,MS 314, BOISE, ID 83714 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2, BOGOTA,    COLUMBIA |
| HEWLETT PACKARD FINANCIAL SERVICES | 420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE,SUITE 801, SAN JUAN, PR 00918 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595, SAN JUAN, PR 00936-8695 |
| HICE, JAN | 1416 NE 9TH STREET, FORT LAUDERDALE, FL 33304 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727, JACKSON, MS 39215-1727 |
| HINDSON, JOHN | 1100 NW 108TH AVE, PLANTATION, FL 33322 |
| HOLT, ALAN | 1641 NE 19TH ST, FT. LAUDERDALE, FL 33305 |
| HONG, CUONG | 5374 NW 118 AVENUE, CORAL SPRINGS, FL 33076 |
| HOYOS, RICARDO | 786 VERONA LAKE DRIVE, WESTON, FL 33326 |
| HSBC HOLDINGS PLC | 10 LOWER THAMES ST, LONDON,  EC3R 6AE GREAT BRITAIN |
| HUTCHINSON, SHANNON | 1470 NW 161 AVE, PEMBROKE PINES, FL 33028 |
| HUTCHISON TELECOM PARAGUAY SA | CTI PARAGUAY   FKA COPESA,AV MCAL LOPEZ 1730, ASUNCION,   PARAGUAY |
| I AND C SA | 22 CALLE 5 14 ZONA 14, GUATEMALA,   GUATEMALA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD, OAKVILLE, ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR, OAKVILLE, ON L6K 3W6 CANADA |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 9770, NEW IBERIA, LA 70562 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355, PLAQUEMINE, LA 70765 |
| IBISKA TELECOM INC | 130 ALBERT STREET,SUITE 1810, OTTAWA, ON K1P 5G4 CANADA |
| IBM CORP | 1 NEW ORCHARD RD, ARMONK, NY 10504-1783 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720, BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76, BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION | P O BOX 56, BOISE, ID 83756-0056 |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE, HUNGHOM KOWLOON,   CHINA |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430,COL DE VALLE, MEXICO,   3100 MEXICO |
| IKUSI MEXICO SA DE CV | FKA IKUSI GS MEXICO SA DE CV,INSURGENTES SUR NO 1898,PISO 18, MEXICO, DF, 1030 MEXICO |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008, SPRINGFIELD, IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX, SPRINGFIELD, IL 62796 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| IMPSAT FIBER NETWORKS INC | 2040 N DIXIE HWY, FORT LAUDERDALE, FL 33305-2255 |
| INCIDENT MANAGEMENT GROUP | PO BOX 011511, MIAMI, FL 33101-1511 |
| INCIDENT MANAGEMENT GROUP | 8751 WEST BROWARD BOULEVARD,SUITE 109, PLANTATION, FL 33324 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE,SUITE 1550, LA JOLLA, CA 92037 |
| INCODE TELECOM GROUP INC | 9645 SCRANTON RD,SUITE 110, SAN DIEGO, CA 92121-1764 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218, INDIANAPOLIS, IN 46207 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018, INDIANAPOLIS, IN 46204 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY, LOS GATOS, CA 95032 |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE,37/41 MORTIMER STREET, LONDON,  W1T 3JH GREAT BRITAIN |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER,  CO3 3LP GREAT BRITAIN |
| INFORMATICS INTERNATIONAL LIMITED | NO 104, KITULWATTA ROAD, COLOMBO,   SRI LANKA |
| INFOSPECTRUM CONSULTING INC | 1699 WALL STREET, MT PROSPECT, IL 60056-5781 |
| INGEDIGIT CA FKA GRUPO INGEDIGIT CA | EDIFICIO VENEZUELA PISOS 5 Y 6,AVENIDA VENEZUELA,EL ROSAL, CARACAS, VENEZUELA |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10,SAN MIGUEL XOCHIMANGA, ANTIZAPAN DE ZARAGOZA, 52927 MEXICO |
| INGRAM MICRO INC | 1600 EAST ST  ANDREW PLACE, SANTA ANA, CA 92705-4926 |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249,COL ANAHUAC, MEXICO CITY,   11320 MEXICO |
| INNOVACIONES TELEMATICAS SA DE CV | LAGO TLAHUAC 4 LOC 15, MEXICO,   11320 MEXICO |
| INNOVAK OF FLORIDA INC DBA NEW HORI | 1221 LEE ROAD, ORLANDO, FL 32810-5855 |
| INTCOMEX HOLDINGS LLC | SOFTWARE BROKERS OF AMERICA,3505 NW 107TH AVE, MIAMI, FL 33178-1889 |
| INTCOMEX INC | 3505 N W 107TH AVENUE, DORAL, FL 33178-1889 |

| Claim Name | Address Information |
|---|---|
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1,MZA 1 SMZA 44, CANCUN,    MEXICO |
| INTEGRATION TECHNOLOGIES CORP | 322 JOHN ALBERT ERNDT ST,GLOBAL PLAZA SUITE 208,INDUSTRIAL BECHARA, SAN JUAN, PR 00920 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208,322 JOHN ALBERT ERNDT STREET, SAN JUAN, PR 00936-3988 |
| INTERCONNECT   SA | AV LEANDRO N ALEM 449,PISO 1, BUENOS AIRES,  1003 ARGENTINA |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY,SUITE 303, MIAMI BEACH, FL 33139 |
| INTEROPTICS SA | LIMA 541, CIUDAD DE BUENOS AIRES,  1073 ARGENTINA |
| INTRAWAY CORPORATION | SARMIENTO 663 SUITE 500, ARGENTINA,  C1041AAM ARGENTINA |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET, DES MOINES, IA 50319-0130 |
| IPVISION | BERNARDO DE IRIGOYEN # 112, BUENOS AIRES,  C1072AAD ARGENTINA |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY, IRVING, TX 75062-6020 |
| ISBEL S A | AV URUGUAY 807, MONTEVIDEO,  11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1, MONTEVIDEO, MO,  11100 URUGUAY |
| ISBEL SA | PAYSANDU 926,PISO 1, MONTEVIDEO,  11100 URUGUAY |
| ITELCA LTDA | CALLE 92 NUMERO 30-25, BOGOTA,    COLUMBIA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ,TORRE OESTE PISO 13 OFIC 13 3, LOS PALOS GRANDES, 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS CA | AVFCO DEMIRANDA EDIFICIO PARQU, CARACAS,  1060 VENEZUELA |
| IXIA | 26601 WEST AGOURA ROAD, CALABASAS, CA 91302 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR, ST PETERSBURG, FL 33716-3718 |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05, BARRANQUITAS, PR 00794-9704 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR,P.O. BOX 168, CHALMETTE, LA 70044 |
| JACKMAN, PATRICK | 911 STANTON DR, WESTON, FL 33326 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING,P.O. BOX 666, JONESBORO, LA 71251 |
| JASROTIA, VIJAI | 2900 MILL HAVEN CT., PLANO, TX 75093 |
| JDSU | 4397 NW 124TH AVE, CORAL SPRINGS, FL 33065 |
| JDSU DE MEXICO SA DE CV | SAN FRANCISCO 6 COL. DEL VALLE, MEXICO,  3100 MEXICO |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1161, JENNINGS, LA 70546 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6, MONTEVIDEO,    URUGUAY |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE, MIAMI, FL 33175 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET, COOPER CITY, FL 33328 |
| JIMENEZ, RAMON | 4391 CASPERT COURT, HOLLYWOOD, FL 33021 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD,DRAKE PLAZA SUITE 110, OAK BROOK, IL 60523 |
| JOHNSON COUNTY TREASURER | PO BOX 2902, SHAWNEE MISSION, KS 66201-1302 |
| JORDAN, WILLIAM | 5022 N.W. 116TH AVE., CORAL SPRINGS, FL 33076 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120, CHARLESTON, WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., TOPEKA, KS 66625 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,FIRST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE, TOPEKA, KS 66612-1594 |
