# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

AS OF 06/30/09

INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2076763 | 221 | Schwartz | 06/01/09 | B | B110 | 0.30 | 165.00 | Rev. various orders |
| 2076766 | 221 | Schwartz | 06/01/09 | B | B110 | 0.10 | 55.00 | Rev. certification of counsel |
| 2086506 | 221 | Schwartz | 06/16/09 | B | B110 | 0.30 | 165.00 | Rev. various orders |
| 2086511 | 221 | Schwartz | 06/16/09 | B | B110 | 0.10 | 55.00 | Rev. certification of counsel |
| 2097286 | 221 | Schwartz | 06/24/09 | B | B110 | 0.10 | 55.00 | Rev. agenda for 6/26 hearing |
| 2096370 | 400 | Kelley | 06/28/09 | B | B110 | 0.50 | 75.00 | On-site Trial support |
| 2096386 | 400 | Kelley | 06/29/09 | B | B110 | 2.00 | 300.00 | On-site Trial support |
| 2075829 | 546 | Fusco | 06/01/09 | B | B110 | 0.30 | 61.50 | Draft under seal cover sheets for schedules and statements |
| 2079681 | 594 | Conway | 06/05/09 | B | B110 | 0.30 | 61.50 | Email to and from A. Remming re filing and svc of pleading (.1); discuss same w/A. Cordo (.1); email to wp re svc prep (.1) |
| 2095372 | 594 | Conway | 06/25/09 | B | B110 | 0.20 | 41.00 | Discuss hearing matter with A. Cordo |
| 2096610 | 594 | Conway | 06/27/09 | B | B110 | 1.00 | 205.00 | Emails to and from A. Remming and E. Campbell re hearing matters |
| 2097150 | 594 | Conway | 06/29/09 | B | B110 | 0.20 | 41.00 | Review and respond to email from A. Cordo re filing and svc (.1); email to E. Campbell re same (.1) |
| 2097246 | 594 | Conway | 06/29/09 | B | B110 | 0.20 | 41.00 | Review and respond to email from A. Remming re various pleadings for filing and service (.1); email to and from E. Campbell re same (.1) |
| 2076836 | 597 | Campbell | 06/02/09 | B | B110 | 0.10 | 19.00 | Edit nos re order approving fifth stipulation extending time re cross-border court to court protocol |
| 2076488 | 597 | Campbell | 06/02/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2077961 | 597 | Campbell | 06/03/09 | B | B110 | 2.30 | 437.00 | Prep agenda (.8);attn to pleadings re same (1.5) |
| 2078038 | 597 | Campbell | 06/03/09 | B | B110 | 0.20 | 38.00 | Attn to p/c re serv list (.1);email B Springart re same (.1) |
| 2078601 | 597 | Campbell | 06/04/09 | B | B110 | 0.70 | 133.00 | Chk docket re agenda matters (.2);edit agenda (.3);d/l pleadings re same (.2) |
| 2079282 | 597 | Campbell | 06/05/09 | B | B110 | 0.60 | 114.00 | Update agenda (.3);email same to A. Remming (.1);attn to pleadings re same (.2) |
| 2080308 | 597 | Campbell | 06/08/09 | B | B110 | 2.00 | 380.00 | Attn to agenda edits (.8);attn to pleadings re same (.4);attn to agenda binder prep (.8) |
| 2081097 | 597 | Campbell | 06/09/09 | B | B110 | 1.10 | 209.00 | Attn to agenda edits (.3);prep cos re same (.1);email B. Springart re serv list for same (.1);efile same (.2);prep serv same (.2);prep same for ct (.2) |
| 2081273 | 597 | Campbell | 06/09/09 | B | B110 | 0.80 | 152.00 | Attn to agenda binders for ct and atty |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| Invoice | | Timekeeper | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2081674 | 597 | Campbell | B | B110 | 06/09/09 | 0.50 | 95.00 | Review email from A. Cordo re rescheduled hearing date (.1);prep notice re same (.3);prep cos (.1) |
| 2082098 | 597 | Campbell | B | B110 | 06/10/09 | 0.50 | 95.00 | Disc notice rescheduled hearing w/A. Cordo re 7/7 and 7/21 hearing (.1);prep notice re same (.3);prep cos re same (.1) |
| 2082321 | 597 | Campbell | B | B110 | 06/10/09 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2083261 | 597 | Campbell | B | B110 | 06/12/09 | 0.40 | 76.00 | Prep svc order approving sixth stipulation extending time to file motion re cross border court to court protocol (.2);prep nos re same (.2) |
| 2084148 | 597 | Campbell | B | B110 | 06/15/09 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2084521 | 597 | Campbell | B | B110 | 06/15/09 | 0.10 | 19.00 | Attn to research re notice of commencement for A. Remming |
| 2086916 | 597 | Campbell | B | B110 | 06/17/09 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2088866 | 597 | Campbell | B | B110 | 06/19/09 | 1.00 | 190.00 | Prep agenda |
| 2090492 | 597 | Campbell | B | B110 | 06/23/09 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2090507 | 597 | Campbell | B | B110 | 06/23/09 | 1.40 | 266.00 | Disc agenda w/A. Remming (.1);review email re same (.1);update same (.4);attn to pleadings re same (.8) |
| 2091176 | 597 | Campbell | B | B110 | 06/24/09 | 1.10 | 209.00 | Disc agenda edits w/A. Remming (.1);attn to edits to same (.4);efile same (.2);prep serv same (.2);disc binders for same w/B. Springart (.2) |
| 2091435 | 597 | Campbell | B | B110 | 06/24/09 | 1.50 | 285.00 | Prep agenda for hearing on June 29 (.8); attn to pleadings re same (.7) |
| 2091900 | 597 | Campbell | B | B110 | 06/25/09 | 1.30 | 247.00 | Disc agenda w/A. Remming (.1);edit same (.1);email same to A. Remming (.1);efile same (.2);prep serv same (.2);prep same for ct (.2);prep nos re same (.2);efile same (.2) |
| 2095775 | 597 | Campbell | B | B110 | 06/26/09 | 1.70 | 323.00 | Prep amended agenda for 6/29 hearing (.6);attn to pleadings re same (.9);efile same (.2) |
| 2095673 | 597 | Campbell | B | B110 | 06/26/09 | 1.00 | 190.00 | Prep amended agenda (.3);prep cos re same (.1);efile same (.2);prep same for ct (.2);prep svc same (.2) |
| 2097247 | 597 | Campbell | B | B110 | 06/29/09 | 0.30 | 57.00 | Prep nos re D.I. nos 993, 994 and 995 |
| 2096921 | 597 | Campbell | B | B110 | 06/29/09 | 0.70 | 133.00 | Attn to serv order approving stip re cross border court to court protocol (.3);prep nos re same (.2);efile same (.2) |
| 2096460 | 597 | Campbell | B | B110 | 06/29/09 | 0.90 | 171.00 | Attn to hearing prep (.5);efile agenda (.2);prep serv same (.2) |
| 2096545 | 597 | Campbell | B | B110 | 06/29/09 | 0.40 | 76.00 | Edit nos re agenda (.2);efile same (.2) |
| 2098167 | 597 | Campbell | B | B110 | 06/30/09 | 0.30 | 57.00 | Edit nos re D.I. Nos. 993, 994 and 995 (.1);efile same (.2) |
| 2080396 | 662 | Kittinger | B | B110 | 06/02/09 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving fifth stipulation extending time to file motion for reconsideration |
| 2085890 | 662 | Kittinger | B | B110 | 06/10/09 | 0.30 | 57.00 | Finalize for filing and e-file notice of rescheduled hearing dates |
| 2085933 | 662 | Kittinger | B | B110 | 06/11/09 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order shortening notice of motion to approve settlement agreement, order granting relief from the automatic stay and interim order authorizing debtor to enter into one or more letter of credit and bonding |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

| Invoice# | | Name | Date | | PRO FORMA | Hours | AS OF 06/30/09 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2086098 | 662 | Kittinger | 06/12/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving sixth stipulation approving cross-border court-to court protocol |
| 2096057 | 662 | Kittinger | 06/24/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of agenda of matters scheduled for hearing on June 26, 2009 |
| 2096278 | 662 | Kittinger | 06/26/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file certification of counsel regarding order approving stipulation between the Debtors and the Official Committee of Unsecured Creditors amending the cross-border court-to-court protocol |
| 2077652 | 904 | Cordo | 06/02/09 | B | B110 | 0.20 | 70.00 | Call to court re: hearing dates (.1); call to L. Lipner re: same (.1) |
| 2079164 | 904 | Cordo | 06/04/09 | B | B110 | 0.10 | 35.00 | Review email from M. Fleming re: timing; call wth m. Fleming re: same |
| 2080803 | 904 | Cordo | 06/08/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J. Doggett re: 6/11 hearing (.1); respond re: same (.1) |
| 2080809 | 904 | Cordo | 06/08/09 | B | B110 | 0.30 | 105.00 | Review voice message from E. Herron re: scheduling of chapter 15 and e-mail from E. Schwartz re: same; e-mail E. Schwartz re: same (.1); e-mail L. Schweitzer and J. Bromley re: same (.1); call with E. Herron re: same (.1) |
| 2081758 | 904 | Cordo | 06/09/09 | B | B110 | 0.30 | 105.00 | Review e-mail from J. Doggett re: video appearance; respond re: same (.1); call with court re: hearing date (.1); e-mail J. Doggett and N. Salvatore re: rescheduled hearing date (.1) |
| 2081857 | 904 | Cordo | 06/09/09 | B | B110 | 0.10 | 35.00 | Discussion with A. Remming re: motion and hearing time |
| 2082396 | 904 | Cordo | 06/10/09 | B | B110 | 0.30 | 105.00 | Call with chambers re: hearing dates (.2); e-mail L. Polizzi re: same (.1) |
| 2082400 | 904 | Cordo | 06/10/09 | B | B110 | 0.20 | 70.00 | Review e-mail from court re: video conferencing; e-mail J. Doggett re: same (.1); review response re: same and e-mail Court re: same (.1) |
| 2082402 | 904 | Cordo | 06/10/09 | B | B110 | 0.20 | 70.00 | Discussion with A. Remming re; hearing (.1); telephone call with J. Doggett re; same (.1) |
| 2082426 | 904 | Cordo | 06/10/09 | B | B110 | 0.30 | 105.00 | Call with J. Doggett re: upcoming motion (.2); e-mail J. Doggett re: same (.1) |
| 2083051 | 904 | Cordo | 06/11/09 | B | B110 | 0.60 | 210.00 | Discussion with A. Remming re: orders (.2); review orders (.2); discussion with J. Bromley re: status of case (.1) |
| 2083052 | 904 | Cordo | 06/11/09 | B | B110 | 1.50 | 525.00 | Prep for and attend hearing |
| 2084806 | 904 | Cordo | 06/15/09 | B | B110 | 0.20 | 70.00 | E-mail J. Doggett re: letters received from treasury (.1); review e-mail from A. Remming re: POC; review response from J. Doggett re: same (.1) |
| 2087893 | 904 | Cordo | 06/17/09 | B | B110 | 0.20 | 70.00 | Call with M. Fleming re: tpa hearing |
| 2089305 | 904 | Cordo | 06/19/09 | B | B110 | 0.10 | 35.00 | Various emails with C. Armstrong, M. Fleming, and T. O'Hora re: video conferences |
| 2095454 | 904 | Cordo | 06/25/09 | B | B110 | 0.50 | 175.00 | Attn: to preparation for hearing |
| 2095455 | 904 | Cordo | 06/25/09 | B | B110 | 0.50 | 175.00 | Attn: to order preparation for hearing (.2); discussion with D. Abbott re: hearings (.2); call with K. Weaver re: same (.1) |
| 2095463 | 904 | Cordo | 06/25/09 | B | B110 | 0.30 | 105.00 | Attn: to cross border hearing protocol |
| 2095465 | 904 | Cordo | 06/25/09 | B | B110 | 1.00 | 350.00 | Attn: to preparation for 6/26 6/29 hearings |
| 2096110 | 904 | Cordo | 06/26/09 | B | B110 | 1.00 | 350.00 | Attend hearing |
| 2096114 | 904 | Cordo | 06/26/09 | B | B110 | 1.20 | 420.00 | Review and prepare revised orders for hearing (.9); prep for hearing (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089    AS OF 06/30/09    INVOICE# ******