| KATHREIN SCALA DIVISION | PO BOX 4580, MEDFORD, OR 97501 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE, FRANKFORT, KY 40602 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, FRANKFORT, KY 40619 |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73, BERNE-LIEBEFORD,  3097 SWITZERLAND |
| KEYMILE LTD | TATE HOUSE WATERMARK WAY, HETFORD,  SG13 7TZ GREAT BRITAIN |
| KEYTECH LTD | 30 VICTORIA STREET, HAMILTON,  HM-12 BERMUDA |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR, ACWORTH, GA 30102 |

| Claim Name | Address Information |
|---|---|
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600, SEATTLE, WA 98104-2387 |
| KING, KAYRA | 130-47 230 ST, SPRINGFIELD, NY 11413 |
| KLEINO, JEFFREY | 1011 NW 104TH AVE, PLANTATION, FL 33322 |
| KNOWLEDGE MANAGEMENT SERVICES SPA | PADRE MARIANO 253 OF 32, SANTIAGO,    CHILE |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY,SUITE 200, POWDER SPRINGS, GA 30127 |
| KONET PR | PO BOX 366243, SAN JUAN, PR 00936-6243 |
| KOOR INDUSTRIES LTD | 4 KAUFMAN ST, TEL AVIV,  68012 ISRAEL |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER,BOX 763 181 BAY ST SUITE 3320, TORONTO, ON M5J 2T3 CANADA |
| KPMG LLP | PO BOX 120001 DEPT 0566, DALLAS, TX 75312-0566 |
| KU, VIRGINIA | 16460 S POST RD. #203, WESTON, FL 33331 |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE, FRANKLIN, MA 02038 |
| KUEHNE & NAGEL INC | 10205 NW 108 AVE, MIAMI, FL 33178 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON,HIGHWAY, DURHAM, NC 27709 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD, SWEETWATER, TN 37874 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. BOX 52706, LAFAYETTE, LA 70505 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 997, THIBODAUX, LA 70302 |
| LAI TAN, LAWRENCE | 46 DUMFRIES ROAD, RAMBERT VILLAGE, LA ROMAIN,    TRINIDAD,TOBAGO |
| LAKE COUNTY | CLERK & RECORDER,PO BOX 917, LEADVILLE, CO 80461 |
| LANDRY, RICHARD | 300 SOMERSET WAY, WESTON, FL 333262980 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE, TUCKER, GA 30084 |
| LARA FABRICIO, PATRICIA | 14884 SW 36TH STREET, DAVIE, FL 33331 |
| LARSON, PHILIP | 3453 CRYSTAL LANE, DAVIE, FL 33330 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT,P.O. BOX 190, VIDALIA, LA 71373 |
| LATIN AMERICA NAUTILUS SERVICE INC | LANAUTILUS,200 S BISCAYNE BLVD,SUITE 4600, MIAMI, FL 33131-2382 |
| LATORRE PARRA, HUMBERTO | 597 HONEYSUCKLE LANE, WESTON, FL 33327 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE, WESTON, FL 33331 |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM,ERSINDO SOSA BARRIO YCUA SATI, ASUNCION,    PARAGUAY |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA,3211 PISO 10, LIMA,    PERU |
| LEDEFYL SA | BVAR ARTIGAS 417,OFICINAS 201 - 102, MONTEVIDEO,  11300 URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462, MONTEVIDEO,  11300 URUGUAY |
| LEDO, ONIL | 10331 SW 89 ST, MIAMI, FL 33176 |
| LEE TING, JEFFERY | 1024 FAIRFIELD MEADOWS DR, WESTON, FL 33327 |
| LEON COUNTY | TAX COLLECTOR,P.O. BOX 1835, TALLAHASSEE, FL 32302 |
| LEON VELARDE, ERNESTO | 11931 ROYAL PALM BLVD,APT 102, CORAL SPRINGS, FL 33065 |
| LEVA, FABIOLA | 2125 NORTH BAY  ROAD, MIAMI BEACH, FL 33140 |
| LG NORTEL | GS KANGNAM TOWER,679 YOKSAM KANGNAM GU, SEOUL,  135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER 679 YOKSAM-DONG,KANGNAM-GU SEOUL, CHEONGJU,  135-985 KOREA |
| LINCOLN PARISH | SALES & USE TAX DIVISION,P.O. BOX 863, RUSTON, LA 71273 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 650 FRANKLIN STREET, SUITE 502,SCHENECTADY, NEW YORK, NY 12305 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. BOX 1030, LIVINGSTON, LA 70754 |
| LLANES, RODOLFO | 7961 NW 113 PLACE,ISLAND OF DORAL, DORAL, FL 33178 |
| LOBATON, GILBERTO | 5308 NW 122ND DRIVE, CORAL SPRINGS, FL 33076 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS, PAITILLA,    PANAMA |
| LOOTS, PAUL | 2245 SALERNO CIRCLE, WESTON, FL 33327 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE., SUNRISE, FL 33351 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011, BATON ROUGE, LA 70821-9011 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125, BATON ROUGE, LA 70804-9125 |

| Claim Name | Address Information |
|---|---|
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION,P.O. BOX 35410, LOUISVILLE, KY 40232-5410 |
| LUIS-CASTILLO, MAYRA | 6891 WINGED FOOT DR, MIAMI, FL 33015 |
| MACIAS, SCOTT | 2635 NW 26 CIRCLE, BOCA RATON, FL 33431 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE, HUNTSVILLE, AL 35801 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION,P.O. BOX 1065, AUGUSTA, ME 04332 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062, AUGUSTA, ME 04332-1062 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF,CORPORATIONS, ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAMIDIPUDI, PRABHAKAR | 4415 BURGESS HILL LN, ALPHARETTA, GA 30022 |
| MANNING GLOBAL GMBH | HOHENZOLLERNSTRASSE 60, MUENCHEN,  80801 GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10020-1513 |
| MANPOWER PARAGUAY | AV ESPABA NO 888,PADRE PUCHEAU, ASUNCION,   PARAGUAY |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE,FUNDACION DEL NINO PISO 1, CARACAS,  1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG 959 | CALLE DEL ARENAL QUINTA MTM,ZONA INDUSTRIAL DE LA TRINIDAD,URBANIZACION LA TRINIDAD, CARACAS,   1011 VENEZUELA |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124, GUNTERSVILLE, AL 35976 |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1,BOSQUE DE ECHEGARAY, NAUCALPAN,  53520 MEXICO |
| MARTINS, JOSE' | 5049 NW 112 DR, CORAL SPRINGS, FL 33076 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025, BOSTON, MA 02204 |
| MATURINO, HECTOR | 12480 NW 15TH ST.,APT 7202, SUNRISE, FL 33323 |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL,NAUCALPAN, NAUCALPAN,   3100 MEXICO |
| MCCANN ERICKSON PR | PO BOX 9023389, SAN JUAN, PR 00902-3389 |
| MCCORMICK, DANIEL | 2446 PINE FOREST RD, CANTONMENT, FL 32533 |
| MCDONALD, RODNEY | 8690 NW 56TH ST, CORAL SPRINGS, FL 33067 |
| MCKENNA, STEPHEN | 901 NW 85TH TERRACE,APT 1423, PLANTATION, FL 33324 |
| MCKERLIE, ROBERT | 203 MAPLE TERRACE, DAVIE, FL 33325 |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB, CIUDAD DE PANAMA,   PANAMA |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063, CHARLOTTE, NC 28272-1063 |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE, NORRISTOWN, PA 19401-1834 |
| MELENDEZ RAMIREZ, ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELO, SILVESTRE | 6251 WINDLASS CIR, BOYNTON BEACH, FL 33472 |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE,UNIT 3, CONCORD, ON L4K 3W2 CANADA |