| ID | Name | TK# | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2096117 | Cordo | 904 | 06/26/09 | B | B110 | 0.30 | 105.00 | Telephone call and subsequent discussion in person with K. Weaver re: today's hearing |
| 2096128 | Cordo | 904 | 06/26/09 | B | B110 | 0.20 | 70.00 | Various discussions with A. Remming re: monday's hearing |
| 2097380 | Cordo | 904 | 06/27/09 | B | B110 | 0.20 | 70.00 | Review e-mail from A. Remming re: agenda (.1); Call with A. Remming re: agenda (.1) |
| 2078314 | Remming | 961 | 06/03/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 6/11 hearing |
| 2079090 | Remming | 961 | 06/04/09 | B | B110 | 0.20 | 59.00 | Review/edit draft of 6/11 agenda |
| 2079087 | Remming | 961 | 06/04/09 | B | B110 | 0.10 | 29.50 | Email to J. Doggett re: draft agenda for 6/11 hearing |
| 2079746 | Remming | 961 | 06/05/09 | B | B110 | 0.20 | 59.00 | Review cos and notice; edit same |
| 2080323 | Remming | 961 | 06/08/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from J. Doggett re: agenda for 6/26 |
| 2080441 | Remming | 961 | 06/08/09 | B | B110 | 0.10 | 29.50 | Read and respond to email from J. Doggett re: status of CNOs |
| 2080792 | Remming | 961 | 06/08/09 | B | B110 | 0.10 | 29.50 | Email w/ J. Doggett (CGSH) re: agenda for 6/11 hearing |
| 2080962 | Remming | 961 | 06/08/09 | B | B110 | 0.20 | 59.00 | Review revised agenda for 6/11 hearing, email to J. Doggett (CGSH) re: same |
| 2080969 | Remming | 961 | 06/08/09 | B | B110 | 0.10 | 29.50 | Review and sign CNOs; arrange for same to be filed |
| 2080972 | Remming | 961 | 06/08/09 | B | B110 | 0.50 | 147.50 | Review/edit agenda for 6/11 hearing |
| 2080975 | Remming | 961 | 06/08/09 | B | B110 | 0.20 | 59.00 | Numerous emails re: the 6/11 hearing agenda |
| 2080978 | Remming | 961 | 06/08/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: 6/11 agenda |
| 2081488 | Remming | 961 | 06/09/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from M. Fleming–Delacruz re: motion to be filed on 6/9 |
| 2081968 | Remming | 961 | 06/09/09 | B | B110 | 0.60 | 177.00 | Review/edit agenda for 6/11 hearing, review and respond to multiple emails re: same |
| 2081993 | Remming | 961 | 06/09/09 | B | B110 | 0.20 | 59.00 | Review various emails about upcoming hearings and motions |
| 2081994 | Remming | 961 | 06/09/09 | B | B110 | 0.20 | 59.00 | Multiple emails to Epiq re: potential Nortel overnight service |
| 2082012 | Remming | 961 | 06/10/09 | B | B110 | 0.10 | 29.50 | Meeting w/ paralegals re: service of various motions |
| 2082015 | Remming | 961 | 06/10/09 | B | B110 | 0.10 | 29.50 | Tele. w/ M. Fleming (CGSH) re: motions to shorten |
| 2082016 | Remming | 961 | 06/10/09 | B | B110 | 0.10 | 29.50 | Email to D. Abbott re: motion to shorten |
| 2082384 | Remming | 961 | 06/10/09 | B | B110 | 0.20 | 59.00 | Meeting w/ E. Campbell re: docket entries |
| 2082377 | Remming | 961 | 06/10/09 | B | B110 | 0.30 | 88.50 | Attention to service of various documents re: transfer pricing motion; email to M. Fleming-Delacruz (CGSH) re: same |
| 2083101 | Remming | 961 | 06/11/09 | B | B110 | 0.80 | 236.00 | Attention to orders for 6/11 hearing |
| 2083104 | Remming | 961 | 06/11/09 | B | B110 | 0.70 | 206.50 | Attention to various notices concerning orders entered at 6/11 hearing |
| 2083108 | Remming | 961 | 06/11/09 | B | B110 | 0.10 | 29.50 | Meeting w/ B. Springart re: orders for 6/11 hearing |
| 2083109 | Remming | 961 | 06/11/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: notice of various orders entered on 6/11 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089    AS OF 06/30/09    INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2083106 | 961 | Remming | 06/11/09 | B | B110 | 0.40 | 118.00 | Review orders for 6/11 hearing |
| 2083026 | 961 | Remming | 06/11/09 | B | B110 | 0.20 | 59.00 | Review/edit and notice of service re: various orders entered on 6/11 |
| 2083773 | 961 | Remming | 06/12/09 | B | B110 | 0.10 | 29.50 | Review notice re: cross-border settlement |
| 2084882 | 961 | Remming | 06/15/09 | B | B110 | 0.60 | 177.00 | Research re: service issue of various motions |
| 2087867 | 961 | Remming | 06/17/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: certified orders |
| 2087868 | 961 | Remming | 06/17/09 | B | B110 | 0.10 | 29.50 | Read and respond to email from K. Weaver (CGSH) re: certified orders |
| 2087871 | 961 | Remming | 06/17/09 | B | B110 | 0.10 | 29.50 | Review and sign cos for notice of side letter agreement |
| 2087458 | 961 | Remming | 06/17/09 | B | B110 | 0.10 | 29.50 | Various emails w/ D. Riley (CGSH) re: service addresses |
| 2087595 | 961 | Remming | 06/17/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: additional address information |
| 2088657 | 961 | Remming | 06/18/09 | B | B110 | 0.20 | 59.00 | Review Nortel daily report |
| 2088921 | 961 | Remming | 06/19/09 | B | B110 | 0.10 | 29.50 | Email to D. Abbott re: changes to 6/26 agenda |
| 2088922 | 961 | Remming | 06/19/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: 6/26 agenda |
| 2089381 | 961 | Remming | 06/19/09 | B | B110 | 0.10 | 29.50 | Review/edit agenda for 6/26 hearing |
| 2089384 | 961 | Remming | 06/19/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 6/26 hearing |
| 2090260 | 961 | Remming | 06/22/09 | B | B110 | 0.20 | 59.00 | Review/edit agenda for 6/26 hearing |
| 2090255 | 961 | Remming | 06/22/09 | B | B110 | 0.10 | 29.50 | Review email from J. Lacks (CGSH) re: cross-border protocol; email to A. Cordo re: same |
| 2090256 | 961 | Remming | 06/22/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo (CGSH) re: 6/26 agenda |
| 2091126 | 961 | Remming | 06/23/09 | B | B110 | 0.10 | 29.50 | Multiple emails re: cross-border protocol |
| 2090721 | 961 | Remming | 06/23/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo (CGSH) re: 6/26 agenda; email re: same to E. Campbell. |
| 2091186 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Emails w/ D. Abbott re: agenda for 6/26 hearing |
| 2091351 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 6/26 hearing |
| 2091365 | 961 | Remming | 06/24/09 | B | B110 | 0.50 | 147.50 | Attention to agenda for 6/26 hearing; various emails and teles re: same |
| 2091375 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Emails re: agenda for 6/26 hearing |
| 2091736 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: notice period for 9019 motions |
| 2091757 | 961 | Remming | 06/24/09 | B | B110 | 0.40 | 118.00 | Draft email to court re: video conferencing request |
| 2091760 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Review notice of service for 6/26 agenda; sign same |
| 2091667 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: CNOs |
| 2091672 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Tele. w/ Court staff re: videoconferencing for 6/26 hearing |
| 2091674 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: videoconferencing and upcoming hearing dates |
| 2091684 | 961 | Remming | 06/24/09 | B | B110 | 0.10 | 29.50 | Tele. w/ J. Gross's chambers re: potential hearing dates |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089                    AS OF 06/30/09                    INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Remming | 961 | 2092022 | 06/25/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 6/29 hearing |
| Remming | 961 | 2095186 | 06/25/09 | B | B110 | 0.10 | 29.50 | Tele. w/ bankr. court re: videoconferencing for 6/26 hearing |
| Remming | 961 | 2095191 | 06/25/09 | B | B110 | 0.10 | 29.50 | Email to D. Riley re: witness for 6/26 hearing |
| Remming | 961 | 2095225 | 06/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: 6/26 and 6/29 hearings and various upcoming motions |
| Remming | 961 | 2095508 | 06/25/09 | B | B110 | 0.50 | 147.50 | Attention to agenda for 6/29 hearing; various emails, teles re: same |
| Remming | 961 | 2095518 | 06/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: agenda for 6/29 hearing |
| Remming | 961 | 2095350 | 06/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: 6/26 hearing |
| Remming | 961 | 2095598 | 06/25/09 | B | B110 | 0.10 | 29.50 | Meeting w/ C. Miller re: notice period question |
| Remming | 961 | 2095512 | 06/25/09 | B | B110 | 0.10 | 29.50 | Tele. w/ court re: videoconferencing for 6/26 hearing |
| Remming | 961 | 2095516 | 06/25/09 | B | B110 | 0.10 | 29.50 | Attention to matters for hearing on 6/26, e.g., orders, etc. |
| Remming | 961 | 2095524 | 06/25/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 6/29 hearing |
| Remming | 961 | 2095525 | 06/25/09 | B | B110 | 0.10 | 29.50 | Review notice of service of 6/29 agenda; signed same and arranged for same to be filed and served |
| Remming | 961 | 2096129 | 06/26/09 | B | B110 | 0.20 | 59.00 | Various meetings w/ A. Cordo re: 6/29 hearing |
| Remming | 961 | 2096119 | 06/26/09 | B | B110 | 0.20 | 59.00 | Review email from J. Lacks re: cross-border stip (.1); meeting w/ D. Abbott re: same (.1) |
| Remming | 961 | 2096087 | 06/26/09 | B | B110 | 0.10 | 29.50 | Review amended agenda for 6/26 hearing; arrange for same to be filed and served |
| Remming | 961 | 2096100 | 06/26/09 | B | B110 | 0.30 | 88.50 | Tele.conf. w/ A. Cordo and N. Salvatore (CGSH) re: objection deadlines for 6/29 hearing; attention to agenda for 6/29 hearing |
| Remming | 961 | 2095982 | 06/26/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 6/29 hearing |
| Remming | 961 | 2095999 | 06/26/09 | B | B110 | 0.10 | 29.50 | Tele. w/ E. Taiwo re: 9019 motion |
| Remming | 961 | 2096246 | 06/26/09 | B | B110 | 0.10 | 29.50 | Tele. w/ J. Lacks (CGSH) re: cross-border protocal |
| Remming | 961 | 2096254 | 06/26/09 | B | B110 | 1.40 | 413.00 | Draft cert of counsel re: cross-border motion(1.2); emails w/ J. Lacks (CGSH) re: same (.2) |
| Remming | 961 | 2096266 | 06/26/09 | B | B110 | 1.60 | 472.00 | Review/edit cross-border protocol motion, cert, and all other related documents (.8); attention to same(.3); multiple emails w/ J. Lacks (CGSH) re: same (.4); arrange for same to be filed and served (.1) |
| Remming | 961 | 2096337 | 06/28/09 | B | B110 | 0.10 | 29.50 | Email to CGSH re: contact information |
| Remming | 961 | 2097459 | 06/29/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: service issue |
| Remming | 961 | 2097824 | 06/30/09 | B | B110 | 0.10 | 29.50 | Vmail to J. Gross's chambers re: hearing dates |
| Remming | 961 | 2097917 | 06/30/09 | B | B110 | 0.10 | 29.50 | Tele. w/ paralegal from CGSH re: delivery of documents |
| Remming | 961 | 2098051 | 06/30/09 | B | B110 | 0.30 | 88.50 | Draft email to CGSH attorneys re: orders from 6/29 hearing |
| Remming | 961 | 2098554 | 06/30/09 | B | B110 | 0.30 | 88.50 | Research re: service of orders (.2); tele. w/ L. Polizzi re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089        AS OF 06/30/09        INVOICE# ******

### Asset Analysis and Recovery

| ID | TK | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2090913 | 968 | Houser | B | B110 | 06/23/09 | 0.50 | 102.50 | Revisions to memorandum for out of state counsel on adversarial bankruptcy procedure in Delaware; sent document to Annie Cordo. |
| | | | | Total Task: B110 | | 57.40 | 14,639.50 | |

| 2088671 | 904 | Cordo | B | B120 | 06/18/09 | 0.10 | 35.00 | Review e-mail from J. Kim re: possible sale; leave message for J. Kim re: same |
| | | | | Total Task: B120 | | 0.10 | 35.00 | |

### Asset Disposition

| ID | TK | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2097172 | 221 | Schwartz | B | B130 | 06/25/09 | 0.10 | 55.00 | Rev. 6/29 agenda letter |
| 2097173 | 221 | Schwartz | B | B130 | 06/26/09 | 0.10 | 55.00 | Rev. amended agenda letter for 6/29 hearing |
| 2097166 | 221 | Schwartz | B | B130 | 06/26/09 | 1.00 | 550.00 | Rev. sale papers |
| 2097167 | 221 | Schwartz | B | B130 | 06/26/09 | 0.20 | 110.00 | Rev. Committee sale procedures objection |
| 2097169 | 221 | Schwartz | B | B130 | 06/26/09 | 0.10 | 55.00 | Rev. MatlinPatterson Sale Procedures Objection |
| 2097129 | 221 | Schwartz | B | B130 | 06/26/09 | 0.10 | 55.00 | Rev. K. Somarucha email re: sale procedures limited objection |
| 2097132 | 221 | Schwartz | B | B130 | 06/26/09 | 0.10 | 55.00 | Rev. Flextronics limited objection fax |
| 2097171 | 221 | Schwartz | B | B130 | 06/26/09 | 0.10 | 55.00 | Rev. PBGC response to sales procedures |
| 2096829 | 221 | Schwartz | B | B130 | 06/28/09 | 0.10 | 55.00 | Rev. D. Abbott email re: sale |
| 2096831 | 221 | Schwartz | B | B130 | 06/28/09 | 0.10 | 55.00 | Rev. A. Remming email re: sale |
| 2096833 | 221 | Schwartz | B | B130 | 06/28/09 | 0.10 | 55.00 | Rev. additional A. Remming email re: sale |
| 2097177 | 221 | Schwartz | B | B130 | 06/29/09 | 0.10 | 55.00 | Rev. amended agenda for 6/29 hearing |
| 2098039 | 221 | Schwartz | B | B130 | 06/30/09 | 0.30 | 165.00 | Rev. sale procedures order and related certification |
| 2086481 | 322 | Abbott | B | B130 | 06/16/09 | 0.10 | 55.00 | Telephone call w/ Kim re: auction procedures |
| 2089312 | 322 | Abbott | B | B130 | 06/19/09 | 0.30 | 165.00 | Mtg w/ Remming re: sale motion(.1); review draft re: same |
| 2090143 | 322 | Abbott | B | B130 | 06/22/09 | 0.80 | 440.00 | Review draft sale order |
| 2091078 | 322 | Abbott | B | B130 | 06/23/09 | 0.50 | 275.00 | Telephone call w/ Malik, Doggett re: sale order |
| 2091771 | 322 | Abbott | B | B130 | 06/24/09 | 0.10 | 55.00 | Mtg w/ Remming re: sale motion and procedures hearing(.1); telephone call w/ Whelabinksy re: same re: Glow Networks |
| 2095751 | 322 | Abbott | B | B130 | 06/26/09 | 0.10 | 55.00 | Review objections to sale procedures |
| 2095859 | 322 | Abbott | B | B130 | 06/26/09 | 1.40 | 770.00 | Pre and attend omni hearing (1); telephone call and correspondence w/ McMahon re: resolution of various hearing matters (4) |
| 2096287 | 322 | Abbott | B | B130 | 06/27/09 | 0.10 | 55.00 | Review ust sale procedures issues |
| 2097593 | 322 | Abbott | B | B130 | 06/29/09 | 0.30 | 165.00 | Coordinate prep for hearing re: sale procedures |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