| MENTUM WIRELESS US INC | 71 JEAN PROULX, GATINEAU, QC J8Z 1W2 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, RICHMOND HILL, ON L4B 3H7 CANADA |
| MERCADO, ALEXIS | 1901 N.E. 206 TERRACE, MIAMI, FL 33179 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N, BOCA RATON, FL 33433 |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584,6 FLOOR CAPITAL FEDERAL, BUENOS AIRES,  1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | AVENIDA LEANDRO N ALEM 584,PISO 6, BUENOS AIRES,  1001 ARGENTINA |
| MESA, PILAR | 8740 NW 150 TERRACE, MIAMI LAKES, FL 33018 |
| METZLER, MARIA DEL PILAR | 4200 OAKS TERRACE,APT. 204, POMPANO BEACH, FL 33069 |
| MEXICO RED DE TELECOMUNICACIONES | S DE RL DE CV,MONTES URALES 632 PISO 2, CIUDAD DE MEXICO, DF,  11000 MEXICO |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,P.O. BOX 78000, DETROIT, MI 48278 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059, LANSING, MI 48909 |
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE, HOLLYWOOD, FL 33019 |
| MIJARES, MANUEL | 7973 NW 161 TERRACE, MIAMI, FL 33016 |
| MILAN, NORBERTO | 7 MINNETONKA RD, SEA RANCH LAKES, FL 33308 |
| MILARSKY, MORRIS SEAN | 1701 SPARROW LANE, WESTON, FL 33327 |
| MILLER HEIMAN | PO BOX 41081, RENO, NV 89504-5081 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE,SUITE 100, RENO, NV 89521 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250, ST. PAUL, MN 55145-1250 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100, ST. PAUL, MN 55103 |
| MINTON ENTERPRISES INC | 306 BURLAGE CIRCLE, CHAPEL HILL, NC 27514 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083, JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960, JACKSON, MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840, JEFFERSON CITY, MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700, JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366, JEFFERSON CITY, MO 65102 |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST,SUZHOU INDUSTRIAL PARK, SUZHOU CITY,  215021 CHINA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY, POINTE CLAIRE, QC H9R 5Z8 CANADA |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE, WAVRE,  1301 BELGUIM |
| MIZUSAWA, GEORGE | 6623 BAYFRONT DRIVE, MARGATE, FL 33063 |
| MOBILENET SERVICES INC | 18 MORGAN,SUITE 200, IRVINE, CA 92618-2004 |
| MOBILEPLANET INC | 902 IAA DRIVE, BLOOMINGTON, IL 61701 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE, CORAL SPRINGS, FL 33076 |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A, CAPITAL FEDERAL,  1429 ARGENTINA |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805, HELENA, MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| MONTES, TINA | 11351 NW 29TH STREET, SUNRISE, FL 33323 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT,P.O. BOX 4779, MONTGOMERY, AL 36103 |
| MORALES, ROBERTO | 485 SILVER PALM WAY, WESTON, FL 33327 |
| MORANTE, DIANA | URBANIZACION PRADERAS DE NAVARRO,62 CALLE CALCEDONIA, GURABO, PR 00778 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672, BASTROP, LA 71221 |
| MORENO, ALEX | 1452 SW 158 AVENUE, PEMBROKE PINES, FL 33027 |
| MORENO, LETICIA | 428 MCGINNIS ROAD, GAFFNEY, SC 29341 |
| MORGAN COUNTY | P.O. BOX 1848, DECATUR, AL 35602 |
| MOROS JR, PEDRO | 20356 SOUTHWEST 5TH STREET, PEMBROKE PINES, FL 33029 |
| MOUSSIER, FRANCISCO DOMINGUEZ | 8500 NORTH LAKE DASHA DRIVE, PLANTATION, FL 33324 |
| MULTICANAL SA | AV. SAN JUAN 1170, BUENOS AIRES,  1147 ARGENTINA |
| MULTICOMPUTOS SA | AVENIDA ABRAHAM LINCOLN,NO 1007 PISO 4, SANTO DOMINGO,   DOMINICAN REP. |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36, BOGOTA,   COLUMBIA |
| MULTITEL COLOMBIA SA | CARRERA  43  31-159,PISO 3,AVENIDA POBLADO, MEDELLIN,   COLUMBIA |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907, CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO | P.O. BOX 428, CATANO, PR 00963 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936 |
| MURAL CONSULTING INC | 1875 CAMPUS COMMONS DRIVE 30, RESTON, VA 20191-1533 |
| MYCOM INTERNATIONAL | PO BOX 546, ST-HELIER JERSEY,  JE4 8XY JERSEY |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE, ATLANTA, GA 30339-2909 |
| NACCARATO, LUCIANO | 742 HERITAGE DR, WESTON, FL 33326 |
| NARVAEZ, ALEX | 1111 BRICKELL BAY DRIVE,APT. 3201, MIAMI, FL 33131 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE,PO BOX 305012, NASHVILLE, TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET,P.O. BOX 639, NATCHITOCHES, LA 71458 |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0500 |
| NCI TECHNOLOGIES INC | 636 CURE BOIVIN BOULEVARD, BOISBRIAND, QC J7G 2A7 CANADA |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923, LINCOLN, NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818, LINCOLN, NE 68509-4818 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL, PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEC CORPORATION | NIHON DENKI KK, 5-7-1 SHIBA, MINATO-KU, TOKYO,  108-8001 JAPAN |
| NEGRON, SILVIO | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA, SUITE 11B2, GUAYNABO, PR 00968 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD, SUITE 600, PLANO, TX 75093 |
| NESIC BRASIL SA | R D JOAQUIM DE MELO 162/178, SAO PAULO,  03123-902 BRAZIL |
| NET CONNECTION INTERNATIONAL SRL | TUCUMAN 540 PISO 15 OFICINA E, BUENOS AIRES,  1049 ARGENTINA |
| NET OPTICS INC | 5303 BETSY ROSS DR, SANTA CLARA, CA 95054-1102 |
| NET2S | 74 80 RUE ROQUE DE FILLOL, PUTEAUX,  92800 FRANCE |
| NETFORMX INC | 275 SARATOGA AVENUE, SANTA CLARA, CA 95050 |
| NETWORK COMMUNICATIONS SA | AKA NETCOM, WORLD TRADE CENTER, PISO - 14 OF. 1403, PANAMA CITY,    PANAMA |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK ENGINEERING INC | 3010 LBJ FREEWAY, SUITE 350, DALLAS, TX 75234-2714 |
| NETWORK GENERAL CORPORATION | 178 EAST TASMAN DRIVE, SAN JOSE, CA 95134 |
| NETWORK TECHNOLOGIES INC | 1275 DANNER DRIVE, AURORA, OH 44202-8054 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET, SAN JUAN, PR 00917-5004 |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674, PHOENIX, AZ 85072 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS, PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW JERSEY SALES TAX | P.O. BOX 999, TRENTON, NJ 08646 |
| NEW YORK CITY | DEPARTMENT OF FINANCE, P.O. BOX 5150, KINGSTON, NY 12402 |
| NEWCOM LCS SA | MIXICO 628, PISO 6 OFIC A, CIUDAD AUTONOMA DE BUENOS,  C1097 ARGENTINA |
| NEWCOMM 2000 | PO BOX 1314, SABANA SECA, PR 00952 |
| NEWCOMM 2000 | SABANA SECA, PR 00952, PUERTO RICO, PR 00952-1314 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION, P.O. BOX 248, GRETNA, LA 70054 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE, SUITE 300, GAITHERSBURG, MD 20878 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION, P O BOX 637, CONCORD, NH 03302-0637 |