| INVOICE# ****** | | | | | | B130 | | AS OF 06/30/09 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2089031 | 594 | Conway | 06/19/09 | B | | B130 | 0.50 | 102.50 | Various discussions w/A. Remming and A. Cordo re filing and svc of sale motion and related docs (.3); discuss svc prep w/B. Springart (.2) |
| 2097319 | 594 | Conway | 06/29/09 | B | | B130 | 0.90 | 184.50 | Further discussions w/A. Cordo re filing coc w/the Court (.3); prep for and efile w/the Court (.4); discuss svc upon parties and chambers w/wp (.2) |
| 2097989 | 594 | Conway | 06/29/09 | B | | B130 | 0.70 | 143.50 | Discuss nof re revised ASA w/A. Cordo and E. Campbell (.3); prep for and efile same w/the Court (.3); discuss svc w/wp (.1) |
| 2097801 | 594 | Conway | 06/30/09 | B | | B130 | 0.20 | 41.00 | T/c from and to E. Campbell re coc re sale |
| 2098914 | 594 | Conway | 06/30/09 | B | | B130 | 0.20 | 41.00 | Review emails from A. Cordo re filing sale notice |
| 2080398 | 597 | Campbell | 06/08/09 | B | | B130 | 0.40 | 76.00 | Chk docket re Flextronics mtn (.2)prep cno re same (.2) |
| 2089863 | 597 | Campbell | 06/22/09 | B | | B130 | 0.20 | 38.00 | Attn to email and discussion w/A. Remming re missing page to Mtn to shorten re bidding procedures mtn (.1);email court re same (.1) |
| 2090379 | 597 | Campbell | 06/23/09 | B | | B130 | 0.30 | 57.00 | Attn order shortening notice re bidding procedures motion (.1);disc same w/A. Remming (.1);email same to epiq for serv (.1) |
| 2096947 | 597 | Campbell | 06/29/09 | B | | B130 | 0.60 | 114.00 | Attn to prep affidavit of serv re asset sale agreement for filing (.1);efiling same (.2);attn to prep affidavit of serv re order shortening notice re same for serv (.1);efiling same (.2) |
| 2097695 | 597 | Campbell | 06/30/09 | B | | B130 | 0.80 | 152.00 | Attn to p/c w/ct re cert re asset sale agreement for ct (.1)prep same for ct (.4);attn to d/l order re same (.2);disc serv same w/A. Remming (.1) |
| 2096262 | 662 | Kittinger | 06/25/09 | B | | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on June 29, 2009 |
| 2076145 | 904 | Cordo | 06/01/09 | B | | B130 | 0.20 | 70.00 | Review e-mail from C. Nolan re: size of publication (.1); respond re: same (.1) |
| 2076242 | 904 | Cordo | 06/01/09 | B | | B130 | 0.50 | 175.00 | Discussion with L. Lipner re: sale issues (.3); discussion with A. Remming re: same (.2) |
| 2076143 | 904 | Cordo | 06/01/09 | B | | B130 | 0.10 | 35.00 | Discussion with L. Lipner re: publication notice |
| 2078456 | 904 | Cordo | 06/03/09 | B | | B130 | 0.10 | 35.00 | Discussion with J. Lipner re: sale |
| 2079695 | 904 | Cordo | 06/05/09 | B | | B130 | 0.50 | 175.00 | Call with L. Lipner re: motion samples for upcoming motion (.2); e-mail A. Remming and D. Abbott re: same (.1); review response re: same and respond re: same (.2) |
| 2089238 | 904 | Cordo | 06/19/09 | B | | B130 | 0.60 | 210.00 | Call with L. Lipner and A. Remming re: sale questions |
| 2089233 | 904 | Cordo | 06/19/09 | B | | B130 | 0.50 | 175.00 | Conversation with M. Fleming and L. Polizzi re: publication (.1); various emails with A. Levine re: cost of publication (.2); various emails with M. Fleming re: same (.2) |
| 2089234 | 904 | Cordo | 06/19/09 | B | | B130 | 0.10 | 35.00 | Call with M. Fleming re: sale |
| 2090861 | 904 | Cordo | 06/22/09 | B | | B130 | 0.70 | 245.00 | Review multiple emails from E. Polizzi and J. Seery re: publication of Narnia sale and respond re: same (.5); Review e-mail from C. Samils re: person interested in stuff; forward same to N. Salvatore and J. Kim (.2); |
| 2090868 | 904 | Cordo | 06/23/09 | B | | B130 | 1.00 | 350.00 | Review various emails re Equinox sale (.3); review various emails re: cross border protocol motion (.2); review voice message from D. Fournier; e-mail A. Remming re: same (.2); various emails re: fee applications (.1); various emails re: noticing for Narnia sale (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089        INVOICE# ******        AS OF 06/30/09

| Invoice# | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2091577 | 904 | Cordo | 06/24/09 | B | B130 | 0.50 | 175.00 | Call with L. Polizzi; Rob and J. Seery re: narnia noticing (2); call with N. Salvatore re: lazard fee application (2); review application re: same (1) |
| 2091578 | 904 | Cordo | 06/24/09 | B | B130 | 0.20 | 70.00 | Discussion with D. Abbott re: Nortel sale and cross border |
| 2096108 | 904 | Cordo | 06/26/09 | B | B130 | 0.30 | 105.00 | Review e-mail re: sale issues (.1); attn: to research re: same (.2) |
| 2096109 | 904 | Cordo | 06/26/09 | B | B130 | 0.30 | 105.00 | Two calls with L. Lipner re: M&A and attentional sale transactions |
| 2096111 | 904 | Cordo | 06/26/09 | B | B130 | 0.40 | 140.00 | Review narnis sale notice and mark up (2) and e-mail J. Seery re: same and review response re: same (2) |
| 2097403 | 904 | Cordo | 06/27/09 | B | B130 | 0.30 | 105.00 | Review various emails relating to Narnia |
| 2097397 | 904 | Cordo | 06/27/09 | B | B130 | 0.20 | 70.00 | Review objection summary from L. Polizzi |
| 2097405 | 904 | Cordo | 06/28/09 | B | B130 | 0.90 | 315.00 | Review agenda for monday and prepare task list (.3); e-mail A. Remming re: same (.1); review response re: same and respond re: same (1); call with A. Remming re: hearing (.2); e-mail A. Remming re: hearing status (.1); review response re: same and respond re:s same (.1) |
| 2097418 | 904 | Cordo | 06/29/09 | B | B130 | 10.20 | 3,570.00 | Prep for, attend hearing, and revise orders after hearing |
| 2097497 | 904 | Cordo | 06/29/09 | B | B130 | 2.30 | 805.00 | Attn to: order review and revision |
| 2098565 | 904 | Cordo | 06/30/09 | B | B130 | 0.20 | 70.00 | Various emails with publication agent re: publication notice |
| 2098567 | 904 | Cordo | 06/30/09 | B | B130 | 0.20 | 70.00 | Various emails with L. Polizzi and J. Seery re: publication notice |
| 2098571 | 904 | Cordo | 06/30/09 | B | B130 | 0.10 | 35.00 | E-mail J. Seery and E. Polizzi re: narnia publication notice |
| 2089403 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: service of sale documents |
| 2089408 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: additional service parties |
| 2089411 | 961 | Remming | 06/19/09 | B | B130 | 1.10 | 324.50 | Attention to filing and service of various sale documents, including multiple meetings w/ A. Conway and emails and teles w/ Epiq and CGSH |
| 2089413 | 961 | Remming | 06/19/09 | B | B130 | 0.70 | 206.50 | Review sale documents (.4); tele w/ M. Fleming re: same (.1); arrange for same to be filed and served (2) |
| 2089414 | 961 | Remming | 06/19/09 | B | B130 | 0.90 | 265.50 | Review sale motion documents (.6); email to J. Lacks (CGSH) re: same (.1); meeting w/ D. Abbott re: same (2) |
| 2089415 | 961 | Remming | 06/19/09 | B | B130 | 1.50 | 442.50 | Review/edit asset disposition documents, motions and notices |
| 2089416 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo and D. Abbott re: asset disposition motion and related documents |
| 2089417 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: potential asset divestiture |
| 2088969 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: potential asset divestiture |
| 2089367 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to M. Fleming re: notice address for sale motion |
| 2089368 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Tele. conf. w/ A. Cordo and CGSH re: publication notice |
| 2089370 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: service issues |
| 2089371 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: asset disposition motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089        AS OF 06/30/09        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2089372 | 961 | Remming | 06/19/09 | B | B130 | 0.20 | 59.00 | Tele.conf w/ CGSH re: service issue |
| 2089373 | 961 | Remming | 06/19/09 | B | B130 | 0.40 | 118.00 | Arrange for service of asset disposition motion; meeting w/ A. Conway re: same |
| 2089374 | 961 | Remming | 06/19/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M. Fleming re: service of asset disposition motion |
| 2089375 | 961 | Remming | 06/19/09 | B | B130 | 0.20 | 59.00 | Tele. w/ L. Polizzi re: asset disposition motion |
| 2089376 | 961 | Remming | 06/19/09 | B | B130 | 0.30 | 88.50 | Email to D. Abbott and A. Cordo re: asset disposition motion |
| 2089377 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: asset disposition motion |
| 2089378 | 961 | Remming | 06/19/09 | B | B130 | 0.40 | 118.00 | Arrange for service of asset disposition motion; emails w/ Epiq re: same |
| 2089379 | 961 | Remming | 06/19/09 | B | B130 | 0.10 | 29.50 | Attention to agenda for 6/26 hearing |
| 2089380 | 961 | Remming | 06/19/09 | B | B130 | 0.60 | 177.00 | Conf. call w/ L. Lipner re: potential assets divestiture |
| 2089461 | 961 | Remming | 06/21/09 | B | B130 | 0.50 | 147.50 | Review email from D. Abbott re: motion to shorten (.1); review motion to shorten (.2); draft email to counsel to bidder re: motion to shorten (.1); draft email to E. Campbell re: motion to shorten (.1) |
| 2090258 | 961 | Remming | 06/22/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi and M. Fleming-Delacruz re: motion to shorten |
| 2090251 | 961 | Remming | 06/22/09 | B | B130 | 1.10 | 324.50 | Review/edit proposed sale order for potential disposition of Nortel assets |
| 2090252 | 961 | Remming | 06/22/09 | B | B130 | 0.40 | 118.00 | Review asset disposition documents |
| 2090580 | 961 | Remming | 06/23/09 | B | B130 | 0.20 | 59.00 | Review vmail from counsel to potential bidder re: various sale related documents; tele w/ same re: same |
| 2090810 | 961 | Remming | 06/23/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Polizzi re: access to certain documents re: asset disposition |
| 2091128 | 961 | Remming | 06/23/09 | B | B130 | 0.10 | 29.50 | Vmail to L. Polizzi (CGSH) re: documents related to asset disposition |
| 2091670 | 961 | Remming | 06/24/09 | B | B130 | 0.20 | 59.00 | Tele. w/ Lipner re: dates for potential sale transaction |
| 2091689 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: hearing dates for asset disposition |
| 2091677 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Review vmail from L. Lipner re: asset disposition |
| 2091682 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Lipner re: potential hearing dates |
| 2091722 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Call to counsel re: asset disposition |
| 2091724 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi (CGSH) re: service list for contract counterparties |
| 2091343 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Polizzi re: asset disposition |
| 2091346 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Meeting w/ E. Campbell re: agenda for 6/26 hearing |
| 2091386 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Meeting w/ D. Abbott re: sale motion |
| 2091437 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Review email from outside counsel re: asset disposition |
| 2091544 | 961 | Remming | 06/24/09 | B | B130 | 0.10 | 29.50 | Review email from L. Lipner re: bid procedures; email to D. Abbott and A. Cordo re: same |
| 2095254 | 961 | Remming | 06/25/09 | B | B130 | 0.10 | 29.50 | Email to D. Abbott and A. Cordo re: bidding procedures |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA    231089

AS OF 06/30/09

INVOICE# ******

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2093106 | Remming | 961 | 06/25/09 | B | B130 | 0.30 | 88.50 | Tele w/ court re: hearing dates for asset disposition |
| 2093107 | Remming | 961 | 06/25/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: hearing dates for asset disposition |
| 2095526 | Remming | 961 | 06/25/09 | B | B130 | 0.20 | 59.00 | Tele. w/ court re: videoconferencing |
| 2095595 | Remming | 961 | 06/25/09 | B | B130 | 0.50 | 147.50 | Attention to agenda for 6/29; multiple emails, and teles re: same |
| 2095513 | Remming | 961 | 06/25/09 | B | B130 | 0.10 | 29.50 | Email to S. Tankin re: asset disposition |
| 2095519 | Remming | 961 | 06/25/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner (CGSH) re: bid procedures for Equinox sale |
| 2095522 | Remming | 961 | 06/25/09 | B | B130 | 0.10 | 29.50 | Meeting w/ D. Abbott re: Equinox bid procedures |
| 2095510 | Remming | 961 | 06/25/09 | B | B130 | 0.20 | 59.00 | Review bid procedures for narnia sale |
| 2095511 | Remming | 961 | 06/25/09 | B | B130 | 0.10 | 29.50 | Tele. w/ counsel to contract counterparty re: Narnia sale |
| 2095277 | Remming | 961 | 06/25/09 | B | B130 | 0.20 | 59.00 | Review email from L. Lipner (CGSH) re: motions to shorten (.1); research re: same, email to L. Lipner re: same (.1) |
| 2096241 | Remming | 961 | 06/26/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: courtcall for 6/29 |
| 2096242 | Remming | 961 | 06/26/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner (CGSH) re: courtcall for 6/29 |
| 2096106 | Remming | 961 | 06/26/09 | B | B130 | 0.10 | 29.50 | Arrange for court call appearance for 6/29 hearing |
| 2096091 | Remming | 961 | 06/26/09 | B | B130 | 0.50 | 147.50 | Attention to agenda for 6/29 hearing |
| 2096339 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: agenda for 6/29 hearing |
| 2096340 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Tele. w/ K. Weaver (CGSH) re: agenda for 6/29 hearing |
| 2096341 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Emails with A. Conway re: paralegal assistance prior to 6/29 hearing |
| 2096342 | Remming | 961 | 06/27/09 | B | B130 | 0.20 | 59.00 | Emails to D. Abbott re: 6/29 hearing agenda |
| 2096343 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Tele w/ K. Weaver re: 6/29 hearing agenda |
| 2096344 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Review vmail from K. Weaver re: 6/29 hearing agenda |
| 2096345 | Remming | 961 | 06/27/09 | B | B130 | 0.20 | 59.00 | Multiple emails w/ K. Weaver re: orders for 6/29 hearing |
| 2096346 | Remming | 961 | 06/27/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: paralegal assistance prior to 6/29 hearing |
| 2096347 | Remming | 961 | 06/28/09 | B | B130 | 0.10 | 29.50 | Emails w/ K. Weaver re: 6/29 hearing agenda |
| 2096348 | Remming | 961 | 06/28/09 | B | B130 | 0.10 | 29.50 | Emails w/ L. Polizzi re: narnia sale documents |
| 2096350 | Remming | 961 | 06/28/09 | B | B130 | 0.20 | 59.00 | Review email from A. Cordo re: various items for tomorrow's hearing; draft email to A. Cordo re: same |
| 2096372 | Remming | 961 | 06/28/09 | B | B130 | 0.30 | 88.50 | Prepare for 6/29 hearing |
| 2096375 | Remming | 961 | 06/28/09 | B | B130 | 1.50 | 442.50 | Revised agenda for 6/29 hearing |
| 2096376 | Remming | 961 | 06/28/09 | B | B130 | 0.80 | 236.00 | Research re: approval of break up fees |
| 2096377 | Remming | 961 | 06/28/09 | B | B130 | 0.50 | 147.50 | Meeting w/ co-counsel to discuss hearing for 6/29 |
| 2096378 | Remming | 961 | 06/28/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: bid procedures |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2096379 | 961 | Remming | 06/28/09 | B | B130 | 0.40 | 118.00 | Tele. w/ L. Polizzi re: 6/29 hearing preparations |
| 2096380 | 961 | Remming | 06/28/09 | B | B130 | 0.10 | 29.50 | Draft notice of revised ASA |
| 2096381 | 961 | Remming | 06/28/09 | B | B130 | 3.10 | 914.50 | Prepare for 6/29 hearing |
| 2096382 | 961 | Remming | 06/28/09 | B | B130 | 0.30 | 88.50 | Tele. w/ A. Cordo re: preparations for 6/29 hearing |
| 2096383 | 961 | Remming | 06/28/09 | B | B130 | 0.30 | 88.50 | Edit 6/29 agenda; email to K. Weaver re: same |
| 2096384 | 961 | Remming | 06/28/09 | B | B130 | 0.30 | 88.50 | Prepare documents for 6/29 hearing |
| 2096385 | 961 | Remming | 06/29/09 | B | B130 | 1.00 | 295.00 | Prepare for 6/29 hearing |
| 2096941 | 961 | Remming | 06/29/09 | B | B130 | 0.10 | 29.50 | Arrange for certain documents to be printed and set over to court |
| 2096966 | 961 | Remming | 06/29/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: documents for hearing |
| 2097406 | 961 | Remming | 06/29/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: court hearing dates |
| 2097400 | 961 | Remming | 06/29/09 | B | B130 | 0.20 | 59.00 | Attention to certain bid documents |
| 2097393 | 961 | Remming | 06/29/09 | B | B130 | 0.50 | 147.50 | Attention to bid procedures order; deliver same to courtroom |
| 2097381 | 961 | Remming | 06/29/09 | B | B130 | 1.90 | 560.50 | Attention to matters in preparation for 6/29 hearing |
| 2097382 | 961 | Remming | 06/29/09 | B | B130 | 0.80 | 236.00 | Draft certification of counsel for bid procedures order; edit bid procedures order and order |
| 2097384 | 961 | Remming | 06/29/09 | B | B130 | 0.70 | 206.50 | Revise bid procedures order and bid procedures |
| 2097386 | 961 | Remming | 06/29/09 | B | B130 | 0.40 | 118.00 | Multiple emails and teles w/ L. Polizzi re: assistance needed at hearing |
| 2097389 | 961 | Remming | 06/29/09 | B | B130 | 0.30 | 88.50 | Attention to matters for 6/29 hearing |
| 2096371 | 961 | Remming | 06/29/09 | B | B130 | 0.60 | 177.00 | Draft notice of revised ASA; email same to J. Kim and L. Polizzi |
| 2098555 | 961 | Remming | 06/30/09 | B | B130 | 0.20 | 59.00 | Meeting w/ A. Cordo re: service of bid procedures order; email to D. Abbott re: same |
| 2098331 | 961 | Remming | 06/30/09 | B | B130 | 0.30 | 88.50 | Tele w/ L. Polizzi re: service of orders (2); meeting w/ D. Butz re: same (.1) |
| 2098052 | 961 | Remming | 06/30/09 | B | B130 | 0.10 | 29.50 | Draft email to L. Polizzi re: bid procedures order |
| 2098053 | 961 | Remming | 06/30/09 | B | B130 | 0.30 | 88.50 | Tele with party interested in Narnia assets (2); email to L. Polizzi re: same (.1) |
| 2098050 | 961 | Remming | 06/30/09 | B | B130 | 0.10 | 29.50 | Email to J. Kim and L. Polizzi re: service of order |
| 2098056 | 961 | Remming | 06/30/09 | B | B130 | 0.20 | 59.00 | Review bid procedures order for service requirements, email re: service of same to L. Polizzi, |
| 2098115 | 961 | Remming | 06/30/09 | B | B130 | 0.10 | 29.50 | Contact L. Polizzi re: service of bid procedures order |
| | | | | Total Task: | B130 | 62.90 | 20,760.50 | |