| NOBLE, THOMAS | 371 MALLARD ROAD, WESTON, FL 33327 |
| NORTEL | 195 WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| NORTEL 001 NTL HQ | 8200 DIXIE RD, STE 100, BRAMPTON, ON L6T 5P6 CANADA |
| NORTEL NETWORKS (CALA) INC | CT CORPORATION SYSTEM, 1200 SOUTH PINE ISLAND ROAD, PLANTATION, FL 33324-4413 |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605, PISO 30, TORRE MURAL, MEXICO,  3900 MEXICO |
| NORTEL NETWORKS LTD | 2351 ALFRED-NOBEL, 2351 ALFRED-NOBEL, QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL, NELSON HIGHWAY, DURHAM, NC 27709-3010 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK, 2 S. SALISBURY STREET, RALEIGH, NC 27601 |
| NORTH CAROLINA STATE UNIVERSITY | PO BOX 7203, RALEIGH, NC 27695 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD, BIRMINGHAM, AL 35242 |
| NORTHERN TECHNOLOGIES INC | 10020 E.KNOX AVE SUITE 50, SPOKANE VALLEY, WA 99206 |
| NOY, ANA | 10202 SW 158TH CT, MIAMI, FL 33196 |
| NUGENT, BARRINGTON | 5205 SW 153RD AVE, MIRAMAR, FL 33027 |
| NYS CORPORATION TAX | PROCESSING UNIT, PO BOX 22094, ALBANY, NY 12201-2094 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS, 41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS SALES TAX PROCESSING | JAF BUILDING, PO BOX 1208, NEW YORK, NY 10116 |
| OAHU DISTRICT OFFICE | PO BOX 1530, HONOLULU, HI 96808-1530 |
| OAR, RICHARD | 5036 BLACKWOOD DR., MCKINNEY, TX 750716285 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127, BISMARCK, ND 58505 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION, P.O. BOX 26850, OKLAHOMA CITY, OK 73126 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800, OKLAHOMA CITY, OK 73126-0800 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OLIVAS, ENRIQUE | 741 CANNEN JOHN LN., DALLAS, TX 75204 |
| OLPC FOUNDATION | 1 CAMBRIDGE CENTER 10TH FLOOR, CAMBRIDGE, MA 02139-1612 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE, PLANO, TX 75023 |
| OPERADORA UNEFON, SA DE CV | FKA SISTEMAS PROF DE COMU,PERIFERICO SUR 4119,FUENTES DEL PEDREGAL, CIUDAD DE MEXICO, DF,   14141 MEXICO |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY,SUITE 5, WESTON, FL 33326 |
| ORACLE | P.O. BOX 44471, SAN FRANCISCO, CA 94144 |
| ORACLE CORP | PO BOX 71028, CHICAGO, IL 60694-1028 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438, SANTA ANA, CA 92702 |
| ORBEN COMUNICACIONES SA DE CV | NORTEAMERICA 601,VISTA HERMOSA, MONTERREY, NL,   64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205, NUEVO LEON,   64620 MEXICO |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790, SALEM, OR 97309-0470 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353, PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406, HARRISBURG, PA 17128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427, HARRISBURG, PA 17128-0427 |
| PABON, MIGUEL | 261 SW 57TH AVE, PLANTATION, FL 33317 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 60 SW 91ST AVENUE,APARTMENT 209, PLANTATION, FL 33324 |
| PAELLA PARTY | 16155 SW 117 AVE, MIAMI, FL 33177-1616 |
| PAGE, FRANCE | 13741 NW 18TH CT, PEMBROKE PINES, FL 33028 |
| PAJOTTE, MACKIE | 2533 SW 162 AVENUE, MIRAMAR, FL 33027 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,P.O. BOX 2590, BATON ROUGE, LA 70821 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT,P. O. BOX 250, VIDALIA, LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT,P. O. BOX 160, VIDALIA, LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT.,P.O. BOX 130, VIDALIA, LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 1279, MORGAN CITY, LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, VIDALIA, LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P.O. BOX 670, HOUMA, LA 70361 |
| PATINO, VANESA | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| PATRON, JASON | 5555 COLLINS AVE., APT. 10A, MIAMI BEACH, FL 33140 |
| PAUL, SHELDON | LOT 3 SUNSET DRIVE, ENTERPRISE CHAGUANAS,    TRINIDAD,TOBAGO |
| PDCM ASSOCIATES SE | PO BOX 190858, SAN JUAN PR, PR 00919-0858 |
| PEDRAZA, RAUL | 4960 SW 5TH CT, MARGATE, FL 33068 |
| PENA, JUAN | 1400 NORTHEAST 102ND STREET, MIAMI SHORES, FL 33138 |
| PENA, REYNALDO | 17367 SW 22 COURT, MIRAMAR, FL 33029 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY, DAVIE, FL 33331 |
| PEREZ, MILTON | 3042 SW 189TH AVE, MIRAMAR, FL 33029 |
| PEREZ, OSCAR | 3400 NE 192ND ST UNIT 1512, AVENTURA, FL 33180 |
| PERLAZA, VERONICA | 17515 NW 7 CT, PEMBROKE PINES, FL 33029 |
| PHILLIPS, JONATHAN | 4212 ROCKINGHAM WAY, PLANO, TX 75093 |
| PHOENIX CITY TREASURER | P.O. BOX 29690, PHOENIX, AZ 85038 |
| PICO | 5361 ROYAL WOODS PARKWAY, TUCKER, GA 30084 |
| PICTET ET CIE | 29 BOULEVARD GEORGES FAVON, GENEVE,   1204 SWITZERLAND |
| PIMENTEL, MARCELO | 2860 SW 75TH WAY,APT 2310, DAVIE, FL 33314 |
| PITA, FERNANDO | 824 HAWTHORN TERRACE, WESTON, FL 33327 |
| PITCHFORD, NATALIE | 18860 SW 25TH COURT, MIRAMAR, FL 33029 |
| PLAQUEMINES PARISH | SALES TAX DIVISION,8056 HIGHWAY 23,SUITE 201C, BELLE CHASSE, LA 70037 |
| POINSOT, ROSANA | 3983 CASCADE TERRACE, WESTON, FL 33332 |

| Claim Name | Address Information |
|---|---|
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290, NEW ROADS, LA 70760 |
| POLO, ENRIQUE | 18640 SW 7TH ST, PEMBROKE PINES, FL 33029 |
| POLYCOM INC | 4750 WILLOW ROAD, PLESANTON, CA 94588 |
| POLYCOM REPAIR CENTER | 4809 BRADFORD DR BLDG 7, HUNSTVILLE, AL 35805 |
| POLYPHASER CORP | 2225 PARK PLACE,PO BOX 9000, MINDEN, NV 89423-9000 |
| PORTER NOVELLI | 800 CORPORATE DRIVE,SUITE 620, FORT LAUDERDALE, FL 33334 |
| PORTO, JOSE MIGUEL | 19195 MYSTIC POINTE DRIVE,#1806, AVENTURA, FL 33180 |
| POWELL, DAVID | 1320 SEABAY ROAD,HIBISCUS ISLAND, WESTON, FL 33326 |
| POWERWAVE TECHNOLOGIES ESTONIA OU | POIKMAE 1, TANASSILMA, ASAKU VALD,    SURINAME |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK, GUAYNABO, PR 00968-2626 |
| PREMIER STAGING | PO BOX 970698, COCONUT CREEK, FL 33097-0698 |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE, PORT OF SPAIN 1,    TRINIDAD,TOBAGO |
| PRIETO GARCIA, FERNANDO ALCIDES | 3036 LA MIRAGE DR, LAUDERHILL, FL 33319 |
| PROCIBERNETICA SA | CARRERA 13 #98-34, BOGOTA,    COLUMBIA |
| PROCIBERNETICA SA | CRA  9 NO 73-44, BOGOTA,    COLUMBIA |
| PROCOM | 2323 YONGE ST,SUITE 605, TORONTO, ON M4P 2C9 CANADA |
| PROCOM | 801 E CAMPBELL ROAD,STE 375, RICHARDSON, TX 75081-1894 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD,SUITE 150, RALEIGH, NC 27607 |
| PROCYON AUTOMATISERING | PLUTOSTRAAT NO 218, PARAMARIBO,    SURINAME |
| PROCYON AUTOMATISERING | PLUTOSTRAAT 218, PARAMARIBO,    SURINAME |
| PRODUCTION CASE COMPANY | 246 WESTBROOK ROAD, CARP, ON K0A 1L0 CANADA |