Relief from Stay/Adequate Protection Proceeding

| 2084903 | 961 | Remming | 06/15/09 | B | B140 | 0.20 | 59.00 | Research re: motion for automatic stay declaration |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

## Meetings of and Communications with Creditors

| | | | | | | Total Task: B140 | 0.20 | 59.00 |
|---|---|---|---|---|---|---|---|---|
| 2076971 | 594 | Conway | 06/02/09 | B150 | B | Attn re creditor call | 0.10 | 20.50 |
| 2078648 | 594 | Conway | 06/03/09 | B150 | B | Attn re creditor call and email to and from E. Campbell re same | 0.30 | 61.50 |
| 2080806 | 904 | Cordo | 06/08/09 | B150 | B | Call with Angela Cowherd re: name on creditors list (.1); e-mail J. Doggett re: same and review response re: same (.1) | 0.20 | 70.00 |
| 2081495 | 904 | Cordo | 06/09/09 | B150 | B | Review voicemail from creditor re; POC | 0.10 | 35.00 |
| | | | | | | Total Task: B150 | 0.70 | 187.00 |

## Fee/Employment Applications

| ID | # | Name | Date | Task | B | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2077878 | 221 | Schwartz | 06/02/09 | B160 | B | Rev. fee application | 0.10 | 55.00 |
| 2078086 | 221 | Schwartz | 06/03/09 | B160 | B | Rev. Quarterly fee application | 0.10 | 55.00 |
| 2078784 | 221 | Schwartz | 06/03/09 | B160 | B | Rev. fee application | 0.10 | 55.00 |
| 2078790 | 221 | Schwartz | 06/04/09 | B160 | B | Rev. fee application | 0.10 | 55.00 |
| 2086507 | 221 | Schwartz | 06/16/09 | B160 | B | Rev. Punter Application | 0.10 | 55.00 |
| 2086509 | 221 | Schwartz | 06/16/09 | B160 | B | Rev. Palisades Application | 0.10 | 55.00 |
| 2086521 | 221 | Schwartz | 06/16/09 | B160 | B | Rev. Declarations | 0.20 | 110.00 |
| 2086539 | 221 | Schwartz | 06/16/09 | B160 | B | Rev. statement | 0.10 | 55.00 |
| 2098311 | 221 | Schwartz | 06/30/09 | B160 | B | Rev. fee application | 0.10 | 55.00 |
| 2098386 | 221 | Schwartz | 06/30/09 | B160 | B | Conf. w\ A. Remming re: ordinary course professional issue | 0.20 | 110.00 |
| 2091794 | 322 | Abbott | 06/24/09 | B160 | B | Telephone call w/ Salvatore re: Punter Southall and Pallisades retention apps(.2); telephone call w/ Brod re: EY issues(.2) | 0.40 | 220.00 |
| 2093137 | 322 | Abbott | 06/25/09 | B160 | B | Call to Salvatore re: Punter/Pallisades application and call to Fleming re: settlement and funding motions | 0.10 | 55.00 |
| 2094330 | 322 | Abbott | 06/25/09 | B160 | B | Telephone call w/ Salvatore and FLeming re: UST issues | 0.30 | 165.00 |
| 2095320 | 322 | Abbott | 06/25/09 | B160 | B | Mtg w/ Cordo re: 6/26 hearing (.4)g; telephone call w/ McMahon re: funding motion(.2); telephone call w/ Fleming re: funding motion (.1); mtg w/ Remming re : procedures hearing(.1) | 0.80 | 440.00 |
| 2097591 | 322 | Abbott | 06/29/09 | B160 | B | To w/ Simon, Healey, Brod re: EY US disclosure issues | 0.40 | 220.00 |
| 2075867 | 594 | Conway | 06/01/09 | B160 | B | Review and discuss fourth monthly fee app of Mnat w/A. Cordo (.2); draft notice and cos (.4); review notice and cos w/A. Cordo (.1) | 0.70 | 143.50 |
| 2075874 | 594 | Conway | 06/01/09 | B160 | B | Revise 4th fee app of Mnat | 0.20 | 41.00 |
| 2076857 | 594 | Conway | 06/02/09 | B160 | B | Review and discuss proforma w/E. Campbell | 0.10 | 20.50 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

INVOICE# ******    AS OF 06/30/09    PRO FORMA 231089

| ID | | Timekeeper | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2088376 | 594 | Conway | 06/18/09 | B | B160 | 0.70 | 143.50 | Discuss monthly fee app of Mnat w/E. Campbell (2); discuss same w/A. Cordo (.1); edit fee app (.1); discuss proforma edits w/B. Springart (.1); review revisions to fee app and proforma (2) |
| 2088439 | 594 | Conway | 06/18/09 | B | B160 | 0.50 | 102.50 | Draft notice and cos re 5th interim fee app of Mnat (4); discuss w/A. Cordo (.1) |
| 2098550 | 594 | Conway | 06/30/09 | B | B160 | 0.30 | 61.50 | Discuss filing 2014 statement of James Graziano w/A. Remming (.1); prep and efile w/the Court (2) |
| 2077211 | 597 | Campbell | 06/02/09 | B | B160 | 0.90 | 171.00 | Prep notice fee hearings for several periods (4)prep cos re same (.1);efile same (.2);prep svc same (2) |
| 2076634 | 597 | Campbell | 06/02/09 | B | B160 | 4.00 | 760.00 | Prep mnat's quarterly fee app (3.1);prep cos re same (.1);edit fee app (.2);prep same for filing (.1);efile same (.2);email same to A. Cordo (.1) |
| 2077843 | 597 | Campbell | 06/03/09 | B | B160 | 0.80 | 152.00 | Prep amended notice of fee hearings (.3);prep cos re same (.1);efile same (.2);prep svc same (2) |
| 2078179 | 597 | Campbell | 06/03/09 | B | B160 | 0.40 | 76.00 | Edit proforma |
| 2078226 | 597 | Campbell | 06/03/09 | B | B160 | 0.80 | 152.00 | Attn to edits to Shearman's fee app (2);prep notice re same (.3);prep cos and serv list re same (2);disc same w/A. Cordo (1) |
| 2078683 | 597 | Campbell | 06/04/09 | B | B160 | 2.40 | 456.00 | Attn to proforma edits |
| 2079413 | 597 | Campbell | 06/05/09 | B | B160 | 0.40 | 76.00 | Prep notice re Jackson's fee app (3);prep cos re same (.1) |
| 2079449 | 597 | Campbell | 06/05/09 | B | B160 | 1.60 | 304.00 | Prep notice re Palisades retention app (3);prep cos re same (.1);efile same (.2);prep svc same (2);pre notice re Punter retention app (.3);prep cos re same (.1);efile same (.2);prep svc same (2) |
| 2082768 | 597 | Campbell | 06/11/09 | B | B160 | 2.20 | 418.00 | Attn to entering proforma edits |
| 2083193 | 597 | Campbell | 06/12/09 | B | B160 | 2.50 | 475.00 | Attn to entering proforma edits (1.0); prep mnat's fee app (1.5) |
| 2083514 | 597 | Campbell | 06/12/09 | B | B160 | 0.30 | 57.00 | Attn to emails from A. Cordo re cno for Huron's fee app (.1);chk docket re same (2.) |
| 2083556 | 597 | Campbell | 06/12/09 | B | B160 | 0.30 | 57.00 | Attn to Sherman's quarterly fee app (2); prep cos re same (.1) |
| 2085449 | 597 | Campbell | 06/16/09 | B | B160 | 0.40 | 76.00 | Chk docket re Huron's fee app (2);prep cno re same (2) |
| 2090532 | 597 | Campbell | 06/23/09 | B | B160 | 0.40 | 76.00 | Chk docket re palisades retention app (2);prep cno re same (2) |
| 2095150 | 597 | Campbell | 06/25/09 | B | B160 | 0.40 | 76.00 | Prep notice for Lazard's fee app (.3);prep cos re same (.1) |
| 2095828 | 597 | Campbell | 06/26/09 | B | B160 | 1.00 | 190.00 | Attn to Clearys fee app (2);prep notice re same (3);prep cos re same (.1);efile same (.2);prep svc same (2) |
| 2095833 | 597 | Campbell | 06/26/09 | B | B160 | 0.40 | 76.00 | Chk docket re Shearman's fee app (2);prep cno re same (2) |
| 2095834 | 597 | Campbell | 06/26/09 | B | B160 | 0.40 | 76.00 | Chk docket re mnat's fee app (2);prep cno re same (2) |
| 2095921 | 597 | Campbell | 06/26/09 | B | B160 | 0.40 | 76.00 | Chk docket re Jackson's fee app (2);prep cno re same (2) |
| 2097064 | 597 | Campbell | 06/29/09 | B | B160 | 0.70 | 133.00 | Attn to email from A. Cordo re Bergen supplemental declaration re crowell retention (.1);prep cos re same (.1);prep same for filing (.1);efile same (.1);efile same (.2);prep serv same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| Invoice | No. | Timekeeper | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2096559 | 597 | Campbell | B | B160 | 06/29/09 | 0.70 | 133.00 | Prep serv order re Punter retention (2); prep serv order re Palisades retention (2); prep nos re both (3) |
| 2098312 | 597 | Campbell | B | B160 | 06/30/09 | 0.30 | 57.00 | Edit NOS re Punter and Palisades Order (.1);efile same (2) |
| 2081005 | 662 | Kittinger | B | B160 | 06/01/09 | 0.40 | 76.00 | Finalize for filing and e-file third fee application of Jackson Lewis LLP |
| 2081006 | 662 | Kittinger | B | B160 | 06/01/09 | 0.40 | 76.00 | Finalize for filing and e-file fourth fee application of Morris Nichols Arsht and Tunnell LLP |
| 2081015 | 662 | Kittinger | B | B160 | 06/01/09 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of O'Bryon & Schnabel, APLC |
| 2081017 | 662 | Kittinger | B | B160 | 06/01/09 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Jeff Lendino |
| 2081018 | 662 | Kittinger | B | B160 | 06/01/09 | 0.20 | 38.00 | Finalize for filing and e-file first supplemental 2014 affidavit of Ernst & Young LLP |
| 2080984 | 662 | Kittinger | B | B160 | 06/03/09 | 0.50 | 95.00 | Finalize for filing and e-file first interim fee application of Shearman & Sterling |
| 2080988 | 662 | Kittinger | B | B160 | 06/03/09 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application of Huron Consulting Group |
| 2085856 | 662 | Kittinger | B | B160 | 06/08/09 | 0.40 | 76.00 | Finalize for filing and e-file third interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2085899 | 662 | Kittinger | B | B160 | 06/10/09 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application request of Jackson Lewis LLP |
| 2086082 | 662 | Kittinger | B | B160 | 06/12/09 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application of Shearman & Sterling LLP |
| 2090661 | 662 | Kittinger | B | B160 | 06/16/09 | 0.40 | 76.00 | Finalize for filing and e-file fourth fee application of Huron Consulting Group |
| 2090683 | 662 | Kittinger | B | B160 | 06/17/09 | 0.50 | 95.00 | Finalize for filing and e-file first interim fee application of Crowell & Moring LLP |
| 2090685 | 662 | Kittinger | B | B160 | 06/17/09 | 0.40 | 76.00 | Finalize for filing and e-file second interim application of Crowell & Moring LLP |
| 2090686 | 662 | Kittinger | B | B160 | 06/17/09 | 0.40 | 76.00 | Finalize for filing and e-file third interim application of Crowell & Moring LLP |
| 2090687 | 662 | Kittinger | B | B160 | 06/17/09 | 0.40 | 76.00 | Finalize for filing and e-file fourth interim application of Crowell & Moring LLP |
| 2090742 | 662 | Kittinger | B | B160 | 06/18/09 | 0.40 | 76.00 | Finalize for filing and e-file fifth fee application of Morris Nichols Arsht and Tunnell LLP |
| 2095900 | 662 | Kittinger | B | B160 | 06/23/09 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Riker Danzig Scherer Hyland & Perretti LLP |
| 2096052 | 662 | Kittinger | B | B160 | 06/24/09 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application request of Crowell & Moring LLP |
| 2096257 | 662 | Kittinger | B | B160 | 06/25/09 | 0.40 | 76.00 | Finalize for filing and e-file first fee application of Lazard Feres & Co. LLC |
| 2096263 | 662 | Kittinger | B | B160 | 06/26/09 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: third fee application of Jackson Lewis LLP |
| 2096264 | 662 | Kittinger | B | B160 | 06/26/09 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: first fee application of Shearman & Sterling LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