| PROFESSIONAL COMPUTER CONSULTANTS | 2323 YONGE STREET, TORONTO, ON M4P 2C9 CANADA |
| PROMIGAS TELECOMUNICACIONES SA | CALLE 66 NO 67-123, BARRANQUILLA,    COLUMBIA |
| PRONTO NETWORKS | 4637 CHABOT DRIVE, PLEASANTON, CA 94588 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE,SUITE 3, PLEASANTON, CA 94588-2732 |
| PUBLIALTERNATIVA   JM&M SA DE CV | CALLE 13 NUM 83-A,COLONIA ESPARTACO, MEXICO CITY,   4870 MEXICO |
| PUERTO RICO DEPARTMENT OF THE TREASURY | P. O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| PULASKI COUNTY TREASURER | PO BOX 8101, LITTLE ROCK, AR 72203-8101 |
| PYRAMID RESEARCH INC | 10 CANAL PARK, CAMBRIDGE, MA 02141-2128 |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504, SAN JUAN, PR 00968-8058 |
| QUEVEDO, NANCY | 3820 SW 149TH TERRACE, MIRAMAR, FL 33027 |
| QUIJANO, CARLOS | 1012 HIGHLAND MEADOWS DRIVE, WESTON, FL 33327 |
| QUINONES, LUIS | 16300 GOLF CLUB RD,APT 418, WESTON, FL 33326 |
| R.I.T.A. | P.O. BOX 89475, CLEVELAND, OH 44101-6475 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY, WALLINGFORD, CT 06492-1929 |
| RADIO FREQUENCY SYSTEMS DE MEXICO | HOMERO 418 6, MEXICO CITY,    MEXICO |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE, HILLSBORO, OR 97124-5797 |
| RAFFERTY, DESMOND | 4736 NW 57TH LN, CORAL SPRINGS, FL 33067 |
| RAMOS, DOLORES | 510 CARRINGTON DRIVE, WESTON, FL 33326 |
| RAMOS, FRANCISCO | CALLE  18 NO 1361,PUERTO NUEVO, SAN JUAN, PR 00920 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH,SALES & USE TAX DEPARTMENT,P.O. BOX 60090, NEW ORLEANS, LA 70160 |
| RATOO, KEVIN | 315 N.W, 153RD AVENUE, PEMBROKE PINES, FL 33028 |
| RED FARGO | CAIXABANK, LA PLAZE DE REBES,    BRAZIL |
| RED FARGO | JUAN AUSTRIA 6-5, MADRID,  28010 SPAIN |
| RED RIVER TAX AGENCY | P.O. BOX 570, COUSHATTA, LA 71019 |
| RED ROCK TECHNOLOGIES INC | 14429 N. 73RD STREET, SCOTTSDALE, AZ 85260-3131 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT,NORTH EAST BUILDING D, REDMOND, WA 98052-2429 |

| Claim Name | Address Information |
|---|---|
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE, DUBLIN 18,    IRELAND |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA,CENTRO LIDO. TORRE D PISO 4 OF, EL ROSAL CHACAO,  1060 VENEZUELA |
| REID, JEFFREY | 9833 NW 5TH CTER, PLANTATION, FL 33324 |
| REINHARDT, SUFIA | 100 HOLLY LN, PLANTATION, FL 33317 |
| REMIS, CARLOS | 2627 CENTER COURT DRIVE, WESTON, FL 33332 |
| RERATE LIMITED INC | 3340 NE 190 ST #909, MIAMI, FL 33180 |
| REYES, JOSHUA | 14680 SW 49 ST,1500 CONCORD TERRACE, MIAMI, FL 33175 |
| REYNOLDS, ROY | 11A STILWELL RD, KINGSTON,  8 JAMAICA |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4, PROVIDENCE, RI 02908 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW, RICHARDSON, TX 75081 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688, RAYVILLE, LA 71269 |
| RICOH P R | AVE PONCE DE LE+¦N 431,EDIF NACIONAL PLAZA PISO 1700, HATO REY, PR 00917 |
| RICOSSA, ROBERTO | 677 VERONA COURT, WESTON, FL 33326 |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388, PHILADELPHIA, PA 19171-0388 |
| RIOS, GRIZELLE | 817 MISSION HILL RD, BOYNTON BEACH, FL 33435 |
| RIVEIRA BORNACELLY, ROSA | 1500 CONCORDE TER, SUNRISE, FL 33323 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629, ROCKY HILL, CT 06067 |
| RODRIGUEZ, EDDIE | 1ST ST C30,PARK SAN MIGUEL, BAYAMON, PR 00961 |
| RODRIGUEZ, GISELA | 17946 SW 29 ST, MIRAMAR, FL 33029 |
| RODRIGUEZ, ILEANA | CALLE 7 D-9 PARQUE DE TORRIMAR, BAYAMON, PR 00959 |
| RODRIGUEZ, MANUEL | 5725 SW 131 TERRACE, PINECREST, FL 33156 |
| RODRIGUEZ, MAYRA | 643 FALL LINE WAY,CARNEGIE ESTATES, ROCK HILL, SC 29730 |
| RODRIGUEZ, ROBERTO | CALLE LAS LOMAS ATLANTIS #11, SANTO DOMINGO,   DOMINICAN REP. |
| RODRIGUEZ, WILLIAM | 5661 NW 40 TER, COCONUT CREEK, FL 33073 |
| ROJAS, RUDY | 1409 LANTANA CT, WESTON, FL 33326 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST, DAVIE, FL 33331 |
| ROTARY CLUB OF NASSAU | COLLINS AVE & SHIRLEY ST, NASSAU,   BAHAMAS |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10, DISTRITO FEDERAL,  1710 MEXICO |
| SAATCIOGLU, SEDAT | 1705 WHITE HALL-2,APT 302, FT. LAUDERDALE, FL 33324 |
| SABINE PARISH | SALES AND USE TAX COMMISSION,P.O. BOX 249, MANY, LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508, SACRAMENTO, CA 95812-0508 |
| SALAS LECHUGA, JESUS SANTIAGO | 1405 SW 13TH ST, FT LAUDERDALE, FL 33312 |
| SALAS, FERNANDO | 11110 W. OAKLAND PARK BLVD,APT. 205, SUNRISE, FL 33351 |
| SALAZAR, SILVINA | 3904 SANCTUARY DRIVE, CORAL SPRINGS, FL 33065 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,P.O. BOX 2066, LAPLACE, LA 70069 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,P.O. BOX 10412, DES MOINES, IA 50306 |
| SANCHEZ BERMEO, EDITH | 10310 NW 48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| SANCHEZ, LOAMMIS | 9229 GLADIOLUS PRESERVE CIRCLE, FT MYERS, FL 33908 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3, SAN JOSE, CA 95134 |
| SANMINA SCI | AV DE LA SOLIDARIDAD, EL SALTO,  45680 MEXICO |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES, POINTE CLAIRE, QC H9R 5Z4 CANADA |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING, SAN JOSE, CA 95110-1767 |
| SANTANA CABRERA, ELVING | 220 E BAYRIDGE DR., WESTON, FL 33326 |
| SARAN, NARINDER | 5933 NW 126 TERRACE, CORAL SPRINGS, FL 33076 |
| SARMIENTO RUIZ, JUAN | C/ JUAN PABLO PINA NO. 6, SAN CRISTOBAL,  1111 DOMINICAN REP. |
| SASSIN, DANIEL | 136 LAGONI LANE, LAKE PLACID, FL 33852 |

| Claim Name | Address Information |
|---|---|
| SCHOFIELD MEDIA LTD | 303 E WACKER DRIVE, CHICAGO, IL 60601-5224 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET, LAUDERHILL, FL 33351 |
| SCI E MARKETING INC | 123 SOUTHEAST 3RD AVENUE, MIAMI, FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD,28TH FLOOR, MIAMI, FL 33131 |
| SD DEPT OF REVENUE | 445 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| SDC PROESA SA DE CV | UXMAL NO 564,COL NARVARTE, MEXICO CITY,   3020 MEXICO |
| SEAMAN, HAROLD | 987 CRESTVIEW CR, WESTON, FL 33327 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150, FRANKFORT, KY 40602-1150 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108-1512 |
| SECURITY EVOLUTIONS INC | 9817 BOLTEN VILLAGE COURT, FAIRFAX, VA 22032 |
| SERRANO, ABNER | URBANIZACION MANSION DEL SOL,CALLE PASEO ROCIO 134, SABANA SECA, PR 00952 |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA SA | 1KM AL NOR DEL PUENTE RAFAEL,IGLESIAS AUTOPISTA BERNSOTO, ROSARIO DE NARANJO, NARANJO,   COSTA RICA |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489,PISO 3 DES 301, MEXICO CITY,   2600 MEXICO |