| Invoice# | | Name | Date | B | PRO FORMA 231089 | Hours | AS OF 06/30/09 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2096265 | 662 | Kittinger | 06/26/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: fourth fee application of Morris Nichols Arsht & Tunnell LLP |
| 2096268 | 662 | Kittinger | 06/26/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first interim fee application request of Cleary Gottlieb Steen & Hamilton LLP |
| 2096269 | 662 | Kittinger | 06/26/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application of Lazard Freres & Co. LLC |
| 2096270 | 662 | Kittinger | 06/26/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first interim fee application of Ernst & Young LLP |
| 2096271 | 662 | Kittinger | 06/26/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file first quarterly fee application request of Ernst & Young LLP |
| 2076140 | 904 | Cordo | 06/01/09 | B | B160 | 0.40 | 140.00 | Review Jackson Lewis fee application (2); e-mail D. Herbert re: same (.1); review response re: same (.1) |
| 2076141 | 904 | Cordo | 06/01/09 | B | B160 | 0.10 | 35.00 | Discussion with L. Polizzi re: fee application |
| 2076142 | 904 | Cordo | 06/01/09 | B | B160 | 0.50 | 175.00 | Attn: to review and revision of april interim fee application |
| 2077654 | 904 | Cordo | 06/02/09 | B | B160 | 0.10 | 35.00 | Discussion with D. Abbott re: potential relationship issues |
| 2077655 | 904 | Cordo | 06/02/09 | B | B160 | 0.40 | 140.00 | Review and revise quarterly fee application |
| 2077656 | 904 | Cordo | 06/02/09 | B | B160 | 0.40 | 140.00 | Review and edit notice of quarterly hearing (2); discussion with N. Salvatore and L. Polizzi re: same (2) |
| 2077668 | 904 | Cordo | 06/02/09 | B | B160 | 0.90 | 315.00 | Draft e-mail to all professionals explaining the quarterly application process (.4); various emails and discussions with L. Polizzi and N. Salvatore re: same (2); e-mail all professional re: same (3) |
| 2078444 | 904 | Cordo | 06/03/09 | B | B160 | 0.20 | 70.00 | Discussion with E. Campbell re: sherman application (.1); telephone call with T. Gilroy re: same (.1) |
| 2078458 | 904 | Cordo | 06/03/09 | B | B160 | 0.20 | 70.00 | Various emails with Terry from Sherman re: fee application |
| 2078452 | 904 | Cordo | 06/03/09 | B | B160 | 0.10 | 35.00 | Various emails with C. Tuttle re: fee applications |
| 2078455 | 904 | Cordo | 06/03/09 | B | B160 | 0.20 | 70.00 | Discussion with D. Herbert re: fee application (.1); call to N. Salvatore re: same (.1) |
| 2079524 | 904 | Cordo | 06/03/09 | B | B160 | 0.20 | 70.00 | Various emails with C. Tuttle re: huron interim fee application |
| 2079696 | 904 | Cordo | 06/05/09 | B | B160 | 0.20 | 70.00 | Review e-mail from D. Herbert re: jackson lewis fee application (.1); review and sign cos for fee application (.1) |
| 2079697 | 904 | Cordo | 06/05/09 | B | B160 | 0.20 | 70.00 | Discussion with N. Salvatore re: retention applications |
| 2079699 | 904 | Cordo | 06/05/09 | B | B160 | 0.60 | 210.00 | Attn: to punter/passilades filing |
| 2080810 | 904 | Cordo | 06/08/09 | B | B160 | 0.60 | 210.00 | Review CGSH fee application (.3); call with L. Polizzi re: same (.2); review and sign notice and cert re: same (.1) |
| 2080804 | 904 | Cordo | 06/08/09 | B | B160 | 0.20 | 70.00 | Discussion with L. Polizzi re: fee application |
| 2080802 | 904 | Cordo | 06/08/09 | B | B160 | 0.20 | 70.00 | Discussion with M. Cheney re: crowel fee application |
| 2081492 | 904 | Cordo | 06/09/09 | B | B160 | 0.40 | 140.00 | Call with N. Salvatore re: mercer fee application (2); follow up discussion with N. Salvatore re: Paradigm (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

AS OF 06/30/09

INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2082404 | 904 | Cordo | 06/10/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Eggert re: mercer fees; respond re: same |
| 2082401 | 904 | Cordo | 06/10/09 | B | B160 | 0.10 | 35.00 | Review e-mail from T. Gilroy re: Sherman fee application; respond re: same |
| 2082398 | 904 | Cordo | 06/10/09 | B | B160 | 1.20 | 420.00 | Review and revise MNAT may fee application |
| 2082399 | 904 | Cordo | 06/10/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fee applications (.1); e-mail D. Nosal re: same (.1) |
| 2083742 | 904 | Cordo | 06/12/09 | B | B160 | 0.20 | 70.00 | Attn: to review of Shearman fee application; sign COS (.1); e-mail T. Gilroy re: same; review response re: same (.1) |
| 2083745 | 904 | Cordo | 06/12/09 | B | B160 | 0.10 | 35.00 | Attn: to potential relationship issues |
| 2083767 | 904 | Cordo | 06/12/09 | B | B160 | 0.10 | 35.00 | Review e-mail from C. Tuttle re: huron application (.1); e-mail E. Campbell re; same; review response re: same and e-mail C. Tuttle re: same (.1) |
| 2086644 | 904 | Cordo | 06/16/09 | B | B160 | 0.20 | 70.00 | Review e-mail from C. Tuttle re: huron application (.1); respond re: same (.1) |
| 2087887 | 904 | Cordo | 06/17/09 | B | B160 | 0.30 | 105.00 | Review emails from M. Cheney re: crowel fee application; review 1 - 4 crowel fee apps; telephone conversation with m. Cheny re: same |
| 2087892 | 904 | Cordo | 06/17/09 | B | B160 | 0.40 | 140.00 | Review and revise may fee application |
| 2088674 | 904 | Cordo | 06/18/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore re: fee applications |
| 2089235 | 904 | Cordo | 06/19/09 | B | B160 | 0.10 | 35.00 | Review emails from N. Salvatore and D. Abbott re: punter palisades |
| 2091576 | 904 | Cordo | 06/24/09 | B | B160 | 0.30 | 105.00 | Review e-mail from N. Salvatore re: Lazard; respond to B. Dunn re: same (.1); review Lazard application (.1); review e-mail from B. Dunn re: same; respond re: same (.1) |
| 2095461 | 904 | Cordo | 06/25/09 | B | B160 | 0.30 | 105.00 | Review voice message from D. Eggert re: fee app (.1); call D. Eggert re: same (.1); call with N. Salvatore re: same; call with D. Eggert re: same (.1) |
| 2095462 | 904 | Cordo | 06/25/09 | B | B160 | 0.30 | 105.00 | Review lazard fee application and mark up with comments; send same back to Lazard |
| 2096107 | 904 | Cordo | 06/26/09 | B | B160 | 0.30 | 105.00 | Discussion with D. Abbott re: OCP motion and E&Y (.1); research re: same (2) |
| 2096112 | 904 | Cordo | 06/26/09 | B | B160 | 0.70 | 245.00 | Two discussions with N. Salvatore re: E&Y Application (.2); review e-mail from B. Dunn re: Lazard application (.1); review lazard application and e-mail B. Dunn re: comments about same (.2); review revised E&Y application and e-mail John comments re: same (.2) |
| 2096118 | 904 | Cordo | 06/26/09 | B | B160 | 0.30 | 105.00 | Attn: to Lazard and E&Y interim and quarterly fee applications |
| 2096115 | 904 | Cordo | 06/26/09 | B | B160 | 0.40 | 140.00 | Review CGSH fee application (.1); e-mail L. Polizzi re: same and review reps one re; same (.1); assist L. Polizzi re: quarterly fee app (.1); e-mail comments re; same and review response re: same (.1) |
| 2097434 | 904 | Cordo | 06/29/09 | B | B160 | 0.30 | 105.00 | E-mail B. Belt re: all things fee application |
| 2098572 | 904 | Cordo | 06/30/09 | B | B160 | 0.30 | 105.00 | Call with B. Belt re: palisades/punter |
| 2098569 | 904 | Cordo | 06/30/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore re: palisades/punter |
| 2076018 | 961 | Remming | 06/01/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement; arrange for same to be filed and served |
| 2076130 | 961 | Remming | 06/01/09 | B | B160 | 0.10 | 29.50 | Attention to multiple 2014 statements; arrange for same to be filed and served |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

INVOICE# ******

AS OF 06/30/09

PRO FORMA 231089

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2075985 | 961 | Remming | 06/01/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement; arrange for same to be filed and served |
| 2077581 | 961 | Remming | 06/02/09 | B | B160 | 0.20 | 59.00 | Tele. w/ N. Salvatore (CGSH) re: OCP process |
| 2077584 | 961 | Remming | 06/02/09 | B | B160 | 0.50 | 147.50 | Review ocp retention procedures |
| 2077590 | 961 | Remming | 06/02/09 | B | B160 | 0.10 | 29.50 | Tele w/ ocp regarding retention procedures |
| 2078585 | 961 | Remming | 06/04/09 | B | B160 | 0.10 | 29.50 | Email to S. Lenkiewicz re: ocp's 2014 statement |
| 2079089 | 961 | Remming | 06/04/09 | B | B160 | 0.20 | 59.00 | Email to OCP re: 2014 statement |
| 2079752 | 961 | Remming | 06/05/09 | B | B160 | 0.30 | 88.50 | Draft email to OCP re: 2014 process |
| 2080954 | 961 | Remming | 06/08/09 | B | B160 | 0.30 | 88.50 | Review March fee application for CGSH, edit same, review cos and nos, signed same, arranged for CGSH March fee application to be filed and served |
| 2087530 | 961 | Remming | 06/17/09 | B | B160 | 0.10 | 29.50 | Meeting w/ S. Lenkiewicz re: 2014 disclosure research |
| 2089479 | 961 | Remming | 06/21/09 | B | B160 | 0.50 | 147.50 | Research relationships in preparation for supplemental 2014 disclosure |
| 2090250 | 961 | Remming | 06/22/09 | B | B160 | 0.30 | 88.50 | Meeting w/ E. Campbell re: March fee application for CGSH (.1); emails to L. Polizzi re: same (.2) |
| 2090261 | 961 | Remming | 06/22/09 | B | B160 | 0.20 | 59.00 | Review email from OCP; email to OCP re: 2014 statement |
| 2090554 | 961 | Remming | 06/23/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement from OCP (.1); email to OCP re: same (.1) |
| 2090622 | 961 | Remming | 06/23/09 | B | B160 | 0.10 | 29.50 | Email to OCP re: 2014 statement from OCP |
| 2091709 | 961 | Remming | 06/24/09 | B | B160 | 0.10 | 29.50 | Email to OCP re: filing of 2014 statement |
| 2098376 | 961 | Remming | 06/30/09 | B | B160 | 0.20 | 59.00 | Tele. w/ N. Salvatore re: OCP issue |
| 2098552 | 961 | Remming | 06/30/09 | B | B160 | 0.20 | 59.00 | Meeting w/ E. Schwartz re: OCP issue |
| 2098553 | 961 | Remming | 06/30/09 | B | B160 | 0.40 | 118.00 | Review OCP order |
| 2098557 | 961 | Remming | 06/30/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement, arrange for same to be filed, email re: same to N. Salvatore |
| | | | | | Total Task: B160 | 54.00 | 13,986.00 | |