| SETAR | SERVICIO DI TELECOM DI ARUBA,SEROE BLANCO Z/N, ORANJESTAD,    ARUBA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO, BUENOS AIRES,  C1003ABH ARGENTINA |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE,P.O. BOX 800, COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298, COLUMBIANA, AL 35051 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1, DULLES, VA 20166-6609 |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11,INT 4, BOGOTA,   COLUMBIA |
| SINGER, DAVID | 9101 NW 15TH ST, PLANTATION, FL 33322 |
| SINGH, BRAJESH | 1752 ASPEN LANE, WESTON, FL 33327 |
| SISTEMAS C&C SA DE CV | AVENIDA OLIMPICA 3322,COLONIA ESCALON, SAN SALVADOR,   SAN SALVADOR |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C, LA PAZ,   5195 BOLIVIA |
| SIVAJI, SELVA | 4008 STAG HORN LANE, WESTON, FL 33331 |
| SKINNER, GREGORY | 4018 PALM PLACE, WESTON, FL 33331 |
| SMALE, DARREN | 8113 SUTHERLAND LN, PLANO, TX 75025 |
| SMARTANT TELECOM CO LTD | 2F NO 669 SEC 4 CHUNG HSING RD, HSINCHU,   310 TAIWAN |
| SMITCOMS INC | ST MAARTEN INTL  TELECOM SVCS,DR CA WATHEY CRUISE AND,CARGO FACILITY, PT. BLANCHE ST. MAARTEN,   ANTILLIES |
| SMITH, GREGORY | 1415 SW 110 WAY, DAVIE, FL 33324 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, MISSISSAUGA, ON L5R 3K6 CANADA |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER,1187 TELECOM DR, CREEDMOOR, NC 27522 |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV,PRAI INDUSTRIAL ESTATE, PRAI,   13600 MALAYSIA |
| SOLIN SOLUCOES EM INFORMATICA LTDA | BELO HORIZONTE,AVENIDA RAJA GABAGLIA 3.348 E,3.35, BELO HORIZONTE - MG, 30350-540 BRAZIL |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA,LA RIBERA, MEXICO,   6400 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE,COL EL OLIVAR, GUANAJUATO,   38050 MEXICO |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN, COLUMBIA, SC 29214 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,P.O. BOX 5055, SIOUX FALLS, SD 57117 |
| SPARKES, MARIO NICANOR RICARDO | #8 PROVIDENCE GARDENS, SANTA CRUZ,   TRINIDAD,TOBAGO |
| SPECTRIAN | 350 WEST JAVA DRIVE, SUNNYVALE, CA 94089-1026 |
| SPEEDNET COMMUNICATIONS LTD | CINDERELLA & FONSECA STREETS, ORANGE WALK,   BELIZE |
| SPERRY, ROBERT | 566 CHESTNUT HILL CT, WOODSTOCK, GA 30189 |
| SPLICE DO BRASIL TELECOM E ELET S/A | AV JUSCELINO K DE OLIVEIRA,154 LAJEADO, VOTORANTIM - SP,   18110-901 BRAZIL |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE,4TH FLOOR, STAMFORD, CT 06901-2701 |
| SS8 NETWORKS | DEPARTMENT 33372, SAN FRANCISCO, CA 94139-3372 |

| Claim Name | Address Information |
|---|---|
| SS8 NETWORKS INC | 750 TASMAN DRIVE, MILPITAS, CA 95035 |
| SSA SISTEMAS | EDIF. BANCO GENERAL, MARBELLA,    PANAMA |
| ST MAARTEN TELEPHONE COMPANY NV | TELEM NV,CANNEGIETER STREET NO 26,BOX 160, PHILIPSBURG,    ANTILLIES |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD, LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102, ASHVILLE, AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH,SHERIFF'S OFFICE,P. O. DRAWER 1205, GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT, P. O. BOX 368, LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. BOX 1210, OPELOUSAS, LA 70571 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET, ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491, ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,P.O. BOX 1000, BREAUX BRIDGE, LA 70517 |
| STACS | P.O. BOX 3989, MUSCLE SHOALS, AL 35662 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE, LOWER SACKVILLE, NS B4C 3E4 CANADA |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE, TEWKSBURY, MA 01876-1149 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION,PO BOX 942879, SACRAMENTO, CA 94279 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,P.O. BOX 149355, AUSTIN, TX 78714 |
| STATE OF ALASKA | BUSINESS LICENSING,PO BOX 110806, JUNEAU, AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND,PROFESSIONAL LICENSING, CORP SECTION,PO BOX 110808, JUNEAU, AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,P.O. BOX 3861, LITTLE ROCK, AR 72203 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| STATE OF DELAWARE | DIVISION OF REVENUE,P.O. BOX 2340, WILMINGTON, DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET, ANNAPOLIS, MD 21411 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003, DETROIT, MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SERVICES, CORP DIV,PO BOX 30702, LANSING, MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE,P.O. BOX 94818, LINCOLN, NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,P.O. BOX 52614, PHOENIX, AZ 85072 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY - DIV OF TAXATION | REVENUE PROCESSING CENTER,P.O. BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25128, SANTE FE, NM 87504 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127, SANTA FE, NM 87504-5127 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BOULEVARD AVE DEPT 108 PO BOX 5513, BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE | P.O. BOX 52609, PHOENIX, AZ 85072 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 182101, COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION,P.O. BOX 26920, OKLAHOMA CITY, OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9, PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS,& COMMERCIAL CODE,PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE,P.O. BOX 93208, MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269, SANTA FE, NM 85704-1269 |
| STATE TAX COMMISSION | P.O. BOX 23075, JACKSON, MS 39205 |
| STERLING NETWORKS CORP | 701 45TH ST EAST, SASKATOON, SK S7K 0W4 CANADA |
| STEWART, TONY | 804 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| STORAGE TECHNOLOGY CORPORATION | STORAGETEK,1 STORAGETEK DRIVE 4326, LOUISVILLE, CO 80028-0001 |
| STRATA GROUP | 502 EARTH CITY EXPRESS WAY, ST LOUIS, MO 63045 |
| SUAREZ, JORGE | 14720 GLENCAIRN RD, MIAMI LAKES, FL 33016 |
| SUN MICROSYSTEM INC | 5 OMNI WAY, CHELMSFORD, MA 01824-4142 |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01,TORRE A PISO 12, BOGOTA,    COLUMBIA |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |
| SUN MICROSYSTEMS INC | FILE NO72612,PO BOX 6000, SAN FRANCISCO, CA 94160-2612 |
| SWANN, PHILLIP | 14824 SW 37TH STREET, DAVIE, FL 33331 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610, MONTREAL, QC H4T 1S8 CANADA |
| TANDBERG US | 1860 MICHAEL FARADAY DR,SUITE 250, RESTON, VA 20190-2153 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,P.O. BOX 159, AMITE, LA 70422 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL, STE 4, PROVIDENCE, RI 02908 |
| TAX COLLECTOR | CITY OF MADISON,P.O. BOX 99, MADISON, AL 35758 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | P.O. BOX 808, SLIDELL, LA 70459 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,P.O. BOX 830725, BIRMINGHAM, AL 35283 |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123, MONROE, LA 71210 |