Assumption/Rejection of Leases and Contracts

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2086502 | 221 | Schwartz | 06/16/09 | B | B185 | 0.20 | 110.00 | Rev. lease extension motion |
| 2088533 | 221 | Schwartz | 06/18/09 | B | B185 | 0.10 | 55.00 | Rev. rejection notice |
| 2097170 | 221 | Schwartz | 06/26/09 | B | B185 | 0.10 | 55.00 | Rev Deka objection |
| 2098035 | 221 | Schwartz | 06/30/09 | B | B185 | 0.10 | 55.00 | Rev. Chrysler assumption motion |
| 2079567 | 322 | Abbott | 06/05/09 | B | B185 | 0.10 | 55.00 | Review lease motion |
| 2085776 | 322 | Abbott | 06/16/09 | B | B185 | 0.30 | 165.00 | Telephone call w/ Malik, Lipner re: lease extension issues (.1); telephone call w/ Lipner re: same(/1); research (.1) |
| 2080042 | 597 | Campbell | 06/05/09 | B | B185 | 0.80 | 152.00 | Prep notice re motion to extend time to reject leases upon consent from lessors (.3);prep cos re same (.1);efile same (.2);prep svc same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

| Invoice# | Name | Date | B | PRO FORMA 231089 | Hours | AS OF 06/30/09 | Description |
|---|---|---|---|---|---|---|---|
| 2087441 | 597 Campbell | 06/17/09 | B | B185 | 0.60 | 114.00 | Prep cos re ninth notice of rejection of leases (.1)edit same (.1)efile same (.1);pre svc same (2) |
| 2090549 | 597 Campbell | 06/23/09 | B | B185 | 0.40 | 76.00 | Clk docket re motion assume or reject leases upon written consent (.2); prep cno re same (2) |
| 2091417 | 597 Campbell | 06/24/09 | B | B185 | 0.60 | 114.00 | Clk docket re mtn to assume reject leases (.2);prep cno re same (2); efile same (.2) |
| 2097322 | 597 Campbell | 06/29/09 | B | B185 | 2.00 | 380.00 | Attn to notice re chrysler mtn (.3);prep cos re same (.1);prep same for filing (.1);efile same (.2);prep serv same (.2);prep supplemental nos re same (.2);edit same (.1);prep second supp nos re same (.2);prep svc motion(2);efile same (2) |
| 2096560 | 597 Campbell | 06/29/09 | B | B185 | 0.40 | 76.00 | Attn to serv order DEKA lease agreement (.2);prep nos re same (2) |
| 2096919 | 597 Campbell | 06/29/09 | B | B185 | 0.60 | 114.00 | Attn to serv order approving assumption/rejection leases on lease rejection parties (2);prep nos re same (2);efile same (2) |
| 2085879 | 662 Kittinger | 06/09/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file seventh notice of rejection of executory contracts and nonresidential real property leases |
| 2085977 | 662 Kittinger | 06/12/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file eighth notice of rejection of executory contracts and non residential real property leases |
| 2086645 | 904 Cordo | 06/16/09 | B | B185 | 0.10 | 35.00 | Call with M. Fleming re: service of rejection procedures |
| 2091575 | 904 Cordo | 06/24/09 | B | B185 | 0.20 | 70.00 | Phone call with D. Riley re: video conference; review e-mail re: same (.1); discussion with A. Remming re: same (.1) |
| 2097401 | 904 Cordo | 06/27/09 | B | B185 | 0.20 | 70.00 | Review e-mail From K. Weaver re: Chrysler (.1); review A. Remming e-mail re: same (.1) |
| 2097419 | 904 Cordo | 06/29/09 | B | B185 | 0.70 | 245.00 | Attn: to chrysler motion (.5); discussion with N. Salvatore re: palisades (2) |
| 2097455 | 904 Cordo | 06/29/09 | B | B185 | 0.40 | 140.00 | Attn: to service of chysler motion (.2); attn; to orders entered today. (2) |
| 2098563 | 904 Cordo | 06/30/09 | B | B185 | 0.30 | 105.00 | Attn to 10th notice of rejection (.1); various emails and discussions with N. Salvatore re: same (2) |
| 2077582 | 961 Remming | 06/02/09 | B | B185 | 0.10 | 29.50 | Review email from Akin re: rejection notice; email to D. Abbott re: same |
| 2078205 | 961 Remming | 06/03/09 | B | B185 | 0.10 | 29.50 | Meeting w/ A. Cordo re: rejection procedures motion |
| 2079187 | 961 Remming | 06/04/09 | B | B185 | 1.50 | 442.50 | Review, edit and comment on 365(d)(4) motion |
| 2079188 | 961 Remming | 06/04/09 | B | B185 | 0.30 | 88.50 | Tele. w/ M. Fleming-Delacruz (CGSH) re: 365(d)(4) motion |
| 2079740 | 961 Remming | 06/05/09 | B | B185 | 0.60 | 177.00 | Review/edit 365(d)(4) motion; arrange for same to be filed and served |
| 2079743 | 961 Remming | 06/05/09 | B | B185 | 0.10 | 29.50 | Email to CGSH re: comments to 365(d)(4) motion |
| 2079744 | 961 Remming | 06/05/09 | B | B185 | 0.10 | 29.50 | Email to A. Conway re: service of 365(d)(4) motion |
| 2079750 | 961 Remming | 06/05/09 | B | B185 | 0.20 | 59.00 | Attention to 365(d)(4) motion |
| 2079747 | 961 Remming | 06/05/09 | B | B185 | 1.50 | 442.50 | Review and comment on draft 365(d)(4) motion |
| 2079837 | 961 Remming | 06/06/09 | B | B185 | 0.10 | 29.50 | Email to K. Weaver (CGSH) re: landlord consent motion |
| 2080961 | 961 Remming | 06/08/09 | B | B185 | 0.20 | 59.00 | Review lease rejection notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

INVOICE# ******          AS OF 06/30/09          PRO FORMA 231089

| Name | | Invoice | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Remming | 961 | 2080963 | 06/08/09 | B | B185 | 0.10 | 29.50 | Review and respond to email re: lease rejection notice |
| Remming | 961 | 2081751 | 06/09/09 | B | B185 | 0.20 | 59.00 | Various emails re: service of 7th rejection notice |
| Remming | 961 | 2081422 | 06/09/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from D. Riley (CGSH) re: lease rejection notice |
| Remming | 961 | 2081483 | 06/09/09 | B | B185 | 0.10 | 29.50 | Meeting w/ B. Springhart re: service for lease rejection notice |
| Remming | 961 | 2081991 | 06/09/09 | B | B185 | 0.70 | 206.50 | Review/edit 7th lease rejection notice; arrange for same to be filed and served |
| Remming | 961 | 2081964 | 06/09/09 | B | B185 | 0.20 | 59.00 | Meeting w/ B. Springhart and E. Campbell re: service list for 7th rejection notice |
| Remming | 961 | 2081966 | 06/09/09 | B | B185 | 0.40 | 118.00 | Review omnibus lease rejection notice; email to D. Riley (CGSH) re: same |
| Remming | 961 | 2082412 | 06/10/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: service of 7th rejection notice |
| Remming | 961 | 2083107 | 06/11/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley (CGSH) re: rejection notice; tele. w/ D. Riley re: same |
| Remming | 961 | 2083592 | 06/12/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley (CGSH) re: 8th rejection notice |
| Remming | 961 | 2083775 | 06/12/09 | B | B185 | 0.10 | 29.50 | Review rejection procedurs order |
| Remming | 961 | 2083777 | 06/12/09 | B | B185 | 0.10 | 29.50 | Meeting w/ A. Cordo to discuss issue re: 7th rejection notice |
| Remming | 961 | 2083780 | 06/12/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: 8th rejection notice |
| Remming | 961 | 2083781 | 06/12/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley (CGSH) re: lease rejection notice |
| Remming | 961 | 2083782 | 06/12/09 | B | B185 | 0.20 | 59.00 | Review 8th lease rejection notice |
| Remming | 961 | 2083783 | 06/12/09 | B | B185 | 0.40 | 118.00 | Review/edit 8th rejection notice; attention to filing and service of the same |
| Remming | 961 | 2083784 | 06/12/09 | B | B185 | 0.20 | 59.00 | Review revised version of 8th rejection notice; review 7th rejection notice |
| Remming | 961 | 2084904 | 06/15/09 | B | B185 | 0.10 | 29.50 | Tele w/ D. Riley (CGSH) re: service for new lease |
| Remming | 961 | 2084902 | 06/15/09 | B | B185 | 0.40 | 118.00 | Research re: documents for service on newly identified lease; meeting w/ E. Campbell re: notice of commencement of case |
| Remming | 961 | 2084922 | 06/15/09 | B | B185 | 0.20 | 59.00 | Research re: service of various pleadings; email to D. Riley (CGSH) re: same |
| Remming | 961 | 2084889 | 06/15/09 | B | B185 | 0.20 | 59.00 | Tele w/ counsel to landlord re: rejection notice (.1); tele. w/ D. Riley (CGSH) re: same (.1) |
| Remming | 961 | 2086460 | 06/16/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley (CGSH) re: 9th rejection notice |
| Remming | 961 | 2086639 | 06/16/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: service issue |
| Remming | 961 | 2086625 | 06/16/09 | B | B185 | 2.40 | 708.00 | Research re: service of various documents, draft memo re: same |
| Remming | 961 | 2086628 | 06/16/09 | B | B185 | 0.50 | 147.50 | Attention to service of notice to lease counterparty |
| Remming | 961 | 2086636 | 06/16/09 | B | B185 | 0.20 | 59.00 | Emails to D. Riley re: service on lease counterparty |
| Remming | 961 | 2086949 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley (CGSH) re: additional address information |
| Remming | 961 | 2087533 | 06/17/09 | B | B185 | 0.10 | 29.50 | Meeting w/ B. Springart lease rejection notice |
| Remming | 961 | 2087535 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: 9th rejection notice |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA  231089

AS OF 06/30/09

INVOICE# ******

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2087828 | Remming | 961 | 06/17/09 | B | B185 | 0.20 | 59.00 | Attention to service on additional parties; emails to D. Riley re: same |
| 2087584 | Remming | 961 | 06/17/09 | B | B185 | 0.50 | 147.50 | Review 9th rejection notice; emails re: same |
| 2087594 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Abbott re: lease notice issue |
| 2087598 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: additional address information |
| 2087800 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: additional service information |
| 2087806 | Remming | 961 | 06/17/09 | B | B185 | 0.60 | 177.00 | Attention to service of additional notice to various parties |
| 2087545 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: additional address information |
| 2087547 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz and D. Riley (both CGSH) re: 9th lease rejection notice |
| 2087549 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Emails w/ D. Riley (CGSH) re: lease notice issue |
| 2087550 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: 9th rejection notice |
| 2087553 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Email to B. Springart re: additional service addresses |
| 2087556 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Emails w/ B. Springart re: additional address information |
| 2087577 | Remming | 961 | 06/17/09 | B | B185 | 0.10 | 29.50 | Emails w/ D. Abbott and D. Riley re: lease rejection notice issue |
| 2087899 | Remming | 961 | 06/17/09 | B | B185 | 0.30 | 88.50 | Attention to 9th rejection notice |
| 2088102 | Remming | 961 | 06/18/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley (CGSH) re: 9th rejection notice |
| 2088956 | Remming | 961 | 06/19/09 | B | B185 | 0.10 | 29.50 | Tele. w/ landlord re: 7th rejection notice. |
| 2088957 | Remming | 961 | 06/19/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley re: 7th rejection notice |
| 2088971 | Remming | 961 | 06/19/09 | B | B185 | 0.10 | 29.50 | Email w/ D. Riley re: 7th lease rejection notice |
| 2089418 | Remming | 961 | 06/19/09 | B | B185 | 0.20 | 59.00 | Email to CGSH and MNAT teams re: service of sale documents |
| 2091127 | Remming | 961 | 06/23/09 | B | B185 | 0.10 | 29.50 | Email to E. Campbell re: eighth rejection notice and agenda for 6/26 hearing |
| 2091719 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Vmail to D. Riley re: video conferencing for lease rejection objection |
| 2091681 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Tele. w/ Court staff re: videoconferencing |
| 2091675 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Email re: video conferencing for 6/26 hearing |
| 2091671 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: lease rejection objection |
| 2091673 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Tele/ w. D. Riley re lease rejection |
| 2091735 | Remming | 961 | 06/24/09 | B | B185 | 0.10 | 29.50 | Email to K. Weaver re: notice periods for motions to assume a contract |
| 2096338 | Remming | 961 | 06/27/09 | B | B185 | 0.20 | 59.00 | Review email from K. Weaver (CGSH) re: assumption of contracts; review local rules re: same; email to K. Weaver re: same |
| 2097536 | Remming | 961 | 06/29/09 | B | B185 | 0.10 | 29.50 | Multiple emails w/ A. Cordo re: service issue |
| 2097428 | Remming | 961 | 06/29/09 | B | B185 | 0.20 | 59.00 | Email to E. Taiwo (CGSH) re: motion to assume contract (.1); meetings with A. Cordo re; same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

AS OF 06/30/09

INVOICE# ******

| Index | TK# | Name | Date | Task | B | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2097444 | 961 | Remming | 06/29/09 | B185 | B | Email to E. Taiwo re: service issue | 29.50 | 0.10 |
| 2098556 | 961 | Remming | 06/30/09 | B185 | B | Research re: service of rejection notice; meeting w/ A. Cordo re: same | 59.00 | 0.20 |
| | | | | | | Total Task: B185 | 7,441.50 | 26.30 |

Other Contested Matters (excluding assumption/reject)

| Index | TK# | Name | Date | Task | B | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2086490 | 221 | Schwartz | 06/16/09 | B190 | B | Rev. subsidiaries motion | 110.00 | 0.20 |
| 2088532 | 221 | Schwartz | 06/18/09 | B190 | B | Rev. Relief from Stay Motion | 55.00 | 0.10 |
| 2097142 | 221 | Schwartz | 06/26/09 | B190 | B | Rev. Brookings withdrawal fax | 55.00 | 0.10 |
| 2097175 | 221 | Schwartz | 06/29/09 | B190 | B | Moline Compromise motion | 55.00 | 0.10 |
| 2080404 | 597 | Campbell | 06/08/09 | B190 | B | Chk docket re motion to file portions of settlement re flextronics under seal (2);prep cno re same (2) | 76.00 | 0.40 |
| 2097138 | 597 | Campbell | 06/29/09 | B190 | B | Attn to serv of order re crossroads | 38.00 | 0.20 |
| 2098309 | 597 | Campbell | 06/30/09 | B190 | B | Edit nos re deka order (.1);efile same (.2) | 57.00 | 0.30 |
| 2085862 | 662 | Kittinger | 06/08/09 | B190 | B | Finalize for filing and e-file certificate of no objection re: motion for order approving settlement documents | 57.00 | 0.30 |
| 2085865 | 662 | Kittinger | 06/08/09 | B190 | B | Finalize for filing and e-file certificate of no objection re: Debtors' motion for order to file under seal certain portions of the settlement documents | 57.00 | 0.30 |
| 2096277 | 662 | Kittinger | 06/26/09 | B190 | B | Finalize for filing and e-file motion for an order approving compromise with Moline Dispatch Publishing Co., LLC | 114.00 | 0.60 |
| 2079526 | 904 | Cordo | 06/03/09 | B190 | B | Call with B. Keenan re: insight objection ext (.1); call with L. Lipner re: same (.1); call B. Keenan re: same (.1) | 105.00 | 0.30 |
| 2078447 | 904 | Cordo | 06/03/09 | B190 | B | E-mail D. Abbott re: amex and review response re: same (.1); e-mail B. Burnett re: same and review response re: same (.1) | 70.00 | 0.20 |
| 2079528 | 904 | Cordo | 06/04/09 | B190 | B | Various emails with K. Weaver re: crossroads objection | 70.00 | 0.20 |
| 2079163 | 904 | Cordo | 06/04/09 | B190 | B | Call with K. Weaver re: 9019 | 70.00 | 0.20 |
| 2079705 | 904 | Cordo | 06/05/09 | B190 | B | Two calls with K. Weaver re: crossroads motion/letter (.1); various emails with D. Abbott, J. Kim, N. Salvatore, and A. Remming re: same (.2) | 105.00 | 0.30 |
| 2082403 | 904 | Cordo | 06/10/09 | B190 | B | Call with A. Remming and M. Fleming; e-mail J. Doggett re: hearing | 70.00 | 0.20 |
| 2082397 | 904 | Cordo | 06/10/09 | B190 | B | Various emails with M. Fleming re: phoenix order | 70.00 | 0.20 |
| 2088670 | 904 | Cordo | 06/18/09 | B190 | B | Review e-mail from N. Salvatore re: amex (.1); call with N. Salvatore re: same (.1) | 70.00 | 0.20 |
| 2088672 | 904 | Cordo | 06/18/09 | B190 | B | Attn to: Amex motion and objection deadline | 105.00 | 0.30 |
| 2091579 | 904 | Cordo | 06/24/09 | B190 | B | Review voice message from K. Weaver re: cross roads (.1); return call re: same (.1); discuss same with A. Remming (.1) | 105.00 | 0.30 |
| 2095456 | 904 | Cordo | 06/25/09 | B190 | B | Review e-mail from J. Seery re: notices (.1); respond re: same (.1) | 70.00 | 0.20 |
| 2095464 | 904 | Cordo | 06/25/09 | B190 | B | Discussion with K. Weaver re: cross roads | 35.00 | 0.10 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