| TECNASA | AKA TECNOLOGIA APLICADA SA,EDIFICIO TECHNASA OFF PK 10,CALLE RUBEN DARIO, ANCON, ANCON,    PANAMA |
| TECNIASES SA | CALLE LOS PLASTICOS 166, LIMA,    PERU |
| TECNOLOGIA ESPECIALIZADA ASOCIADA | DE MEXICO  SA DE CV,EUGENIA NO 1029,DEL VALLE, MEXICO CITY, DF,    3100 MEXICO |
| TECOM CO LTD | 23 R&D ROAD 2, HSINCHU,  300 TAIWAN |
| TECS-LIMITED | 13 FOREST HILL DRIVE, WARWICK,  WK08 BERMUDA |
| TECTROL INC | 39 KODIAK CRESCENT, DOWNSVIEW, ON M3J 3E5 CANADA |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN, SANTO DOMINGO,   DOMINICAN REP. |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE,FEBREROUNICENTROPLAZA-2DONIVEL, SANTO DOMINGO, 91204 DOMINICAN REP. |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1,LOTE 15 SUITE 220, GUAYNABO, PR 00968-1705 |
| TELE COMMUNICATION CONTRACTOR | AVE 5A NORTE ENRIQUE GEENZIER, PAITILLA,    PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65,SAN FRANSISCO, PANAMA,    PANAMA |
| TELEBERMUDA INTERNATIONAL LTD | 360 NETWORKS BERMUDA,BERMUDA COMMERCIAL BLDG 2ND FL,43 VICTORIA STREET, HAMILTON,  HM12 BERMUDA |
| TELECARRIER INC | PISO # 8 EDIFICIO OMEGA,AVE SAMUEL LEWIS,PANAMA, CIUDAD DE PANAMA,    PANAMA |
| TELECOM SITE SOLUTIONS LLC | PO BOX 251171, PLANO, TX 75217 |
| TELECOMUNICACIONES DE GUATEMALA | TELGUA,7A AVENIDA 12-39,ZONA 1 5TO NIVEL, GUATEMALA,    GUATEMALA |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV,TEOTIHUACAN 53,COL SAN JAVIER, LA ROMANA TLALNEPANTLA, ESTADO DE MEXICO, MEX,  54000 MEXICO |
| TELECT INC | 1730 NORTH MADSON STREET, LIBERTY LAKE, WA 99019 |
| TELECT INC | 2111 NORTH MOLTER ROAD, LIBERTY LAKE, WA 99019-9469 |
| TELECTRONIC SA | TELECTRONIC SOCIEDAD ANONIMA,ELIODORO YANEZ 2238, SANTIAGO,    CHILE |
| TELEFONIA BONAIRIANO NV | TELBO NV,KAYA LIB SIMON BOLIVAR 8,BOX 94, KRALENDIJK,    ANTILLIES |
| TELEFONICA DATA USA INC | 1111 BRICKELL AVE SUITE 1000, MIAMI, FL 33131-3112 |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES,S/N DISTRITO C, EDIFICIO OESTE, MADRID,  28050 SPAIN |
| TELEFONICA SA | GRAN VIA 28,ED TELEFONICA, MADRID,  28013 SPAIN |
| TELEFONOS DE MEXICO SAB DE CV | FKA TELEFONOS DE MEXICO SA DE,PARQUE VIA NO 198 PISO 1,CUAUHTEMOC, CIUDAD DE MEXICO, DF,  6599 MEXICO |
| TELEREUNION SA DE CV | FLORESTA 185,COLONIA EL RECREO, MEXICO CITY, DF,  2070 MEXICO |
| TELESUR | HEILIGENWEG NO 14, PARAMARIBO,    SURINAME |
| TELESUR | TELECOMMUNICATIEBEDRIJF SUR,HEILIGENWEG 1,PO BOX 1839, PARAMARIBO,    SURINAME |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER,1415 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| TELMAR NETWORK TECHNOLOGY | 99 SIGNET DR UNIT 200, WESTON, ON M9L 1T6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE, WESTON, ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |

| Claim Name | Address Information |
|---|---|
| TELRAD INDUSTRIES | 8 BAT-SHEVA,P.O.B. 50, LOD,  71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, LOD,  71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND | PO BOX 50, LOD,  71100 ISRAEL |
| TELSTRAT | 6900 K AVENUE, PLANO, TX 75074 |
| TEMBRAS, MARITZA | 828 FALLING WATER ROAD, WESTON, FL 33326 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH, FLOOR,WILLIAM R. SNODGRASS TOWER, NASHVILLE, TN 37243 |
| TERAN, CAROL | 15676 SW 52ND COURT, MIRAMAR, FL 33027 |
| TERRADES, AIMEET | 13851 NW 84TH CT,UNIT 2605, MIAMI LAKES, FL 33016 |
| TERRERO, MANUEL | 13166 NW 7TH ST, MIAMI, FL 33182 |
| TERRY III, GEORGE | 980 CUMBERLAND TER, DAVIE, FL 33325 |
| TEVEROVSKY, ANABELLA | 200 LESLIE DRIVE APT. 218, HALLANDALE BEACH, FL 33009 |
| THE OFFICE SHOP | PO BOX 195497, SAN JUAN, PR 00919-5497 |
| THOMPSON, KECHIA | 1686 NW 112 TERRACE, CORAL SPRINGS, FL 33071 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET,SUITE 35, MIAMI, FL 33144-2367 |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108,NAC UNI EDIF MANSION BLANCA P5, QUITO,   ECUADOR |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN, WILLOW SPRING, NC 27592 |
| TOLENTINO, JUNIOR | # 9 URBANIZACION ROCHENCO,ALMA ROSA II, SANTO DOMINGO,  1377 DOMINICAN REP. |
| TONG, ANAYS | 186 BAYRIDGE LN, WESTON, FL 33326 |
| TOWN OF AVON | FINANCE DEPARTMENT,P.O. BOX 151590, LAKEWOOD, CO 80215 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD,P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE, CARBONDALE, CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION,PO BOX 8049, CARY, NC 27512 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,P.O. BOX 5332, DENVER, CO 80217 |
| TOWN OF DOLORES | PO BOX 630, DOLORES, CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION,P.O. BOX 157, IDER, AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609,101 CHARLOTTE ST, JOHNSTOWN, CO 80534 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,P.O. BOX 5602, DENVER, CO 80217 |
| TOWN OF RIDGWAY | P. O. BOX 10,201 NORTH RAILROAD, RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION,P.O. BOX 397, TELLURIDE, CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD, VAIL, CO 81657 |
| TOWN OF WINDSOR | SALES TAX DIVISION,301 WALNUT STREET, WINDSOR, CO 80550 |
| TRANSLATIONS COM | THREE PARK AVENUE,37TH FLOOR, NEW YORK, NY 10016 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,P.O. BOX 830710, BIRMINGHAM, AL 35283 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328, AUSTIN, TX 78714-9328 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607, GMF,  96921 GUAM |
| TREASURER OF STATE OF OHIO | P.O. BOX 27, COLUMBUS, OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,P.O. BOX 16560, COLUMBUS, OH 43216 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERK'S OFFICE,PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| TRICOM SA | AVE LOPE DE VEGA # 95, SANTO DOMINGO,   DOMINICAN REP. |
| TRILOGY BOLIVIA (NUEVATEL) | FKA NUEVATEL PCS DE BOLIVIA SA,ED MULTICENTRO TORRE C  MEZZ,CALLE CAPITA RAVELO 2289, LA PAZ,   BOLIVIA |
| TRILOGY DOMINICANA SA | ALL AMERICA CABLES & RADIO INC,AV WINSTON CHURCHILL 77,EDIFICIO SALANA PISO 3, PO BOX 91, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| TRILOGY HAITI (COMCEL) | FKA COMCEL - COMM CELL D'HAITI,AVENUE MARTIN LUTHER KING 27,PO BOX 16117, PORT AU PRINCE,  6111 HAITI |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRINIDAD BOARD OF INLAND REVENUE | ATTN: CHAIRMAN OF BOARD,TRINIDAD HOUSE,ST VINCENT STREET, PORT OF SPAIN, |

| Claim Name | Address Information |
| --- | --- |
| TRINIDAD BOARD OF INLAND REVENUE | TRINIDAD,TOBAGO |
| TRIVINO, DANIEL | 1035 SPYGLASS COURT, WESTON, FL 33326 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD, DOLLARD DES ORMEAUX, QC H9B 2C5 CANADA |