INVOICE# ******    AS OF 06/30/09    PRO FORMA 231089

**Operations**

| Invoice | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2096161 | 904 | Cordo | 06/26/09 | B | B190 | 0.30 | 105.00 | Prep crossroads orders and blackline for monday hearing |
| 2096126 | 904 | Cordo | 06/26/09 | B | B190 | 0.20 | 70.00 | Review notice of withdrawal re: crossroads (.1); e-mail K. Weaver re: same and review response re: Same (.1) |
| 2088658 | 961 | Remming | 06/18/09 | B | B190 | 0.10 | 29.50 | Tele. w/ N. Salvatore (CGSH) re: recently filed setoff motion |
| 2090188 | 961 | Remming | 06/22/09 | B | B190 | 0.10 | 29.50 | Tele. w/ K. Weaver re: NN UK chapter 15 issue |
| 2090189 | 961 | Remming | 06/22/09 | B | B190 | 0.10 | 29.50 | Review email from A. Cordo re: NN UK chapter 15 petition |
| 2091129 | 961 | Remming | 06/23/09 | B | B190 | 0.10 | 29.50 | Tele. w/ K. Weaver re: response deadline for crossroads motion |
| 2091734 | 961 | Remming | 06/24/09 | B | B190 | 0.10 | 29.50 | Tele. w/ K. Weaver re: 9019 motion and notice period |
| 2091758 | 961 | Remming | 06/24/09 | B | B190 | 0.10 | 29.50 | Tele. w/ N. Salvatore re: UST comments and concerns to various motions |
| 2095517 | 961 | Remming | 06/25/09 | B | B190 | 0.10 | 29.50 | Email to J. Schreckengost re: 9019 motion |
| 2096123 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo re: 9019 motion |
| 2096245 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo re: 9019 motion |
| 2096083 | 961 | Remming | 06/26/09 | B | B190 | 0.30 | 88.50 | Review 9019 motion |
| 2096253 | 961 | Remming | 06/26/09 | B | B190 | 0.20 | 59.00 | Review 9019 motion; arrange for same to be filed and served |
| 2096256 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Review/edit 9019 motion |
| 2096247 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Tele. w/ E. Taiwo (CGSH) re: 9019 motion |
| 2096248 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo (CGSH) re: 9019 service list |
| 2096249 | 961 | Remming | 06/26/09 | B | B190 | 0.10 | 29.50 | Review email from K. Weaver re: 9019 motion |
| 2098082 | 961 | Remming | 06/30/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from L. Lipner re: notice of 9019 motion |
| | | | Total Task: | | B190 | 7.70 | 2,354.50 | |
| 2075160 | 322 | Abbott | 06/01/09 | B | B200 | 0.40 | 220.00 | Conf call w/ Daniel, Ayres, Wahl, Placenis, Gauthier re: IBM charges |
| 2075238 | 322 | Abbott | 06/01/09 | B | B200 | 0.20 | 110.00 | Review draft IBM contracts |
| 2075590 | 322 | Abbott | 06/01/09 | B | B200 | 0.30 | 165.00 | Telephone call w/ Placenis, Noboshek |
| | | | Total Task: | | B200 | 0.90 | 495.00 | |

**Business Operations**

| Invoice | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2079400 | 194 | Alexander | 06/04/09 | B | B210 | 0.50 | 362.50 | Conference w/D. Abbott; review resolutions |
| 2076714 | 221 | Schwartz | 06/01/09 | B | B210 | 0.90 | 495.00 | Rev. as filed schedules |
| 2076750 | 221 | Schwartz | 06/01/09 | B | B210 | 0.20 | 110.00 | Rev. Operating reports |
| 2076758 | 221 | Schwartz | 06/01/09 | B | B210 | 0.10 | 55.00 | Rev. Committee Stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089     AS OF 06/30/09     INVOICE# ******

| Number | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2077895 | 221 | Schwartz | B | B210 | 06/02/09 | 0.30 | 165.00 | Rev. schedule information |
| 2080949 | 221 | Schwartz | B | B210 | 06/08/09 | 0.10 | 55.00 | Email to A. Cordo and D. Abbott re: U.K. trustee issues |
| 2098166 | 221 | Schwartz | B | B210 | 06/30/09 | 0.20 | 110.00 | Rev. Operating Report |
| 2075865 | 594 | Conway | B | B210 | 06/01/09 | 0.20 | 41.00 | Discuss schedules w/R. Fusco and A. Cordo |
| 2076839 | 597 | Campbell | B | B210 | 06/02/09 | 0.40 | 76.00 | Prep nos and serv list re unredacted copies of schedules |
| 2098165 | 597 | Campbell | B | B210 | 06/30/09 | 0.60 | 114.00 | Prep cos re monthly oper rpt (.1);prep same for filing (.1);efile same (.2);prep svc same (.2) |
| 2080397 | 662 | Kittinger | B | B210 | 06/02/09 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: schedules and statements |
| 2076144 | 904 | Cordo | B | B210 | 06/01/09 | 0.60 | 210.00 | Review printed unredacted schedules (.2); various discussions with B. Springart re: service of same (.2); Review and revise slip sheets (.1); two discussions with court re: schedules to be kept under seal (.1) |
| 2079698 | 904 | Cordo | B | B210 | 06/05/09 | 0.20 | 70.00 | E-mail J. Doggett re: seal and CNOs |
| 2098566 | 904 | Cordo | B | B210 | 06/30/09 | 0.30 | 105.00 | Attn to: Nortel May MOR |
| 2082410 | 961 | Remming | B | B210 | 06/10/09 | 0.10 | 29.50 | Tele. conf. w/ J. Doggett (CGSH) and A. Cordo re: potential motion for 5/26 hearing |
| | | | Total Task: | B210 | | 5.00 | 2,055.00 | |

Financing/Cash Collections

| Number | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2086487 | 221 | Schwartz | B | B230 | 06/16/09 | 0.30 | 165.00 | Rev. Motion to Approve Interim Funding and Settlement Agreement |
| 2086488 | 221 | Schwartz | B | B230 | 06/16/09 | 0.20 | 110.00 | Rev. Bonding and Letter of Credit Facilities Motion |
| 2086520 | 221 | Schwartz | B | B230 | 06/16/09 | 0.20 | 110.00 | Rev. Motions to Shorten |
| 2088529 | 221 | Schwartz | B | B230 | 06/18/09 | 0.10 | 55.00 | Rev. Interim Funding and Settlement Letter |
| 2096948 | 221 | Schwartz | B | B230 | 06/24/09 | 0.10 | 55.00 | Rev. K. Mueller email letter of credit |
| 2096949 | 221 | Schwartz | B | B230 | 06/24/09 | 0.10 | 55.00 | Rev. L. Schweitzer email re: letter of credit |
| 2097206 | 221 | Schwartz | B | B230 | 06/26/09 | 0.10 | 55.00 | Rev. statement re: funding |
| 2097209 | 221 | Schwartz | B | B230 | 06/26/09 | 0.10 | 55.00 | Rev. additional statement re: funding |
| 2077643 | 322 | Abbott | B | B230 | 06/02/09 | 0.30 | 165.00 | Review LC motion |
| 2078613 | 322 | Abbott | B | B230 | 06/04/09 | 0.20 | 110.00 | Review draft minutes re: intercompany settlement(.1); mtg w/ R. Alexander re: same(.1) |
| 2078744 | 322 | Abbott | B | B230 | 06/04/09 | 0.10 | 55.00 | Telephone call w/ Fleming re: draft minutes re: intercompany settlement |
| 2081958 | 322 | Abbott | B | B230 | 06/09/09 | 0.60 | 330.00 | Review draft postpetition funding motion and inter-company funding and settlement motion |
| 2091067 | 322 | Abbott | B | B230 | 06/23/09 | 0.50 | 275.00 | Telephone call w/ McMahon re: UST issues on intercompany funding motion and settlement and funding agreement motion(.3); telephone call w/ Fleming re: same(.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| | | Name | | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2095872 | 322 | Abbott | 06/26/09 | B | B230 | 0.20 | 110.00 | Telephone call w/ McMahon re: funding and settlement orders |
| 2089410 | 594 | Conway | 06/19/09 | B | B230 | 0.80 | 164.00 | Draft notice (.3); Prep and efile motion and motion shortening notice (.5) |
| 2082160 | 597 | Campbell | 06/10/09 | B | B230 | 0.60 | 114.00 | Prep amended notice re mtn approve funding (.3);prep cos re same (.1); disc same w/A. Remming (.1);edit same (.1) |
| 2082094 | 597 | Campbell | 06/10/09 | B | B230 | 0.20 | 38.00 | Disc docket entry correction re hearing date re D.I. 873 w/A. Remming (.1);email et re same (.1) |
| 2082097 | 597 | Campbell | 06/10/09 | B | B230 | 0.50 | 95.00 | Prep amended notice re D.I. 873 re certain transfers and financial support to subsidiaries (.3);prep cos re same (.1); disc same w/A. Remming (.1) |
| 2082799 | 597 | Campbell | 06/11/09 | B | B230 | 0.40 | 76.00 | Attn to service or order shortening notice re mtn approve interim funding (.2);prep nos re same (.20 |
| 2082822 | 597 | Campbell | 06/11/09 | B | B230 | 0.80 | 152.00 | Prep svc interim order re letter of credit (.2);disc notice final hearing re same w/A. Cordo (.1);review interim order (.2);prep notice of final hearing re same (.3) |
| 2097245 | 597 | Campbell | 06/29/09 | B | B230 | 0.20 | 38.00 | Prep serv order re interim funding |
| 2097280 | 597 | Campbell | 06/29/09 | B | B230 | 0.20 | 38.00 | Prep svc order re financial support to non-debtor subsidiaries |
| 2081028 | 662 | Kittinger | 06/04/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion for order authorizing the debtors to enter into one or more letter of credit and bonding facility |
| 2081029 | 662 | Kittinger | 06/04/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion to shorten notice of motion for order authorizing the debtors to enter into one or more letter of credit and bonding facility |
| 2081042 | 662 | Kittinger | 06/04/09 | B | B230 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: motion for entry of interim and final orders authorizing debtor to enter into one or more letter of credit |
| 2085884 | 662 | Kittinger | 06/09/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion for entry of an order authorizing the debtors to make certain transfers and provide financial support to their non-debtor subsidiaries |
| 2085886 | 662 | Kittinger | 06/09/09 | B | B230 | 0.80 | 152.00 | Finalize for filing and e-file motion for order approving the interim funding and settlement agreement |
| 2085889 | 662 | Kittinger | 06/10/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion for order authorizing transfers and provide financial support to non-debtor subsidiaries |
| 2085893 | 662 | Kittinger | 06/10/09 | B | B230 | 0.30 | 57.00 | Finalize for filing and e-file amended certificate of service re: motion for order approving the interim funding and settlement agreement |
| 2085894 | 662 | Kittinger | 06/10/09 | B | B230 | 0.50 | 95.00 | Finalize for filing and e-file motion to shorten notice of motion for order approving the interim funding and settlement agreement |
| 2085896 | 662 | Kittinger | 06/10/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file amended notice of motion for order approving the interim funding and settlement agreement |
| 2085924 | 662 | Kittinger | 06/11/09 | B | B230 | 0.30 | 57.00 | Finalize for filing and e-file notice of final hearing re: motion for order authorizing debtor to enter into one or more letter of credit and bonding facilities |
| 2090679 | 662 | Kittinger | 06/17/09 | B | B230 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing of side letter agreement regarding the interim funding and settlement agreement |
| 2079157 | 904 | Cordo | 06/04/09 | B | B230 | 0.60 | 210.00 | Attn: to review of LC Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089