| TRS RENTELCO | PO BOX 619260,1830 WEST AIRFIELD DR, DFW AIRPORT, TX 75261-9260 |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET,OFFICE 3 SUITE 201 NIKOLAS BLD, LIMASSOL,   3070 CYPRUS |
| TSTT    TELECOMMUNICATIONS SERVICES | OF TRINIDAD AND TOBAGO LTD,1 EDWARD ST,PO BOX 3, PORT OF SPAIN, TRINIDAD,TOBAGO |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET,KIRYAT ARIEH, PETECH TIKVA,   49512 ISRAEL |
| TULSA COUNTY TREASURER | PO BOX 21017, TULSA, OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738, TUSCALOOSA, AL 35402 |
| UBILLA, JOSE | 955 DOVE PLUM CT, HOLLYWOOD, FL 33019 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT.,P. O. BOX 545, FARMERVILLE, LA 71241 |
| UNISYS CORPORATION | UNISYS WAY, BLUE BELL, PA 19424 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY BLVD, MANHASSETT, NY 11030-3825 |
| UNITED TELECOMMUNICATION SERVICES | UTS  FKA ANTELECOM NV,RIGELWEG 2, WILLEMSTAD,    ANTILLIES |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE, MELBOURNE, FL 32934 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| VALENCIA, ANDRES | 16530 RUBY LAKE, WESTON, FL 33331 |
| VALER, ISABEL | 11301 NW 20 COURT, PLANTATION, FL 33323 |
| VALERO, PEDRO | VALLE SAN JUAN SJ32, TRUJILLO ALTO, PR 00976 |
| VALUE TEAM BRASIL CONSULTORIA | EM T.I. & SOLUCOES LTDA,AV BRIGADEIRO FARIA LIMA 201,12 ANDAR, SAO PAULO - SP, 05426-100 BRAZIL |
| VAN SPLUNTEREN, DONATO | 3400 NE 192 STR,APT. 1612, AVENTURA, FL 33180 |
| VANESS, CONSUELO | 837 SAND CREEK CIRCLE, WESTON, FL 33327 |
| VARGAS, CRISTINA | 4025 N. NOB HILL ROAD #505, SUNRISE, FL 33351 |
| VEEDELL, BRANDON | 11726 N PEACEFUL NIGHT RD, ORO VALLEY, AZ 85737 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE, VENTURA, CA 93009-1290 |
| VERILINK CORPORATION | 127 JET PLEX CIRCLE, MADISON, AL 35758 |
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076 |
| VERISIGN INC | 75 REMITTANCE DRIVE,SUITE 1689, CHICAGO, IL 60675-1689 |
| VERISIGN INC | 487 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4047 |
| VERIZON COMMUNICATIONS | BELL ATLANTIC CORPORATION,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,P.O. DRAWER 1508, ABBEVILLE, LA 70511 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,P.O. BOX 547, MONTPELIER, VT 05601 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET, MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET, MONTPELIER, VT 05609-1104 |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD, LEESVILLE, LA 71446 |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT, SCHAUMBURG, IL 60193 |
| VIMENCA SA | ABRAHAM LINCOLN NO 308,LA JULIA, SANTO DOMINGO,   DOMINICAN REP. |
| VIRGIN ISLAND TELEPHONE CORP | VITELCO,48A KRONPRINDSENS GADE,PO BOX 6100, CHARLOTTE AMALIE,   802 VIRGIN ISLANDS |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500, RICHMOND, VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626, RICHMOND, VA 23261 |
| VIVAS, ERICK | 1204 SKYLARK DR, WESTON, FL 33327 |
| VTR LARGA DISTANCIA SA | BANDERA 168, SANTIAGO,    CHILE |
| WALKER COUNTY | P.O. BOX 1447, JASPER, AL 35501 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508, FRANKLINTON, LA 70438 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051, SEATTLE, WA 98124 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034, OLYMPIA, WA 98507-9034 |

| Claim Name | Address Information |
|---|---|
| WAVETEC LLC | 1733 NW 79TH AVE,SUITE 7500, MIAMI, FL 33126 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,P.O. BOX 357, MINDEN, LA 71058 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86, PORT ALLEN, LA 70767 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,314 EAST MAIN STREET, OAK GROVE, LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR,P. O. BOX 1910, ST. FRANCISVILLE, LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,P.O. BOX 2666, CHARLESTON, WV 25330 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202, CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694, CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826, CHARLESTON, WV 25327 |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I,SL 201 A 203, RIO DE JANEIRO,  22775-040 BRAZIL |
| WESTCON CALA INC | FKA CERNET OF AMERICA INC,5601 POWERLINE RD,SUITE 203, FORT LAUDERDALE, FL 33309 |
| WFI | 4810 EASTGATE MALL, SAN DIEGO, CA 92121 |
| WFI DE MEXICO S DE RL DE CV | MUSSET NO 10, MEXICO CITY,  11550 MEXICO |
| WHARWOOD, ANTHONY | #38 LIVISTONA DRIVE, ROYSTONIA COUVA,   TRINIDAD,TOBAGO |
| WHITING, MICHAEL | 8338 NW 37TH STREET, SUNRISE, FL 33351 |
| WILKIE, JENNIFER | 6708 WIND SONG DRIVE, MCKINNEY, TX 75071 |
| WILLIAMS, YVONNE | 6961 NW 82ND  CT, TAMARAC, FL 33321 |
| WIND TELECOM | FKA WINDMAX,CALLE 5 NO. 1 ESQ. DESIDERIO,ARIAS ENANCEH LA JULIA, SANTO DOMINGO,   DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ ISABEL, SANTO DOMINGO,   DOMINICAN REP. |
| WINDWARD TELECOM LIMITED | 251 CAIRNCROFT ROAD, OAKVILLE, ON L6J 4M4 CANADA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483 |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX,1ST FL 18 RAJENDRA PLACE, RAJENDRA PLACE, 110008 INDIA |
| WIRELESS INTEGRATED NETWORKS WIN | 861 INDUSTRIAL PARK DRIVE, NOGALES, AZ 85621 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338, NOGALES, AZ 85628 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY, PLANO, TX 75074 |
| WISCHT, FRANK | 8929 NW 180TH TERRACE, MIAMI, FL 33018 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293 |
| WISCONSIN DEPT. | OF FINANCIAL INSTITUTIONS,FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908, MADISON, WI 53708-8908 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY,SUITE 200, GRAPEVINE, TX 76051-2316 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076-4899 |
| WITTEL COMUNICACOES LTDA | AV RIO BRANCO 128-160 ANDAR,CENTRO, RIO DE JANEIRO - RJ,  20040-002 BRAZIL |
| WJF TELECOM LLC | 21522 OSBORNE STREET, CANOGA PARK, CA 91304 |
| WRAY, HURVAL | 1830 S. OCEAN DRIVE,APT 906, HALLANDALE BEACH, FL 330097691 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110, CHEYENNE, WY 82002 |
| XCEED INC | 8500 LEESBURG PIKE, VIENNA, VA 22182-2409 |
| XSPAND LLC | 9312 ARBORWOOD CIR, DAVIE, FL 33328-6798 |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5,COL PIEDAD NARVARTE, MEXICO D F,  3020 MEXICO |
| XSPANDLLC | 1601 N PALM AV,SUITE 110C, PEMBROKES PINES, FL 33026 |
| YANKEE GROUP | 31 ST JAMES AVENUE,FIFTH FLOOR, BOSTON, MA 02116 |
| YANKEE GROUP RESEARCH INC | 800 BOYLSTON ST, BOSTON, MA 02199-8001 |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL,GONZALEZ Y VICAMI CP 83190, HERMOSILO,   MEXICO |

| Claim Name | Address Information |
| --- | --- |
| ZYXEL COMMUNICATIONS INC | 1130 NORTH MILLER STREET, ANAHEIM, CA 92806-2001 |

**Total Creditor Count 1263**