AS OF 06/30/09

INVOICE# ******

| ID | TK | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2079702 | 904 | Cordo | B | B230 | 06/05/09 | 0.30 | 105.00 | Discussion with M. Fleming re: transfer pricing motion |
| 2082074 | 904 | Cordo | B | B230 | 06/09/09 | 0.50 | 175.00 | Many emails with A. Remming re: TPA and other financing motions |
| 2081494 | 904 | Cordo | B | B230 | 06/09/09 | 0.10 | 35.00 | Discussion with A. Remming re: TPA motion |
| 2075639 | 961 | Remming | B | B230 | 06/01/09 | 0.10 | 29.50 | Email to L. Polizzi re: financing orders |
| 2075753 | 961 | Remming | B | B230 | 06/01/09 | 0.30 | 88.50 | Email to L. Polizzi (CGSH) re: financing motions\orders (.1); review recent financing order (.2) |
| 2075758 | 961 | Remming | B | B230 | 06/01/09 | 0.60 | 177.00 | Research re: final and interim financing orders (.5); email to L. Polizzi (CGSH) re: same (.1) |
| 2075762 | 961 | Remming | B | B230 | 06/01/09 | 0.20 | 59.00 | Research re: interim and final financing orders |
| 2076632 | 961 | Remming | B | B230 | 06/02/09 | 0.30 | 88.50 | Review recent financing motion, compare to draft LC motion |
| 2077575 | 961 | Remming | B | B230 | 06/02/09 | 0.30 | 88.50 | Review and comment on motion to shorten notice on LC motion |
| 2077576 | 961 | Remming | B | B230 | 06/02/09 | 0.20 | 59.00 | Review and comment on declaration in support LC motion |
| 2077577 | 961 | Remming | B | B230 | 06/02/09 | 1.20 | 354.00 | Review and comment on LC motion\order |
| 2077646 | 961 | Remming | B | B230 | 06/02/09 | 0.80 | 236.00 | Insert comments\edits into LC motion, motion to shorten notice, and associated declaration |
| 2077583 | 961 | Remming | B | B230 | 06/02/09 | 0.40 | 118.00 | Research re: transfer pricing issue |
| 2078213 | 961 | Remming | B | B230 | 06/03/09 | 1.00 | 295.00 | Draft memo re: transfer pricing issue |
| 2078214 | 961 | Remming | B | B230 | 06/03/09 | 1.00 | 295.00 | Research re: transfer pricing issue |
| 2079101 | 961 | Remming | B | B230 | 06/04/09 | 0.80 | 236.00 | Review and comment on LC Motion\Order |
| 2079108 | 961 | Remming | B | B230 | 06/04/09 | 0.10 | 29.50 | Tele. w/ L. Polizzi re: LC Motion |
| 2079748 | 961 | Remming | B | B230 | 06/05/09 | 0.70 | 206.50 | Research re: intercompany motion |
| 2079749 | 961 | Remming | B | B230 | 06/05/09 | 0.60 | 177.00 | Research re: intercompany motion (.4); email to L. Lipner (CGSH) re: same (.2) |
| 2082011 | 961 | Remming | B | B230 | 06/09/09 | 2.20 | 649.00 | Attention to various issues re: transfer pricing motion and non-debtor funding motion; various emails and phonecalls re: same |
| 2081987 | 961 | Remming | B | B230 | 06/09/09 | 0.10 | 29.50 | Email to J. Doggett (CGSH) re: nondebtor subsidiary funding motion |
| 2081988 | 961 | Remming | B | B230 | 06/09/09 | 0.40 | 118.00 | Edits to nondebtor subsidiary funding motion (.2); various emails and r/c re: same (2) |
| 2081989 | 961 | Remming | B | B230 | 06/09/09 | 0.70 | 206.50 | Review non-debtor sub funding motion (.5); meeting w/ J. Kittinger re: service issue (2) |
| 2081990 | 961 | Remming | B | B230 | 06/09/09 | 0.80 | 236.00 | Review non-debtor sub funding motion |
| 2082013 | 961 | Remming | B | B230 | 06/10/09 | 0.20 | 59.00 | Emails to M. Fleming-Delacruz re: service of transfer pricing motion |
| 2082014 | 961 | Remming | B | B230 | 06/10/09 | 0.10 | 29.50 | Email to J. Doggett re: non-debtor funding motion |
| 2082465 | 961 | Remming | B | B230 | 06/10/09 | 0.10 | 29.50 | Meeting w/ A. Cordo re: transfer pricing hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA  231089          AS OF 06/30/09          INVOICE# ******

| Invoice | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2082411 | 961 | Remming | 06/10/09 | B | B230 | 0.20 | 59.00 | Review/edit motion to shorten notice on transfer pricing motion; email comments to M. Fleming-Delacruz (CGSH) re: same |
| 2082409 | 961 | Remming | 06/10/09 | B | B230 | 0.30 | 88.50 | Draft email to Epiq re: potential fedex service (.1); email to J. Doggett (CGSH) re: same (.1); attention to motion to shorten re: transfer pricing motion (.1) |
| 2082413 | 961 | Remming | 06/10/09 | B | B230 | 0.10 | 29.50 | Review amended notice of transfer pricing motion and certificate of service |
| 2082415 | 961 | Remming | 06/10/09 | B | B230 | 0.30 | 88.50 | Attention to service of various motions\notices re: transfer pricing motion |
| 2082416 | 961 | Remming | 06/10/09 | B | B230 | 0.20 | 59.00 | Tele.conf. w/ M. Fleming-Delacruz and A. Cordo re: transfer pricing motion |
| 2082376 | 961 | Remming | 06/10/09 | B | B230 | 0.10 | 29.50 | Email to J. Doggett re: non-debtor funding motion |
| 2082296 | 961 | Remming | 06/10/09 | B | B230 | 0.30 | 88.50 | Review/edit motion to shorten notice for transfer pricing motion |
| 2082308 | 961 | Remming | 06/10/09 | B | B230 | 0.10 | 29.50 | Meeting w/ E. Campbell re: amended notice for transfer pricing motion |
| 2082379 | 961 | Remming | 06/10/09 | B | B230 | 0.70 | 206.50 | Review notices for transfer pricing motion and non-debtor funding motion (.5); meeting with E. Campbell re: service issues re: transfer pricing motion (.2) |
| 2082383 | 961 | Remming | 06/10/09 | B | B230 | 0.20 | 59.00 | Tele. w/ M. Fleming re: motion to shorten notice on transfer pricing motion, and other related issues |
| 2083111 | 961 | Remming | 06/11/09 | B | B230 | 0.10 | 29.50 | Attention to motion to shorten for transfer pricing motion |
| 2083113 | 961 | Remming | 06/11/09 | B | B230 | 0.10 | 29.50 | Email to M. Fleming-Delacruz (CGSH) re: transfer pricing motion to shorten and order approving same |
| 2084890 | 961 | Remming | 06/15/09 | B | B230 | 0.50 | 147.50 | Research re: side letter to transfer pricing agreement |
| 2084893 | 961 | Remming | 06/15/09 | B | B230 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: side letter agreement |
| 2084888 | 961 | Remming | 06/15/09 | B | B230 | 1.50 | 442.50 | Review side letter agreement and transfer pricing agreement (.5); draft notice of side letter agreement (.9); email to M. Fleming re: same (.1) |
| 2084914 | 961 | Remming | 06/15/09 | B | B230 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: side letter to transfer pricing agreement |
| 2086638 | 961 | Remming | 06/16/09 | B | B230 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: transfer pricing motion |
| 2086662 | 961 | Remming | 06/16/09 | B | B230 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: transfer pricing motion |
| 2087807 | 961 | Remming | 06/17/09 | B | B230 | 0.20 | 59.00 | Review side letter notice; arrange for same to be filed and served |
| 2087808 | 961 | Remming | 06/17/09 | B | B230 | 0.10 | 29.50 | Email to M. Fleming-Delacruz re: side letter notice |
| 2088653 | 961 | Remming | 06/18/09 | B | B230 | 0.70 | 206.50 | Research re: transfer pricing issue |
| 2088654 | 961 | Remming | 06/18/09 | B | B230 | 0.50 | 147.50 | Draft summary of recent transfer pricing research; email to K. Weaver (CGSH) re: same |
| 2088101 | 961 | Remming | 06/18/09 | B | B230 | 0.10 | 29.50 | Email to M. Fleming-Delacruz re: side letter agreement |
| 2096250 | 961 | Remming | 06/26/09 | B | B230 | 0.10 | 29.50 | Review revised non-debtor funding order w/ UST comments; draft email to UST re: same |
| 2096251 | 961 | Remming | 06/26/09 | B | B230 | 0.10 | 29.50 | Email to UST re: non-debtor funding order |
| 2096252 | 961 | Remming | 06/26/09 | B | B230 | 0.10 | 29.50 | Multiple emails re: non-debtor sub motion |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| Invoice | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2096373 | 961 | Remming | 06/28/09 | B | B230 | 0.40 | 118.00 | Review email from L. Lipner re: L/C motion; prepare documents for 6/29 |
| 2096374 | 961 | Remming | 06/28/09 | B | B230 | 0.30 | 88.50 | Review emails re: L/C motion; prepare documents for 6/29 hearing re: same |
| | | | | | Total Task: B230 | 33.60 | 9,946.50 | |
| **Tax Issues** | | | | | | | | |
| 2087552 | 961 | Remming | 06/17/09 | B | B240 | 0.10 | 29.50 | Tele. w/ M. Fleming-Delacruz re: setoff settlement w/ taxing authority |
| | | | | | Total Task: B240 | 0.10 | 29.50 | |
| **Real Estate** | | | | | | | | |
| 2096113 | 904 | Cordo | 06/26/09 | B | B250 | 0.20 | 70.00 | Review letter from landlord (.1); e-mail L. Mandell and D. Riley re: same and review response re: same (.1) |
| | | | | | Total Task: B250 | 0.20 | 70.00 | |
| **Board of Directors Matters** | | | | | | | | |
| 2097392 | 961 | Remming | 06/29/09 | B | B260 | 0.10 | 29.50 | Email to L. Polizzi re: proxy documents |
| 2097399 | 961 | Remming | 06/29/09 | B | B260 | 0.40 | 118.00 | Attention to proxy documents; draft emails re: same |
| 2097058 | 961 | Remming | 06/29/09 | B | B260 | 0.20 | 59.00 | Emails to L. Polizzi re: executed proxy documents |
| 2098112 | 961 | Remming | 06/30/09 | B | B260 | 0.10 | 29.50 | Email to L. Polizzi re: status of proxy statements |
| 2098054 | 961 | Remming | 06/30/09 | B | B260 | 0.20 | 59.00 | Draft letter to client in Belgium re: proxies for Gordon Davies |
| 2097800 | 961 | Remming | 06/30/09 | B | B260 | 0.10 | 29.50 | Email to client in Belgium re: original proxy statements |
| 2098049 | 961 | Remming | 06/30/09 | B | B260 | 0.10 | 29.50 | Attention to letter re: proxy statements |
| | | | | | Total Task: B260 | 1.20 | 354.00 | |
| **Claims and Plans** | | | | | | | | |
| 2082463 | 961 | Remming | 06/10/09 | B | B300 | 1.70 | 501.50 | Research re: 503(b)(9) claims |
| 2083105 | 961 | Remming | 06/11/09 | B | B300 | 0.20 | 59.00 | Meeting w/ D. Butz re: 503(b)(9) claims |
| 2084883 | 961 | Remming | 06/15/09 | B | B300 | 0.10 | 29.50 | Email proof of claim to J. Doggett (CGSH) |
| 2087580 | 961 | Remming | 06/17/09 | B | B300 | 0.10 | 29.50 | Email to E. Schwartz re: bar date question |
| 2087544 | 961 | Remming | 06/17/09 | B | B300 | 0.20 | 59.00 | Research re: 9019 settlement issue |
| 2090597 | 961 | Remming | 06/23/09 | B | B300 | 0.10 | 29.50 | Tele. w/ L. Lipner (CGSH) reclamation claim dispute |
| 2095283 | 961 | Remming | 06/25/09 | B | B300 | 0.10 | 29.50 | Email to E. Taiwo (CGSH) re: proof of claim |
| | | | | | Total Task: B300 | 2.50 | 737.50 | |

Claims Administration and Objections

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA 231089          AS OF 06/30/09          INVOICE# ******

| Index | No. | Name | Date | Task | B | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2076757 | 221 | Schwartz | 06/01/09 | B310 | B | Rev. Admin. claim motion | 0.10 | 55.00 |
| 2078774 | 221 | Schwartz | 06/03/09 | B310 | B | Rev. Eltek claim fax | 0.10 | 55.00 |
| 2078782 | 221 | Schwartz | 06/03/09 | B310 | B | Rev. NeoPhontics objection | 0.10 | 55.00 |
| 2080908 | 221 | Schwartz | 06/04/09 | B310 | B | Rev. Brookings objection | 0.10 | 55.00 |
| 2076838 | 597 | Campbell | 06/02/09 | B310 | B | Edit nos re order approving Andrew LLC stipulation | 0.10 | 19.00 |
| 2080395 | 662 | Kittinger | 06/02/09 | B310 | B | Finalize for filing and e-file notice of service re: order approving stipulation with Andrew LLC | 0.20 | 38.00 |
| 2078449 | 904 | Cordo | 06/03/09 | B310 | B | Discussion with L. Lipner re: reclamation claims | 0.30 | 105.00 |
| 2078450 | 904 | Cordo | 06/03/09 | B310 | B | Call with B. Keenan re: reclamation claim (.1); leave message for L. Lipner re: same (.1); discussion with A. Remming re: same (.1) | 0.30 | 105.00 |
| 2079162 | 904 | Cordo | 06/04/09 | B310 | B | Call with L. Lipner re: reclamation demand | 0.20 | 70.00 |
| 2081759 | 904 | Cordo | 06/09/09 | B310 | B | Various emails with L. Polizzi re: hearing dates | 0.20 | 70.00 |
| 2083743 | 904 | Cordo | 06/12/09 | B310 | B | Call with B. Keenan re: reclamation (.1); e-mail L. Lipner re:s same (.1) | 0.20 | 70.00 |
| 2083744 | 904 | Cordo | 06/12/09 | B310 | B | Call with L. Lipner re: reclamation | 0.30 | 105.00 |
| 2087886 | 904 | Cordo | 06/17/09 | B310 | B | Review voice message from B. Keenan re: insight direct reclamation claim; call L. Lipner re: same | 0.20 | 70.00 |
| 2095257 | 961 | Remming | 06/25/09 | B310 | B | Review and respond to email to E. Taiwo re: proof of claim | 0.10 | 29.50 |
| | | | | Total Task: | B310 | | 2.50 | 901.50 |

Bankruptcy - Related Advice

| Index | No. | Name | Date | Task | B | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2096127 | 904 | Cordo | 06/26/09 | B400 | B | Review inquiry from L. Schweizer re: 15 D.I.; call with court re: same (.1); e-mail K. Weaver and L. Schweitzer re: same and review response re: same (.1) | 0.20 | 70.00 |
| 2098568 | 904 | Cordo | 06/30/09 | B400 | B | Call with K. Weaver re: hearing/judge gross | 0.10 | 35.00 |
| 2076245 | 961 | Remming | 06/01/09 | B400 | B | Research re: motions re: setoff claims (.9); emails to M. Fleming (CGSH) re: same (.3) | 1.20 | 354.00 |
| | | | | Total Task: | B400 | | 1.50 | 459.00 |

General Bankruptcy Advice/Opinions

| Index | No. | Name | Date | Task | B | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2082284 | 597 | Campbell | 06/10/09 | B410 | B | Attn to email re serv info change | 0.10 | 19.00 |
| 2083234 | 597 | Campbell | 06/12/09 | B410 | B | Attn to case admin re previously filed pleadings | 0.30 | 57.00 |
| 2075987 | 961 | Remming | 06/01/09 | B410 | B | Email to J. Doggett re: local rules | 0.10 | 29.50 |
| 2077587 | 961 | Remming | 06/02/09 | B410 | B | Review notice of service, arrange for same to be filed and served | 0.20 | 59.00 |
| 2078211 | 961 | Remming | 06/03/09 | B410 | B | Review docket for recently filed notice of appearance | 0.10 | 29.50 |
| 2078212 | 961 | Remming | 06/03/09 | B410 | B | Email to K. Weaver (CGSH) re: research re: transfer pricing issue | 0.10 | 29.50 |
| | | | | Total Task: | B410 | | 0.90 | 223.50 |

Nortel Networks, Inc.
63989-DIP
DATE: 08/04/09 10:27:25

PRO FORMA   231089

AS OF 06/30/09

INVOICE#  ******

FEE SUBTOTAL

257.70

74,734.50