**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY[1]**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2009 through May 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 310.2 | 152,609.00 |
| Case Administration | 1,430.8 | 690,195.50 |
| Claims Administration and Objections | 157.5 | 55,644.00 |
| Debtor in Possession Financing | 27.9 | 12,912.00 |
| Creditors Committee Matters | 44.9 | 29,164.00 |
| M&A Advice | 2,971.4 | 1,977,536.00 |
| Employee Matters | 275.1 | 134,713.00 |
| Customer Issues | 2.2 | 1,254.50 |
| Supplier Issues | 302.6 | 154,709.00 |
| Tax | 325.8 | 184,555.50 |
| Intellectual Property | 534 | 267,528.00 |
| Regulatory | 151.20 | 89,946.00 |
| Chapter 15 | 0.5 | 175.00 |
| Canadian Coordination | 29.3 | 13,561.00 |
| Fee and Employment Applications | 116.90 | 35,247.50 |
| Litigation | 146.10 | 88,442.00 |
| General Corporate | 15.9 | 10,667.00 |
| Real Estate | 576.4 | 290,442.00 |
| **TOTAL** | **7,418.7** | **4,189,301.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/01/09 | Email to R. Mendoza re: rejection notice (.2). | .20 | 99.00 | 22632124 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with N. Salvatore re: rejection. | .10 | 43.00 | 22647597 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with L. Lipner re: assumption. | . .10 | 43.00 | 22647603 |
| FLEMING-DELACRUZ | 05/01/09 | Email to L. Lipner re: assumption. | . .10 | 43.00 | 22647610 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with B. Sandstrom. | .10 | 43.00 | 22647619 |
| FLEMING-DELACRUZ | 05/01/09 | Edited rejection notice (.1); Related emails (.1). | .20 | 86.00 | 22647631 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with A. Cordo re: rejection notice. | .10 | 43.00 | 22647647 |
| FLEMING-DELACRUZ | 05/01/09 | Discussions with L. Schweitzer re: rejection. | .10 | 43.00 | 22647682 |
| FLEMING-DELACRUZ | 05/01/09 | Edited rejection notice (.4); Related emails (.2). | .60 | 258.00 | 22647704 |
| MALIK, S. | 05/01/09 | Emails re non-US proceedings (0.1); emails re cure amounts in connection with a possible asset sale (0.2); t/c w bidder's bankruptcy counsel re certain open issues and follow-up emails (0.4); reviewed draft pleadings and provided comments to LL (0.5); o/c w JB and LL re pleadings in connection with a possible asset sale (.5), and follow-up discussions w LL and ST (.7); further revisions to the draft pleadings in connection with a possible asset sale (8.2); several t/cs w Cdn counsel (0.4); reviewed side agmt; emails re purchase agmt in connection with a possible asset sale (1.8). | 12.80 | 7,744.00 | 22842744 |
| LIPNER, L. | 05/01/09 | Meeting w/J. Bromley and S. Malik re sale motion (.5); email exchange w/E. Polizzi re sale motion (.2); email exchange w/S. Malik re assignment procedures (.4); research re same (1.3); discussion w. M. Fleming re same (.2);discussion w/S. Malik re same (.5); revised assignment procedures (1.9); email exchange w/S. Malik re same (.3). | 5.30 | 1,855.00 | 23048217 |
| POLIZZI, E.M. | 05/01/09 | E-mail with L. Lipner re: possible asset sale. | .20 | 70.00 | 23254347 |
| POLIZZI, E.M. | 05/01/09 | E-mail with J. Cieplak (Crowell). | .30 | 105.00 | 23254400 |
| POLIZZI, E.M. | 05/01/09 | CC with L. Schweitzer & R. Jacobs (Akin). | .20 | 70.00 | 23254460 |
| POLIZZI, E.M. | 05/01/09 | Follow-up T/C w/L. Schweitzer. | .20 | 70.00 | 23254470 |
| LIPNER, L. | 05/02/09 | Edited pleadings in connection with possible asset sale (9.1); discussed same with S. Takin (.4); discussed same with S. Malik (.6). | 10.10 | 3,535.00 | 22667042 |
| MALIK, S. | 05/02/09 | Continued drafting pleadings in connection with a possible asset sale and related t/cs, emails and o/cs w LL (.6) and ST. | 16.50 | 9,982.50 | 22842761 |
| MALIK, S. | 05/03/09 | Several emails and t/cs w deal team re bankruptcy provisions in agreement in | 3.40 | 2,057.00 | 22842821 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | connection with a possible asset sale (reviewed latest version of agreement). | | | |
| LIPNER, L. | 05/03/09 | Email exchange w/S. Malik re pleadings in connection with a possible asset sale (.2). | .20 | 70.00 | 23048328 |
| SALVATORE, N. | 05/04/09 | TC w/M. Fleming (.2). | .20 | 99.00 | 22663733 |
| SALVATORE, N. | 05/04/09 | TC w. J. Sturm re: rejection notice (.1); TC w/M. Fleming re: rejection notices (.1). | .20 | 99.00 | 22666541 |
| FLEMING-DELACRUZ | 05/04/09 | Edited rejection notice. | .10 | 43.00 | 22680139 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with S. Graff re: rejection notice. | .10 | 43.00 | 22680171 |
| FLEMING-DELACRUZ | 05/04/09 | Emails re: rejection notice. | .10 | 43.00 | 22680182 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with L. Lipner re: possible asset sale. | .20 | 86.00 | 22680200 |
| POLIZZI, E.M. | 05/04/09 | E-mails w/J. Cieplak (Crowell). | .50 | 175.00 | 22682629 |
| POLIZZI, E.M. | 05/04/09 | Drafted e-mail to UCC & sent to L. Schweitzer for review. | .40 | 140.00 | 22682641 |
| POLIZZI, E.M. | 05/04/09 | C/c w/L. Lipner & G. da Passano (.3); follow-up o/c w/ L. Lipner re: same (.2). | .50 | 175.00 | 22682711 |
| LIPNER, L. | 05/04/09 | Email exchange with D. Abbott (.2); email exchange with S. Malik (.1); email to G. da Passano (.2); reviewed issues list (.3); discussion with S. Malik (.2); discussion with Geralomo da Passano and A. Bernard and E. Polizzi (.3); discussion w/ E. Polizzi re same (.2); email to N. Whoriskey, D. Leinwand, S. Malik, J. Bromley, S. Cousquer, G. da Passano re same (.3); phone call w/ S. Malik, D. Abbot, A. Cordo (MNAT) (.9); reviewed pleadings in connection with possible asset sale (1.1). | 3.60 | 1,260.00 | 22786034 |
| MALIK, S. | 05/04/09 | Reviewed agreement and follow-up emails to deal team (0.9); emails re real estate provs under agreement (0.2); emails and t/c w bidder re provisions (0.5); final review of and (3.7); call w LL and ST to further finalize pleadings in connection with possible asset sale (.9). | 6.20 | 3,751.00 | 22842950 |
| SALVATORE, N. | 05/05/09 | OC w/K. Weaver re: Assignment/Assumption/Rejection (.5); TC w/M. Fleming re: same (.2). | .70 | 346.50 | 22678431 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with K. Weaver re: contract assumption. | .10 | 43.00 | 22680286 |
| FLEMING-DELACRUZ | 05/05/09 | Emails re: rejection notice. | .40 | 172.00 | 22680298 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with N. Salvatore and K. Weaver re: contract disposition. | .30 | 129.00 | 22680371 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with K. Weaver. | .10 | 43.00 | 22680415 |
| FLEMING-DELACRUZ | 05/05/09 | Email with J. Doggett re: contract integration. | .10 | 43.00 | 22680441 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with E. Mandell re: lease rejection issues. | .10 | 43.00 | 22680445 |

MATTER: 17650-002 ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/05/09 | Met with K. Weaver re: contract disposition. | .20 | 86.00 | 22680466 |
| FLEMING-DELACRUZ | 05/05/09 | Edited contract disposition decision trees. | .50 | 215.00 | 22680517 |
| POLIZZI, E.M. | 05/05/09 | Sent notice e-mail to K. Davis and R. Jacobs. | .20 | 70.00 | 22682865 |
| POLIZZI, E.M. | 05/05/09 | E-mail correspondence w/J. Cieplak (Crowell) and R. Gruszecki. | .40 | 140.00 | 22682899 |
| POLIZZI, E.M. | 05/05/09 | T/c w/L. Lipner re: possible asset sale. | .30 | 105.00 | 22682920 |
| POLIZZI, E.M. | 05/05/09 | T/c w/R. Gruszecki and J. Cieplak (Crowell). | .20 | 70.00 | 22682930 |
| WEAVER, K. | 05/05/09 | Call with L. Schweitzer and company on assumption/rejection of contacts. | .50 | 175.00 | 22688539 |
| WEAVER, K. | 05/05/09 | Office conference with L. Schweitzer on assumption (.3); review of 9019 motion (.2). | .50 | 175.00 | 22688551 |
| WEAVER, K. | 05/05/09 | Meeting with M. Fleming regarding supplier issues. | .20 | 70.00 | 22688574 |
| WEAVER, K. | 05/05/09 | Discussions with M. Fleming regarding contract rejections. | .50 | 175.00 | 22688582 |
| WEAVER, K. | 05/05/09 | Drafting contract analysis method for company. | 2.10 | 735.00 | 22688585 |
| LIPNER, L. | 05/05/09 | Phone call with E. Polizzi (.30); conference call with A. Cordo (.6); discussion with S. Malik re same (.4); considered Local Rules (.4); meeting with S. Takin and S. Malik (1.1); meeting with S. Takin re same (.1); discussed contracts with A. Bernard (.1) various emails relating to a possible asset sale (1.5); various emails (.4); drafted pleadings in connection with possible asset sale (2). | 6.90 | 2,415.00 | 22786955 |
| MALIK, S. | 05/05/09 | Reviewed agreement re: possible asset sale and related emails and t/cs w SC, GDP (5.0); Meeting w/ S. Takin (1.0); Discussion w/ LL (.4). | 6.40 | 3,872.00 | 22843762 |
| SCHWEITZER, L.M | 05/05/09 | Call with K. Weaver and Nortel re: assumption/rejection of contracts. | .50 | 435.00 | 23271796 |
| DOGGETT, J. | 05/06/09 | Call with L. Lipner re: tax issues in connection with a possible asset sale. | .20 | 70.00 | 22678795 |
| POLIZZI, E.M. | 05/06/09 | T/c w/L. Lipner re: possible asset sale. | .60 | 210.00 | 22683076 |
| POLIZZI, E.M. | 05/06/09 | T/c w/L. Lipner re: possible asset sale. | .40 | 140.00 | 22683121 |
| FLEMING-DELACRUZ | 05/06/09 | Email re: rejection notice. | .20 | 86.00 | 22687503 |
| FLEMING-DELACRUZ | 05/06/09 | Met with K. Weaver re: contract disposition decision trees and related issues. | 1.00 | 430.00 | 22687516 |
| FLEMING-DELACRUZ | 05/06/09 | Meeting re: lease rejection issues. | 1.00 | 430.00 | 22687582 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with K. Weaver. | .10 | 43.00 | 22687602 |
| FLEMING-DELACRUZ | 05/06/09 | Conference call re: lease rejection issues (.8); | 1.40 | 602.00 | 22687639 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow-up discussion (.6). | | | |
| FLEMING-DELACRUZ | 05/06/09 | T/c with L. Lipner. | .40 | 172.00 | 22690648 |
| FLEMING-DELACRUZ | 05/06/09 | Gathered research for L. Lipner and t/c re: possible asset sale. | .20 | 86.00 | 22690653 |
| FLEMING-DELACRUZ | 05/06/09 | Drafted motion for lease rejection deadline extension procedures. | .20 | 86.00 | 22690670 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with J. Kim re: abandoment of assets. | .10 | 43.00 | 22690676 |
| FLEMING-DELACRUZ | 05/06/09 | Email re: asset abandonment. | .20 | 86.00 | 22690680 |
| LIPNER, L. | 05/06/09 | Discussion with E. Polizzi re potential asset divestiture (.4); exchange with M. Crook re potential asset divestiture (.2); discussion with B. Hunt (EPIQ) re noticing (.4); email exchange with S. Malik and S. Takin re potential asset divestiture (.2); edited pleadings related to possible asset sale (1.5); edited pleadings related to possible asset sale (.7); discussion with A. Cordo (MNAT) (.3); preparation for call with M. Crook, S. Hancock, G. Nelsen, S. Kip (Nortel), S. Malik, S. Takin re contracts (.3); conference call re same (.6); discussion with E. Polizzi re potential asset divestiture, notices (.6); researched procedural rules (.5); discussion with M. Fleming (.4); discussion with S. Takin (.5); discussion with J. Doggett re notice (.2). | 5.90 | 2,065.00 | 22787561 |
| LIPNER, L. | 05/06/09 | Drafted table showing relevant local rules (3.5); email exchange w/J. Stam (Ogilvy) re Canadian law (.2); email exchange w/ S. Malik re various issues related to potential asset sale (.5); email exchange w/A. Cordo (MNAT) (.2); t/c w/ M. Fleming re: potential asset sale issues (.4). | 4.80 | 1,680.00 | 23048424 |
| KIM, J. | 05/06/09 | Conference re: M&A issues (1.30); T/C w/ M. Fleming re: asset abandonment (.1). | 1.40 | 847.00 | 23224190 |
| DOGGETT, J. | 05/07/09 | Call with L. Lipner re: creditor matrix. | .20 | 70.00 | 22684558 |
| FLEMING-DELACRUZ | 05/07/09 | Reviewed lease rejection timeline and related email. | .10 | 43.00 | 22690686 |
| FLEMING-DELACRUZ | 05/07/09 | Emails re: lease conference call. | .10 | 43.00 | 22690975 |
| FLEMING-DELACRUZ | 05/07/09 | Drafted motion to extend lease rejection deadline. | 2.10 | 903.00 | 22691336 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with D. Riley re: lease rejection notices. | .20 | 86.00 | 22691348 |
| FLEMING-DELACRUZ | 05/07/09 | Reviewed rejection notices. | .50 | 215.00 | 22691353 |
| FLEMING-DELACRUZ | 05/07/09 | Emails re: rejection notice. | .10 | 43.00 | 22691361 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with N. Salvatore re: rejection notices. | .20 | 86.00 | 22691365 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with E. Mandell, J. Kim and D. Riley re: lease rejections. | .70 | 301.00 | 22691371 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/07/09 | Email traffic re: lease rejection issues. | .30 | 129.00 | 22691399 |
| WEAVER, K. | 05/07/09 | M&A call on contract disposition w/internal CGSH team. | .50 | 175.00 | 22773382 |
| POLIZZI, E.M. | 05/07/09 | T/c w/R. Tilly re: possible asset sale. | .10 | 35.00 | 22809042 |
| POLIZZI, E.M. | 05/07/09 | T/c w/L. Lipner re: possible asset sale. | .50 | 175.00 | 22809100 |
| MALIK, S. | 05/07/09 | Provided comments to pleadings re: possible asset sale (1.2); reviewed procedural rules grid and related t/cs and emails w LL (3.7). | 4.90 | 2,964.50 | 22843808 |
| LIPNER, L. | 05/07/09 | Email exchange w/M. Crook (Nortel) re pleadings re: possible asset sale (.2); Email exchange w/S. Malik re various issues related to pleadings re: possible asset sale (.8); Email exchange w/A. Cordo (MNAT) (.5); research re: issues relating to possible asset sale (2.7); t/c/ w/ E. Polizzi re: same (.5); research re: issues relating to possible asset sale (.6); t/c/ w/ N. Salvatore re: same (.2); discussion of pleadings re: possible asset sale w/S. Malik and S. Takin (.6). | 6.10 | 2,135.00 | 23048673 |
| KIM, J. | 05/07/09 | T/cs w/ Nortel, MNAT, D. Riley, C. Meachum re: rejection (1.0); e-mails to team re: rejection (.3). | 1.30 | 786.50 | 23224511 |
| DOGGETT, J. | 05/08/09 | Emails with L. Polizzi re: lease rejection issues. | .10 | 35.00 | 22690019 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with J. Kim re: rejection notice. | .10 | 43.00 | 22701836 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with D. Riley re: lease rejection. | .10 | 43.00 | 22702097 |
| FLEMING-DELACRUZ | 05/08/09 | Conference call re: lease rejection issues. | .30 | 129.00 | 22702121 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with D. Riley re: lease rejection notice. | .10 | 43.00 | 22702145 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with E. Mandell re: lease rejection. | .20 | 86.00 | 22702147 |
| WEAVER, K. | 05/08/09 | Prepare for meeting with L. Schweitzer on contract disposition. | .70 | 245.00 | 22706135 |
| MALIK, S. | 05/08/09 | Final review of the pleadings relating to possible asset sale. | 10.70 | 6,473.50 | 22844493 |
| LIPNER, L. | 05/08/09 | Email exchange w/A. Cordo (MNAT) re: pleadings relating to possible asset sale (.3); Email exchange w/E. Polizzi (.7); Email exchange w/S. Malik re same (.2) discussion w/B. Hunt (EPIQ) re same (.3). | 1.50 | 525.00 | 23048750 |
| POLIZZI, E.M. | 05/08/09 | E-mail with J. Doggett re: lease rejection issues. | .10 | 35.00 | 23097726 |
| POLIZZI, E.M. | 05/08/09 | TC with J. Doggett re: data room. | .10 | 35.00 | 23097731 |
| POLIZZI, E.M. | 05/08/09 | TC, E-mail with L. Lipner re: poss. asset sale. | 1.00 | 350.00 | 23097774 |
| POLIZZI, E.M. | 05/08/09 | TC, e-mail with A. Cordo re: poss. asset sale. | .30 | 105.00 | 23097782 |
| POLIZZI, E.M. | 05/08/09 | E-mail to J. Kim re: question re: issue relating to possible asset sale (.1) & T/C re: same (.1). | .20 | 70.00 | 23097903 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 05/08/09 | Review lease rejection notice (.1) E-mail to L. Schweitzer re: real estate issues (.20) Follow-up e-mail to L. Schweitzer re: real estate issue (.10) E-mail to E. Liu re: lease issue (.10) T/C w/ N. Salvatore re: lease rejection (.1) T/C w/ M. Fleming re: rejection (.1) T/C w/ E. Mandell re: rejection (.2). | .90 | 544.50 | 23224777 |
| MALIK, S. | 05/09/09 | Reviewed timelines re: possible asset sale (0.2); emails re contract assumption procedures and related issues (0.5). | .70 | 423.50 | 22843832 |
| MALIK, S. | 05/10/09 | Several emails re contract assumption procedures. | 2.70 | 1,633.50 | 22843849 |
| LIPNER, L. | 05/10/09 | Email exchange w/S. Malik re pleadings relating to possible asset sale (.3). | .30 | 105.00 | 23049012 |
| SALVATORE, N. | 05/11/09 | Call w/M. Fleming re: rejection notices. | .20 | 99.00 | 22700685 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with N. Salvatore re: rejection notices. | .10 | 43.00 | 22702683 |
| FLEMING-DELACRUZ | 05/11/09 | Emails re: rejection notices. | .10 | 43.00 | 22702685 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with D. Riley re: rejection notices. | .10 | 43.00 | 22702691 |
| FLEMING-DELACRUZ | 05/11/09 | Drafted lease rejection deadline extension motion. | 1.50 | 645.00 | 22702800 |
| WEAVER, K. | 05/11/09 | Meeting with L. Schweitzer on contract disposition. | 1.50 | 525.00 | 22705635 |
| POLIZZI, E.M. | 05/11/09 | E-mail with L. Schweitzer re: possible asset sale. | .20 | 70.00 | 23097636 |
| KIM, J. | 05/11/09 | T/C w/ M. Fleming re: rejection (.1) E-mail to L. Schweitzer re: 363 process (.1) Review documents re: 363 process (.3). | .50 | 302.50 | 23225158 |
| FLEMING-DELACRUZ | 05/12/09 | Email to D. Riley re: lease rejection. | .10 | 43.00 | 22705559 |
| WEAVER, K. | 05/12/09 | Revision of contract analysis for company distribution. | .20 | 70.00 | 22705677 |
| WEAVER, K. | 05/12/09 | Revision of contract analysis for company distribution. | .40 | 140.00 | 22705686 |
| WEAVER, K. | 05/12/09 | Call with M. Fleming regarding contract disposition projects. | .10 | 35.00 | 22705707 |
| POLIZZI, E.M. | 05/12/09 | E-mail to J. Cieplak (Crowell). | .10 | 35.00 | 23097236 |
| POLIZZI, E.M. | 05/12/09 | TC with R. Gruszecki re: possible asset sale (.1); e-mails re: same (.2). | .30 | 105.00 | 23097250 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with D. Riley re: lease rejections. | .10 | 43.00 | 22720063 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with E. Mandell and J. Doggett re: leases. | .30 | 129.00 | 22720069 |
| FLEMING-DELACRUZ | 05/13/09 | Reviewed memo on real property leases. | .40 | 172.00 | 22720077 |
| FLEMING-DELACRUZ | 05/13/09 | Conference call re: leases (.6); Follow-up discussions (.1). | .70 | 301.00 | 22720080 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/13/09 | T/c with J. Kim re: rejection of leases and abandonment of de minimis assets. | .20 | 86.00 | 22720083 |
| POLIZZI, E.M. | 05/13/09 | E-mail with M. Hearn, R. Fishman (Nortel) re: possible asset sale. | .20 | 70.00 | 23096683 |
| KIM, J. | 05/13/09 | E-mails to S. Larson re: sale issues (.30) E-mail to L. Schweitzer re: sale issues (.10) T/C w/ M. Fleming re: rejection of leases (.2). | .60 | 363.00 | 23226910 |
| FLEMING-DELACRUZ | 05/14/09 | Email to A. Dalton-Lay re: lease. | .20 | 86.00 | 22727240 |
| FLEMING-DELACRUZ | 05/14/09 | Edited lease rejection deadline extension motion. | .50 | 215.00 | 22728585 |
| MALIK, S. | 05/14/09 | Reviewed case law (2.7); prep for (1.0) and t/c w J. Bromley, M. Alcock and Z. Kolkin and follow-up w potential bidder of assets (.5). | 4.20 | 2,541.00 | 22844603 |
| POLIZZI, E.M. | 05/14/09 | TC with R. Tilly re: possible asset sale. | .20 | 70.00 | 23094219 |
| POLIZZI, E.M. | 05/14/09 | E-mail to P. Newell (Ogilvy) re: reviewing initial bids w/r/t possible asset sale. | .10 | 35.00 | 23094260 |
| POLIZZI, E.M. | 05/14/09 | TC w/R. Tilly re: possible asset sale. | .10 | 35.00 | 23094340 |
| POLIZZI, E.M. | 05/14/09 | E-mail to L. Laporte, R. Bidstrup, R. Jones, & C. Alden re: reviewing materials w/r/t possible asset sale. | .30 | 105.00 | 23094505 |
| POLIZZI, E.M. | 05/14/09 | E-mail to M. Nelson re: reviewing materials w/r/t possible asset sale. | .20 | 70.00 | 23094511 |
| POLIZZI, E.M. | 05/14/09 | Circulated bid materials w/r/t possible asset sale to internal review team. | .50 | 175.00 | 23094705 |
| KIM, J. | 05/14/09 | E-mail to D. Riley re: lease extension letter (.1). | .10 | 60.50 | 23234941 |
| MALIK, S. | 05/15/09 | Reviewed bid package re possible asset sale (1.9); researched issues (0.4); reviewed case law (2.1). | 4.40 | 2,662.00 | 22844469 |
| POLIZZI, E.M. | 05/15/09 | E-mail re: bid docs w/r/t possible asset sale. | .20 | 70.00 | 23093381 |
| POLIZZI, E.M. | 05/15/09 | TC re: reviewing bid docs w/r/t possible asset sale. | .10 | 35.00 | 23093454 |
| POLIZZI, E.M. | 05/15/09 | Circulated bid w/r/t possible asset sale. | .30 | 105.00 | 23094083 |
| KIM, J. | 05/15/09 | E-mail to C. Meachum re: lease rejections (.1); Review draft agreement re: possible asset sale (.4). | .50 | 302.50 | 23234921 |
| POLIZZI, E.M. | 05/16/09 | T/c w/R. Tilly w/r/t possible asset sale. | .30 | 105.00 | 23093102 |
| POLIZZI, E.M. | 05/16/09 | Compiled comments from team and circulated to Ogilvey  w/r/t possible asset sale. | 1.50 | 525.00 | 23093263 |
| POLIZZI, E.M. | 05/18/09 | C/c w/Ogilvy, Nortel, and CG team re: possible asset sale. | 2.00 | 700.00 | 22809822 |
| POLIZZI, E.M. | 05/18/09 | Prepared for c/c re: poss. asset sale. | .30 | 105.00 | 22809882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/18/09 | T/c w/R. Tilly re: possible asset sale. | .10 | 35.00 | 22809892 |
| POLIZZI, E.M. | 05/18/09 | C/c w/CC & advisors re: possible asset sales (1.4); follow-up e-mail to J. Kim re: same (.1). | 1.50 | 525.00 | 22809964 |
| POLIZZI, E.M. | 05/18/09 | O/c w/L. Lipner re: possible asset sale issues. | .20 | 70.00 | 22809967 |
| LIPNER, L. | 05/18/09 | Researched case law (2.1); M&A update call (.8); discussion w/E. Polizzi re same (.3). | 3.20 | 1,120.00 | 23051172 |
| KIM, J. | 05/18/09 | Conf/call re: potential asset disposition w/L. Schweitzer, J. Bromley, D. Sternberg, R. Tilly, E. Polizzi, Craig Brod (1.5); Review term sheet (.8). | 2.30 | 1,391.50 | 23227861 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with D. Riley re: real estate issues. | .10 | 43.00 | 22775265 |
| FLEMING-DELACRUZ | 05/19/09 | Emails re: rejection notices. | .30 | 129.00 | 22775274 |
| FLEMING-DELACRUZ | 05/19/09 | Emails re: rejection notice. | .10 | 43.00 | 22775308 |
| FLEMING-DELACRUZ | 05/19/09 | Drafted model rejection notice. | .90 | 387.00 | 22775398 |
| FLEMING-DELACRUZ | 05/19/09 | Conference call re: real estate issues. | .60 | 258.00 | 22775402 |
| FLEMING-DELACRUZ | 05/19/09 | Email to J. Kim re: rejection. | .10 | 43.00 | 22775406 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with J. Doggett re: lease issues. | .10 | 43.00 | 22775418 |
| LIPNER, L. | 05/19/09 | Email exchange w/E. Polizzi re potential asset divestiture (.2); discussion of potential asset divestiture w/E. Polizzi (.1) discussion of same w/S. Takin (.1). | .40 | 140.00 | 23051554 |
| POLIZZI, E.M. | 05/19/09 | TC/E-mail with L. Lipner re: possible asset sale. | .30 | 105.00 | 23233583 |
| POLIZZI, E.M. | 05/19/09 | TC with A. Graham (Nortel) re: meeting arrangements re possible asset sale. | .20 | 70.00 | 23234275 |
| POLIZZI, E.M. | 05/19/09 | Coordinated arrangements for meeting w/r/t possible asset sale. | 1.20 | 420.00 | 23234409 |
| POLIZZI, E.M. | 05/19/09 | Reviewed draft agreement re: possible asset sale and sent comments to S. Larson (2.0); e-mail w/S. Larson, J. Kim & L. Schweitzer re: same (.4). | 2.40 | 840.00 | 23234430 |
| FLEMING-DELACRUZ | 05/20/09 | Research re possible asset sale (.6); Drafted email (.2). | .80 | 344.00 | 22775516 |
| FLEMING-DELACRUZ | 05/20/09 | Reviewed lease rejection emails. | .10 | 43.00 | 22775542 |
| MALIK, S. | 05/20/09 | Drafted issues list based upon preliminary review of agreement re: possible asset sale (2.9); discussion w// Lipner & S. Takin (.3); reviewed pleadings re: possible asset sale (1.2); reviewed case law (2.4). | 6.80 | 4,114.00 | 22844464 |
| LIPNER, L. | 05/20/09 | Discussion with S. Malik and S. Takin re: potential asset divestiture (.3); discussion with S. Takin re: same (.1); discussion with E. Polizzi re: same (.2); discussion with S. Takin re: same (.4). | 1.00 | 350.00 | 23050667 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/20/09 | Reviewed and commented on pleadings re: possible asset sale (1.6); email exchange with S. Malik, S. Cousquer, Gida Passano re: timing of documents circulation (.2). | 1.80 | 630.00 | 23050844 |
| POLIZZI, E.M. | 05/20/09 | TC with L. Lipner re: possible asset sale. | .20 | 70.00 | 23234712 |
| POLIZZI, E.M. | 05/20/09 | Reviewed draft agreement re: possible asset sale to confirm that L. Schweitzer comments properly implemented. | 1.00 | 350.00 | 23234816 |
| POLIZZI, E.M. | 05/20/09 | Reviewed agreement re: possible asset sale in light of S. Larson's question and e-mailed re: same. | 1.20 | 420.00 | 23234837 |
| POLIZZI, E.M. | 05/20/09 | Circulated bid info re: possible asset sale. | .30 | 105.00 | 23234843 |
| DOGGETT, J. | 05/21/09 | Calls with L. Lipner re: asset disposition (.1); reviewing old emails and related emails to L. Lipner (.3). | .40 | 140.00 | 22760272 |
| MALIK, S. | 05/21/09 | Reviewed term sheet re: possible asset sale and exchanged several emails w JK and PP re same. | 2.10 | 1,270.50 | 22843874 |
| LIPNER, L. | 05/21/09 | Researched issues in connection with possible asset divestiture (1.2); email exchange with J. Doggett re: same (.2); email exchange with S. Malik re: same (.2); reviewed issues list re: pleadings re: possible asset sale from S. Takin (.3). | 1.90 | 665.00 | 23051244 |
| KIM, J. | 05/21/09 | Update call re: potential asset disposition (.5). | .50 | 302.50 | 23228704 |
| FLEMING-DELACRUZ | 05/22/09 | Reviewed fax re: term sheet. | .10 | 43.00 | 22778460 |
| FLEMING-DELACRUZ | 05/22/09 | Email re: language re: issue relating to possible asset sale. | .10 | 43.00 | 22778464 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with P. Patel re: possible asset sale. | .10 | 43.00 | 22778472 |
| FLEMING-DELACRUZ | 05/22/09 | Gathered supplier materials for possible asset sale. | .20 | 86.00 | 22778484 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Doggett. | .10 | 43.00 | 22778490 |
| FLEMING-DELACRUZ | 05/22/09 | Reviewed materials for potential rejection notice. | .30 | 129.00 | 22779141 |
| FLEMING-DELACRUZ | 05/22/09 | Prepared rejection notice. | .30 | 129.00 | 22779151 |
| MALIK, S. | 05/22/09 | Reviewed issues list and bankruptcy / real estate provisions in the agreement relating to: possible asset sale (3.5); follow-up emails re same (0.4); reviewed term sheets (0.9); meeting w/ J. Kalish and P. Patel (.80). | 5.60 | 3,388.00 | 22844455 |
| LIPNER, L. | 05/22/09 | Emails to B. Hunt (Epiq) re: service of pleadings re: possible asset sale (.2); discussion with B. Hunt re: same (.2); emails to J. Kim and P. Shim re: bidding procedures (.5); email exchange with S. Malik re: sale process (.2). | 1.10 | 385.00 | 23051475 |
| KIM, J. | 05/22/09 | Review documents re: potential rejection (.2); E-mails to R. Casanave re: potential rejection (.2); | .70 | 423.50 | 23231616 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E-mail to M. Fleming re: potential rejection (.1); E-mail to L. Lipner re: potential asset disposition (.1); E-mail to S. Larson re: asset disposition (.1). | | | |
| MALIK, S. | 05/23/09 | Prep for (.50), t/c/w potential bidder's bankruptcy counsel (.30); and related follow-up (.40). | 1.20 | 726.00 | 22842698 |
| LIPNER, L. | 05/23/09 | Email exchange with C. Davison and J. Kim re: contract review schedule (.2). | .20 | 70.00 | 23051508 |
| LIPNER, L. | 05/24/09 | Reviewed agreement re: possible asset sale (2.4); discussion with J. Kim re: same (.1); email exchange with J. Kim re: same (.4). | 2.90 | 1,015.00 | 23051536 |
| KIM, J. | 05/24/09 | Review draft agreement re: possible asset sale (.4) T/C w/ L. Lipner re: same (.1) E-mail to L. Lipner re: same (.1). | .60 | 363.00 | 23231671 |
| MALIK, S. | 05/25/09 | T/cs/w CB and B. Sandstrom re: interim funding agmt, bd resolutions and bd presentation (0.4); drafted and revised the interim funding agmt, bd resolutions and bd presentation (8.6). | 9.00 | 5,445.00 | 22842717 |
| LIPNER, L. | 05/25/09 | Email exchange with L. Schweitzer re: bidding procedures (.2); email exchange with L. Schweitzer re: agreement re: possible asset sale (.3); email exchange with S. Larson re: same (.2); reviewed comments from L. Schweitzer re: same (.5). | 1.20 | 420.00 | 23051569 |
| LIPNER, L. | 05/26/09 | Reviewed L. Schweitzer comments with Jane Kim (.2); researched related issues (1.4); discussion with S. Malik and S. Takin re possible asset sale (.5); researched notice requirements for possible asset sale (.6); discussion with J. Doggett re same (.1); discussion with J. Kim re L. Schweitzer comments to agreement re: possible asset sale (.2); exchange with P. Henson re reclamation settlement (.1); email to counsel for reclamation claimant (.2); discussion with N. Salvatore re same (.1). | 3.40 | 1,190.00 | 22793414 |
| MALIK, S. | 05/26/09 | Correspond w/ UCC, CB and other parties re: interim funding agmt and related agmts (4.4); several emails re: term sheet (0.2); reviewed markup of interim funding agmt and related agmts (1.2); o/c re: tax (0.4); t/c/w ST and LL re: pleading papers (0.5); o/c/w BS re: revision of funding agmt (0.3); reviewed revised draft of interim funding agmt (0.5). | 7.50 | 4,537.50 | 22842651 |
| KIM, J. | 05/26/09 | Mtg w/ L. Lipner re: agreement re: possible asset sale (.2) E-mail to T. Harris re: rejection (.1). | .30 | 181.50 | 23231730 |
| FLEMING-DELACRUZ | 05/27/09 | Reviewed real estate materials. | .30 | 129.00 | 22785944 |
| FLEMING-DELACRUZ | 05/27/09 | Real estate conference call. | 1.30 | 559.00 | 22785957 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/27/09 | Follow-up discussions re: real estate issues. | .40 | 172.00 | 22785965 |
| FLEMING-DELACRUZ | 05/27/09 | Edited motion to extend lease rejection deadline (.5); Related email (.1). | .60 | 258.00 | 22787210 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: rejection notice template. | .10 | 43.00 | 22787656 |
| LIPNER, L. | 05/27/09 | Discussion with E. Polizzi re possible asset sale (.4); exchange with S. Malik re notices (.1) email to S. Malik re same (.1); drafted Sale order in connection with possible asset sale (3.5); t/c discussion with E. Polizzi re Sale Order in connection with possible asset sale (.3); discussion with S. Malik re same (.1); edited Sale Order in connection with possible asset sale (3.5). | 8.00 | 2,800.00 | 22795146 |
| POLIZZI, E.M. | 05/27/09 | E/c w/L. Lipner re: asset sale. | .40 | 140.00 | 22810805 |
| POLIZZI, E.M. | 05/27/09 | Made chart of asset sale issues. | .70 | 245.00 | 22810900 |
| POLIZZI, E.M. | 05/27/09 | T/c w/L. Lipner re: asset sale issues. | .20 | 70.00 | 22810919 |
| POLIZZI, E.M. | 05/27/09 | T/c w/L. Lipner re: possible asset sale issues. | .10 | 35.00 | 22810955 |
| POLIZZI, E.M. | 05/27/09 | E-mailed S. Cousquer and Scott Larson re: potential asset sales (.3); e-mailed D. Parker Nortel (.3) re: same. | .60 | 210.00 | 22810977 |
| POLIZZI, E.M. | 05/27/09 | E-mailed UCC and BG re: bids. | .50 | 175.00 | 22810981 |
| MALIK, S. | 05/27/09 | Emails re: diligence re: foreign affiliate issues (0.3); t/cs/w TC and MS re: foreign affiliate issues (0.5); several t/cs and emails re: interim funding and related agmts (2.8); prep for (0.30) and o/c/w team re: foreign affiliate issues (0.50); t/cs/w DE counsel re: interim funding and related agmts (0.3). | 4.70 | 2,843.50 | 22842612 |
| KIM, J. | 05/27/09 | Conference call re: lease rejection process (1.3); Follow-up mtg re: lease rejection (.7); E-mail to S. Malik re: potential asset disposition (.1); E-mail to real estate team re: lease rejections (.1). | 2.20 | 1,331.00 | 23232011 |
| KIM, J. | 05/27/09 | Team mtg re: case admin (1.6); T/C w/ K. Weaver re: D&O issues (.1); Mtg w/ K. Weaver re: securities litigation (.1); Email to T. Connelly re: schedules (.1); E-mail to T. Connelly re: employment agreement (.1); T/C w/ K. Weaver re: exclusivity (.1); E-mail to K. Weaver re: exclusivity (.1); E-mails to F. Baumgartner re: exclusivity (.2); E-mail to C. Alden re: agreement (.1); E-mail to G. Rebollar re: schedules (.1); E-mail to L. Jacoby re: R&D agreement (.1); Review law re: foreign offices (.1); E-mails to L. Schweitzer re: foreign offices (.4); E-mail to S. Malik re: foreign offices (.1); T/C w/ S. Malik re: foreign offices (.2); E-mail to L. Schweitzer re: executory contracts (.1); E-mails to T. Connelly re: notes to schedules (.5); E-mails to L. Egan re: executory contracts (.2); E-mail to L. Sweigart re: schedules (.1); E-mail to E. Mandell re: | 6.50 | 3,932.50 | 23232023 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | extension letter agreement (.1); Review Huron schedule (.1); E-mail to J. Lacks re: schedules (.1); Review schedules (1.8). | | | |
| LIPNER, L. | 05/28/09 | Edited draft Sale Order in connection with possible asset sale (2.8); exchange with S. Malik re notices (.2); email to word processing to fix Sale Order (.1); voicemail to N. Scott (Nortel ) re supplier issue (.1); discussion of Sale Order in connection with possible asset sale with S. Malik (.5); discussion of Sale Order in connection with possible asset sale with S. Takin (.2). | 3.90 | 1,365.00 | 22795383 |
| FLEMING-DELACRUZ | 05/28/09 | Email re: potential rejection. | .10 | 43.00 | 22809101 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with J. Kim re: rejection notices. | .10 | 43.00 | 22809151 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with S. Kaufman re: rejection notices. | .10 | 43.00 | 22809201 |
| O'NEAL, S.A. | 05/28/09 | Correspondence w/S. Malik and R Raymond re possible asset sale. | .30 | 217.50 | 22814539 |
| MALIK, S. | 05/28/09 | Emails and t/cs re: foreign affiliate issues (1.2); reviewed papers re: foreign affiliate issues (0.4); t/c/w CB re: revised interim funding and other related agmts (0.5); several t/cs/w counsels re: foreign affiliate issues and follow-up emails describing the legal issues (2.7); t/c re: interim funding and other related agmts w/ NT, UK Admin, UCC, Bd Cmttee (1.4); reviewed draft sale order (0.3); o/cs/w team re: foreign affiliate issues in connection with possible asset sale (1.3); discussion w/ L. Lipner re: order (.5). | 8.30 | 5,021.50 | 22840544 |
| KIM, J. | 05/28/09 | T/C w/ M. Fleming re: lease rejection motion (.1); T/C w/ M. Fleming re: rejection notices (.1); E-mail to M. Fleming re: assignment in potential asset disposition (.1); E-mails to Nortel re: rejection notices (.2); T/C w/ Nortel re: rejection notices (.1). | .60 | 363.00 | 23232122 |
| POLIZZI, E.M. | 05/28/09 | E-mail to S. Cousquer re: various asset sale issues. | .10 | 35.00 | 23234984 |
| POLIZZI, E.M. | 05/28/09 | E-mail to D. Sternberg re: possible asset sale. | .20 | 70.00 | 23234996 |
| POLIZZI, E.M. | 05/28/09 | TC with R. Tilly re: call re: possible asset sale. | .30 | 105.00 | 23235004 |
| POLIZZI, E.M. | 05/28/09 | CC with Nortel, Ogilvy, etc. re: possible asset sale. | .90 | 315.00 | 23244984 |
| POLIZZI, E.M. | 05/28/09 | TC with S. Larson re: possible asset sale. | .20 | 70.00 | 23245181 |
| POLIZZI, E.M. | 05/28/09 | E-mail with L. Schweitzer and R. Gruszecki re: possible asset sale. | .20 | 70.00 | 23245205 |
| POLIZZI, E.M. | 05/28/09 | Cleaned up notes re: possible asset sale call and sent to D. Sternberg and R. Tilly w/summary. | .20 | 70.00 | 23245390 |
| POLIZZI, E.M. | 05/28/09 | Compiled chart showing asset sale staffing. | 1.20 | 420.00 | 23245622 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/29/09 | T/c with D. Riley re: rejection notice. | .10 | 43.00 | 22809269 |
| FLEMING-DELACRUZ | 05/29/09 | Email to Andrea Dalton-Lay (None) re: leases. | .10 | 43.00 | 22809276 |
| FLEMING-DELACRUZ | 05/29/09 | Edited rejection notice; Related discussions. | .60 | 258.00 | 22809358 |
| FLEMING-DELACRUZ | 05/29/09 | Email re: rejection notice. | .10 | 43.00 | 22809396 |
| POLIZZI, E.M. | 05/29/09 | TC with S. Larson re: asset sale issues. | .10 | 35.00 | 22811142 |
| POLIZZI, E.M. | 05/29/09 | TC with L. Lipner re: asset sale issues. | .10 | 35.00 | 22811215 |
| MALIK, S. | 05/29/09 | Emails w/ counsel re: foreign affiliate issues (0.3); o/c/w team, re: potential foreign affiliate issues and follow-up emails (1.2); coordination emails re: potential markups and circulated latest drafts of transaction docs (0.4); reviewed and revised interim funding and related agmts (3.5); t/c re: interim funding and related agmts (4.5); reviewed bidder's markup of bidding procedures and circulated issues list (2.7). | 12.60 | 7,623.00 | 22840679 |
| POLIZZI, E.M. | 05/29/09 | TC w/ R. Holbrook (C&M) re: IP issue re: asset sale. | .10 | 35.00 | 22841622 |
| POLIZZI, E.M. | 05/29/09 | E-mail to asset sale team re: next steps on poss. asset sale. | .40 | 140.00 | 22841766 |
| POLIZZI, E.M. | 05/29/09 | Reviewed letter re: IP issue w/r/t possible asset sale. | .10 | 35.00 | 22889101 |
| POLIZZI, E.M. | 05/29/09 | Forwarded bid materials to UCC & BG. | .30 | 105.00 | 22889111 |
| POLIZZI, E.M. | 05/29/09 | Updated chart re: asset sales & sent to C. Brod and L. Schweitzer. | .30 | 105.00 | 22889117 |
| LIPNER, L. | 05/29/09 | Discussion with S. Takin re: possible asset sale (.1); email exchange with S. Malik re: same (.1); discussion with M. Crook re: sale notices (.2). | .40 | 140.00 | 23052024 |
| LIPNER, L. | 05/29/09 | Edited motion to approve agreement in connection with possible asset sale (1.1); discussion with E. Polizzi re: possible asset sale (.1); email exchange with S. Malik re: same (.1). | 1.30 | 455.00 | 23052217 |
| KIM, J. | 05/29/09 | Emails to T. Connelly re: possible asset sale (.3); E-mail to L. Schweitzer re: possible asset sale (.1); Review contract (.2); E-mail to T. Connelly re: contract (.1); E-mail to M. Fleming re: rejection notice (.1); T/C w/ S. Malik re: schedules (.1); E-mail to T. Connelly re: schedules (.1); E-mails to J. Stam re: schedules (.2); E-mail to D. Parker re: schedules (.1). | 1.30 | 786.50 | 23232214 |
| LIPNER, L. | 05/30/09 | Email exchange with S. Malik and S. Takin re meeting to discuss bidding procedures in connection with possible asset divestiture (.2); Discussion of same w/S. Malik and S. Takin (.6); Revised motion to shorten notice in connection with possible asset divestiture (.7); Revised Sale Motion in connection with possible asset divestiture (.3); Coordinated sending of documentation to J. Bromley (.3); Email | 2.30 | 805.00 | 22805074 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exchange with S. Takin re sending documents (.2). | | | |
| MALIK, S. | 05/30/09 | Prep for and t/c/w bidder's counsel re: bidding procedures and follow-up email to team (2.2); email w/ counsel re: open legal issues with respect to foreign affiliate issues (0.3); t/c/w ST and LL re: revising pleadings and bidding procedures for asset sale (0.5); email w/ JB re: certain provisions in draft purchase agmt (0.2); reviewed proposal provided by bidder (0.5); reviewed revised bidding procedures (0.4). | 4.10 | 2,480.50 | 22835705 |
| KIM, J. | 05/30/09 | Review agreement re: possible asset sale (1.6); E-mail to E. Polizzi and L. Schweitzer re: comments to agreement re: possible asset sale (.4). | 2.00 | 1,210.00 | 23232412 |
| LIPNER, L. | 05/31/09 | Email exchange with S. Malik re contracts (.2); Reviewed contracts in connection with possible asset divestiture (.8); Created notice list in connection with possible asset divestiture (2.2); Email exchange with S. Malik re review of Sale Motion in connection with possible asset divestiture (.1); Email to B. Hunt re notices (.2); Email to G. Neilsen (Nortel) re contracts (.1); Discussion with M. Fisher (Huron) re same (.1); Discussion with H. Lanford (Nortel), M. Fisher (Huron) and C. Brown (Huron) re customer information (.3); Discussion with M. Fisher (Huron) and C. Brown (Huron) re customer information (.4). | 4.40 | 1,540.00 | 22805213 |
| MALIK, S. | 05/31/09 | Emails re: possible asset sale (0.5); reviewed materials re: possible asset sale (0.4); t/c/ re: certain legal issues and memo re: issues re: foreign affiliate issues (0.5); prep for and t/c/w UCC, Bd Cmttee, UK Admin (1.8); reviewed cmts from UCC and Bd Cmttee (0.9); t/c/w KE, LL and ED re: certain disclosure issues and follow-up emails (0.8); email w/ NW (0.2). | 5.10 | 3,085.50 | 22835622 |
| | | **MATTER TOTALS:** | **310.20** | **152,609.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/01/09 | Emailing Cleary pleadings team re: 5/7 agenda. | .20 | 70.00 | 22624526 |
| DOGGETT, J. | 05/01/09 | Updating calendar with new motions and adjournments. | .30 | 105.00 | 22624544 |
| DOGGETT, J. | 05/01/09 | Emailing Cleary pleadings team re: updating boilerplate. | .20 | 70.00 | 22624547 |
| SALVATORE, N. | 05/01/09 | TC w/M. Taylor re: OCP status report (.1); revised third Bromley Declaration (.2); email to A. Remming re: same (.1). | .40 | 198.00 | 22632113 |
| DOGGETT, J. | 05/01/09 | Reviewing case law and precedents on sealing under section 107. | 1.40 | 490.00 | 22632485 |
| SALVATORE, N. | 05/01/09 | TC w/B. Kahn re: recent filing (.1); TC w/K. Weaver re: same (.1); email to B. Kahn re: same (.1); TC w/M. Fleming re: case management (.3); email to J. Dearing re: Wilmer Hale (.1) email to T. Connelly re: D&O insurance (.4); TC w/J. Doggett re: CCMA orders; (.1); review of CCMA order e: D&O insurance (.4). | 1.60 | 792.00 | 22632555 |
| SALVATORE, N. | 05/01/09 | TC w/M. Fleming re: case management (.2); TC w/A. Cordo re: lease rejections (.2). | .40 | 198.00 | 22632597 |
| SALVATORE, N. | 05/01/09 | Emails to professionals re: payment (.3); TC w/R. Jacobs re: same (.1). | .40 | 198.00 | 22632603 |
| JARAMILLO, A.C. | 05/01/09 | Conference call to follow up discussion regarding O&D's liability and usage of insurance policy. | 1.00 | 325.00 | 22632808 |
| DOGGETT, J. | 05/01/09 | Emailing Cleary team re: next week's calendar. | .20 | 70.00 | 22633880 |
| DOGGETT, J. | 05/01/09 | Correspond with L. Schweitzer, Tracy Connelly (Nortel), and Annie Cordo (MNAT) re: seal motion (.4); related review edits for motion (.3). | .70 | 245.00 | 22633889 |
| HARIKI, M.Y. | 05/01/09 | Conference call with Nortel, Tom Donelly, C. Brod, J. El Koury, J. Beltran and A. Jaramillo re follow up on the D&O insurance discussion (1.0); research on corporate and bankruptcy laws re indemnification to officers and directors (0.5). | 1.50 | 487.50 | 22634220 |
| GINGRANDE, A. | 05/01/09 | On call for Nortel closing meetings (3.80); printed documents (0.5), arranged client conference needs (0.20). | 4.50 | 945.00 | 22641899 |
| LIM, F. | 05/01/09 | Revised supplier agreement and arranged for distribution. | 1.20 | 516.00 | 22647256 |
| FLEMING-DELACRUZ | 05/01/09 | Conference call re: transfer pricing. | .60 | 258.00 | 22647535 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with N. Salvatore re: case management. | .10 | 43.00 | 22647549 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/01/09 | Emails re: joint hearing. | .20 | 86.00 | 22647575 |
| FLEMING-DELACRUZ | 05/01/09 | T/c with J. Doggett. | .10 | 43.00 | 22647695 |
| FLEMING-DELACRUZ | 05/01/09 | Reviewed list of filed claims. | .50 | 215.00 | 22647711 |
| EL KOURY, J. | 05/01/09 | Conf. call with Nortel representatives to discuss foreign affiliate issues. | 1.00 | 980.00 | 22659615 |
| CONZA, R. V. | 05/01/09 | Research service of process in Mexico and Mauritius on US DOS siet for K. Weaver. | .50 | 302.50 | 22676825 |
| PARALEGAL, T. | 05/01/09 | I. Almeida:  Gathering relevant case law for N. Salvatore (1.00). | 1.00 | 235.00 | 22677833 |
| PARALEGAL, T. | 05/01/09 | I. Almeida:  Nortel Case management (8.00). | 8.00 | 1,880.00 | 22677840 |
| LACKS, J. | 05/01/09 | Updated relief granted sheet (0.2); sent pleadings to I. Almeida for inclusion in LNB (0.8); drafted daily docket summary (0.2). | 1.20 | 420.00 | 22678185 |
| WEAVER, K. | 05/01/09 | Daily status report updates. | .30 | 105.00 | 22687783 |
| WEAVER, K. | 05/01/09 | Communications protocol for motions filing. | .30 | 105.00 | 22687798 |
| WEAVER, K. | 05/01/09 | Motion to shorten notice for lease extension. | .70 | 245.00 | 22688029 |
| WEAVER, K. | 05/01/09 | Drafting 9019 motion for settlement. | .30 | 105.00 | 22688076 |
| WEAVER, K. | 05/01/09 | Revising/filing motion to shorten notice. | 1.30 | 455.00 | 22688082 |
| WEAVER, K. | 05/01/09 | Communications protocol for motion to shorten. | .30 | 105.00 | 22688088 |
| SANDSTROM, B. | 05/01/09 | Conference call to discuss the Framework Agreement and Minimum Allocation Agreement and Protocol with teams from Canada, U.K. and U.S (3.0).  Also revised Framework and Minimum Allocation Agreements in response to calls with circulation to Jim Bromley and Craig Brod for comment (4.3). Additional calls to discuss allocation of sale proceeds with all Nortel representatives, creditors and bondholders (1.4). | 8.70 | 3,741.00 | 22694977 |
| BELTRAN, J. | 05/01/09 | Call w/ Nortel re foreign affiliate issues (C. Brod and J. El Koury also participating). | 1.00 | 605.00 | 22740210 |
| BROD, C. B. | 05/01/09 | Participate in conference call regarding allocation Pisa, Ogilvy, Renault, Bromley, Milbank, Monitor (3.30). | 3.30 | 3,234.00 | 22804284 |
| BROD, C. B. | 05/01/09 | Conference work regarding insurance issues (.8). | .80 | 784.00 | 22804466 |
| BROD, C. B. | 05/01/09 | Participate in conference call regarding TPA. | 3.00 | 2,940.00 | 22804711 |
| BROD, C. B. | 05/01/09 | Review materials regarding TPA minimum allocation protocol (1.0), conference call Cousquer (.2). | 1.20 | 1,176.00 | 22804842 |
| BROD, C. B. | 05/01/09 | Conference call with Bromley (partial attendance), Davies (.4). | .40 | 392.00 | 22804919 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/01/09 | Call and ems re allocation issues with Fred Hodara, Al Pisa, D. Tay, S. Gale and others (1.00 partial attendance); ems Davies, Brod, LS on same and related issues (.60). | 1.60 | 1,504.00 | 22823523 |
| LIPNER, L. | 05/01/09 | Email exchange w/J. Doggett re motion boilerplate (.2); reviewed hearing agenda (.2). | .40 | 140.00 | 23048233 |
| SCHWEITZER, L.M | 05/01/09 | T/c Sweigart re schedules (0.3). Conf. EP re Schedules issues (0.3).  T/c C. Brod (0.1). T/c D. Abbott re Schedules (0.3).  Conf. EP, CF re Form 26 (1.0). Multiple e/ms JD, TC re Schedules sealing motion (0.7).  E/ms JB re allocation issues (0.5). | 3.20 | 2,784.00 | 23252496 |
| POLIZZI, E.M. | 05/01/09 | E-mail with C. Fiege re: Form 26 comments. | .20 | 70.00 | 23254422 |
| POLIZZI, E.M. | 05/01/09 | E-mail with A. Graham (Nortel) re: IP contract request. | .10 | 35.00 | 23254489 |
| POLIZZI, E.M. | 05/01/09 | Reviewed and commented on Form 26 draft & e-mailed C. Fiege re: same (1.0); e-mail to C. Brod and L. Schweitzer re: same (.2); e-mail to M. Fisher (Huron) re: same (.2). | 1.40 | 490.00 | 23254524 |
| POLIZZI, E.M. | 05/01/09 | Met w/C. Fiege & L. Schweitzer re: Form 26. | 1.00 | 350.00 | 23254661 |
| GINGRANDE, A. | 05/02/09 | Printed documents and delivered to client (4); arranged for food for client and bought snacks (2); on call for closing negotiations (6). | 12.00 | 2,520.00 | 22646254 |
| BROMLEY, J. L. | 05/02/09 | Various ems on case administration issues (.50). | .50 | 470.00 | 22650337 |
| POLIZZI, E.M. | 05/02/09 | Compiled comments from C. Fiege and L. Schweitzer w/my own and sent markup to Huron. | 3.00 | 1,050.00 | 22682269 |
| SANDSTROM, B. | 05/02/09 | Review of comments from Herbert Smith on Framework and Minimum Allocation Agreements (.50); call with Craig Brod and Michael Lang to go over suggested changes (2.5). Revisions to Minimum Allocation Agreement and Framework Agreement and circulation to working group (including Herbert Smith and Ernst & Young); turning of drafts in collaboration with Craig Brod (4.50).  Weekend travel time to and from office ((.50), half of one hour travel). | 8.00 | 3,440.00 | 22695272 |
| BROD, C. B. | 05/02/09 | Emails Sandstrom regarding allocation (.2). | .20 | 196.00 | 22804965 |
| BROD, C. B. | 05/02/09 | Review Herbert Smith allocation comments and revise document (1.5). | 1.50 | 1,470.00 | 22805007 |
| BROD, C. B. | 05/02/09 | Conference call Sandstrom, Lang regarding allocation issues (1.7). | 1.70 | 1,666.00 | 22805052 |
| BROD, C. B. | 05/02/09 | Conference call Lang regarding allocation issues with follow up call  Sandstrom (1.0). | 1.00 | 980.00 | 22805090 |
| BROD, C. B. | 05/02/09 | Review revised verison of allocation agreement and protocol, follow up telephone calls Sandstrom, email Sandstrom (1.2). | 1.20 | 1,176.00 | 22805125 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/02/09 | Conference call on guarantee issues with Olson, Schweitzer, follow up call with Schweitzer (.5). | .50 | 490.00 | 22805195 |
| BROD, C. B. | 05/02/09 | Organize materials for Sunday conference call (1.1). | 1.10 | 1,078.00 | 22805225 |
| SCHWEITZER, L.M | 05/02/09 | Review client e/ms re Form 26 draft (0.1). E/m A. Ventresca re draft disclosure (0.1). Review administrator correspondence re TPA, sale process (0.1). T/c C. Brod, W. Olson re MOR reporting (0.7). E/ms re Administrator negotiations (0.2). | 1.20 | 1,044.00 | 22823217 |
| FLEMING-DELACRUZ | 05/03/09 | Emails with B. Sandstrom. | .30 | 129.00 | 22647744 |
| FLEMING-DELACRUZ | 05/03/09 | Edited motion to approve Transfer Pricing Agreement. | 1.40 | 602.00 | 22647758 |
| BROMLEY, J. L. | 05/03/09 | Call in evening with large group on allocation issues (.50); various ems on case administration issues (.50). | 1.00 | 940.00 | 22650368 |
| SALVATORE, N. | 05/03/09 | Review of notice provision in sale documents (.40); email to B.Sandstrom re: same (.30). | .70 | 346.50 | 22651893 |
| SALVATORE, N. | 05/03/09 | Email to L.LaPorte re: draft engagement agreement (.20); review of draft engagement agreement (.60); revised draft engagement agreement (1.5); email to J.Bromley, B.Raymond re: same (.70). | 3.00 | 1,485.00 | 22651929 |
| SCHWEITZER, L.M | 05/03/09 | Call with CB, client (Davies, Look), Ogilvy, etc. re TPA, sale issues (1.0). | 1.00 | 870.00 | 22652261 |
| SANDSTROM, B. | 05/03/09 | Calls to discuss revisions to Framework and Minimum Allocation Agreements with Ogilvy Renault and Herbert Smith & C. Brod including summarizing of notes from call (2.5). Revisions to Framework and Minimum Allocation Agreement in response to call (2.8). Drafting of side letter regarding appointment of Dispute Resolver and timelines (1.0). | 6.30 | 2,709.00 | 22695310 |
| BROD, C. B. | 05/03/09 | Conference calls Herbert Smith follow up conference calls Lang, Sandstrom & W. McRae to revise agreement (2.8). | 2.80 | 2,744.00 | 22805279 |
| BROD, C. B. | 05/03/09 | Emails Lang, Sandstrom regarding Herbert Smith documents (.5). | .50 | 490.00 | 22805305 |
| BROD, C. B. | 05/03/09 | Conference call Davies, McDonald, Tay, Schweitzer, Leinwand, Whoriskey, Lang (1.0). | 1.00 | 980.00 | 22805460 |
| DOGGETT, J. | 05/04/09 | Call with N. Salvatore re: motion filing, calendar. | .10 | 35.00 | 22646383 |
| DOGGETT, J. | 05/04/09 | Emails with L. Schweitzer and Tracy Connelly (Nortel) re: bar date, seal motion. | .20 | 70.00 | 22646403 |
| DOGGETT, J. | 05/04/09 | Emailing J. Kim re: current projects. | .20 | 70.00 | 22646420 |
| DOGGETT, J. | 05/04/09 | Preparing seal motion for filing. | .50 | 175.00 | 22646428 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/04/09 | Emails with Annie Cordo (MNAT) and Cleary pleadings team re: coordinating additional filings/service for today. | .40 | 140.00 | 22647660 |
| DOGGETT, J. | 05/04/09 | Reviewing agenda and related calendar updates (.7), emails to Andrew Remming (Nortel) and Cleary pleadings team (.35), call with L. Schweitzer (.05). | 1.10 | 385.00 | 22648801 |
| DOGGETT, J. | 05/04/09 | Drafting communications protocol emails to Ogilvy, Akin, Herbert Smith, Lazard, and Nortel. | .80 | 280.00 | 22649997 |
| SALVATORE, N. | 05/04/09 | Email to M. Reis re: fee applications (.2) TC w/M. Reis re: same (.3); TC w/B. Raymond re: Palisades engagement letter (.2) email to L. Schweitzer re: Lazard engagement (.2); email to L. Schweitzer re: Lazard engagement (.2); review of Lazard engagement papers (.3); email to L. LaPorte re: same (.1). | 1.50 | 742.50 | 22663699 |
| SALVATORE, N. | 05/04/09 | TC w/I. Almeida re: case management (.2); TC w. J. Doggett re: case management (.1); email to J. Doggett re: service (.2); review of Watson Wyatt 2014 (.1); email to A. Remming re: same (.1); revised 2014 chart (.2); email to M. Taylor re: same (.1); review of OCP Quarterly Reporting (.4). | 1.40 | 693.00 | 22664356 |
| SALVATORE, N. | 05/04/09 | TC w/K. Weaver re: litigation issues and case management (.2); TC w/L. Lipner re: sale procedures and case management (.2); email to Lazard, Mercer and MNAT re: fee invoices (.8); TC w/L. Polizzi re: case management (.3). | 1.50 | 742.50 | 22664541 |
| SALVATORE, N. | 05/04/09 | TC w/L. Polizzi re: Huron fee application (.1); email to A. Cordo re: same (.1). | .20 | 99.00 | 22666870 |
| SALVATORE, N. | 05/04/09 | Call w/B. Raymond and B. Bent re: engagement agreement (.50); research re: engagement agreement (1); revised engagement agreement (1); research re: market data (.9). | 3.40 | 1,683.00 | 22666912 |
| GINGRANDE, A. | 05/04/09 | On call for Nortel meeting (2.5); correspondence re: whether to proceed with proofing documents on Merrill site (0.5); produced example proof of document on Merrill site (0.5). | 3.50 | 735.00 | 22677208 |
| PARALEGAL, T. | 05/04/09 | I. Almeida:  Updating suppliers from Bromley Declarations for N. Salvatore (3.30). | 3.30 | 775.50 | 22677814 |
| PARALEGAL, T. | 05/04/09 | I. Almeida:  Creating master issue log and updating entries for J. Kalish (3.00). | 3.00 | 705.00 | 22677819 |
| PARALEGAL, T. | 05/04/09 | I. Almeida:  Notebooking backlog of supplier issue logs and memos for pleadings team. | 3.00 | 705.00 | 22677825 |
| LACKS, J. | 05/04/09 | Emailed I. Almeida re: fee applications (0.1); phone call w/N. Salvatore re: team meeting (0.1); updated case calendar (0.1); revised relief granted sheet (0.1); emailed with client re: Rule 9019 settlements (0.2); drafted daily docket | .90 | 315.00 | 22678198 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary (0.3). | | | |
| FLEMING-DELACRUZ | 05/04/09 | Edited motion to approve transfer pricing agreement. | .70 | 301.00 | 22680118 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with N. Salvatore re: case management. | .20 | 86.00 | 22680125 |
| FLEMING-DELACRUZ | 05/04/09 | Drafted declaration in support of tranfer pricing motion. | 2.70 | 1,161.00 | 22680132 |
| FLEMING-DELACRUZ | 05/04/09 | T/c's with N. Salvatore re: case management. | .20 | 86.00 | 22680210 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with A. Cordo re: joint hearing. | .20 | 86.00 | 22680214 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with N. Salvatore re: joint hearing. | .10 | 43.00 | 22680217 |
| FLEMING-DELACRUZ | 05/04/09 | T/c with  L. Bissessar re: joint hearing. | .10 | 43.00 | 22680219 |
| FLEMING-DELACRUZ | 05/04/09 | Reviewed Charter Communications bankruptcy pleadings. | .50 | 215.00 | 22680235 |
| POLIZZI, E.M. | 05/04/09 | E-mail to Nortel (A. Graham, E. Fako, Etc.) re: Xros contracts. | .50 | 175.00 | 22682685 |
| POLIZZI, E.M. | 05/04/09 | Reviewed revised draft of Form 26 and e-mailed C. Fiege re: same. | 1.00 | 350.00 | 22682691 |
| POLIZZI, E.M. | 05/04/09 | T/c w/N. Salvatore re: case administration issues. | .20 | 70.00 | 22682723 |
| POLIZZI, E.M. | 05/04/09 | T/c w/C. Fiege re: Form 26 & related issues. | .20 | 70.00 | 22682732 |
| CHEUNG, S. | 05/04/09 | Circulated monitored docket online. | .50 | 70.00 | 22687699 |
| CHEUNG, S. | 05/04/09 | Circulated documents. | .50 | 70.00 | 22687718 |
| WEAVER, K. | 05/04/09 | Follow up on service for motion to shorten notice. | .10 | 35.00 | 22688092 |
| WEAVER, K. | 05/04/09 | Daily status report updates. | .20 | 70.00 | 22688096 |
| WEAVER, K. | 05/04/09 | Discussion with L. Schweitzer on pending litigation and potential 9019 motion. | .20 | 70.00 | 22688431 |
| WEAVER, K. | 05/04/09 | Case management call with N. Salvatore. | .10 | 35.00 | 22688487 |
| WEAVER, K. | 05/04/09 | Assisting M. Reis at company navigate daily status report and related documents. | .60 | 210.00 | 22688495 |
| WEAVER, K. | 05/04/09 | Call with J. Sturm at Akin regarding rejection notices. | .20 | 70.00 | 22688506 |
| SANDSTROM, B. | 05/04/09 | Updating of Minimum Allocation Agreement to update for Ogilvy Renault's comments (0.40). Discussions with Luisa Peredo of deal developments (0.20). Constructing of timelines to ensure accuracy of dates in Protocol (1.70). Review of comments from Herbert Smith, and calls with Craig Brod and Michael Lang to work through comments (3.20); incorporation of comments from call into draft Framework and Minimum Allocation Agreement drafts (.40). | 5.90 | 2,537.00 | 22694287 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JARAMILLO, A.C. | 05/04/09 | Conference call with local counsel to clarify pending matters and follow up questions. | .50 | 162.50 | 22696820 |
| JARAMILLO, A.C. | 05/04/09 | Conference call with local counsel to clarify pending matters and follow up questions regarding foreign affiliate issues. | .50 | 162.50 | 22696833 |
| STAFFORD, L.J. | 05/04/09 | Docketed papers received on internal database. | 1.20 | 168.00 | 22750491 |
| LIPNER, L. | 05/04/09 | Phone call with A. Cordo (MNAT) re court calendar (.4) email to S. Malik and J. Bromley re same (.2); email to A. Cordo re same (.2); email to E. Polizzi re fee application (.2); exchange with A. Cordo re court calendar (.2); phone call with S. Takin re fee application (.1); phone call with I. Doggett re agenda (.1); phone call with N. Salvatore re calendar (.1); phone call with M. Fleming re calendar (.2); discussion with F. Baumgartner re GSPA (.5); discussion with L. Schweitzer re same (.2); reviewed GSPA (.5); email to L. Schweitzer re GSPA (.2); discussion with L. Schweitzer re GSPA (.3); email to F. Baumgartner re same (.2). | 3.60 | 1,260.00 | 22786234 |
| BROD, C. B. | 05/04/09 | Participate in advisor call with Ogilvy, Monitor, Lazard (.5). | .50 | 490.00 | 22805485 |
| BROD, C. B. | 05/04/09 | Follow up emails regarding status of matters (.3). | .30 | 294.00 | 22806265 |
| BROD, C. B. | 05/04/09 | Telephone calls with Karr, Lukenda on accounting issues (.5). | .50 | 490.00 | 22806934 |
| BROD, C. B. | 05/04/09 | Telephone calls with Ventresca, Doolittle on primary fund (.2). | .20 | 196.00 | 22807113 |
| BROD, C. B. | 05/04/09 | Telephone conference and conference with Schweitzer on primary fund (.1). | .10 | 98.00 | 22807151 |
| BROD, C. B. | 05/04/09 | Telephone call Tay, Schweitzer (.2). | .20 | 196.00 | 22807350 |
| BROD, C. B. | 05/04/09 | Conference with Schweitzer, Polizzi regarding claims management (.2). | .20 | 196.00 | 22807636 |
| BROD, C. B. | 05/04/09 | Review Herbert Smith on allocation agreement conference call Sandstrom review and revise agreement (2.0). | 2.00 | 1,960.00 | 22807784 |
| BROD, C. B. | 05/04/09 | Conference call Lang, Sandstrom to discuss agreement (1.2). | 1.20 | 1,176.00 | 22807812 |
| BROD, C. B. | 05/04/09 | Conference Bromley (.2);  follow up emails to organize call (.8). | 1.00 | 980.00 | 22807838 |
| SCHWEITZER, L.M | 05/04/09 | Weekly strategy call w/CB, Ogilvy, Lazard, Murray (0.50). T/c D. Abbott re status (0.1). T/c Glaspell, Lukenda, WO, C. Brod (part) re Financial reporting (0.6).  Conf. MF re TPA drafts (0.1).  Conf. JB (TPA, GSPA, Schedules) (0.6).  E/ms J. Lacks re cross border protocol issues (0.1).  Review agenda ltr, t/c J. Doggett re same (0.1). | 2.10 | 1,827.00 | 22823432 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JARAMILLO, A.C. | 05/04/09 | Inclusion of comments to local counsel to high level executive summary and summary for foreign affiliate issues. | 1.50 | 487.50 | 22823817 |
| BROMLEY, J. L. | 05/04/09 | Tc LS on status (.40); ems and calls on allocation issues with (Akin, Milbank, Ogilvy, Herbert Smith, Brod) (.60); review draft motion to approve funding (.20). | 1.20 | 1,128.00 | 22824169 |
| KIM, J. | 05/04/09 | E-mail to C. Fiege re: subs (.1) E-mail to M. Fleming & E. Mandell re: hearing (.1) Mtg w/ L. Schweitzer re: case status (2.3) Discussion of company reps w/ L. Egan, W. Olson, C. Fiege, S. Cousquer (.8) T/C w/ E. Mandell re: security deposits (.2). | 3.50 | 2,117.50 | 23232658 |
| SCHWEITZER, L.M | 05/04/09 | Review draft 10Q (0.8). E/ms Ogilvy, E/Y re GSPA (0.3). Team administrative e/ms (0.1). Huron e/ms re MOR, Form 26 (0.4). E/ms & t/c re sealing motion (0.1). | 1.70 | 1,479.00 | 23255467 |
| SCHWEITZER, L.M | 05/04/09 | Meeting with J. Kim re: case status. | 2.30 | 2,001.00 | 23271463 |
| DOGGETT, J. | 05/05/09 | Updating calendar with new deadlines (.4); related emails with C. Fiege and L. Polizzi (.1). | .50 | 175.00 | 22659641 |
| DOGGETT, J. | 05/05/09 | Coordinating filing the 5/7 hearing agenda with Andrew Remming (MNAT), L. Lipner. | .30 | 105.00 | 22660835 |
| DOGGETT, J. | 05/05/09 | Emails and calls with Andrea Dalton-Lay (Nortel), Adrienne Bereckyj (Nortel), L. Mandell, and D. Riley re: access to documents. | 1.10 | 385.00 | 22669236 |
| DOGGETT, J. | 05/05/09 | Call with L. Polizzi re: utilities. | .10 | 35.00 | 22669254 |
| DOGGETT, J. | 05/05/09 | Meeting with J. Kim re: calendar and staffing. | .20 | 70.00 | 22669290 |
| DOGGETT, J. | 05/05/09 | Responding to email from L. Schweitzer re: seal motion. | 1.30 | 455.00 | 22669476 |
| DOGGETT, J. | 05/05/09 | Emailing Tracy Connelly (Nortel) re: seal motion witness. | .20 | 70.00 | 22670000 |
| DOGGETT, J. | 05/05/09 | Team meeting with J. Kim, J. Lacks, K. Weaver, L. Polizzi, R. Baik, N. Salvatore, and M. Fleming (1.9); meeting with M. Fleming re: lease rejection issues (.2). | 1.90 | 665.00 | 22674046 |
| DOGGETT, J. | 05/05/09 | Emailing C. Fiege and L. Polizzi re: filing deadlines and related updates to calendar. | .40 | 140.00 | 22674264 |
| DOGGETT, J. | 05/05/09 | Emailing pleadings team re: 341 meeting for calendar. | .10 | 35.00 | 22674947 |
| EL KOURY, J. | 05/05/09 | Review e-mail relating to foreign affiliate issues. | .30 | 294.00 | 22676993 |
| BROMLEY, J. L. | 05/05/09 | Call with Brod, Davies, Tay, McDonald, Lazard, Lang and Binning on status and allocation issues (.70); various ems on case organization matters (.50); ems Raymond and Davies on pension issues (.20). | 1.40 | 1,316.00 | 22678008 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/05/09 | Attended associate team meeting (1.6); emailed J. Hea @ client re: customer issue (0.1); revised relief granted sheet (0.1); reviewed local rules on evidentiary hearings (0.2); met w/L. Schweitzer re: evidentiary hearing (0.1); emailed D. Abbott, L. Schweitzer re: evidentiary hearing prep (0.3); Correspond w/S. Malik re: automatic stay and employee discrim. claims (0.3); drafted daily docket summary (0.1). | 2.80 | 980.00 | 22678204 |
| SALVATORE, N. | 05/05/09 | Email to B. Raymond re: fee application research (.2); TC w/ P. O'Keefe re: same (.1); email to B. Raymond re: same (.3). | .60 | 297.00 | 22678405 |
| SALVATORE, N. | 05/05/09 | Email to M. Fisher re: Huron fee application (.2). | .20 | 99.00 | 22678421 |
| SALVATORE, N. | 05/05/09 | Email to C. Rogus re: OCP status (.2); email to J. Dearing re: OCPs (.6). | .80 | 396.00 | 22678426 |
| SALVATORE, N. | 05/05/09 | Team meeting (1.5); meeting w/L. Polizzi re: schedules (1); TC w/L. Lipner re: case management (.4); TC w/K. Weaver re: case management (.3); email to M. Reis re: fee application (.2). | 3.40 | 1,683.00 | 22678458 |
| SALVATORE, N. | 05/05/09 | Email to K. Weaver and M. Fleming re: contracts (.3). | .30 | 148.50 | 22678465 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with L. Bissessar. | .10 | 43.00 | 22680247 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with D. Kemp. | .10 | 43.00 | 22680266 |
| FLEMING-DELACRUZ | 05/05/09 | Emails re: joint hearing video conferencing. | .10 | 43.00 | 22680270 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with N. Salvatore. | .10 | 43.00 | 22680290 |
| FLEMING-DELACRUZ | 05/05/09 | Reviewed and edited transfer pricing declaration (.2); Related email (.2). | .40 | 172.00 | 22680381 |
| FLEMING-DELACRUZ | 05/05/09 | Team meeting (1.7); Follow-up discussions w/ K. Weaver (.3). | 2.00 | 860.00 | 22680398 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with J. Lacks. | .10 | 43.00 | 22680407 |
| FLEMING-DELACRUZ | 05/05/09 | T/c with J. Kim. | .10 | 43.00 | 22680418 |
| FLEMING-DELACRUZ | 05/05/09 | Email re: claims filed. | .20 | 86.00 | 22680422 |
| FLEMING-DELACRUZ | 05/05/09 | Scheduled meeting. | .20 | 86.00 | 22680452 |
| FLEMING-DELACRUZ | 05/05/09 | Email with A. Cordo re: model motion. | .10 | 43.00 | 22680457 |
| FLEMING-DELACRUZ | 05/05/09 | Update email re: Charter Communications bankruptcy. | .30 | 129.00 | 22680510 |
| POLIZZI, E.M. | 05/05/09 | Sent e-mail to C. Brod and L. Schweitzer re: Form 26 issue. | .10 | 35.00 | 22682875 |
| POLIZZI, E.M. | 05/05/09 | Reviewed license agreement per discussion w/Nortel re: executory contracts, and sent e-mail to L. Schweitzer re: same. | .50 | 175.00 | 22682887 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/05/09 | E-mail w/J. Kim re: research project. | .30 | 105.00 | 22682901 |
| POLIZZI, E.M. | 05/05/09 | T/c and follow-up e-mail w/B. Sands re: case admin issues. | .20 | 70.00 | 22682910 |
| POLIZZI, E.M. | 05/05/09 | T/c w/Brenda Dandridge (Nortel U.K.) re: Form 26. | .10 | 35.00 | 22682913 |
| POLIZZI, E.M. | 05/05/09 | T/c w/L. Schweitzer re: Form 26 issues. | .20 | 70.00 | 22682936 |
| POLIZZI, E.M. | 05/05/09 | T/c w/A. Cordo re: case administration issue. | .30 | 105.00 | 22682940 |
| POLIZZI, E.M. | 05/05/09 | Team meeting. | 1.50 | 525.00 | 22682945 |
| POLIZZI, E.M. | 05/05/09 | Follow-up meeting w/N. Salvatore re: Schedules & other case admin issues. | .80 | 280.00 | 22683003 |
| POLIZZI, E.M. | 05/05/09 | Conf. w/J. Kim re: case admin. issues. | .30 | 105.00 | 22683010 |
| POLIZZI, E.M. | 05/05/09 | E-mails w/J. Doggett re: important dates (.2) and t/c w/C. Fiege re: same (.2). | .40 | 140.00 | 22683015 |
| POLIZZI, E.M. | 05/05/09 | E-mail to Huron re: scheduling of various deliverables. | .60 | 210.00 | 22683018 |
| PARALEGAL, T. | 05/05/09 | I. Almeida:  acquiring bankruptcy codes for L. Lipner (1.50). | 1.50 | 352.50 | 22683925 |
| PARALEGAL, T. | 05/05/09 | I. Almeida:  updating various case issues, including Fee Apps and rule 2014 statements for N. Salvatore. | 5.50 | 1,292.50 | 22683940 |
| CHEUNG, S. | 05/05/09 | Circulated monitored docket online. | .70 | 98.00 | 22687745 |
| CHEUNG, S. | 05/05/09 | Circulated documents. | .50 | 70.00 | 22687766 |
| WEAVER, K. | 05/05/09 | Daily status report updates. | .20 | 70.00 | 22688514 |
| WEAVER, K. | 05/05/09 | Follow up with MNAT on name change motion questions. | .20 | 70.00 | 22688528 |
| WEAVER, K. | 05/05/09 | Review of 9019 motion for L. Schweitzer review. | .50 | 175.00 | 22688533 |
| WEAVER, K. | 05/05/09 | Call with A. Remming regarding Alteon name change. | .20 | 70.00 | 22688562 |
| WEAVER, K. | 05/05/09 | Team meeting regarding case management. | 1.70 | 595.00 | 22688565 |
| WEAVER, K. | 05/05/09 | Meeting with N. Salvatore regarding case management. | .50 | 175.00 | 22688569 |
| WEAVER, K. | 05/05/09 | T/c with N. Salvatore regarding case management. | .30 | 105.00 | 22688578 |
| SANDSTROM, B. | 05/05/09 | Call with Nortel teams from Canada and Cleary to discuss purchase price allocation and transfer payments (.6); Follow up conversations with Jim Bromley and Craig Brod (.2); regarding edits to documents regarding these matters (.4). | 1.20 | 516.00 | 22694319 |
| SANDSTROM, B. | 05/05/09 | Edits to Framework Agreement and Minimum Allocation Agreement to address comments | 1.00 | 430.00 | 22694351 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from Craig Brod and Michael Lang, and corresponding changes to project timeline for Protocol. Circulation to Brod, Lang and McRae (1.0). | | | |
| JARAMILLO, A.C. | 05/05/09 | Inclusion of comments from local counsels of various jurisdictions to chart of legal issues regarding foreign affiliate issues. | 3.00 | 975.00 | 22696842 |
| BAIK, R. | 05/05/09 | Team meeting. | 1.70 | 731.00 | 22708140 |
| O'KEEFE, P. | 05/05/09 | Reviewed Delta, US Airways, and Kaiser Aluminum dockets as per N. Salvatore for retention application for Palisades Capital Advisors (.50) Searched bankruptcy press and available sources for information regarding the possible retention of Palisades Capital (.50) E-mails and follow up phone calls with N. Salvatore regarding information obtained regarding Palisades Capital Advisors (.20). | 1.20 | 282.00 | 22744390 |
| LIPNER, L. | 05/05/09 | Phone call with L. Schweitzer, Ogilvy, Monitor, Nortel re GSPA (.4); discussion with L. Schweitzer re same (.3); exchange with Herbert Smith re same (.2); research re same (.2); email to F. Baumgartner re GSPA (.2); phone call with J. Doggett re creditors' matrix (.1); discussion with C. Keewan (Lazard) re PAD (.2); discussion with N. Salvatore re case management (.3). | 1.90 | 665.00 | 22786762 |
| BROD, C. B. | 05/05/09 | Participate in advisor conference call w/ J.Bromley (.5). | .50 | 490.00 | 22807920 |
| BROD, C. B. | 05/05/09 | Telephone call and follow up conference with Schweitzer on various case issues (.5). | .50 | 490.00 | 22808373 |
| BROD, C. B. | 05/05/09 | Revise allocation agreement (1.0). | . 1.00 | 980.00 | 22808449 |
| BROD, C. B. | 05/05/09 | Conference call on guarantee with Ogilvy and Huron (.5). | .50 | 490.00 | 22808485 |
| BROD, C. B. | 05/05/09 | Telephone call Lukenda (.10). | .10 | 98.00 | 22808493 |
| BROD, C. B. | 05/05/09 | Conference Kim on claims issue (.5). | .50 | 490.00 | 22808495 |
| SCHWEITZER, L.M | 05/05/09 | T/c Lipner, Stam, Doolittle, Look, etc. re GSPA issues (0.5). F/u conf. LL (0.2).  T/c R. Jacobs re protocol (0.2).  Conf. J. Lacks re hearing prep issues (0.1).  Revise 9019 motion w/KW (0.3).  T/c J. Bromley re financial issues (0.3).  T/c J. Bromley re committee discussions on TPA (0.2).  T/c C. Brod re same (0.5). | 2.30 | 2,001.00 | 22823829 |
| KIM, J. | 05/05/09 | Update call w/ T. Connelly (.3) E-mail to C. Verga re: primary fund (.2) E-mail to firm re: primary fund (.1) E-mail to G. Prezioso & S. Rocks re: primary fund (.1) E-mail to O. Serageldin re: primary fund (.2) E-mails to D. Riley, E. Mandell, D. Abbott re: security deposits (.5) E-mail to E. Polizzi re: executory contracts (.1) E-mail to L. Schweitzer re: L/C facility (.1) E-mail to T. Connelly re: expense reimbursement | 8.30 | 5,021.50 | 23232715 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) Research re: primary fund (.8) E-mail to J. Doggett re: equipment leases (.1) E-mails to T. Connelly re: witness (.1) Mtg w/ J. Doggett re: calendar and staffing (.2) Team mtg (1.7) Follow-up discussions (.3) Mtg w/ real estate team re: real estate issues (1.0) Mtg w/ J. Lacks re: expat issue (.1) T/C w/ M. Fleming re: case issues (.1) Mtg w/ E. Polizzi re: case admin issues (.3) T/C w/ C. Brod re: claims issue (.5) Review e-mail re: real estate issue (.1) E-mail to N. Park re: reserve fund (.1) T/C w/ N. Park re: reserve fund (.4) Review memo re: reserve fund (.4) E-mail to E. Polizzi re: contract (.1) E-mail to S. Malik re: employment claims (.1) E-mail to J. Lacks re: expat issue (.1). | | | |
| SCHWEITZER, L.M | 05/05/09 | T/c C. Brod re financial issues (0.3).  E/ms re GSPA (0.5). | .80 | 696.00 | 23254695 |
| DOGGETT, J. | 05/06/09 | Updating and revising calendar. | .70 | 245.00 | 22676951 |
| DOGGETT, J. | 05/06/09 | Calls with N. Salvatore re: calendar. | .10 | 35.00 | 22678381 |
| SALVATORE, N. | 05/06/09 | Email to J. Kim re: schedules deadlines (.3). | .30 | 148.50 | 22683031 |
| SALVATORE, N. | 05/06/09 | TC w/J. Kim re: preparation for hearing (.1); TC w/I. Almeida and K. Weaver re: preparation for hearing (.2); TC w/K. Weaver re: same (.1); draft email to R. Reiser and M. Taylor re: OCP invoices (.6). | 1.00 | 495.00 | 22683059 |
| POLIZZI, E.M. | 05/06/09 | E-mail to C. Alden re: contract question. | .20 | 70.00 | 22683080 |
| POLIZZI, E.M. | 05/06/09 | E-mail to L. Schweitzer and C. Brod re: MOR Schedule. | .20 | 70.00 | 22683085 |
| POLIZZI, E.M. | 05/06/09 | E-mails to N. Salvatore & J. Doggett re: case admin. issues. | .10 | 35.00 | 22683091 |
| SALVATORE, N. | 05/06/09 | Email to J. Dearing re: policy (.2); email to D. Blandino re: Nortel contacts (.2); email to D. Ducworth re: professional fees (.2); meeting with K. Weaver, L. Schweitzer, J. Kim, J. Bromley re: preparation for hearing (.4); TC w/J. Doggett re: CCAA Orders (.2); TC w/ I. Almeida re: same (.2); OC w/K. Weaver re: supplier issues (.3). | 1.70 | 841.50 | 22683092 |
| POLIZZI, E.M. | 05/06/09 | Coordinated w/A. Cordo (MNAT) re: MOR issues (including some background research on the MOR requirements). | 1.30 | 455.00 | 22683100 |
| POLIZZI, E.M. | 05/06/09 | T/c w/A. Remming (MNAT) re: disclosure question (.1); t/c w/J. Kim re: same & t/c w/A. Remming (.1). | .20 | 70.00 | 22683111 |
| POLIZZI, E.M. | 05/06/09 | T/cs w/A. Cordo re: MOR issues. | .50 | 175.00 | 22683114 |
| POLIZZI, E.M. | 05/06/09 | Met w/L. Schweitzer re: Form 26 comments. | .50 | 175.00 | 22683117 |
| SALVATORE, N. | 05/06/09 | Review of schedule models (.6); review of email from L. Close re: payment of professionals (.3); | 3.90 | 1,930.50 | 22683118 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to L. Close re: same (.2); email to M. Taylor, R. Izzard re: same (.3) OC w/K. Weaver re: hearing (.5); TC w/M. Fleming re: transfer pricing (.3); review of binders for hearing (.4); email to R. Izzard, R. Reiser, M. Taylor re: payment of professional fees (.3); email to D. Power and B. Knapp re: professional fee payments (.3); review of NOAs entered on docket (.5); email to M. Reis re: Jefferies' CNO (.2). | | | |
| PARALEGAL, T. | 05/06/09 | I. Almeida: Meeting w/ K. Weaver and N. Salvatore re: hearing prep (.4); Creating binders for hearing as per K. Weaver and N. Salvatore (3.9). | 4.30 | 1,010.50 | 22683914 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with N. Salvatore re: case management. | .10 | 43.00 | 22687513 |
| FLEMING-DELACRUZ | 05/06/09 | Drafted and reviewed timeline. | 1.60 | 688.00 | 22687591 |
| FLEMING-DELACRUZ | 05/06/09 | Emails re: model motion. | .10 | 43.00 | 22687619 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with B. Sandstrom. | .10 | 43.00 | 22687629 |
| WEAVER, K. | 05/06/09 | Daily status report updates. | .20 | 70.00 | 22688598 |
| WEAVER, K. | 05/06/09 | Calls with company (.2); MNAT (.2) and Nortel IT (.3) to set up video conference for hearing. | .70 | 245.00 | 22689071 |
| WEAVER, K. | 05/06/09 | Daily status report updates. | .60 | 210.00 | 22689081 |
| WEAVER, K. | 05/06/09 | Meeting with J. Bromley regarding hearing. | .30 | 105.00 | 22689084 |
| WEAVER, K. | 05/06/09 | Office conference w/ N. Salvatore re: hearing. | .30 | 105.00 | 22689109 |
| WEAVER, K. | 05/06/09 | Drafting proffer for hearing on lease extension motion. | .50 | 175.00 | 22689124 |
| WEAVER, K. | 05/06/09 | Meeting with Italia on hearing prep. | .40 | 140.00 | 22689127 |
| WEAVER, K. | 05/06/09 | Document and witness prep for hearing. | 1.50 | 525.00 | 22689133 |
| WEAVER, K. | 05/06/09 | Calls and emails with Herbert Smith (.2); prep for common interest agreement reveiw (.3). | .50 | 175.00 | 22689138 |
| WEAVER, K. | 05/06/09 | Contract disposition memo drafting. | .50 | 175.00 | 22689141 |
| REBOLLAR, G. | 05/06/09 | Call w/C.Brod on new Nortel matter. | r  .30 | 148.50 | 22690034 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with  N. Salvatore re: transfer pricing. | .20 | 86.00 | 22690651 |
| FLEMING-DELACRUZ | 05/06/09 | Emails re: omnibus hearings. | .10 | 43.00 | 22690655 |
| FLEMING-DELACRUZ | 05/06/09 | Email re: setoff proposal. | .20 | 86.00 | 22690661 |
| EL KOURY, J. | 05/06/09 | Follow-up on question on foreign affiliate issues, including t/c with D. Tang (insurance-Nortel); e-mail to internal Cleary team on conversation with D. Tang; t/c counsel on foreign affiliate issues; e-mail to T. Connelly explaining conversation with counsel. | 1.50 | 1,470.00 | 22694071 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JARAMILLO, A.C. | 05/06/09 | Follow up with Mariana Hariki and Jaime El Koury regarding foreign affiliate issues. Reading of various emails written by the members of the team regarding this topic. | .50 | 162.50 | 22696907 |
| GINGRANDE, A. | 05/06/09 | Shredded scrapped documents. | .50 | 105.00 | 22703834 |
| CHEUNG, S. | 05/06/09 | Circulated monitored docket online. | .50 | 70.00 | 22707138 |
| LACKS, J. | 05/06/09 | Emailed w/D. Tay re: time for cross-border protocol call (0.2); emailed filings to T. Connelly-McGilley & G. Davies @ client (0.1); emailed/phone call w/D. Abbott re: evidentiary hearings in DE (0.2); call w/M. Fleming re: evidentiary hearing issue (0.1); call w/L. Lipner re: GPSA (0.1); researched evidentiary hearing issue (0.8); drafted discovery schedule for joint hearing (1.3); conf. call w/D. Tay @ Ogilvy, L. Schweitzer, J. Bromley re: cross-border protocol markup (0.4); emailed w/J. Bromley re: evidentiary hearing issues (0.3); drafted daily docket summary (0.2). | 3.70 | 1,295.00 | 22707464 |
| CHEUNG, S. | 05/06/09 | Circulated documents. | .50 | 70.00 | 22708354 |
| O'KEEFE, P. | 05/06/09 | Discussed Canadian asset sale w/ L. Lipner (.2); Searched files and Restructuring Forum for research materials on CCAA asset sales as per L. Lipner (.50) E-mail to L. Lipner attaching materials regarding same (.20). | .90 | 211.50 | 22744520 |
| STAFFORD, L.J. | 05/06/09 | Docketed papers received on internal database. | .30 | 42.00 | 22750667 |
| LIPNER, L. | 05/06/09 | Discussed Huron and cure amounts with J. Kim (.1); discussion with J. Lacks and exchange with J. Kim re GSPA (.1); discussion with J. Kim re prepetition claim (.1). | .30 | 105.00 | 22787593 |
| BROD, C. B. | 05/06/09 | Participate in conference calls Lang, Tay, McDonald, Bromley, follow up with Bromley and Sandstrom regarding review and revise allocation papers (3.0). | 3.00 | 2,940.00 | 22808511 |
| BROD, C. B. | 05/06/09 | Conference McLaughlin, Gerstenzang regarding team organization (.6); t/c G. Reollar re: new project (.4). | 1.00 | 980.00 | 22808535 |
| BROD, C. B. | 05/06/09 | Conference call and meeting regarding schedule, telephone call Connelly, Parker, Kim, Schweitzer, Fiege. | 1.20 | 1,176.00 | 22808559 |
| BROD, C. B. | 05/06/09 | Emails Tay , El Koury regarding CALA (.5). | .50 | 490.00 | 22808592 |
| BROD, C. B. | 05/06/09 | Conference Sandstrom on TPA (1.0). | .  1.00 | 980.00 | 22808647 |
| HARIKI, M.Y. | 05/06/09 | Conference call with Derek Tay from Ogilvy re fronting policy together with J. El Koury (0.3); revised e-mail to counsel re foreign affiliate issues (0.2); conference call with counsel re foreign affiliate issues (0.5). | 1.00 | 325.00 | 22843662 |
| BROMLEY, J. L. | 05/06/09 | Various ems on case organization matters (.50); | 1.20 | 1,128.00 | 22882641 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mtg with J. Kim re: case issues (.20); mtg with Salvatore and Weaver re Thursday hearing (.50). | | | |
| LIPNER, L. | 05/06/09 | Discussion w/P. O'Keefe re Canadian asset sale (.2); email exchange w/S. K re GSPA; email exchange w/S. Takin re formatting court documents (.3). | .70 | 245.00 | 23048571 |
| POLIZZI, E.M. | 05/06/09 | Prepared markup of Form 26 & sent to Huron. | .50 | 175.00 | 23104582 |
| POLIZZI, E.M. | 05/06/09 | Drafted e-mail re: MORs. | .25 | 87.50 | 23104584 |
| KIM, J. | 05/06/09 | E-mail to L. Schweitzer re: schedules (.10) E-mail to L. Sweigart (Huron) re: schedules (.10) E-mail to K. Weaver re: changes to proffer (.10) E-mail to J. Bromley & L. Schweitzer re: case issues (.10) E-mail to C. Morfe (.10) E-mail to L. Schweitzer re: exclusivity (.10) E-mail to J. Bromley re: case management (.10); E-mails w/ J. Lacks re: expat issues (.1); Mtg w/ J. Bromley re: case issues (.2); Review proffer (.1); Voicemail to R. Jacobs re: hearing (.1); T/C w/ R. Jacobs re: hearing (.1); T/C w/ R. Jacobs re: exclusivity (.1); E-mail to L. Schweitzer re: t/c w/ R. Jacobs (.1); E-mail to J. Bromley re: staffing (.1). | 1.60 | 968.00 | 23223961 |
| KIM, J. | 05/06/09 | Conference w/ real estate team re: Real Estate issues (1.0) Conference call w/ Nortel and real estate team re: Real Estate issues (1.00); discussion with real estate team (.6). | 2.60 | 1,573.00 | 23224164 |
| KIM, J. | 05/06/09 | E-mail to N. Salvatore re: schedules (.10); T/C w/ N. Salvatore re: hearing (.1); mtg w/ team re: prep for hearing (.4); t/c w/ E. Polizzi re: disclosures (.1). | .70 | 423.50 | 23224243 |
| SCHWEITZER, L.M | 05/06/09 | T/c Tinker (0.3).  Conf. J. Lacks re hearing prep issues (0.1). Form 26 work (0.4).  T/c C. Brod (0.2). | 1.00 | 870.00 | 23251647 |
| LIM, F. | 05/07/09 | Reviewed revised Supplier Agreement/comments in correspondence. | 1.00 | 430.00 | 22682245 |
| DOGGETT, J. | 05/07/09 | Updating calendar. | .30 | 105.00 | 22682355 |
| DOGGETT, J. | 05/07/09 | Emailing J. Kim re: utility. | .20 | 70.00 | 22683309 |
| DOGGETT, J. | 05/07/09 | Emailing Brian Bunner (Nortel) and Deb Armstrong (Nortel) re: utility. | .20 | 70.00 | 22683310 |
| DOGGETT, J. | 05/07/09 | Emails with Judy Melton re: getting access to Nortel dataroom. | .30 | 105.00 | 22683515 |
| LIPSTEIN, J. | 05/07/09 | Circulated documents to attorneys. | .  .30 | 42.00 | 22688581 |
| REBOLLAR, G. | 05/07/09 | Meeting w/G. Pomerantz, C.Brod and L.Schweitzer to discuss interco. transaction schedules. | .90 | 445.50 | 22690124 |
| REBOLLAR, G. | 05/07/09 | Meeting w/G.Pomerantz to discuss next steps on interco. schedules. | .10 | 49.50 | 22690132 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REBOLLAR, G. | 05/07/09 | Prep and follow up on interco. schedules, including tracking down interco. debt information. | 1.70 | 841.50 | 22690135 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with N. Salvatore. | .10 | 43.00 | 22690688 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with E. Polizzi re: billing. | .10 | 43.00 | 22691229 |
| FLEMING-DELACRUZ | 05/07/09 | Emails re: claims. | .10 | 43.00 | 22691268 |
| FLEMING-DELACRUZ | 05/07/09 | Emails re: administrative expense motion. | .10 | 43.00 | 22691275 |
| FLEMING-DELACRUZ | 05/07/09 | T/c with N. Salvatore. | .10 | 43.00 | 22691343 |
| FLEMING-DELACRUZ | 05/07/09 | Charter Communications docket review. | .20 | 86.00 | 22691387 |
| FLEMING-DELACRUZ | 05/07/09 | Administrative expense motion. | 3.40 | 1,462.00 | 22691391 |
| FLEMING-DELACRUZ | 05/07/09 | Emails re: model motions. | .10 | 43.00 | 22691395 |
| PARALEGAL, T. | 05/07/09 | I. Almeida:  Notebooking supplier issues and call logs as per J. Kalish. | 3.50 | 822.50 | 22691699 |
| PARALEGAL, T. | 05/07/09 | I. Almeida:  Creating template of response to request for production as per J. Kim. | 1.50 | 352.50 | 22691719 |
| SALVATORE, N. | 05/07/09 | Non-work travel time NYC to Wilmington, Delaware for hearing (50% of 2 hours or one hour). | 1.00 | 495.00 | 22693635 |
| SALVATORE, N. | 05/07/09 | Review of relationship check for 2014 compliance. | .50 | 247.50 | 22693638 |
| SALVATORE, N. | 05/07/09 | Call w/M. Fleming re: revised motion. | .20 | 99.00 | 22693655 |
| SALVATORE, N. | 05/07/09 | Email to M. Fleming re: revised motion. | .20 | 99.00 | 22693659 |
| SALVATORE, N. | 05/07/09 | OC w/J. Bromley re: revised motion. | .20 | 99.00 | 22693664 |
| SALVATORE, N. | 05/07/09 | Review of NOAs for 2014 compliance. | .50 | 247.50 | 22693668 |
| SALVATORE, N. | 05/07/09 | Travel from Morris Nichols to Bankruptcy Court. | .30 | 148.50 | 22693679 |
| SALVATORE, N. | 05/07/09 | Attended hearing. | .50 | 247.50 | 22693685 |
| SALVATORE, N. | 05/07/09 | Attended Chamber's conference. | .50 | 247.50 | 22693689 |
| SALVATORE, N. | 05/07/09 | Drafted memo summarizing Chamber's conference. | 1.00 | 495.00 | 22693695 |
| SALVATORE, N. | 05/07/09 | Reviewed email from M. Reis re: professional fees. | .30 | 148.50 | 22693710 |
| SALVATORE, N. | 05/07/09 | Email to M. Reis re: email re: professional fees. | .30 | 148.50 | 22693714 |
| SALVATORE, N. | 05/07/09 | T/c w/K. Emberger re: Palisades engagement. | .10 | 49.50 | 22694143 |
| SALVATORE, N. | 05/07/09 | Review of Palisades engagement. | .30 | 148.50 | 22694172 |
| SALVATORE, N. | 05/07/09 | T/c w/ L. Polizzi and J. Lacks re: Schedule G. | .20 | 99.00 | 22694198 |
| SALVATORE, N. | 05/07/09 | TC w/L. Lipner re: Sale process. | .20 | 99.00 | 22694215 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/07/09 | CC w/A. Remming re: Models. | .30 | 148.50 | 22694223 |
| SALVATORE, N. | 05/07/09 | Non-work travel time from Wilmington, DE to NYC (50% of 2 hrs, or 1 hour). | 1.00 | 495.00 | 22694237 |
| SANDSTROM, B. | 05/07/09 | Revisions to Minimum Allocation Agreement and Protocol to update comments from Craig Brod and update notice provisions for all relevant parties (.4). | .40 | 172.00 | 22694632 |
| WHATLEY, C. | 05/07/09 | Docketed papers received. | .30 | 42.00 | 22707087 |
| LACKS, J. | 05/07/09 | Emailed daily report to client (0.1); phone call w/K. Weaver re: outcome of hearing (0.1); phone call w/N. Salvatore, L. Polizzi re: outcome of hearing, schedules (0.2); drafted daily docket summary (0.2). | .60 | 210.00 | 22707551 |
| CHEUNG, S. | 05/07/09 | Circulated monitored docket online. | .70 | 98.00 | 22708387 |
| CHEUNG, S. | 05/07/09 | Circulated documents. | .30 | 42.00 | 22708402 |
| BELTRAN, J. | 05/07/09 | Call w/ D. Tang re foreign affiliate issues. | .20 | 121.00 | 22740390 |
| WEAVER, K. | 05/07/09 | Travel to Delaware. | 2.10 | 735.00 | 22773340 |
| WEAVER, K. | 05/07/09 | Case management discussion with J. Bromley. | .60 | 210.00 | 22773351 |
| WEAVER, K. | 05/07/09 | Discussion of common interest agreement with J. Bromley. | .20 | 70.00 | 22773354 |
| WEAVER, K. | 05/07/09 | Court hearing in Delaware. | .50 | 175.00 | 22773358 |
| WEAVER, K. | 05/07/09 | Travel to court. | .20 | 70.00 | 22773366 |
| WEAVER, K. | 05/07/09 | Travel from court. | .20 | 70.00 | 22773374 |
| WEAVER, K. | 05/07/09 | Travel to MNAT from train. | .20 | 70.00 | 22773397 |
| WEAVER, K. | 05/07/09 | Internal CGSH/company call on discovery requests. | .40 | 140.00 | 22773405 |
| WEAVER, K. | 05/07/09 | Research on discovery related issues. | .80 | 280.00 | 22773409 |
| WEAVER, K. | 05/07/09 | Discussion with J. Bromley on discovery related issues. | .20 | 70.00 | 22773415 |
| WEAVER, K. | 05/07/09 | Looking at cross border protocol for discovery related issues. | .40 | 140.00 | 22773422 |
| WEAVER, K. | 05/07/09 | Travel from courthouse to MNAT. | .20 | 70.00 | 22773427 |
| WEAVER, K. | 05/07/09 | Meeting with J. Bromley regarding discovery issues (.2); research on discovery issues (1.2). | 1.40 | 490.00 | 22773440 |
| WEAVER, K. | 05/07/09 | Travel to train station. | .20 | 70.00 | 22773444 |
| WEAVER, K. | 05/07/09 | Research on discovery issues. | 1.50 | 525.00 | 22773451 |
| WEAVER, K. | 05/07/09 | Travel from train station to CGSH. | .40 | 140.00 | 22773460 |
| WEAVER, K. | 05/07/09 | Revisions to and distribution of common interest | .60 | 210.00 | 22773465 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement. | | | |
| WEAVER, K. | 05/07/09 | Research on discovery issues. | 1.10 | 385.00 | 22773469 |
| WEAVER, K. | 05/07/09 | Daily status report updates. | .40 | 140.00 | 22773472 |
| ZOUBOK, L. | 05/07/09 | Weekly charge for daily article search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 22797996 |
| POLIZZI, E.M. | 05/07/09 | Sent e-mail to UST re: MOR schedule. | .20 | 70.00 | 22808734 |
| POLIZZI, E.M. | 05/07/09 | Updated motion summary chart. | .50 | 175.00 | 22808744 |
| BROD, C. B. | 05/07/09 | Various emails regarding status of matters (.3). | .30 | 294.00 | 22808769 |
| BROD, C. B. | 05/07/09 | Telephone call Davies, Bromley, Tay regarding status of proceedings (1.2). | 1.20 | 1,176.00 | 22808790 |
| POLIZZI, E.M. | 05/07/09 | E-mail to J. Kim re: executoriness. | s  .10 | 35.00 | 22809024 |
| POLIZZI, E.M. | 05/07/09 | T/c w/L. Schweitzer re: diligence project. | .10 | 35.00 | 22809444 |
| POLIZZI, E.M. | 05/07/09 | T/c w/N. Salvatore & J. Lacks re: case administration issues. | .20 | 70.00 | 22809596 |
| POLIZZI, E.M. | 05/07/09 | E-mail to D. Parker (Nortel) re: diligence project. | .30 | 105.00 | 22809767 |
| POMERANTZ, G. | 05/07/09 | O/c re intercompany claims w/ G. Rebollar, L. Schweitzer and C. Brod (.8); follow-up w/ G. Rebollar (.3). | 1.10 | 665.50 | 22833258 |
| BROMLEY, J. L. | 05/07/09 | Travel to Wilmington for hearing (cab at 6:15 am; 7 am train; return on 3 pm train; back in office at 5:15 pm); billable travel time (1.00); work with team en route (1.50); various ems on case organization matters (.50); ems re Common Interest Agreement with Weaver and review same (.20). | 3.20 | 3,008.00 | 22882719 |
| KIM, J. | 05/07/09 | Update call with T. Connelly (Nortel) (.50) E-mail to E. Polizzi regarding contracts (.10) E-mail to T. Connelly (Nortel) re: update call (.10) E-mail to N. Salvatore re: staffing (.1); T/C w/ J. Doggett re: UCC (.10) Follow-up e-mails to T. Connelly (Nortel) (.20) E-mail to G. Rebollar re: schedules (.10) E-mails to L. Schweitzer re: case management (.10) E-mail to N. Salvatore re: hearing (.10) E-mail to J. Doggett re: utilities (.10); Review real estate timeline (.10) E-mail to D. Riley regarding Real Estate issues (.10); mtg w/ B. McRae (.5); E-mails to T. Connelly re: admin expenses (.4); E-mail to M. Fleming re: setoff motion (.1); Review setoff motion (.1); E-mail to L. Schweitzer re: setoff motion (.1); E-mail to L. Schweitzer re: escheatment law (.1); Review letter agreement (.2); E-mail to real estate team re: letter agreement (.1); E-mail to J. Doggett re: bonds (.1). | 3.40 | 2,057.00 | 23224419 |
| SCHWEITZER, L.M | 05/07/09 | Internal e/ms & t/cs re TPA issues (0.4). Conf. J. Lacks re DIP motion (0.4). E/m re utilities payment (0.2).  T/c JB re hearing update, planning (0.5).  Conf. C. Brod, Rebollos, | 2.80 | 2,436.00 | 23254147 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Pomeranz (partial) re interco schedules issues (0.8). Revise 10Q (0.4). Conf. CF re same (0.1). | | | |
| CHERNOBILSKY, Y | 05/08/09 | Introductory mtg w/C. Brod, L. Schweitzer, W. McRae, K. Weaver, M. Grandinetti, C. Goodman. | 1.40 | 490.00 | 22691906 |
| DOGGETT, J. | 05/08/09 | Call with L. Polizzi re: dataroom. | .10 | 35.00 | 22692000 |
| DOGGETT, J. | 05/08/09 | Updating calendar and drafting email describing next week's events. | .60 | 210.00 | 22692005 |
| SALVATORE, N. | 05/08/09 | T/c w/L. Polizzi re: Schedule (.2). | .20 | 99.00 | 22694507 |
| SALVATORE, N. | 05/08/09 | T/c w/J. Kim re: lease rejection notice (.1). | .10 | 49.50 | 22694511 |
| SALVATORE, N. | 05/08/09 | TC w/J. Simon re: E&Y fees (.2). | .20 | 99.00 | 22694543 |
| SALVATORE, N. | 05/08/09 | Email to M. Reis re: professional fees (.1). | .10 | 49.50 | 22694553 |
| SALVATORE, N. | 05/08/09 | TC w/J. Kim re: case management (.2). | .20 | 99.00 | 22694581 |
| SALVATORE, N. | 05/08/09 | TC w/J. Doggett re: filing under seal (.2); TC w/A. Cordo re: same (.2). | .40 | 198.00 | 22694590 |
| SALVATORE, N. | 05/08/09 | Review of Schedules (.5). | .50 | 247.50 | 22694608 |
| SALVATORE, N. | 05/08/09 | TC w/ E. Fay re: filing under seal (.2). | .20 | 99.00 | 22694617 |
| SALVATORE, N. | 05/08/09 | Revised engagement letter (.3). | .30 | 148.50 | 22694623 |
| SALVATORE, N. | 05/08/09 | Email to J. Kraael re: engagement letter (.2). | .20 | 99.00 | 22694681 |
| SALVATORE, N. | 05/08/09 | Email to B. Raymond re: same (.1). | .10 | 49.50 | 22694687 |
| PARALEGAL, T. | 05/08/09 | I. Almeida: Inputting relevant documents into the LNB. | 5.80 | 1,363.00 | 22694794 |
| PARALEGAL, T. | 05/08/09 | I. Almeida: Creating index of addresses of relevant parties as per E. Polizzi. | 2.00 | 470.00 | 22694797 |
| BROMLEY, J. L. | 05/08/09 | Ems on various case management matters with Schweitzer, Brod. | .40 | 376.00 | 22695379 |
| FLEMING-DELACRUZ | 05/08/09 | Emails re: administrative expense motion. | .30 | 129.00 | 22701792 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with K. Gwynne. | .10 | 43.00 | 22701798 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with N. Salvatore. | .20 | 86.00 | 22701990 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with J. Kim re: case management. | .10 | 43.00 | 22701993 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with D. Herrington re: transfer pricing motion. | .10 | 43.00 | 22702007 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with K. Weaver. | .20 | 86.00 | 22702091 |
| FLEMING-DELACRUZ | 05/08/09 | Reviewed Phoenix set-off motion. | .50 | 215.00 | 22702100 |
| FLEMING-DELACRUZ | 05/08/09 | Email re: set-off motion. | .40 | 172.00 | 22702138 |
| FLEMING-DELACRUZ | 05/08/09 | Emails re: settlement motion. | .40 | 172.00 | 22702142 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/08/09 | T/c with N. Salvatore. | .10 | 43.00 | 22702144 |
| GINGRANDE, A. | 05/08/09 | On call for Nortel closing (1); organized hard copies of schedules in folders w/J.Kalish (2); created typed checklist of documents from Merrill site (0.5). | 3.50 | 735.00 | 22703825 |
| WEAVER, K. | 05/08/09 | Daily status report updates. | .20 | 70.00 | 22706119 |
| WEAVER, K. | 05/08/09 | Call to A. Remming regarding discovery issues. | .10 | 35.00 | 22706122 |
| WEAVER, K. | 05/08/09 | Research on discovery issues. | .30 | 105.00 | 22706127 |
| WEAVER, K. | 05/08/09 | Discussing 9019 motion with C. Helm. | .10 | 35.00 | 22706131 |
| WEAVER, K. | 05/08/09 | Research on discovery issues. | 1.60 | 560.00 | 22706137 |
| WEAVER, K. | 05/08/09 | Revising 9019 motion based on counterparty comments. | .20 | 70.00 | 22706145 |
| WEAVER, K. | 05/08/09 | Meeting with C. Brod, L. Schweitzer, B. McRae on discovery issues. | 1.20 | 420.00 | 22706150 |
| WEAVER, K. | 05/08/09 | Call with K. Coleman at A&O regarding common interest agreement. | .20 | 70.00 | 22706155 |
| WEAVER, K. | 05/08/09 | Revisions to 9019 motion. | .40 | 140.00 | 22706161 |
| WEAVER, K. | 05/08/09 | Research and memo on transfer pricing/discovery issues. | 3.00 | 1,050.00 | 22706164 |
| LACKS, J. | 05/08/09 | Emailed pleadings to I. Almeida for inclusion in LNB (0.5); revised relief granted sheet (0.2); drafted daily docket summary (0.2). | .90 | 315.00 | 22707562 |
| CHEUNG, S. | 05/08/09 | Circulated monitored docket online. | .50 | 70.00 | 22708411 |
| REBOLLAR, G. | 05/08/09 | Meeting and calls w/G.Pomerantz on binder. | .40 | 198.00 | 22708647 |
| REBOLLAR, G. | 05/08/09 | Compiling intercompany transaction documents through emails and research in data rooms. | 4.50 | 2,227.50 | 22708666 |
| REBOLLAR, G. | 05/08/09 | Preparing intercompany transaction binder. | 1.00 | 495.00 | 22708671 |
| STAFFORD, L.J. | 05/08/09 | Docketed papers received on internal database. | .30 | 42.00 | 22750711 |
| SELLNAU, A. | 05/08/09 | Discuss lien search schedule I prepared with E. Polizzi. | .80 | 188.00 | 22803784 |
| SELLNAU, A. | 05/08/09 | Discuss updating lien search results with E. Polizzi. | .50 | 117.50 | 22803789 |
| SELLNAU, A. | 05/08/09 | Locate copies of old lien search results for E. Polizzi. | .30 | 70.50 | 22803796 |
| BROD, C. B. | 05/08/09 | Telephone regarding PPA issues (.5). | .50 | 490.00 | 22809487 |
| BROD, C. B. | 05/08/09 | Conference regarding bankruptcy research (.8). | .80 | 784.00 | 22809748 |
| LIPNER, L. | 05/08/09 | Email exchange w/G. Rebollar re case materials (.3); discussion w/E. Polizzi re site access (.2); Email exchange w/E. Polizzi re same (.1). | .60 | 210.00 | 23048958 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/08/09 | TC with N. Salvatore re: Schedules. | s   .20 | 70.00 | 23097738 |
| POLIZZI, E.M. | 05/08/09 | TC with I. Almeida re: address list project. | .10 | 35.00 | 23097746 |
| POLIZZI, E.M. | 05/08/09 | TC with A. Sellnau re: lien searches. | 1.30 | 455.00 | 23097759 |
| POLIZZI, E.M. | 05/08/09 | TC to Help Desk re: downloading schedules. | .20 | 70.00 | 23097787 |
| POLIZZI, E.M. | 05/08/09 | TC to Help Desk and Data Site re: data room access. | .40 | 140.00 | 23097792 |
| POLIZZI, E.M. | 05/08/09 | E-mail to A. Grant (Nortel) re: Form 26 issues. | .30 | 105.00 | 23097801 |
| POLIZZI, E.M. | 05/08/09 | E-mail with D. Puch (Nortel) re: logistics re: accessing diligence materials re: Schedules. | .80 | 280.00 | 23097809 |
| POLIZZI, E.M. | 05/08/09 | E-mail with J. Doggett re: N's bond debt and follow-up research re: same. | .50 | 175.00 | 23097875 |
| POLIZZI, E.M. | 05/08/09 | TC, e-mail with D. Woollett (Nortel) re: contract diligence for Schedules. | .50 | 175.00 | 23097882 |
| POLIZZI, E.M. | 05/08/09 | E-mail to L. Schweitzer & J. Kim re: contract diligence for Schedules. | .20 | 70.00 | 23097886 |
| POLIZZI, E.M. | 05/08/09 | CC D. Parker and D. Woollett (Nortel) re: contract diligence. | .40 | 140.00 | 23097890 |
| POLIZZI, E.M. | 05/08/09 | E-mail to C. Brod and L. Schweitzer re: contract diligence. | .20 | 70.00 | 23097894 |
| POLIZZI, E.M. | 05/08/09 | Research re: Form 26 filings in other cases (for reference) & e-mailed same to group. | 1.00 | 350.00 | 23097908 |
| POLIZZI, E.M. | 05/08/09 | E/m to Brod and L. Schweitzer re: contract diligence project. | .40 | 140.00 | 23097915 |
| POLIZZI, E.M. | 05/08/09 | Coordinated w/J. Dogget & L. Lipner re: obtaining access to Nortel's internal data room. | .30 | 105.00 | 23097921 |
| KIM, J. | 05/08/09 | E-mail to E. Polizzi re liens (.10) Email to E. Polizzi re: contracts (.1) T/C w/ N. Salvatore re: case management (.2) T/C w/ M. Fleming re: case management (.1) T/C w/ J. Lacks re: DIP motion (.1) E-mail to K. Weaver re: notice of name change (.1). | .70 | 423.50 | 23224657 |
| KIM, J. | 05/08/09 | Conference call re: scheduling employee claims (.8) E-mail to J. Bromley re: employee issues (.10). | .90 | 544.50 | 23224674 |
| SCHWEITZER, L.M | 05/08/09 | Conf. P. Look re tax issues (1.0).  T/c Huron, client, JAK, etc. re schedules prep issues (1.0). E/ms JB re various case admin. issues (0.4). Conf. JB, CB, KW, etc. issues (1.2). | 3.60 | 3,132.00 | 23240668 |
| BROMLEY, J. L. | 05/09/09 | Various ems on case matters with Brod, Schweitzer, other team members. | .80 | 752.00 | 22695271 |
| BROD, C. B. | 05/09/09 | Emails Bromley, Flow. Lang (.3). | .30 | 294.00 | 22809908 |
| POLIZZI, E.M. | 05/09/09 | E-mail with D. Woollett (Nortel) re: access to | .20 | 70.00 | 23097687 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence materials. | | | |
| KIM, J. | 05/09/09 | E-mail to Real Estate team. | .10 | 60.50 | 23224832 |
| SALVATORE, N. | 05/10/09 | Draft retention application. | 6.20 | 3,069.00 | 22700897 |
| SANDSTROM, B. | 05/10/09 | Remote coordination with Word Processing and Help Desk to send copies of the Framework Agreement and Minimum Allocation Agreement to Brod and Bromley (0.3). | .30 | 129.00 | 22705468 |
| REBOLLAR, G. | 05/10/09 | Emails w/L.Lipner, J.Kim and L.Schweitzer on documents to include in binder on U.S. intercompany transactions. | 3.00 | 1,485.00 | 22708680 |
| REBOLLAR, G. | 05/10/09 | Email to F.Baumgartner with R&D documents. | .50 | 247.50 | 22708684 |
| POMERANTZ, G. | 05/10/09 | Review of documentation regarding inter-company claims. | 3.10 | 1,875.50 | 22833374 |
| POLIZZI, E.M. | 05/10/09 | E-mail to D. Woollett (Nortel) re: questions about diligence materials. | .50 | 175.00 | 23097695 |
| POLIZZI, E.M. | 05/10/09 | Reviewed diligence materials on data room & downloaded/organized for review. | 1.50 | 525.00 | 23097702 |
| KIM, J. | 05/10/09 | E-mail to G. Rebollar re: schedules. | .10 | 60.50 | 23224846 |
| DOGGETT, J. | 05/11/09 | Emailing Deb Armstrong (Nortel) and Brian Bunner (Nortel) re: utility. | .10 | 35.00 | 22694467 |
| DOGGETT, J. | 05/11/09 | Updating calendar with new motions, hearings. | .20 | 70.00 | 22697475 |
| CHERNOBILSKY, Y | 05/11/09 | research re: cross-border issues. | 3.70 | 1,295.00 | 22697715 |
| CHERNOBILSKY, Y | 05/11/09 | conversation w/E. Polizzi re: case administration issues. | .50 | 175.00 | 22697716 |
| CHU, C.G. | 05/11/09 | meeting with E. Polizzi and K. Spoerri to discuss document review relating to Schedule G. | .50 | 162.50 | 22697727 |
| CHU, C.G. | 05/11/09 | Document review and fill out excel spread sheet re Schedule G documents. | 6.00 | 1,950.00 | 22697729 |
| DOGGETT, J. | 05/11/09 | Emails with J. Kim, J. Bromley, and C. Brod re: D&O research. | .30 | 105.00 | 22697776 |
| DOGGETT, J. | 05/11/09 | Responding to K. Weaver email re: CCAA hearings. | .10 | 35.00 | 22697777 |
| EL KOURY, J. | 05/11/09 | Discuss (in conf. call) foreign affiliate issues. | .75 | 735.00 | 22700433 |
| SALVATORE, N. | 05/11/09 | Proofread and revised draft retention application. | .40 | 198.00 | 22700591 |
| SALVATORE, N. | 05/11/09 | Email to B. Belt re: executed engagement agreement. | .10 | 49.50 | 22700602 |
| SALVATORE, N. | 05/11/09 | Email to M. Reis re: payment of professionals. | .20 | 99.00 | 22700612 |
| SALVATORE, N. | 05/11/09 | Email to L. Schweitzer and J. Bromley re: E&Y. | .50 | 247.50 | 22700622 |
| SALVATORE, N. | 05/11/09 | TC w/K. Weaver re: case management. | .20 | 99.00 | 22700637 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/11/09 | Review of OCP payment issues. | 1.00 | 495.00 | 22700650 |
| SALVATORE, N. | 05/11/09 | Meeting w/L. Schweitzer re: retention application. | .60 | 297.00 | 22700664 |
| SALVATORE, N. | 05/11/09 | Call w/M. Reis, M. Taylor, R. Riser re: Mercer Fees. | .30 | 148.50 | 22700675 |
| SALVATORE, N. | 05/11/09 | Meeting re: Schedules w/ J. Kim, J. Lacks, L. Polizzi and K. Weaver. | .80 | 396.00 | 22700707 |
| SALVATORE, N. | 05/11/09 | Email to F. Hodora and R. Jacobs re: restructuring professional fees. | .10 | 49.50 | 22700730 |
| SALVATORE, N. | 05/11/09 | Email to restructuring professionals re: same. | .30 | 148.50 | 22700741 |
| SALVATORE, N. | 05/11/09 | Review of M. Reis' fee chart. | .50 | 247.50 | 22700753 |
| SALVATORE, N. | 05/11/09 | Meeting w/J. Doggett re: motion papers. | .60 | 297.00 | 22700776 |
| SALVATORE, N. | 05/11/09 | Email to M. Reis re: fee charts. | .50 | 247.50 | 22700796 |
| SALVATORE, N. | 05/11/09 | TC w/M. Reis re: same. | .20 | 99.00 | 22700856 |
| SALVATORE, N. | 05/11/09 | Revised summary for chart for UCC. | . .50 | 247.50 | 22700862 |
| SALVATORE, N. | 05/11/09 | Email to UCC re: same. | .20 | 99.00 | 22700872 |
| SALVATORE, N. | 05/11/09 | Email to L. Schweitzer, J. Bromley, C. Brod re: same. | .10 | 49.50 | 22700881 |
| SALVATORE, N. | 05/11/09 | Revise retention application. | 2.60 | 1,287.00 | 22700892 |
| PARALEGAL, T. | 05/11/09 | I. Almeida:  Creating index of addresses of relevant parties as per E. Polizzi. | 2.50 | 587.50 | 22702015 |
| PARALEGAL, T. | 05/11/09 | I. Almeida: Assisted J. Lacks with a cross check of NOAs and reclamation parties. | 1.00 | 235.00 | 22702021 |
| PARALEGAL, T. | 05/11/09 | I. Almeida: Fixed notebook issues for Suppliers; added relevant documents to LNB. | 4.00 | 940.00 | 22702027 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with K. Weaver. | .10 | 43.00 | 22702383 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with N. Salvatore. | .10 | 43.00 | 22702384 |
| FLEMING-DELACRUZ | 05/11/09 | Reviewed Charter Communications pleadings. | 1.70 | 731.00 | 22702386 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with J. Kim. | .10 | 43.00 | 22702785 |
| FLEMING-DELACRUZ | 05/11/09 | Emails re: transfer pricing. | .10 | 43.00 | 22702789 |
| FLEMING-DELACRUZ | 05/11/09 | Emails re: scheduling call. | .50 | 215.00 | 22702795 |
| FLEMING-DELACRUZ | 05/11/09 | T/c with N. Salvatore. | .10 | 43.00 | 22702797 |
| JARAMILLO, A.C. | 05/11/09 | (0.4) - Follow up with local counsel in regarding foreign affiliate issues; (0.6) Inclusion of comments from local counsel re: foreign affiliate issues. | 1.00 | 325.00 | 22703314 |
| SPOERRI, K. | 05/11/09 | Review contracts to determine outstanding monetary obligations (5.6); meeting w/E. Polizzi | 6.10 | 2,135.00 | 22703504 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and C. Chiu schedule (.50). | | | |
| GINGRANDE, A. | 05/11/09 | Correspondence re: formatting documents on Merrill site (0.25); began formatting same (0.25). | .50 | 105.00 | 22703820 |
| WEAVER, K. | 05/11/09 | Daily status report updates. | .10 | 35.00 | 22705499 |
| WEAVER, K. | 05/11/09 | Case management call with N. Salvatore. | .10 | 35.00 | 22705526 |
| WEAVER, K. | 05/11/09 | Case management call with M. Fleming. | .10 | 35.00 | 22705529 |
| WEAVER, K. | 05/11/09 | Call with A. Remming regarding discovery issues. | .10 | 35.00 | 22705531 |
| WEAVER, K. | 05/11/09 | Daily status report updates. | .10 | 35.00 | 22705547 |
| WEAVER, K. | 05/11/09 | Common interest agreement revisions. | .80 | 280.00 | 22705551 |
| WEAVER, K. | 05/11/09 | Research on discovery issues. | .40 | 140.00 | 22705558 |
| WEAVER, K. | 05/11/09 | Review of 9019 motion on equipment return. | .30 | 105.00 | 22705579 |
| WEAVER, K. | 05/11/09 | Team meeting on schedule review. | 1.00 | 350.00 | 22705584 |
| WEAVER, K. | 05/11/09 | Discussion with J. Bromley and L. Schweitzer on exclusivity. | .20 | 70.00 | 22705596 |
| WEAVER, K. | 05/11/09 | Research on discovery issues. | .80 | 280.00 | 22705624 |
| WEAVER, K. | 05/11/09 | Call on pension issues. | 1.00 | 350.00 | 22705629 |
| WEAVER, K. | 05/11/09 | Call with A. Remming on discovery issues. | .30 | 105.00 | 22705642 |
| WEAVER, K. | 05/11/09 | Call with N. Salvatore regarding case management. | .30 | 105.00 | 22705646 |
| WEAVER, K. | 05/11/09 | Research on discovery issues. | .40 | 140.00 | 22705648 |
| WEAVER, K. | 05/11/09 | Revising 9019 motion for return of equipment. | .40 | 140.00 | 22705659 |
| LACKS, J. | 05/11/09 | Revised relief granted sheet (0.1); emailed w. S. Malik re: intercompany contracts on Schedule G (0.2); emailed w/client re: intercompany contracts on schedule G (0.2); set-up cross-border protocol conf. call (0.2); met w/L. Schweitzer re: cross-border protocol mark-up (0.5); reviewed model cross-border protocols (0.1); met w/J. Kim, K. Weaver, N. Salvatore, L. Polizzi, G. Rebollar, G. Pomerantz re: review of schedules (1.0); cross-border protocol mark-up conf. call w/J. Bromley, L. Schweitzer, D. Tay @ Ogilvy, and creditors committee counsel (1.1); drafted email to client re: Superfund settlement objection deadline (0.1); emailed J. Bromley, L. Schweitzer, D. Tay re: scheduling follow-up cross-border protocol call (0.1); drafted daily docket summary (0.2). | 3.80 | 1,330.00 | 22707584 |
| BAIK, R. | 05/11/09 | Telephone conference with P. Kinney at Lynch Brewer regarding potential de minimis sale of Nortel property; update call log. | .70 | 301.00 | 22708363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REBOLLAR, G. | 05/11/09 | Incorporating additional documents in intercompany transactions binder, including with respect to Nortel bond issuances. | 1.50 | 742.50 | 22708697 |
| REBOLLAR, G. | 05/11/09 | Meeting with team (1.0) and follow up meeting with G.Pomerantz (.20) on schedules. | 1.20 | 594.00 | 22708708 |
| CHEUNG, S. | 05/11/09 | Circulated monitored docket online. | .20 | 28.00 | 22740954 |
| ZOUBOK, L. | 05/11/09 | Obtained a book concerning Canadian insolvency / Y. Chenobilsky (OCLC). | .20 | 53.00 | 22747417 |
| CHEUNG, S. | 05/11/09 | Circulated documents. | .30 | 42.00 | 22747709 |
| SPENCE, T. | 05/11/09 | Sent dockets to attorneys. | .30 | 42.00 | 22752954 |
| LIPNER, L. | 05/11/09 | General review of emails related to the case (.5). | .50 | 175.00 | 22787509 |
| BELTRAN, J. | 05/11/09 | Call on D&O insurance and related issues. | 1.50 | 907.50 | 22808196 |
| BROD, C. B. | 05/11/09 | Participate in advisor call with Ogilvy Renault, Lazard, McDonald (1.50). | 1.50 | 1,470.00 | 22809960 |
| BROD, C. B. | 05/11/09 | Telephone call Luke (.2). | .20 | 196.00 | 22810603 |
| BROD, C. B. | 05/11/09 | Conference call to discuss affiliate and insurance issue. | 1.00 | 980.00 | 22810820 |
| BROD, C. B. | 05/11/09 | Conference call with Bromley (partial attendance), Lazard on various issues (1.0). | 1.00 | 980.00 | 22810863 |
| POMERANTZ, G. | 05/11/09 | OC re review of schedules. | 1.00 | 605.00 | 22833431 |
| POMERANTZ, G. | 05/11/09 | Review of inter-company agreements. | 2.40 | 1,452.00 | 22833459 |
| BROMLEY, J. L. | 05/11/09 | 9 am weekly conf call/mtg with Brod, LS and others and status mtg after same (1.20); various ems on case matters with Brod, Schweitzer (.50); review Common interest agreement (K. Weaver) (.20); ems on disclosure and diligence issues (.10). | 2.00 | 1,880.00 | 22882754 |
| POLIZZI, E.M. | 05/11/09 | OC with Y. Chernobilsky re: case admin issues. | .50 | 175.00 | 23097528 |
| POLIZZI, E.M. | 05/11/09 | OC with C. Chiu & K. Spoerri re: contract diligence project. | .50 | 175.00 | 23097529 |
| POLIZZI, E.M. | 05/11/09 | OC with N. Salvatore, J. Kim, J. Lacks & K. Weaver re: schedules review (1.0) (and prep for same (.50)). | 1.50 | 525.00 | 23097535 |
| POLIZZI, E.M. | 05/11/09 | TC with I. Almeida re: address-list project. | .20 | 70.00 | 23097537 |
| POLIZZI, E.M. | 05/11/09 | E-mail to M. Fisher (Huron) re: Form 26. | .10 | 35.00 | 23097539 |
| POLIZZI, E.M. | 05/11/09 | E-mail to E. Fako (Nortel) re: IP agreement question. | .10 | 35.00 | 23097542 |
| POLIZZI, E.M. | 05/11/09 | E-mail to L. Schweitzer re: update on Form 26. | .20 | 70.00 | 23097543 |
| POLIZZI, E.M. | 05/11/09 | E-mail to P. Karr re: Form 26. | .10 | 35.00 | 23097545 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/11/09 | E-mail with L. Schweitzer re: schedules review. | .10 | 35.00 | 23097549 |
| POLIZZI, E.M. | 05/11/09 | CC with D. Parker, T. Connelly, Katie Ng & Lynn Egan (Nortel) re: contract review. | .50 | 175.00 | 23097554 |
| POLIZZI, E.M. | 05/11/09 | E-mail to J. Kim re: executoriness questions. | .20 | 70.00 | 23097558 |
| POLIZZI, E.M. | 05/11/09 | E-mail to D. Parker & D. Woollet (Nortel) re: missing docs for contract review. | .30 | 105.00 | 23097595 |
| POLIZZI, E.M. | 05/11/09 | E-mail to counsel for contract counterparty re: IP agreement. | .10 | 35.00 | 23097612 |
| POLIZZI, E.M. | 05/11/09 | Reviewed contracts for inclusion in Schedules (8.0); e-mails w/C. Chiu and K. Spoerri re: same (.8). | 8.80 | 3,080.00 | 23097648 |
| POLIZZI, E.M. | 05/11/09 | Ran blackline of Form 26 drafts supplied by Huron & circulated to group. | .10 | 35.00 | 23097654 |
| POLIZZI, E.M. | 05/11/09 | Reviewed final draft of Form 26 (.3); e-mailed L. Schweitzer re: same (.1); prepared & e-mailed to A. Remming (MNAT) for filing (.1). | .50 | 175.00 | 23097663 |
| KIM, J. | 05/11/09 | E-mail to L. Sweigart (Huron) re: schedules (.10) T/C w/ J. Lacks re: expat issue (.1) E-mails to J. Lacks re: case issues (.10) E-mail to A. Graham (Nortel) re: schedules (.10) E-mails to T. Connelly (Nortel) re: schedules (.20) E-mail to M. Fleming re: setoff motion (.10) E-mail to L. Schweitzer re: case management (.10) E-mail to J. Doggett detailing assignment (.20) E-mail to N. Salvatore re: case management (.10) Conference call re: schedules (.50) Meeting with CGSH team re: schedules (1.00) E-mail to K. Weaver re: notice of name change (.1) E-mail to R. Baik re: call log (.1) T/Cs w/ E. Polizzi re: schedules (.3). | 3.10 | 1,875.50 | 23224941 |
| SCHWEITZER, L.M | 05/11/09 | Weekly strategy call w/JB, CB, inclidng conf. JB, CB (1.5) Conf. J. Doggett re schedules sealing, incl. t/c customer counsel, Tinker (0.7). T/c C. Brod re: 10Q reporting issues (0.2). T/c C. Brod, CO, Ogilvy re D/O issues (1.2). Conf. C. Brod re filings (1.0).  Review Form 26 (0.3). E/ms EP re same (0.2). | 5.10 | 4,437.00 | 23243277 |
| SCHWEITZER, L.M | 05/11/09 | Meeting with J. Doggett re: seal motion. | .40 | 348.00 | 23271829 |
| DOGGETT, J. | 05/12/09 | Emailing Deb Armstrong and Brian Bunner re: utility request. | .10 | 35.00 | 22700594 |
| DOGGETT, J. | 05/12/09 | Revising utility adequate assurance agreement and creating blackline (.4), and related emails with Deb Armstrong (Nortel) (.2), J. Kim (.2), and Joseph Yar (Lowenstein (.2). | 1.00 | 350.00 | 22702162 |
| CHERNOBILSKY, Y | 05/12/09 | mtg w/K. Weaver re: research results. | .60 | 210.00 | 22702666 |
| JARAMILLO, A.C. | 05/12/09 | Elaboration of case study questionnaire. | .60 | 195.00 | 22703412 |
| DOGGETT, J. | 05/12/09 | Meeting with J. Kim, N. Salvatore, K. Weaver, | 1.50 | 525.00 | 22703451 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and E. Taiwo re: case update. | | | |
| DOGGETT, J. | 05/12/09 | Meeting with E. Taiwo re: case calendar. | .20 | 70.00 | 22703453 |
| CHERNOBILSKY, Y | 05/12/09 | research re: cross-border issues. | 3.20 | 1,120.00 | 22703457 |
| SPOERRI, K. | 05/12/09 | Review contracts to determine outstanding monetary obligations. | 1.70 | 595.00 | 22703517 |
| DOGGETT, J. | 05/12/09 | Updating calendar. | .10 | 35.00 | 22703754 |
| GINGRANDE, A. | 05/12/09 | Proofed a Transition Services Agreement (2.5); correspondence w/P. Patel re: same (0.5). | 3.00 | 630.00 | 22703812 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with K. Weaver. | .20 | 86.00 | 22705325 |
| FLEMING-DELACRUZ | 05/12/09 | T/c's with N. Salvatore. | .20 | 86.00 | 22705330 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with S. Scaruzzi to set up call. | .30 | 129.00 | 22705338 |
| FLEMING-DELACRUZ | 05/12/09 | Emails re: scheduling of conference call. | .30 | 129.00 | 22705486 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with C. Armstrong. | .20 | 86.00 | 22705489 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with A. Remming. | .40 | 172.00 | 22705513 |
| FLEMING-DELACRUZ | 05/12/09 | Email to J. Bromley re: case management. | .30 | 129.00 | 22705521 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with C. Samis re: conference call. | .10 | 43.00 | 22705548 |
| FLEMING-DELACRUZ | 05/12/09 | Drafted motion to extend lease rejection deadline. | .30 | 129.00 | 22705552 |
| SALVATORE, N. | 05/12/09 | Tc w/J. Kim re: case management. | .30 | 148.50 | 22705576 |
| SALVATORE, N. | 05/12/09 | TC w/K. Weaver re: case management. | .20 | 99.00 | 22705582 |
| SALVATORE, N. | 05/12/09 | TC w/L. Polizzi re: Schedules. | .20 | 99.00 | 22705590 |
| SALVATORE, N. | 05/12/09 | TC w/J. Doggett re: filing under seal. | .30 | 148.50 | 22705598 |
| WEAVER, K. | 05/12/09 | Daily status report updates. | .20 | 70.00 | 22705667 |
| WEAVER, K. | 05/12/09 | Call with N. Salvatore regarding staffing. | .10 | 35.00 | 22705671 |
| WEAVER, K. | 05/12/09 | Revisions to 9019 motion for return of equipment and distribution to client. | .90 | 315.00 | 22705700 |
| WEAVER, K. | 05/12/09 | Emails with C. Helm on 9019 motion. | .10 | 35.00 | 22705715 |
| WEAVER, K. | 05/12/09 | Revisions to common interest agreement. | .20 | 70.00 | 22705722 |
| WEAVER, K. | 05/12/09 | Revisions to settlement stipulation for return of equipment. | .20 | 70.00 | 22705725 |
| SALVATORE, N. | 05/12/09 | TC w/B. Belt re: retention application (.30); email to L. Schweitzer re: same (.30). | .60 | 297.00 | 22705732 |
| WEAVER, K. | 05/12/09 | Revisions to common interest agreement (.4); email to J. Bromley regarding same (.2). | .60 | 210.00 | 22705738 |
| WEAVER, K. | 05/12/09 | Team meeting regarding staffing. | 1.50 | 525.00 | 22705757 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/12/09 | T/c with N. Salvatore. | .20 | 70.00 | 22705763 |
| WEAVER, K. | 05/12/09 | Meeting with E. Taiwo to discuss insurance motion. | .60 | 210.00 | 22705771 |
| WEAVER, K. | 05/12/09 | Discussion of transfer pricing issues with J. Kim. | .20 | 70.00 | 22705776 |
| WEAVER, K. | 05/12/09 | Discussion of transfer pricing issues with J. Kim, L. Schweitzer, J. Bromley. | .20 | 70.00 | 22705789 |
| WEAVER, K. | 05/12/09 | Discussion of transfer pricing issues with A. Remming. | .30 | 105.00 | 22705825 |
| FLEMING-DELACRUZ | 05/12/09 | Gathered transfer pricing materials. | .30 | 129.00 | 22705828 |
| WEAVER, K. | 05/12/09 | Discussion of transfer pricing issues with Yana Chembobilisky. | .40 | 140.00 | 22705830 |
| FLEMING-DELACRUZ | 05/12/09 | Meeting re: transfer pricing. | 2.80 | 1,204.00 | 22705833 |
| WEAVER, K. | 05/12/09 | Research on transfer pricing/discovery issues. | 2.60 | 910.00 | 22705836 |
| FLEMING-DELACRUZ | 05/12/09 | Reviewed set-off motion; Related email. | .80 | 344.00 | 22705838 |
| FLEMING-DELACRUZ | 05/12/09 | T/c with J. Strum re: set-off motions. | .10 | 43.00 | 22705842 |
| WEAVER, K. | 05/12/09 | Call with J. Kim regarding common interest agreement. | .10 | 35.00 | 22705843 |
| FLEMING-DELACRUZ | 05/12/09 | Reviewed Charter Communications docket. | .10 | 43.00 | 22705849 |
| WEAVER, K. | 05/12/09 | Review of counterparty comments to 9019 motion. | .20 | 70.00 | 22705852 |
| WEAVER, K. | 05/12/09 | Review of schedules. | .20 | 70.00 | 22705857 |
| FLEMING-DELACRUZ | 05/12/09 | Summarized transfer pricing discussion points. | .50 | 215.00 | 22705859 |
| SALVATORE, N. | 05/12/09 | TC w/M. Fleming re: Scheduling dates for hearing. | .20 | 99.00 | 22705938 |
| SALVATORE, N. | 05/12/09 | Research re: Section 504 of the BK code. | 1.00 | 495.00 | 22705956 |
| SALVATORE, N. | 05/12/09 | Email memo to J. Bromley, L. Schweitzer, B. Raymond re: same. | .80 | 396.00 | 22705965 |
| SALVATORE, N. | 05/12/09 | TC w/B. Belt re: same. | .20 | 99.00 | 22705970 |
| SALVATORE, N. | 05/12/09 | Email to L. Schweitzer, B. Raymond and J. Bromley re: same. | .20 | 99.00 | 22705980 |
| SALVATORE, N. | 05/12/09 | TC w/P. O'Keefe re: same. | .10 | 49.50 | 22705997 |
| SALVATORE, N. | 05/12/09 | Meeting w/J. Kim, J. Doggett, K. Weaver, E. Taibu. | 1.10 | 544.50 | 22706008 |
| SALVATORE, N. | 05/12/09 | Meeting w/J. Bromley re: motion. | .20 | 99.00 | 22706060 |
| WEAVER, K. | 05/12/09 | Research on transfer pricing discovery issues. | .20 | 70.00 | 22706094 |
| SALVATORE, N. | 05/12/09 | TC w/J. Doggett re: motion to seal. | .20 | 99.00 | 22706103 |
| SALVATORE, N. | 05/12/09 | Draft 363 motion. | 3.20 | 1,584.00 | 22706109 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SANDSTROM, B. | 05/12/09 | Phone call with Bromley, Brod, Raymond, Leinwand and Whoriskey, as well as other Nortel and Monitor representatives to discuss issues surrounding possible asset sale proposal and funding mechanism (0.90); revisions to Framework Agreement to reflect understanding on funding for Canadian entities and for circulation to the group (2.00). | 2.90 | 1,247.00 | 22706134 |
| SANDSTROM, B. | 05/12/09 | Revisions to Funding Agreement in response to comments from senior attorneys, and circulation (3.10). | 3.10 | 1,333.00 | 22706147 |
| PARALEGAL, T. | 05/12/09 | I. Almeida:  Creating index of addresses of relevant parties as per E. Polizzi. | 3.00 | 705.00 | 22707611 |
| PARALEGAL, T. | 05/12/09 | I. Almeida:  Correcting coding of supplier logs and presentations in LNB. | 4.00 | 940.00 | 22707616 |
| PARALEGAL, T. | 05/12/09 | I. Almeida:  Assisting L. Lipner with updating addresses for service list. | 1.00 | 235.00 | 22707617 |
| CHU, C.G. | 05/12/09 | Document review and fill out excel spread sheet re Schedule G documents. | 3.10 | 1,007.50 | 22707656 |
| REBOLLAR, G. | 05/12/09 | Emails. | .20 | 99.00 | 22708717 |
| LACKS, J. | 05/12/09 | Researched foreign affiliate issues & drafted memo on same (6.2); emailed w/P. O' Keefe re: foreign affiliate issue research (0.3); emailed/phone calls w/J. Kim re: foreign affiliate issues memo (0.3); emailed w/T. McKenna re: Superfund settlement (0.1); emailed J. Bromley re: Superfund settlement (0.1); emailed w/client, S. Malik re: Schedule G (0.3); drafted daily docket summary (0.2). | 7.50 | 2,625.00 | 22739535 |
| O'KEEFE, P. | 05/12/09 | Searched for pleadings filed in Delaware bankruptcy proceedings as per J. Lacks with respect to indemnification of directors & officers post-petition (3.30) Searched dockets as per N. Salvatore for retention applications of Kenesis and Ernst & Young (.50). | 3.80 | 893.00 | 22745536 |
| CHEUNG, S. | 05/12/09 | Circulated monitored docket online. | .30 | 42.00 | 22747750 |
| CHEUNG, S. | 05/12/09 | Circulated documents. | .20 | 28.00 | 22747772 |
| TAIWO, T. | 05/12/09 | Team meeting. | 1.50 | 525.00 | 22763578 |
| TAIWO, T. | 05/12/09 | Meeting with J. Doggett re: calendar. | .20 | 70.00 | 22763581 |
| TAIWO, T. | 05/12/09 | Meeting with K. Weaver re: motion assignment. | .60 | 210.00 | 22763595 |
| TAIWO, T. | 05/12/09 | Correspondence re: scheduling. | .20 | 70.00 | 22763608 |
| TAIWO, T. | 05/12/09 | Review of debtor's motion filed March 24. | 1.30 | 455.00 | 22763641 |
| SELLNAU, A. | 05/12/09 | Order updated UCC searches. | 1.00 | 235.00 | 22808956 |
| BROD, C. B. | 05/12/09 | Conference Bromley (.2). | .20 | 196.00 | 22816480 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/12/09 | Meeting re: pension funding with Raymond, Bromley, Schweitzer and M&A team (partial attendance 1.0). | 1.00 | 980.00 | 22816617 |
| MILANO, L. | 05/12/09 | Assist I. Almeida with creating an agent in the notebook for changing a document category. | .70 | 157.50 | 22828579 |
| POMERANTZ, G. | 05/12/09 | Review of inter-company agreements. | .30 | 181.50 | 22833548 |
| BROMLEY, J. L. | 05/12/09 | Ems on case matters with Brod, Schweitzer, and team members (1.00). | 1.00 | 940.00 | 22882823 |
| LIPNER, L. | 05/12/09 | Updated status report (.2). | .20 | 70.00 | 23050098 |
| POLIZZI, E.M. | 05/12/09 | TC with N. Salvatore re: Schedules. | s  .20 | 70.00 | 23097129 |
| POLIZZI, E.M. | 05/12/09 | E-mail with E. Erkel & L. Tessy (Nortel) re: contracts w/LG-Nortel. | .20 | 70.00 | 23097135 |
| POLIZZI, E.M. | 05/12/09 | E-mail to N. Salvatore re: contract disclaimer. | .20 | 70.00 | 23097219 |
| POLIZZI, E.M. | 05/12/09 | E-mail to J. Kim re: contract review issues. | .20 | 70.00 | 23097230 |
| POLIZZI, E.M. | 05/12/09 | E-mail to D. Woollett & others @ Nortel re: outstanding contract issues. | .40 | 140.00 | 23097259 |
| POLIZZI, E.M. | 05/12/09 | CC with D. Woollett, T. Connelly, & others @ Nortel re: contract review progress. | .50 | 175.00 | 23097274 |
| POLIZZI, E.M. | 05/12/09 | E-mail to J. Kim re: update on contract review. | .20 | 70.00 | 23097282 |
| POLIZZI, E.M. | 05/12/09 | TC, E-mail with M. Vaugn (Nortel) re: contract info. | .40 | 140.00 | 23097284 |
| POLIZZI, E.M. | 05/12/09 | E-mail with H. DeAlmeida, K. Otis & S. Chantal (Nortel) re: contract info. | .30 | 105.00 | 23097293 |
| POLIZZI, E.M. | 05/12/09 | E-mail with D. Puch (Nortel) re: accessing additional docs. | .10 | 35.00 | 23097355 |
| POLIZZI, E.M. | 05/12/09 | Reviewed diligence summaries prepared by K. Spoerri and C. Chiu, reviewed & summarized additional contracts (4.0) & computed into one main summary chart (5.5); sent to D. Woollett, D. Parker & others @ Nortel (.3). | 9.80 | 3,430.00 | 23097383 |
| KIM, J. | 05/12/09 | Call re: expat issue (1.00) Status call with T. Connelly (.50) E-mail to J. Bromley re: case management issues (.10) E-mail to J. Bromley, L. Schweitzer, and C. Brod re: call with T. Connelly (.20) E-mail to J. Lacks re: assignment (.10) E-mail to L. Schweitzer and E. Polizzi regarding filing of notice (.10) E-mail to N. Salvatore re: case assignments (.10) E-mail to A. Ciabattoni (MNAT) re: letter (.10) E-mail to T. Connelly re: schedules (.10) Follow-up e-mail to J. Lacks re: assignment (.30) Team mtg (1.5) T/C w/ R. Beed and others re: expat issue (1.1) T/C w/ N. Salvatore re: case management (.3) T/C w/ K. Weaver re: transfer pricing (.2) Mtg w/ L. Schweitzer, J. Bromley, K. Weaver re: transfer pricing (.2) T/C w/ K. Weaver re: common interest (.1) T/C w/ J. Lacks re: D&O | 7.60 | 4,598.00 | 23226629 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | memo (.3) T/C w/ E. Polizzi re: schedules (.2) Review utilities letter (.1) E-mail to J. Doggett re: utilities letter (.1) Review schedule G chart (.1) Review doc re: expats (.1) Research re: discharges (.7). | | | |
| KIM, J. | 05/12/09 | E-mails to M. Alcock re: employee issues. | .20 | 121.00 | 23226754 |
| KIM, J. | 05/12/09 | E-mail to C. Goodman re: tax issues. | .10 | 60.50 | 23226803 |
| KIM, J. | 05/12/09 | Conf/call re: real estate issues (1.00; mtg w/real estate team re: real estate issues (.50). | 1.50 | 907.50 | 23226817 |
| KIM, J. | 05/12/09 | E-mail to C. Alden re: IP issue. | .10 | 60.50 | 23234812 |
| SCHWEITZER, L.M | 05/12/09 | Conf. JB, JAK, KR re TPA (0.2).  Conf. re TPA issues (2.8). | 3.00 | 2,610.00 | 23244614 |
| DOGGETT, J. | 05/13/09 | Updating calendar. | .20 | 70.00 | 22708199 |
| DOGGETT, J. | 05/13/09 | Emails with Joseph Yar (Lowenstein) re: utility. | .10 | 35.00 | 22708211 |
| CHERNOBILSKY, Y | 05/13/09 | Research re: case administration issues[1.1]; conversation w/K.Weaver re: same [.2]; conversation w/K.Weaver re: research plans [.3]. | 1.60 | 560.00 | 22709345 |
| DOGGETT, J. | 05/13/09 | Drafting emails to Deb Armstrong (Nortel) and Brian Bunner (Nortel) (.3) & L. Schweitzer (.3) re: utility. | .60 | 210.00 | 22709510 |
| DOGGETT, J. | 05/13/09 | Updating status report for K. Weaver. | .10 | 35.00 | 22709533 |
| SPOERRI, K. | 05/13/09 | Review contracts for outstanding obligations and compile into spreadsheet. | 4.90 | 1,715.00 | 22709597 |
| DOGGETT, J. | 05/13/09 | Replying to Jennifer Stam (Ogilvy) re: fee application. | .40 | 140.00 | 22709731 |
| SCHRECKENGOST, | 05/13/09 | Research past approved bankruptcy plans to determine liability for directors and officers of debtor. Wrote a summary of my research and sent to the assigning associate, J. Lacks. | 5.10 | 1,479.00 | 22714052 |
| SCHRECKENGOST, | 05/13/09 | Meeting with J. Kim to discuss status of bankruptcy proceeding in US, UK and Canada. | .40 | 116.00 | 22714955 |
| SCHRECKENGOST, | 05/13/09 | Meeting with J. Lacks to receive research assignment on director and officer liability in bankruptcy proceeding. | .40 | 116.00 | 22715580 |
| SALVATORE, N. | 05/13/09 | Email to L. Schweitzer, J. Kim, C. Brod, J. Bromley re: restructuring professional fees (.4); TC w/J. Kim re: same (.1); TC w/J. Kim re: case management (.1). | .60 | 297.00 | 22719661 |
| SALVATORE, N. | 05/13/09 | TC w/ S. Flow re: settlement agreement (.3); TC w/J. Doggett re: same (.3); draft motion re: settlement agreement (.5). | 1.10 | 544.50 | 22719663 |
| SALVATORE, N. | 05/13/09 | TC w/I. Almeida re: records (.1). | .10 | 49.50 | 22719680 |
| FLEMING-DELACRUZ | 05/13/09 | Scheduling conference call w/ J. Bromley and | .40 | 172.00 | 22720052 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | courts. | | | |
| FLEMING-DELACRUZ | 05/13/09 | Email to D. Rush re: transfer pricing call. | .10 | 43.00 | 22720053 |
| FLEMING-DELACRUZ | 05/13/09 | Email to J. Doggett re: calendar. | .10 | 43.00 | 22720056 |
| FLEMING-DELACRUZ | 05/13/09 | Email summarizing scheduling call. | . .20 | 86.00 | 22720057 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with N. Salvatore. | .10 | 43.00 | 22720058 |
| FLEMING-DELACRUZ | 05/13/09 | Updated status report. | .10 | 43.00 | 22720064 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with J. Strum re: set-off motion. | .10 | 43.00 | 22720066 |
| FLEMING-DELACRUZ | 05/13/09 | Email to W. McRae re: transfer pricing meeting. | .10 | 43.00 | 22720071 |
| FLEMING-DELACRUZ | 05/13/09 | Edited transfer pricing discussion points. | 1.20 | 516.00 | 22720075 |
| FLEMING-DELACRUZ | 05/13/09 | Reviewed transfer pricing agreements. | .70 | 301.00 | 22720086 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with J. Kim. | .10 | 43.00 | 22720087 |
| FLEMING-DELACRUZ | 05/13/09 | Email re: scheduling call. | .10 | 43.00 | 22720091 |
| FLEMING-DELACRUZ | 05/13/09 | Meeting re: transfer pricing (1.0); Follow-up discussions (.4). | 1.40 | 602.00 | 22720096 |
| FLEMING-DELACRUZ | 05/13/09 | T/c's re: scheduling meeting. | .30 | 129.00 | 22720098 |
| FLEMING-DELACRUZ | 05/13/09 | Emails re: scheduling meeting. | .10 | 43.00 | 22720101 |
| FLEMING-DELACRUZ | 05/13/09 | Drafted email re: outstanding issues. | 3.00 | 1,290.00 | 22720152 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with L. Lipner re: transfer pricing. | .30 | 129.00 | 22720165 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with M. Grandinetti re: transfer pricing. | .10 | 43.00 | 22720177 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with C. Alden re: transfer pricing. | .10 | 43.00 | 22720179 |
| FLEMING-DELACRUZ | 05/13/09 | Discussions with L. Schweitzer. | .30 | 129.00 | 22720184 |
| FLEMING-DELACRUZ | 05/13/09 | Email re: force Majeure clause. | .20 | 86.00 | 22720195 |
| FLEMING-DELACRUZ | 05/13/09 | Email re: scheduling. | .10 | 43.00 | 22720198 |
| FLEMING-DELACRUZ | 05/13/09 | Emails re: lease conference call. | .10 | 43.00 | 22720228 |
| PARALEGAL, T. | 05/13/09 | I. Almeida: setting up listserv for new members. | .50 | 117.50 | 22722374 |
| PARALEGAL, T. | 05/13/09 | I. Almeida: Assisted K. Kalanges and L. Lipner with service list for reclamations. | 4.00 | 940.00 | 22722377 |
| PARALEGAL, T. | 05/13/09 | I. Almeida: Created binder for K. Weaver of schedules. | 4.00 | 940.00 | 22722378 |
| SANDSTROM, B. | 05/13/09 | Edits to Interim Funding Agreement to incorporate comments from other attorneys (0.20). | .20 | 86.00 | 22725453 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .20 | 70.00 | 22725988 |
| WEAVER, K. | 05/13/09 | Call to K. Coleman regarding common interest agreement. | .10 | 35.00 | 22725995 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/13/09 | Review of schedules. | .20 | 70.00 | 22725998 |
| WEAVER, K. | 05/13/09 | Revisions to 9019 motion. | .50 | 175.00 | 22726003 |
| WEAVER, K. | 05/13/09 | Further revisions to 9019 motion stipulation. | .30 | 105.00 | 22726006 |
| WEAVER, K. | 05/13/09 | Email to company for sign off on 9019 motion. | .10 | 35.00 | 22726012 |
| WEAVER, K. | 05/13/09 | Call with K. Coleman regarding common interest information. | .10 | 35.00 | 22726018 |
| WEAVER, K. | 05/13/09 | Review of schedules. | .80 | 280.00 | 22726070 |
| WEAVER, K. | 05/13/09 | Call to T. Walsh regarding common interest agreement. | .10 | 35.00 | 22726078 |
| WEAVER, K. | 05/13/09 | Call to T. Walsh regarding common interest agreement. | .30 | 105.00 | 22726086 |
| WEAVER, K. | 05/13/09 | Revisions to common interest agreement. | .30 | 105.00 | 22726092 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .10 | 35.00 | 22726097 |
| WEAVER, K. | 05/13/09 | Case management discussion with N. Salvatore. | .10 | 35.00 | 22726102 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .10 | 35.00 | 22726107 |
| WEAVER, K. | 05/13/09 | Prepare for meeting with L. Schweitzer on 9019 motion. | .40 | 140.00 | 22726112 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .10 | 35.00 | 22726118 |
| WEAVER, K. | 05/13/09 | Drafting outline on transfer pricing/discovery. | .80 | 280.00 | 22726123 |
| WEAVER, K. | 05/13/09 | Meeting with L. Schweitzer regarding case management and 9019 motion. | .30 | 105.00 | 22726130 |
| WEAVER, K. | 05/13/09 | Email to counterparty (.2) and revisions (.1) regarding 9019 motion. | .30 | 105.00 | 22726137 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .10 | 35.00 | 22726139 |
| WEAVER, K. | 05/13/09 | Working with I. Almeida on schedules. | .30 | 105.00 | 22726173 |
| WEAVER, K. | 05/13/09 | Meeting with J. Kim regarding schedules. | .40 | 140.00 | 22727209 |
| WEAVER, K. | 05/13/09 | Reveiw of schedules to draft questions for company. | .40 | 140.00 | 22727359 |
| WEAVER, K. | 05/13/09 | Call with Y. Chermobilsky regarding discovery/transfer pricing issues. | .50 | 175.00 | 22727365 |
| WEAVER, K. | 05/13/09 | Call with L. Mandell regarding lease extension motion. | .20 | 70.00 | 22727369 |
| WEAVER, K. | 05/13/09 | Daily status report updates. | .30 | 105.00 | 22727372 |
| WEAVER, K. | 05/13/09 | Emails with E. Tairro regarding comfort motion. | .10 | 35.00 | 22727380 |
| WEAVER, K. | 05/13/09 | Call with J. Lacks regarding director/officer liability. | .20 | 70.00 | 22727386 |
| WEAVER, K. | 05/13/09 | Research on director/officer liability. | .10 | 35.00 | 22727651 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/13/09 | Research on transfer pricing/discovery issues. | 1.40 | 490.00 | 22728947 |
| WHATLEY, C. | 05/13/09 | Docketed papers received. | .50 | 70.00 | 22731225 |
| LACKS, J. | 05/13/09 | Met w/C. Brod, J. Kim re: D&O memo (0.3); met w/J. Kim re: D&O memo, DIP motion (0.2); researched/revised D&O memo (2.3); phone calls w/K. Weaver re: D&O insurance (0.2); emailed w/client re: Schedule G (0.2); emailed/met w/J. Schreckengost re: D&O research (0.4); emailed w/L. Polizzi re: Schedules review (0.2); researched/revised D&O memo (2.4); met w/L. Polizzi re: Schedule F review (0.4); reviewed Schedule F (2.2); emailed w/J. Kim, J. Schreckengost re: D&O memo (0.2); phone call w/J. Kim re: D&O memo revisions (0.2); emailed T. McKenna re: Superfund settlement (0.1); revised D&O memo (1.0); drafted daily docket summaries (0.2). | 10.50 | 3,675.00 | 22739541 |
| REBOLLAR, G. | 05/13/09 | Reviewing Schedules for active entitites (6.2); tc/ w/ J. Kim and G. Pomerantz re: same (.3). | 6.50 | 3,217.50 | 22743928 |
| O'KEEFE, P. | 05/13/09 | Searched for pleadings filed in Delaware bankruptcy proceedings as per J. Lacks with respect to indemnification of directors & officers post-petition (2.20); Follow-up search for plans of reorganizations filed in Delaware bankruptcy proceedings as per J. Lacks (.30); Search LTV Steel docket (.80). | 3.30 | 775.50 | 22746128 |
| CHEUNG, S. | 05/13/09 | Circulated monitored docket online. | .50 | 70.00 | 22747786 |
| TAIWO, T. | 05/13/09 | Correspondence re: calendar/scheduling. | .20 | 70.00 | 22760784 |
| TAIWO, T. | 05/13/09 | Review of correspondence concerning Policy. | 1.30 | 455.00 | 22760785 |
| TAIWO, T. | 05/13/09 | Reading through Canadian order re: policy. | 1.10 | 385.00 | 22760786 |
| TAIWO, T. | 05/13/09 | Call with J. Dearing concerning comfort motion. | .20 | 70.00 | 22760788 |
| TAIWO, T. | 05/13/09 | Drafting email to J. Stam re: comfort motion. | .30 | 105.00 | 22760792 |
| TAIWO, T. | 05/13/09 | Research and review of caselaw concerning insurance proceeds. | 3.20 | 1,120.00 | 22763512 |
| TAIWO, T. | 05/13/09 | Review of previously filed motions. | s .70 | 245.00 | 22763519 |
| TAIWO, T. | 05/13/09 | Drafting motion on policy. | 2.60 | 910.00 | 22763528 |
| TAIWO, T. | 05/13/09 | Review of background material re: defense costs. | 1.10 | 385.00 | 22763566 |
| FLOW, S. | 05/13/09 | Review and comment on status report. | .10 | 91.00 | 22808122 |
| BELTRAN, J. | 05/13/09 | Reviewing / revising case study; e-mails re same w/ Derek Tang. | 1.00 | 605.00 | 22808619 |
| BROD, C. B. | 05/13/09 | Conference Kim, Lacks regarding D&O (.5). | .50 | 490.00 | 22816924 |
| BROD, C. B. | 05/13/09 | Telephone calls and conference Bromley, Schweitzer, Davies (1.2). | 1.20 | 1,176.00 | 22816953 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/13/09 | Conference call Davies, Tay, McDonald, Leinwand, Whoriskey (partial) (1.5). | 1.50 | 1,470.00 | 22817897 |
| BROD, C. B. | 05/13/09 | Conference Schweitzer and Bromley re: status (.3). | .30 | 294.00 | 22817922 |
| POMERANTZ, G. | 05/13/09 | Review of schedules (2.4); t/c w/ J. Kim and G. Rebollar re: same (.3). | 2.70 | 1,633.50 | 22833570 |
| BROMLEY, J. L. | 05/13/09 | Various ems on case matters with Brod, Schweitzer and team members (.50); mtg LS, CB re status (.50); ems J. Kim re asset sale call (.10); tc LS on case management issues (.50); tc LS after dinner with Savage, Hodara and Kearns (.20). | 1.80 | 1,692.00 | 22882920 |
| LIPNER, L. | 05/13/09 | Discussion of case management w/N. Salvatore (.2); email exchange w/I. Almeida re service list (.2). | .40 | 140.00 | 23050360 |
| POLIZZI, E.M. | 05/13/09 | E-mail to K. Spoerri re: additional contracts to review. | .20 | 70.00 | 23096604 |
| POLIZZI, E.M. | 05/13/09 | E-mail with K. Spoerri re: contract review. | .50 | 175.00 | 23096610 |
| POLIZZI, E.M. | 05/13/09 | CC with D. Woollett, T. Connelly & others @ Nortel re: contract review status. | .50 | 175.00 | 23096651 |
| POLIZZI, E.M. | 05/13/09 | E-mail with S. Chandel re: contract info. | .20 | 70.00 | 23096660 |
| POLIZZI, E.M. | 05/13/09 | E-mail to N. Salvatore re: Schedules (.2) & T/C re: same (.3). | .50 | 175.00 | 23096700 |
| POLIZZI, E.M. | 05/13/09 | E-mails w/various people @ Nortel re: contract info for Schedule G. | 1.50 | 525.00 | 23096885 |
| POLIZZI, E.M. | 05/13/09 | Coordinated w/J. Lacks re: review of Schedule F. | .60 | 210.00 | 23096889 |
| POLIZZI, E.M. | 05/13/09 | Reviewed Schedule F. | 1.00 | 350.00 | 23096893 |
| POLIZZI, E.M. | 05/13/09 | Reviewed additional contracts & updated summary chart, incorporating review summaries from K. Spoerri (4.0); sent to Nortel (.2). | 4.20 | 1,470.00 | 23096905 |
| KIM, J. | 05/13/09 | E-mails to R. Beed (Nortel) (.20) E-mails to J. Lacks re: memo assignment (.20) E-mail to L. Fail (Nortel) re: schedules (.20) E-mail to T. Connelly re: schedules (.10) E-mail to G. Pomerantz and G. Rebollar re: schedules (.10) E-mail to C. Brod re: schedules (.10) E-mail to E. Polizzi (.10) Mtg w/ J. Schreckengost re: background of case (.4) T/C w/ N. Salvatore re: fees (.1) T/C w/ N. Salvatore re: case management (.1) T/C w/ M. Fleming re: case issues (.1) Mtg w/ K. Weaver re: schedules (.4) Mtg w/ C. Brod, J. Lacks re: D&O memo (.5) Mtg w/ J. Lacks re: memo and DIP motion (.2) Review memo (.6) T/C w/ J. Lacks re: D&O memo (.2) V-mail to R. James re: call (.1) T/C w/ R. James re: contracts (.3) E-mail to J. Bromley re: contracts (.1) T/C w/ G. Pomerantz | 6.30 | 3,811.50 | 23227302 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | & G. Rebollar re: schedules (.3) E-mail to T. Connelly re: contracts (.1) Review schedules (1.8). | | | |
| KIM, J. | 05/13/09 | E-mail to M. Mendolaro re: IP issues (.10). | .10 | 60.50 | 23227387 |
| KIM, J. | 05/13/09 | E-mail to D. Riley re: real estate conference call (.10). | .10 | 60.50 | 23227425 |
| SCHWEITZER, L.M | 05/13/09 | Conf. J. Doggett re schedules sealing motion, UST response (0.4).  Conf. KW re agenda, 9019 (0.2).  C. Brod, DH, JB e/ms re potential litigation (0.2). Revise draft pension letter (0.2). T/c J. Bromley re case management issues (0.5).  Client, Huron e/ms re schedules prep (0.3).  Misc. case admin. e/ms (0.4); conf. M. Fleming (.3). | 2.50 | 2,175.00 | 23245956 |
| DOGGETT, J. | 05/14/09 | Conversations and emails with J. Bromley, L. Schweitzer, and Tracy Connelly (Nortel) re: confirming witness for Wednesday hearing. | .40 | 140.00 | 22715785 |
| DOGGETT, J. | 05/14/09 | Emailing B. Houston re: hearing scheduling. | .10 | 35.00 | 22716363 |
| DOGGETT, J. | 05/14/09 | Updating Nortel internal calendar and related email to Mary Reis (Nortel). | .60 | 210.00 | 22719578 |
| DOGGETT, J. | 05/14/09 | Updating calendar with new deadlines (.5); related emails to E. Taiwo (.2). | .70 | 245.00 | 22719583 |
| DOGGETT, J. | 05/14/09 | Emails with Deb Armstrong (Nortel), Brian Bunner (Nortel), L. Schweitzer, and Joseph Yar (Lowenstein) re: utility. | .50 | 175.00 | 22719991 |
| DOGGETT, J. | 05/14/09 | Reviewing 5/20 agenda and emailing Cleary pleadings team. | .20 | 70.00 | 22720036 |
| CHERNOBILSKY, Y | 05/14/09 | Research re: case administration issues. | 1.80 | 630.00 | 22722728 |
| GINGRANDE, A. | 05/14/09 | Formatted schedules to be printed. | 2.50 | 525.00 | 22722768 |
| DOGGETT, J. | 05/14/09 | Emailing L. Schweitzer, L. Polizzi, N. Salvatore, J. Lacks, and K. Weaver re: 5/20 witness. | .10 | 35.00 | 22722971 |
| SCHRECKENGOST, | 05/14/09 | Researched and answered follow-up questions from J. Lacks re: non-debtor subsidiary liability. | .60 | 174.00 | 22725312 |
| FLEMING-DELACRUZ | 05/14/09 | Email re: scheduling meeting. | .40 | 172.00 | 22727113 |
| FLEMING-DELACRUZ | 05/14/09 | Prepared binder updates. | .40 | 172.00 | 22727116 |
| FLEMING-DELACRUZ | 05/14/09 | T/c with A. Cordo. | .20 | 86.00 | 22727117 |
| FLEMING-DELACRUZ | 05/14/09 | T/c with N. Salvatore. | .10 | 43.00 | 22727118 |
| FLEMING-DELACRUZ | 05/14/09 | Reviewed transfer pricing materials. | 1.80 | 774.00 | 22727126 |
| FLEMING-DELACRUZ | 05/14/09 | T/c with K. Weaver. | .10 | 43.00 | 22727140 |
| FLEMING-DELACRUZ | 05/14/09 | Gathered materials for meeting. | .50 | 215.00 | 22727360 |
| FLEMING-DELACRUZ | 05/14/09 | Meeting re: transfer pricing agreement. | 3.70 | 1,591.00 | 22727364 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/14/09 | T/c with I. Almeida. | .10 | 43.00 | 22727594 |
| FLEMING-DELACRUZ | 05/14/09 | Scheduled transfer pricing meeting. | .20 | 86.00 | 22727783 |
| FLEMING-DELACRUZ | 05/14/09 | T/c with M. Grandinetti. | .10 | 43.00 | 22728005 |
| FLEMING-DELACRUZ | 05/14/09 | Reviewed global supply protocol agreements. | .30 | 129.00 | 22728581 |
| PARALEGAL, T. | 05/14/09 | I. Almeida:  updating summary fee chart (1.00). | 1.00 | 235.00 | 22730019 |
| PARALEGAL, T. | 05/14/09 | I. Almeida:  Editing reclamation list with addresses as per K. Kalanges (3.00). | 3.00 | 705.00 | 22730023 |
| PARALEGAL, T. | 05/14/09 | I. Almeida:  case management issues re new team members (2.00). | 2.00 | 470.00 | 22730030 |
| PARALEGAL, T. | 05/14/09 | I. Almeida:  Marked up 3rd pass fee app as per E. Polizzi (1.00). | 1.00 | 235.00 | 22730036 |
| PARALEGAL, T. | 05/14/09 | I. Almeida:  Notebooking relevant documents into the LNB and fixing coding on old supplier logs (1.00). | 1.00 | 235.00 | 22730041 |
| WEAVER, K. | 05/14/09 | Daily status report updates. | .30 | 105.00 | 22730709 |
| WEAVER, K. | 05/14/09 | Call with L. Lipner regarding contract disposition and finding research for his 10:30 call. | .10 | 35.00 | 22730712 |
| WEAVER, K. | 05/14/09 | Revisions to common interest agreement. | .20 | 70.00 | 22730716 |
| WEAVER, K. | 05/14/09 | Review of counterparty comments to 9019 motion. | .50 | 175.00 | 22730724 |
| WEAVER, K. | 05/14/09 | Call to Charles Helm regarding avoidance actions. | .20 | 70.00 | 22730727 |
| WEAVER, K. | 05/14/09 | Call with L. Schweitzer regarding 9019. | .10 | 35.00 | 22730731 |
| WEAVER, K. | 05/14/09 | Review of agreements. | .80 | 280.00 | 22730756 |
| WEAVER, K. | 05/14/09 | Call with J. Kim regarding 9019 motion. | .10 | 35.00 | 22730759 |
| WEAVER, K. | 05/14/09 | Call to D. Carnigan regarding 9019 motion. | .10 | 35.00 | 22730766 |
| WEAVER, K. | 05/14/09 | Research/outlining pleading on discovery/transfer pricing issues. | 2.50 | 875.00 | 22730772 |
| WEAVER, K. | 05/14/09 | Daily status report updates. | .10 | 35.00 | 22730773 |
| WEAVER, K. | 05/14/09 | Prepare for meetiong with J. Bromley regarding common interest agreement. | .20 | 70.00 | 22730775 |
| WEAVER, K. | 05/14/09 | Meeting with J. Bromley regarding common interest agreement. | .10 | 35.00 | 22730778 |
| WEAVER, K. | 05/14/09 | Meeting with E. Taiwo regarding comfort motion. | .50 | 175.00 | 22730783 |
| WEAVER, K. | 05/14/09 | Review of comfort motion draft. | .50 | 175.00 | 22730787 |
| WEAVER, K. | 05/14/09 | Comments to general notes of schedules. | .20 | 70.00 | 22730790 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/14/09 | Daily status report updates. | .20 | 70.00 | 22730793 |
| WEAVER, K. | 05/14/09 | Email to company regarding 9019 motion. | .10 | 35.00 | 22730795 |
| WEAVER, K. | 05/14/09 | Research/outlining on discovery/transfer pricing issues. | 2.30 | 805.00 | 22730798 |
| WEAVER, K. | 05/14/09 | Prepare for call with company on 9019 motion. | .10 | 35.00 | 22730799 |
| LACKS, J. | 05/14/09 | Revised relief granted sheet (0.1); revised D&O memo and sent to C. Brod, L. Schweitzer (0.5); reviewed Schedule F (4.0); call w/J. Kim re: expat issue (0.1); reviewed draft notes to Schedules (0.3); drafted daily docket summary (0.3). | 5.30 | 1,855.00 | 22739549 |
| SALVATORE, N. | 05/14/09 | Revised Notes to Schedules (4.20); TC w/L. Polizzi re: same (.2). | 4.40 | 2,178.00 | 22743563 |
| SALVATORE, N. | 05/14/09 | TC w/K. Weaver re: preference and fraudulent conveyance (.3); revised Notes to Schedules (.9); meeting w/J. Kim re: same (.2); email to E. Doxey re: Rule 2014 Statement (.3); email to M. Reis re: professional fees (.2). | 1.90 | 940.50 | 22743632 |
| REBOLLAR, G. | 05/14/09 | Revising schedules and questions on schedules. | 1.50 | 742.50 | 22743969 |
| O'KEEFE, P. | 05/14/09 | Searched CGSH Restructuring Forum for memorandum on bankruptcy claims process as per N. Salvatore (.20). | .20 | 47.00 | 22746160 |
| GAZZOLA, C. | 05/14/09 | Docketing. | 1.70 | 238.00 | 22754820 |
| TAIWO, T. | 05/14/09 | Correspondence with J. Doggett re: scheduling. | .10 | 35.00 | 22760773 |
| TAIWO, T. | 05/14/09 | Meeting with K. Weaver re: comfort motion draft. | .50 | 175.00 | 22760775 |
| TAIWO, T. | 05/14/09 | Drafting motion. | 2.30 | 805.00 | 22760778 |
| TAIWO, T. | 05/14/09 | Review of insurance policy. | 1.30 | 455.00 | 22760781 |
| TAIWO, T. | 05/14/09 | Review of previous correspondence re: policies. | .70 | 245.00 | 22760782 |
| TAIWO, T. | 05/14/09 | Revisions to comfort motion draft. | 2.70 | 945.00 | 22760783 |
| SELLNAU, A. | 05/14/09 | Review UCC search results. | .30 | 70.50 | 22809154 |
| BROD, C. B. | 05/14/09 | Numerous telephone calls Davies on various (1.0). | 1.00 | 980.00 | 22818331 |
| BROD, C. B. | 05/14/09 | Review funding issues conference Bromley (.5). | .50 | 490.00 | 22818621 |
| BROMLEY, J. L. | 05/14/09 | Mtg with Doggett on May 20 hearing (.10); mtg with Brod on case management issues (.70); Various ems on case matters with Brod, Schweitzer and team members (.40). | 1.20 | 1,128.00 | 22883102 |
| LIPNER, L. | 05/14/09 | Phone call to claimant. | .10 | 35.00 | 23050793 |
| POLIZZI, E.M. | 05/14/09 | E-mail with K. Ng (Nortel) re: contract review chart. | .50 | 175.00 | 23094238 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/14/09 | E-mail with T. Connelly (Nortel) re: contract review issues. | .40 | 140.00 | 23094247 |
| POLIZZI, E.M. | 05/14/09 | E-mail to J. Kim re: contract review issues. | .10 | 35.00 | 23094252 |
| POLIZZI, E.M. | 05/14/09 | E-mail with J. Kim & K. Ng (Nortel) re: question re: Schedule G. | .30 | 105.00 | 23094270 |
| POLIZZI, E.M. | 05/14/09 | E-mail to T. Steinkamp (Huron) re: Form 26 issues. | .20 | 70.00 | 23094276 |
| POLIZZI, E.M. | 05/14/09 | E-mail to D. Woollett & S. Chantel (Nortel) re: Form 26 issues. | .30 | 105.00 | 23094286 |
| POLIZZI, E.M. | 05/14/09 | E-mail to A. Cordo & A. Remming (MNAT) re: MOR scheduling (.2) & T/c w/A. Cordo re: same (.3). | .50 | 175.00 | 23094335 |
| POLIZZI, E.M. | 05/14/09 | TC with N. Salvatore re: Schedules. | s  .20 | 70.00 | 23094347 |
| POLIZZI, E.M. | 05/14/09 | E-mail to K. Spoerri & C. Chiu re: question w/r/t contract review. | .20 | 70.00 | 23094583 |
| POLIZZI, E.M. | 05/14/09 | CC with Nortel team re: contract diligence for Schedule G. | .70 | 245.00 | 23094594 |
| POLIZZI, E.M. | 05/14/09 | E-mail with H. DeAlmeida re: contract diligence question re: L/C's. | .10 | 35.00 | 23094624 |
| POLIZZI, E.M. | 05/14/09 | Various e-mails and t/cs re: contract review. | 1.00 | 350.00 | 23094643 |
| POLIZZI, E.M. | 05/14/09 | Updated chart per request from K. Ng (Nortel) (2.0); and e-mailed to group (.2). | 2.20 | 770.00 | 23094648 |
| POLIZZI, E.M. | 05/14/09 | Coordinated group meeting re: schedules. | .30 | 105.00 | 23094670 |
| POLIZZI, E.M. | 05/14/09 | Prepared additional notices for Form 26. | .50 | 175.00 | 23094688 |
| POLIZZI, E.M. | 05/14/09 | Reviewed Schedule F & coordinated w/J. Lacks re: same. | 4.00 | 1,400.00 | 23094694 |
| POLIZZI, E.M. | 05/14/09 | E-mail to T. Connelly (Nortel) re: contract diligence question. | .10 | 35.00 | 23094788 |
| KIM, J. | 05/14/09 | Emails w/ L. Polizzi re schedules. | .  .10 | 60.50 | 23179879 |
| KIM, J. | 05/14/09 | Email w/ N. Salvatore re Peter Look mtg. | .10 | 60.50 | 23179882 |
| KIM, J. | 05/14/09 | Email w/ T. Connelly McGilley (Nortel) re schedules. | .10 | 60.50 | 23179887 |
| KIM, J. | 05/14/09 | Email E. Polizzi re Schedule G question. | .30 | 181.50 | 23179904 |
| KIM, J. | 05/14/09 | Email J. Bromley re Expats. | .10 | 60.50 | 23179910 |
| KIM, J. | 05/14/09 | Email T. Connelly McGilley re draft active schedules (.1) conf. call w/ T. Connelly McGilley re update (.5). | .60 | 363.00 | 23179938 |
| KIM, J. | 05/14/09 | Conf. call re possible asset sale weekly update. | .50 | 302.50 | 23179957 |
| KIM, J. | 05/14/09 | T/C w/ K. Weaver re: 9019 motion (.1) T/C w/ J. Lacks re: expat issue (.1) Review notes to | 5.20 | 3,146.00 | 23234937 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules (.2) Mtg w/ N. Salvatore re: schedules (.2) Mtg w/ J. Bromley re: expat issue (.4) Review schedules (4.2). | | | |
| SCHWEITZER, L.M | 05/14/09 | Client e/ms (LE, TC, etc.) re schedules prep (0.3).   J. Doggett e/ms re utilities issues (0.2). | .50 | 435.00 | 23248004 |
| DOGGETT, J. | 05/15/09 | Call with Brian Bunner (Nortel) and Deb Armstrong (Nortel) re: utility. | .30 | 105.00 | 22726077 |
| DOGGETT, J. | 05/15/09 | Emails with J. Bromley and L. Schweitzer re: 5/20 hearing. | .10 | 35.00 | 22726081 |
| DOGGETT, J. | 05/15/09 | Call with K. Weaver re: 5/20 witness and related email with Annie Cordo (MNAT) and Andrew Remming (MNAT). | .10 | 35.00 | 22726178 |
| DOGGETT, J. | 05/15/09 | Meeting with J. Bromley re: supplier motions (.2); getting dropping off supplier materials for J. Bromley (.1). | .30 | 105.00 | 22731627 |
| DOGGETT, J. | 05/15/09 | Team meeting with J. Kim, L. Lipner, N. Salvatore, M. Fleming, J. Lacks, E. Taiwo, L. Polizzi re: case update and status. | 1.20 | 420.00 | 22731662 |
| DOGGETT, J. | 05/15/09 | Updating calendar (.2) and email Andrew Remming (MNAT) re: related changes for 5/20 hearing agenda (.1). | .30 | 105.00 | 22731687 |
| DOGGETT, J. | 05/15/09 | Drafting calendar summary email. | .20 | 70.00 | 22731691 |
| DOGGETT, J. | 05/15/09 | Email to L. Lipner re: sealing. | .10 | 35.00 | 22731776 |
| SCHRECKENGOST, | 05/15/09 | Associate team status meeting. | 1.20 | 348.00 | 22736116 |
| SCHRECKENGOST, | 05/15/09 | Meeting with M. Flemming re: background info on case and relevant parties. | 1.00 | 290.00 | 22736132 |
| LACKS, J. | 05/15/09 | Emailed pleadings to I. Almeida for entry in LNB (0.5); met w/Schedules review team re: status of Schedules (1.2); added Schedule review questions for Huron to document (0.3); phone calls w/K. Weaver re: objection deadline for exclusivity motion (0.1); attended associate meeting for update on case, upcoming assignments (1.0); met w/J. Kim, L. Polizzi re: status of Schedule F (0.6); emailed w/M. Fleming, N. Salvatore, D. Riley re: contract counterparties on Schedule F (0.3); added questions to Schedule review document (0.3); emailed w/L. Polizzi re: Schedule F issues (0.1); emailed Schedule review questions document to J. Kim (0.1); follow-up email re: D&O memo to C. Brod, L. Schweitzer (0.1); drafted daily docket summary (0.2). | 4.80 | 1,680.00 | 22739561 |
| RODRIGUEZ, C. | 05/15/09 | Assisted I. Almeida searching for pleadings through ecf, saved pdfs, and emailed to I. Almeida. | .80 | 188.00 | 22740159 |
| PARALEGAL, T. | 05/15/09 | I. Almeida:  updating summary fee chart as per N. Salvatore. | 2.00 | 470.00 | 22740841 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 05/15/09 | I. Almeida:  Nortel case management re new members as per K. Weaver and M. Fleming. | 3.00 | 705.00 | 22740844 |
| PARALEGAL, T. | 05/15/09 | I. Almeida:  Going over nortel fee apps as per E. Polizzi. | 1.00 | 235.00 | 22740850 |
| PARALEGAL, T. | 05/15/09 | I. Almeida:  Notebooking incoming pleadings as per M. Fleming. | 2.50 | 587.50 | 22740854 |
| SALVATORE, N. | 05/15/09 | Call w/O. Renault re: motion papers (1.0); call w/O. Renault re: motion papers (.3); OC w/J. Doggett re: same (.1); TC w/B. Belt re: retention application (.3); review of NOAs for continuing 2014 compliance (.4); meeting w/J. Kim, C. Brod, G. Pomerantz, G. Rebollar, J. Lacks, K. Weaver, L. Polizzi re: schedules (1.1); revised General Notes to Schedules (.2); TC w/J. Hayes re: policy (.2); TC w/K. Weaver re: same (.2); TC w/J. Doggett re: settlement papers (.1). | 3.90 | 1,930.50 | 22743672 |
| SALVATORE, N. | 05/15/09 | Review of retention application materials (.5); TC w/D. Abbott re: same (.2); email to counsel re: fee applications (.1); review of retention application materials (.5); team meeting re: case management (.8). | 2.10 | 1,039.50 | 22743823 |
| SALVATORE, N. | 05/15/09 | OC w/L. Schweitzer re: committee fee info (.1); OC w/L. Schweitzer re: retention application (.4). | .50 | 247.50 | 22743863 |
| SALVATORE, N. | 05/15/09 | Revised General Notes to Schedules (1.0). | 1.00 | 495.00 | 22743879 |
| REBOLLAR, G. | 05/15/09 | Team meeting on schedules led by C.Brod and J.Kim. | 1.20 | 594.00 | 22744035 |
| REBOLLAR, G. | 05/15/09 | Revising schedules, including general notes. | 1.00 | 495.00 | 22744044 |
| SPOERRI, K. | 05/15/09 | Review contracts. | .80 | 280.00 | 22747917 |
| GINGRANDE, A. | 05/15/09 | Formatted schedules to be printed (6); various correspondence re: same w/A.Benard and clients (0.5). | 6.50 | 1,365.00 | 22747994 |
| WEAVER, K. | 05/15/09 | DSR updates. | .20 | 70.00 | 22752886 |
| WEAVER, K. | 05/15/09 | Call w/N.Salvatore re: case management. | .10 | 35.00 | 22752891 |
| WEAVER, K. | 05/15/09 | Call w/Jane Kim re: exclusivity motion and 9019 motion. | .10 | 35.00 | 22752893 |
| WEAVER, K. | 05/15/09 | Revisions to 9019 motion. | .30 | 105.00 | 22752895 |
| WEAVER, K. | 05/15/09 | Meeting w/E.Taiwo & L.Schweitzer re: motion. | .50 | 175.00 | 22752896 |
| WEAVER, K. | 05/15/09 | Team meeting on schedules review. | 1.30 | 455.00 | 22752897 |
| WEAVER, K. | 05/15/09 | Research on discovery/transfer pricing issues. | 2.40 | 840.00 | 22752899 |
| WEAVER, K. | 05/15/09 | Call w/D.Carrigan re: motion. | .20 | 70.00 | 22752901 |
| WEAVER, K. | 05/15/09 | Call w/company re: 9019 settlement. | t  .40 | 140.00 | 22752904 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/15/09 | Full team meeting. | 1.20 | 420.00 | 22760760 |
| TAIWO, T. | 05/15/09 | Meeting with K. Weaver and L. SCHWEITZER re: comfort motion. | .60 | 210.00 | 22760761 |
| TAIWO, T. | 05/15/09 | Correspondence with K. Weaver re: comfort motion. | .80 | 280.00 | 22760762 |
| TAIWO, T. | 05/15/09 | Pre-meeting revision of draft motion, review of caselaw. | 1.20 | 420.00 | 22760763 |
| TAIWO, T. | 05/15/09 | Post meeting revision of draft motion, formatting. | 1.40 | 490.00 | 22760764 |
| TAIWO, T. | 05/15/09 | Correspondence with J. Dearing re: scope of comfort motion. | .60 | 210.00 | 22760765 |
| FLEMING-DELACRUZ | 05/15/09 | T/c with L. Polizzi. | .10 | 43.00 | 22774392 |
| FLEMING-DELACRUZ | 05/15/09 | Gathered materials for TPA meeting. | .20 | 86.00 | 22774419 |
| FLEMING-DELACRUZ | 05/15/09 | T/c with I. Almeida re: Litigator's Notebook. | .10 | 43.00 | 22774428 |
| FLEMING-DELACRUZ | 05/15/09 | Updated Litigator's Notebook. | .10 | 43.00 | 22774484 |
| FLEMING-DELACRUZ | 05/15/09 | T/c with I. Almeida re: new team members. | .10 | 43.00 | 22774491 |
| FLEMING-DELACRUZ | 05/15/09 | Transfer pricing meeting. | 1.50 | 645.00 | 22774566 |
| FLEMING-DELACRUZ | 05/15/09 | Conference call re: real estate issues. | 1.00 | 430.00 | 22774641 |
| FLEMING-DELACRUZ | 05/15/09 | Team meeting. | 1.20 | 516.00 | 22774786 |
| FLEMING-DELACRUZ | 05/15/09 | Meeting with J. Schreckengost re: case background. | .90 | 387.00 | 22774791 |
| FLEMING-DELACRUZ | 05/15/09 | T/c with J. Lacks. | .10 | 43.00 | 22774798 |
| FLEMING-DELACRUZ | 05/15/09 | T/c with N. Salvatore. | .10 | 43.00 | 22774804 |
| FLEMING-DELACRUZ | 05/15/09 | Email re: set-off. | .10 | 43.00 | 22775049 |
| FLEMING-DELACRUZ | 05/15/09 | Reviewed Charter Communications bankruptcy docket. | .10 | 43.00 | 22775054 |
| FLEMING-DELACRUZ | 05/15/09 | Edited lease rejection deadline extension motion. | .50 | 215.00 | 22775088 |
| SCHWEITZER, L.M | 05/15/09 | Conf. K. Weaver, Ebun re insurance motion (0.5).  Revise sealing motion (0.3).  E/ms Tinker, T. Connelly re same (0.1).  T/c JB re sealing motion (0.1). | 1.00 | 870.00 | 22804184 |
| BROD, C. B. | 05/15/09 | Conference call Davies others on schedules (1.5). | 1.50 | 1,470.00 | 22819186 |
| BROD, C. B. | 05/15/09 | Review schedules including notes (1.0). | 1.00 | 980.00 | 22819225 |
| BROD, C. B. | 05/15/09 | Conference on schedules with Kim, Salvatore, Polizzi, Pomerantz. | 1.50 | 1,470.00 | 22819249 |
| BROD, C. B. | 05/15/09 | Review  MOR and notes (.1) conferencE. Polizzi (1.1). | 1.20 | 1,176.00 | 22819391 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZOUBOK, L. | 05/15/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 22822557 |
| POMERANTZ, G. | 05/15/09 | O/c re schedules. | 1.00 | 605.00 | 22833792 |
| POMERANTZ, G. | 05/15/09 | Review of schedules. | 1.60 | 968.00 | 22833816 |
| BROMLEY, J. L. | 05/15/09 | Various ems on case matters with Brod, Schweitzer and team members (.60); ems re meeting in Toronto; mtg and ems re May 20 hearing and exclusivity with J. Kim, Weaver and Doggett (.40);  tc Weaver re same (.10); team meeting (1.20); tc LS on status (.30). | 2.60 | 2,444.00 | 22883154 |
| LIPNER, L. | 05/15/09 | Organized to do list - case management (.3); email to J. Doggett/A. Remming (MNAT) re calendar agenda (.1); associate team meeting to review case (1.2). | 1.60 | 560.00 | 23051025 |
| POLIZZI, E.M. | 05/15/09 | E-mail to P. Karr re: Form 26. | .10 | 35.00 | 23093342 |
| POLIZZI, E.M. | 05/15/09 | E-mail to various parties re: Form 26 notice parties. | .40 | 140.00 | 23093359 |
| POLIZZI, E.M. | 05/15/09 | E-mail to various parties re: Schedule G issues. | .50 | 175.00 | 23093369 |
| POLIZZI, E.M. | 05/15/09 | E-mail to N. McEwan (Nortel) re: accessing additional contracts for review. | .30 | 105.00 | 23093403 |
| POLIZZI, E.M. | 05/15/09 | E-mail with internal schedule review team re: various Schedule issues. | .50 | 175.00 | 23093473 |
| POLIZZI, E.M. | 05/15/09 | E-mail with C. Glaspell (Nortel) re: MOR comments. | .20 | 70.00 | 23093483 |
| POLIZZI, E.M. | 05/15/09 | Team meeting with J. Kim, J. Doggett, M. Fleming, etc. | 1.20 | 420.00 | 23093500 |
| POLIZZI, E.M. | 05/15/09 | OC J. Kim and J. Lacks re: Schedule F status. | .60 | 210.00 | 23093513 |
| POLIZZI, E.M. | 05/15/09 | E-mail with J. Lacks re: Schedule F issues. | .30 | 105.00 | 23093542 |
| POLIZZI, E.M. | 05/15/09 | TC with M. Fleming re: case admin issues. | .10 | 35.00 | 23093553 |
| POLIZZI, E.M. | 05/15/09 | Meeting w/C. Brod, J. Kim, etc. re: schedule status. | 1.50 | 525.00 | 23093568 |
| POLIZZI, E.M. | 05/15/09 | Complied Form 26 notices (.9) and sent to P. Karr for signature (.2), and then sent via Fed Ex (.3). | 1.40 | 490.00 | 23093689 |
| POLIZZI, E.M. | 05/15/09 | Researched and reviewed sample MORs. | .80 | 280.00 | 23094020 |
| POLIZZI, E.M. | 05/15/09 | Met w/C. Brod re: MOR changes (.1); revised MOR comments & sent to Huron (.4). | .50 | 175.00 | 23094027 |
| POLIZZI, E.M. | 05/15/09 | Reviewed schedules & suggested questions for Huron. | .50 | 175.00 | 23094121 |
| KIM, J. | 05/15/09 | Conf. call re real estate issues. | 1.10 | 665.50 | 23180543 |
| KIM, J. | 05/15/09 | Team Mtg. re schedules. | 1.50 | 907.50 | 23180571 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 05/15/09 | Email Bromley re exclusivity motion (.1); email Tracey Connelley McGilley re witness (.1). | .20 | 121.00 | 23180581 |
| KIM, J. | 05/15/09 | Email C. Brod, L. Schweitzer re comments on schedules (.1); email L. Schweitzer & M. Fleming re call (.1); email T. Connelley McGilley re 9019 motion for settlement (.1) email E. Mandell re Post August 12 Vacate Date (.1); email J. Lacks re schedules (.2); email L. Sweigart (Huron) re draft active schedules (.4); email Horowitz & Schweitzer re security deposits and letters of credit (.1). | 1.10 | 665.50 | 23180614 |
| KIM, J. | 05/15/09 | Mtg w/ J. Lacks & E. Polizzi re: schedules (.6) T/C w/ K. Weaver re: exclusivity motion and 9019 motion (.1) Team mtg re: update (1.2) Prep call w/ C. Meachum & real estate team (.5) Mtg w/ real estate team re: call w/ committees re: real estate issues (.5) T/C w/ L. Fail and others at Nortel re: schedules (.7) Mtg w/ J. Bromley, K. Weaver, J. Doggett re: hearing (.4) Review expat memo (.3) E-mail to T. Connelly re: declaration (.1) Review schedules and notes (.8). | 5.20 | 3,146.00 | 23234903 |
| SCHWEITZER, L.M | 05/16/09 | Review March draft MOR.  E/m EP re form 26 notices. | .20 | 174.00 | 22738934 |
| TAIWO, T. | 05/16/09 | Correspondence over comfort motion. | .20 | 70.00 | 22760756 |
| BROD, C. B. | 05/16/09 | Email Bromley, Schweitzer. | 1.00 | 980.00 | 22819554 |
| POLIZZI, E.M. | 05/16/09 | Reviewed settlement docs for inclusion in Schedule G (3.0); sent to J. Kim for review (.1); circulated to Nortel (.1). | 3.30 | 1,155.00 | 23093125 |
| KIM, J. | 05/16/09 | E-mail to E. Polizzi re: schedules (.1) Review summary of contracts (.2). | .30 | 181.50 | 23227797 |
| SALVATORE, N. | 05/17/09 | Revised general Notes to Schedules (.3); email to C. Fiege re: same (.1); email to J. Kim and L. Polizzi re: same (.1). | .50 | 247.50 | 22750920 |
| SALVATORE, N. | 05/17/09 | Review of retention application and declaration (.7). | .70 | 346.50 | 22750940 |
| SALVATORE, N. | 05/17/09 | Emails re: 2014 disclosure (.3). | .30 | 148.50 | 22750943 |
| BROD, C. B. | 05/17/09 | Emails Bromley, Schweitzer (.2). | .20 | 196.00 | 22819717 |
| POLIZZI, E.M. | 05/17/09 | Read and replied to various e-mails re: case-admin issues. | .50 | 175.00 | 23093315 |
| KIM, J. | 05/17/09 | Review e-mail from L. Sweigart (.1) E-mail to team re: Huron e-mail (.1) E-mail to L. Schweitzer re: schedules (.1). | .30 | 181.50 | 23227814 |
| KIM, J. | 05/17/09 | Email to Steve Horowitz re: Security Deposits and letters of credit. | .10 | 60.50 | 23227832 |
| DOGGETT, J. | 05/18/09 | Calls and emails with Andrew Remming re: 5/20 agenda. | .20 | 70.00 | 22737378 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/18/09 | Call with L. Lipner re: 5/20 hearing agenda. | .10 | 35.00 | 22737382 |
| DOGGETT, J. | 05/18/09 | Meeting with J. Bromley re: 5/20 agenda (.1); prep for meeting (.1). | .20 | 70.00 | 22737391 |
| DOGGETT, J. | 05/18/09 | Reviewing 5/20 hearing agenda and emailing team re: agenda. | .20 | 70.00 | 22737399 |
| DOGGETT, J. | 05/18/09 | Updating calendar. | .20 | 70.00 | 22737402 |
| DOGGETT, J. | 05/18/09 | Emails with K. Weaver re: exclusivity motion. | .10 | 35.00 | 22737467 |
| DOGGETT, J. | 05/18/09 | Calls with Annie Cordo (MNAT) to set up 5/20 teleconferencing (.3); calls with Nortel teleconferencing center to set up teleconferencing (.4); composing emails with Annie Cordo (MNAT) re: teleconferencing (.2); composing email to David Kemp (Nortel) re: teleconferencing (.2); call with J. Kim re: 5/20 hearing witness (.1). | 1.20 | 420.00 | 22740972 |
| SCHRECKENGOST, | 05/18/09 | Reviewed past motions and affidavits in preparation for upcoming motion hearing. | .90 | 261.00 | 22741162 |
| SCHRECKENGOST, | 05/18/09 | Meeting with K. Weaver re: travel plans and procedures for trip to DE court for motion hearing on 5/20/09. | .70 | 203.00 | 22741188 |
| DOGGETT, J. | 05/18/09 | Emailing L. Sweigart (Huron) re: schedules. | .10 | 35.00 | 22741323 |
| TAIWO, T. | 05/18/09 | Correspondence with K. Weaver regarding comfort motion. | .40 | 140.00 | 22741386 |
| TAIWO, T. | 05/18/09 | Drafting of email regarding client comments re: comfort motion. | .60 | 210.00 | 22741387 |
| TAIWO, T. | 05/18/09 | Revision of comfort motion draft. | 1.20 | 420.00 | 22741388 |
| DOGGETT, J. | 05/18/09 | Emailing Chris Bennett (Nortel) re: witness teleconferencing (.1); emailing John Doolittle (Nortel) re: witness teleconferencing (.1). | .20 | 70.00 | 22741478 |
| REBOLLAR, G. | 05/18/09 | Call w/J.Kim and follow up email to L.Swiegart re: intercompany questions on active entity schedules. | .40 | 198.00 | 22744055 |
| PARALEGAL, T. | 05/18/09 | I. Almeida:  Managing new team members as per J. Kim and M. Fleming including duplicating motion binders. | 2.00 | 470.00 | 22745433 |
| PARALEGAL, T. | 05/18/09 | I. Almeida:  Marked up 3rd pass fee app as per E. Polizzi. | 1.50 | 352.50 | 22745467 |
| PARALEGAL, T. | 05/18/09 | I. Almeida:  Creating agenda binders as per K. Weaver. | 3.50 | 822.50 | 22745479 |
| PARALEGAL, T. | 05/18/09 | I. Almeida:  Fixing  LNB errors. | 1.00 | 235.00 | 22745489 |
| GINGRANDE, A. | 05/18/09 | Correspondence about formatting and viewing schedules. | .50 | 105.00 | 22748134 |
| WEAVER, K. | 05/18/09 | Meeting w/J.Schrekengost re: Delaware trip and | .60 | 210.00 | 22752751 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case history. | | | |
| WEAVER, K. | 05/18/09 | Meeting w/L.Schweitzer re: 9019 motion and case management. | .40 | 140.00 | 22752752 |
| WEAVER, K. | 05/18/09 | Review of comfort motion. | .20 | 70.00 | 22752753 |
| WEAVER, K. | 05/18/09 | Correspondence w/J.Doggett re: hearing witness. | .30 | 105.00 | 22752755 |
| WEAVER, K. | 05/18/09 | Putting together exhibits for motion. | .20 | 70.00 | 22752756 |
| WEAVER, K. | 05/18/09 | Emails to committee re: motion. | .10 | 35.00 | 22752759 |
| WEAVER, K. | 05/18/09 | Email to MNAT re: motion. | .10 | 35.00 | 22752760 |
| WEAVER, K. | 05/18/09 | Email to Herbert Smith re: common interest agreement. | .10 | 35.00 | 22752762 |
| WEAVER, K. | 05/18/09 | Email to J.Bromley re: common interest agreement. | .10 | 35.00 | 22752763 |
| WEAVER, K. | 05/18/09 | DSR updates. | .20 | 70.00 | 22752764 |
| WEAVER, K. | 05/18/09 | Team emails on possible objection to exclusivity. | .30 | 105.00 | 22752766 |
| WEAVER, K. | 05/18/09 | Revisions to 9019 motion. | .20 | 70.00 | 22752767 |
| WEAVER, K. | 05/18/09 | Research on discovery / transfer pricing issues. | .80 | 280.00 | 22752768 |
| WEAVER, K. | 05/18/09 | Review of exhibits for motion. | .10 | 35.00 | 22752774 |
| WEAVER, K. | 05/18/09 | Research on discovery/transfer pricing. | .30 | 105.00 | 22752827 |
| WEAVER, K. | 05/18/09 | Revisions and filing 9019 motion. | 1.30 | 455.00 | 22752829 |
| WEAVER, K. | 05/18/09 | Call w/Jane Kim re: assignments. | .10 | 35.00 | 22752830 |
| WEAVER, K. | 05/18/09 | Call w/L.Schweitzer re: 9019 mtn. | .10 | 35.00 | 22752832 |
| WEAVER, K. | 05/18/09 | Communications protocol for 9019 mtn. | .30 | 105.00 | 22752834 |
| WEAVER, K. | 05/18/09 | Email to Charles Helm re: 9019 mtn filing. | .10 | 35.00 | 22752839 |
| WEAVER, K. | 05/18/09 | DSR updates. | .20 | 70.00 | 22752841 |
| WEAVER, K. | 05/18/09 | Deal timelines. | .10 | 35.00 | 22752842 |
| LACKS, J. | 05/18/09 | Prepped for schedules conf. call (0.1); attended conference call re: schedules (0.8); drafted daily docket summary (0.2). | 1.10 | 385.00 | 22765531 |
| SALVATORE, N. | 05/18/09 | TC w/J. Kim re: case management (.1); TC w/A. Cordo re: fee applications (.2); email to team re: cart request (.2) TC w/J. Kim re: same (.2); email to M. Fleming re: same (.1) revised retention application (1.3); email to D. Abbott re: UST input on retention application (.1); email to J. Bromley, L. Schweitzer re: same (.2); review of relationship check inquiries for ongoing 2014 compliance (.5). | 2.90 | 1,435.50 | 22788325 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 05/18/09 | Circulated monitored docket online. | .30 | 42.00 | 22792878 |
| STAFFORD, L.J. | 05/18/09 | Docketed papers received and updated internal database. | .50 | 70.00 | 22793057 |
| SCHWEITZER, L.M | 05/18/09 | E/ms JAK, JB re coordinate work flows (0.1). E/ms JAK, L. Sweigart re schedules prep (0.3). E/m K. Weaver re 9019 motion (0.1). Confs KW re same, incl. revise motion (0.2). Mtg. JB, JAK re case management, various pending motions (1.0).  F/u conf JB (part), JAK re pending motions/workstreams (1.0). E/ms C. Ward re 9019 settlement (0.1). | 2.80 | 2,436.00 | 22804943 |
| POLIZZI, E.M. | 05/18/09 | T/c w/JK re: Schedules issues. | .20 | 70.00 | 22809828 |
| POLIZZI, E.M. | 05/18/09 | Various small tasks related to Form 26 notices. | .20 | 70.00 | 22809909 |
| POLIZZI, E.M. | 05/18/09 | Reviewed Schedules. | 1.50 | 525.00 | 22809915 |
| POLIZZI, E.M. | 05/18/09 | T/c w/D. Powers (Nortel) re: execution of contracts (.2); e-mail re: same (.1). | .30 | 105.00 | 22809926 |
| BROD, C. B. | 05/18/09 | Participate in advisor call including Ogilvy, Lazard (1.0 -- partial attendance). | 1.00 | 980.00 | 22819860 |
| BROD, C. B. | 05/18/09 | Telephone call Lukenda from Huron (1.1). | 1.10 | 1,078.00 | 22819937 |
| BROD, C. B. | 05/18/09 | Email Kim regarding reporting. | 1.10 | 1,078.00 | 22819945 |
| POMERANTZ, G. | 05/18/09 | T/c Huron re schedules. | 1.00 | 605.00 | 22833853 |
| BROMLEY, J. L. | 05/18/09 | Various ems on case matters with Brod, Schweitzer and others (.30); mtgs with LS and JK re same (.70 -- partial attendance); ems on funding and allocation issues with Akin and Milbank (.30); review materials re same (.50); tc Hodara re same (.20). | 2.00 | 1,880.00 | 22843895 |
| LIPNER, L. | 05/18/09 | Case management - organized task list (.2); email to A. Remming (MNAT) and J. Doggett re calendar agenda (.1); discussion w/J. Doggett re same (.1); discussion of org. chart w/S. Cannulli (.1); email exchange w/L. Schweitzer re same (.1). | .60 | 210.00 | 23051091 |
| KIM, J. | 05/18/09 | Emails to Tracy Connelly McGilly re: schedules (.1) T/C w/ J. Doggett re: witness (.1) T/C w/ K. Weaver re: case administration (.1) T/Cs w/ N. Salvatore re: case issues (.3) Mtg w/ L. Schweitzer & J. Bromley re case management, pending motions (1.0) Follow up mtg w/ L. Schweitzer & J. Bromley re case management, pending motions (1.0) E-mails to L. Schweitzer, J. Bromley re: status (.2) E-mail to J. Bromley re: witness (.1) E-mail to real estate team re: letters of credit (.1) E-mails to E. Polizzi re: schedules (.2) E-mail to C. Brod re: D&O memo (.1) E-mail to D. Abbott re: schedules (.1) E-mail to N. Salvatore re: chambers (.1). | 3.50 | 2,117.50 | 23227979 |
| KIM, J. | 05/18/09 | Email to T. McGilley re: schedules (.1) E-mail to | .20 | 121.00 | 23228001 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. McGilley re: update call (.1). | | | |
| KIM, J. | 05/18/09 | Call w/ Huron re: Active Schedules (.8) T/C w/ E. Polizzi re: schedules (.2). | 1.00 | 605.00 | 23228025 |
| KIM, J. | 05/18/09 | Email to L. Sweigert re: schedules (.1) Review schedules (1.8). | 1.90 | 1,149.50 | 23228039 |
| DOGGETT, J. | 05/19/09 | Updating calendar (.3) and related emails to E. Taiwo (.1). | .40 | 140.00 | 22743850 |
| SCHRECKENGOST, | 05/19/09 | Mtg with K. Weaver and I. Almeida to review motion binders. | .30 | 87.00 | 22745252 |
| DOGGETT, J. | 05/19/09 | Call and email with K. Weaver re: 5/20 witness and agenda. | .10 | 35.00 | 22746263 |
| DOGGETT, J. | 05/19/09 | Call with J. Kim re: 5/20 witness and supplier agreement. | .10 | 35.00 | 22746265 |
| DOGGETT, J. | 05/19/09 | Email with Annie Cordo (MNAT) re: 5/20 witness. | .10 | 35.00 | 22746268 |
| DOGGETT, J. | 05/19/09 | Responding to J. Bromley email re: retention application. | .20 | 70.00 | 22746271 |
| DOGGETT, J. | 05/19/09 | Emailing Annie Cordo (MNAT) and Andrew Remming (MNAT) re: court vacation dates. | .10 | 35.00 | 22746279 |
| DOGGETT, J. | 05/19/09 | Calls and emails with J. Kim, Annie Cordo (MNAT), and Chris Bennett (Nortel) re: 5/20 videoconferencing. | .20 | 70.00 | 22746678 |
| DOGGETT, J. | 05/19/09 | Emailing engagement letter to Fred Hodara (Akin), Ryan Jacobs (Akin), Tom Kreller (Milbank), and Al Pisa (Milbank). | .10 | 35.00 | 22746683 |
| DOGGETT, J. | 05/19/09 | Coordinating witness arrangements for 5/20 hearing (.2); related emails with J. Kim (.1); related call with J. Bromley (.05); related emails to Tracy Connelly (Nortel) (.3); related email to John Doolittle (Nortel) (.05). | .70 | 245.00 | 22747797 |
| DOGGETT, J. | 05/19/09 | Calls with B. Houston re: hearing logistics and related email to Annie Cordo (MNAT) and Andrew Remming (MNAT). | .30 | 105.00 | 22748174 |
| CHERNOBILSKY, Y | 05/19/09 | Memo re: case administration issues. | .20 | 70.00 | 22748390 |
| TAIWO, T. | 05/19/09 | Correspondence re: calendar. | .20 | 70.00 | 22748429 |
| PARALEGAL, T. | 05/19/09 | I. Almeida:  Fixing notebook issues as per L. Lipner (.50). | .50 | 117.50 | 22751099 |
| PARALEGAL, T. | 05/19/09 | I. Almeida: Meeting w/ K. Weaver and J. Schreckengost (.3); Creating hearing binders for K. Weaver and J. Bromley (3.20). | 3.50 | 822.50 | 22751104 |
| PARALEGAL, T. | 05/19/09 | I. Almeida:  Marked up 3rd pass fee app as per E. Polizzi (4.00). | 4.00 | 940.00 | 22751112 |
| WEAVER, K. | 05/19/09 | Setting up travel for Delaware trip. | .10 | 35.00 | 22752845 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/19/09 | Setting up travel for Delaware trip -- call to B.Houston. | .10 | 35.00 | 22752847 |
| WEAVER, K. | 05/19/09 | Mtg w/I.Almeida & J.Schreckengost re: hearing binders. | .30 | 105.00 | 22752851 |
| WEAVER, K. | 05/19/09 | Call w/J.Doggett re: hearing agenda/witness. | .10 | 35.00 | 22752854 |
| WEAVER, K. | 05/19/09 | Call w/Y.Chernobilsky re: transfer pricing/discovery issues. | .20 | 70.00 | 22752855 |
| WEAVER, K. | 05/19/09 | Research / drafting memo re: transfer pricing / discovery issues. | 2.10 | 735.00 | 22752858 |
| WEAVER, K. | 05/19/09 | Research on transfer pricing issues. | .20 | 70.00 | 22752863 |
| WEAVER, K. | 05/19/09 | Call w/Huron re: schedules. | 1.10 | 385.00 | 22752867 |
| WEAVER, K. | 05/19/09 | Mtg w/J.Bromley re: hearing. | .30 | 105.00 | 22752868 |
| WEAVER, K. | 05/19/09 | Prep for hearing. | 1.00 | 350.00 | 22752874 |
| WEAVER, K. | 05/19/09 | Research on discovery / transfer pricing issues. | .30 | 105.00 | 22752877 |
| WEAVER, K. | 05/19/09 | Research on D/O issues. | 1.00 | 350.00 | 22752881 |
| LACKS, J. | 05/19/09 | Emailed w/K. Weaver, L. Lipner re: customer issues contacts at client (0.1); revised/researched D&O liability memo (1.0); phone call/emails w/J. Kim re: D&O liability memo (0.2); emailed D&O liability memo to J. Bromley & C. Brod (0.1); attended conf. call w/Huron re: schedules (1.0); met w/J. Kim, K. Weaver, L. Polizzi re: schedules review (0.2); revised relief granted sheet (0.2); call w/J. Kim, K. Weaver re: D&O lawsuit (0.1); reviewed/revised Notes to schedules & emailed to J. Kim (0.8); met w/J. Bromley re: D&O memo, expat memo (0.2); emailed w/J. Doggett re: Canadian hearing (0.2); emailed/phone call w/G. Rebollar re: intercompany transactions on schedules issue (0.2); reviewed documents re: D&O lawsuit (0.8); drafted daily docket summary (0.3). | 5.40 | 1,890.00 | 22765619 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with A. Shajnfeld. | .10 | 43.00 | 22775185 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with K. Weaver. | .20 | 86.00 | 22775238 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with D. Rush. | .20 | 86.00 | 22775253 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with A. Cordo. | .20 | 86.00 | 22775266 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with J. Kim re: set-off. | .20 | 86.00 | 22775291 |
| FLEMING-DELACRUZ | 05/19/09 | Reviewed case calendar. | .10 | 43.00 | 22775295 |
| FLEMING-DELACRUZ | 05/19/09 | Emails re: set-off call. | .40 | 172.00 | 22775300 |
| FLEMING-DELACRUZ | 05/19/09 | T/c with D. Rush. | .10 | 43.00 | 22775311 |
| FLEMING-DELACRUZ | 05/19/09 | Emailed D. Rush re: background on transfer | .10 | 43.00 | 22775330 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pricing. | | | |
| FLEMING-DELACRUZ | 05/19/09 | T/c with J. Schreckengost re: set-off. | .10 | 43.00 | 22775376 |
| FLEMING-DELACRUZ | 05/19/09 | Gathered set-off materials. | .30 | 129.00 | 22775412 |
| FLEMING-DELACRUZ | 05/19/09 | Reviewed set-off materials. | 1.00 | 430.00 | 22775421 |
| SANDSTROM, B. | 05/19/09 | Call with Jim Bromley and Milbank to discuss TPA (0.90); revisions to agreement to reflect Cleary and Milbank comments from call and edits from Akin Gump; circulation to Jim Bromley for review (1.00); further revisions to Agreement in response to comments from Jim Bromley (1.50). | 3.40 | 1,462.00 | 22778404 |
| FIEGE, C. | 05/19/09 | Discussion of status of various workstreams w SLF. | .50 | 290.00 | 22785269 |
| REBOLLAR, G. | 05/19/09 | Call on active entity schedules w/Huron, prep and follow up. | 1.10 | 544.50 | 22791950 |
| REBOLLAR, G. | 05/19/09 | Emails on Notel active entity schedules. | 2.00 | 990.00 | 22791957 |
| REBOLLAR, G. | 05/19/09 | Reviewing transfer pricing doc received from J.Yip. | .50 | 247.50 | 22791970 |
| CHEUNG, S. | 05/19/09 | Circulated monitored docket online. | .30 | 42.00 | 22792934 |
| CHEUNG, S. | 05/19/09 | Circulated documents. | .30 | 42.00 | 22792976 |
| O'KEEFE, P. | 05/19/09 | Retrieved pleadings from Worldcom docket as per K. Weaver (.70). | .70 | 164.50 | 22793188 |
| SCHWEITZER, L.M | 05/19/09 | T/c re Schedules prep w/Company (1.0).  T/c JB re hearing prep (0.1).  T/c KW re same (0.2). | 1.30 | 1,131.00 | 22805487 |
| SCHWEITZER, L.M | 05/19/09 | Review committee diligence responses/documents. | .30 | 261.00 | 22806951 |
| BROD, C. B. | 05/19/09 | Telephone call Bromley, Lang, Murray (.5). | .50 | 490.00 | 22820534 |
| BROD, C. B. | 05/19/09 | Telephones calls Lang regarding litigation issues, email Herrington (1.0). | 1.00 | 980.00 | 22820653 |
| MILANO, L. | 05/19/09 | Database management - add users to secure JFS notebook as per I. Almeida. | .20 | 45.00 | 22824823 |
| BROMLEY, J. L. | 05/19/09 | Call with Davies on general case issues (.60); ems and calls with Malik, Sandstrom, Brod, Tay, UCC, others on funding issues and allocation issues (2.00); mtg Weaver on 5/20 hearing (.20); ems LS re same (.30). | 3.10 | 2,914.00 | 22843961 |
| LIPNER, L. | 05/19/09 | Discussion w/K. Weaver re cash management (.1); discussion w/E. Polizzi re Callier's sources (.2); voicemail to I. Almeida re litigators' notebook (.1). | .40 | 140.00 | 23051269 |
| KIM, J. | 05/19/09 | Conf/call w/ Nortel and MNAT re: Schedules (1.1) T/Cs w/ J. Doggett re: witness (.2) T/C w/ J. Lacks re: D&O memo (.2) T/C w/ J. Lacks, K. Weaver re: D&O issues (.1) Revise D&O memo | 1.90 | 1,149.50 | 23228202 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) E-mail to C. Brod re: D&O lawsuit (.1). | | | |
| KIM, J. | 05/19/09 | Conf/call update w/McGilley. | .50 | 302.50 | 23228255 |
| KIM, J. | 05/19/09 | Conf/call re: real estate issues (.6); E-mails to real estate team re: real estate issues (.4) Review virtual officing contract (.4) E-mail to L. Schweitzer re: schedules (.1) E-mail to D. Abbott re: schedules call (.1) E-mail to S. Malik re: employee issues (.1). | 1.90 | 1,149.50 | 23228371 |
| KIM, J. | 05/19/09 | Email to T. McGilley re: hearing (.1) T/C w/ L. Kraidin re: hearing (.2) T/C w/ R. Jacobs re: hearing (.1) E-mail to J. Bromley re: hearing (.1) E-mail to J. Bromley & L. Schweitzer re: court dates (.1). | .60 | 363.00 | 23228386 |
| KIM, J. | 05/19/09 | Email to F. Baumgarten re: prep for French hearing (.6) E-mail to E. Polizzi re: fee app hearing (.1). | .70 | 423.50 | 23228394 |
| POLIZZI, E.M. | 05/19/09 | TC with L. Lipner re: Colliers' sources. | .20 | 70.00 | 23233570 |
| POLIZZI, E.M. | 05/19/09 | E-mail to L. Sweigart (Huron) re: Schedule G. | .10 | 35.00 | 23233620 |
| POLIZZI, E.M. | 05/19/09 | E-mail with T. Connelly (Nortel) re: questions re: Schedules. | .20 | 70.00 | 23234007 |
| POLIZZI, E.M. | 05/19/09 | TC with J. Kim re: T. Connelly's questions. | .10 | 35.00 | 23234050 |
| POLIZZI, E.M. | 05/19/09 | OC with Nortel, M&A and IP teams, etc. re: possible asset sale. | .50 | 175.00 | 23234086 |
| POLIZZI, E.M. | 05/19/09 | E-mail with J. Cieplak (Crowell) re: schedules issue (.1) TC w/L. Schweitzer re: same (.1). | .20 | 70.00 | 23234258 |
| POLIZZI, E.M. | 05/19/09 | E-mail with L. Sweigart (Huron) re: schedules. | .20 | 70.00 | 23234297 |
| POLIZZI, E.M. | 05/19/09 | Research re: Sections 363, 364 & 365. | 1.00 | 350.00 | 23234365 |
| POLIZZI, E.M. | 05/19/09 | Circulated MOR (.2); e-mails w/C. Brod, L. Schweitzer and L. Bissessar (Nortel) re: same (.4); sent to MNAT for filing (.1). | .70 | 245.00 | 23234400 |
| POLIZZI, E.M. | 05/19/09 | Assorted t/cs and e-mails re: schedules. | 1.00 | 350.00 | 23234442 |
| DOGGETT, J. | 05/20/09 | Updating calendar. | .20 | 70.00 | 22750717 |
| TAIWO, T. | 05/20/09 | Drafting followup email re: Comfort Motion. | .20 | 70.00 | 22751681 |
| TAIWO, T. | 05/20/09 | Correspondence re: Comfort Motion next steps. | .50 | 175.00 | 22751691 |
| DOGGETT, J. | 05/20/09 | Updating motion boilerplate and emailing pleadings team. | .10 | 35.00 | 22752697 |
| DOGGETT, J. | 05/20/09 | Call and email with I. Almeida and E. Taiwo (.05) re: motion filing procedures; emails with L. Polizzi re: fee applications (.05). | .10 | 35.00 | 22752701 |
| SCHRECKENGOST, | 05/20/09 | Non-billable travel time to Wilmington, DE for motion hearing (50% of 2.6 or 1.3). | 1.30 | 377.00 | 22753101 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHRECKENGOST, | 05/20/09 | Team meeting at Morris Nichols to prepare for motion hearing. | .90 | 261.00 | 22753104 |
| SCHRECKENGOST, | 05/20/09 | Non-billable travel time from Morris Nichols to courthouse for motion hearing (50% of .6 or .3). | .30 | 87.00 | 22753112 |
| SCHRECKENGOST, | 05/20/09 | Attended motion hearing. | .50 | 145.00 | 22753118 |
| SCHRECKENGOST, | 05/20/09 | Non-billable travel time from courthouse back to Morris Nichols (50% of .6 or .3). | .30 | 87.00 | 22753121 |
| SCHRECKENGOST, | 05/20/09 | Team meeting at Morris Nichols following motion hearing. | 1.00 | 290.00 | 22753125 |
| SCHRECKENGOST, | 05/20/09 | Non-billable travel time from Wilmington, DE back to Cleary Gottlieb (50% of 3 or 1.5). | 1.50 | 435.00 | 22753127 |
| TAIWO, T. | 05/20/09 | Conversation with K. Weaver concerning comfort motion. | .20 | 70.00 | 22755353 |
| TAIWO, T. | 05/20/09 | Drafting email to Joe Deering regarding Comfort Motion. | .30 | 105.00 | 22755355 |
| DOGGETT, J. | 05/20/09 | Call with N. Salvatore re: supplier motions. | .10 | 35.00 | 22755517 |
| DOGGETT, J. | 05/20/09 | Call with L. Lipner re: reclamation deadlines. | .10 | 35.00 | 22755518 |
| DOGGETT, J. | 05/20/09 | Updating calendar (.3) and related emails to E. Taiwo (.1). | .40 | 140.00 | 22755520 |
| KAUFMAN, S.A.B. | 05/20/09 | Research regarding director and officer liability. | .30 | 87.00 | 22756180 |
| KAUFMAN, S.A.B. | 05/20/09 | Met with N. Salvatore, K. Weaver and J. Lacks to discuss status of the case and director and officer liability research. | .70 | 203.00 | 22756209 |
| SALVATORE, N. | 05/20/09 | TC w/B. Belt re: retention application (.1); TC w/B. Belt re: same (.1); email to D. Abbott re: same (.1); TC w/ A. Cordo re: fee applications (.2); TC w/ J. Doggett re: motion papers (.1); TC w/L. Lipner re: case management (.1); email to J. Lacks re: schedules. | .90 | 445.50 | 22756944 |
| SALVATORE, N. | 05/20/09 | TC w/L. Polizzi re: schedules and case management (.1); meeting w/Shira Kaufman re: case management (.7); review of OCP materials (1); call w/B. Belt, D. Abbott, J. Spencer re: engagement agreement (.9); email to L. Schweitzer and J. Bromley re: same (.3); TC w/J. Doggett re: draft motion (.1); TC w/E. Doxley re: OCP status (.2); TC w/T. Hilton re: OCP status (.2) review of OCP materials and requests (1); email to M. Taylor re: same (.2); review of claims process documents (.8); revised claims process memorandum (1); review of 2014 statement (.3); email to D. Power re: same (.2). | 7.00 | 3,465.00 | 22757694 |
| PARALEGAL, T. | 05/20/09 | I. Almeida:  organizing documents to be coded into the LNB as per various attorneys (3.00). | 3.00 | 705.00 | 22757909 |
| PARALEGAL, T. | 05/20/09 | I. Almeida:  Researched MAO procedures and relevant documents needed for motion filing | 1.00 | 235.00 | 22757913 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00). | | | |
| PARALEGAL, T. | 05/20/09 | I. Almeida:  updated summary fee chart (.50). | .50 | 117.50 | 22757916 |
| PARALEGAL, T. | 05/20/09 | I. Almeida:  integrating new Nortel team members (summer associates) including duplicating necessary information (2.00). | 2.00 | 470.00 | 22757926 |
| SALVATORE, N. | 05/20/09 | Review of fee applications (1.2). | 1.20 | 594.00 | 22757980 |
| PARALEGAL, T. | 05/20/09 | P. Accomando:  Met with P. O'Keefe re April app fee diaries (.10). | .10 | 23.50 | 22760289 |
| LACKS, J. | 05/20/09 | Emailed daily report to client (0.1); emailed w/client re: intercompany transaction charts (0.4); attended schedules review conf. call (2.1 - - partial attendance); revised notes to schedules (1.0); emailed P. O'Keefe re: D&O stay extension motions (0.2); call w/L. Schweizter, L. Polizzi re: schedules (0.3); emailed J. Kim, M. Alcock, L. Laporte, L. Schweitzer re: comp. claims (0.3); emailed pleadings team re: motion template updates (0.1); emailed K. Weaver re: daily status report updates (0.2); revised relief granted sheet (0.1); conference call w/client, G. Rebollar, G. Pomerantz re: claims (0.3 -- partial attendance); met w/K. Weaver, S. Kaufman re: D&O lawsuit issue/research (0.7); call w/A. Merskey @ Ogilvy re: Canadian pension hearing (0.3); call w/L. Laporte re: pension payment order & emailed order (0.1); researched D&O stay extension issues & emailed question re: automatic stay (1.0); phone call w/N. Salvatore re: upcoming work (0.2); emailed KEIP order to Z. Kolkin (0.1); phone call w/C. Brod re: D&O liability memo revisions (0.1); revised D&O liability memo (1.0); emailed J. Kim re: D&O liability memo (0.2); emailed w/P. O'Keefe, K. Weaver re: D&O stay extension models (0.3); emailed J. Doggett re: automatic stay (0.1); drafted daily docket summary (0.2); emailed D&O memo to client (0.1). | 9.50 | 3,325.00 | 22765720 |
| FLEMING-DELACRUZ | 05/20/09 | T/c with N. Salvatore. | .10 | 43.00 | 22775435 |
| FLEMING-DELACRUZ | 05/20/09 | Reviewed set-off materials. | .80 | 344.00 | 22775445 |
| FLEMING-DELACRUZ | 05/20/09 | Email to J. Kim summarizing set-off call. | .30 | 129.00 | 22775447 |
| FLEMING-DELACRUZ | 05/20/09 | Email re: set-off to J. Kim. | .10 | 43.00 | 22775462 |
| FLEMING-DELACRUZ | 05/20/09 | T/c with counsel re: set-off. | .10 | 43.00 | 22775466 |
| FLEMING-DELACRUZ | 05/20/09 | T/c with counsel re: set-off. | .10 | 43.00 | 22775511 |
| FLEMING-DELACRUZ | 05/20/09 | Status report update. | .10 | 43.00 | 22775518 |
| FLEMING-DELACRUZ | 05/20/09 | Email to L. Soloviev re: decision trees. | .10 | 43.00 | 22775666 |
| SANDSTROM, B. | 05/20/09 | Revisions to Agreement in response to comments from Jim Bromley and Michael Lang; circulation of revised document (1.20); | 1.60 | 688.00 | 22791775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | additional revisions to document and circulation to Michael Lang (0.30); additional circulation of documents to team members (0.10). | | | |
| REBOLLAR, G. | 05/20/09 | Call on active entity schedules with Nortel, Huron, Morris Nichols & Cleary. | 3.20 | 1,584.00 | 22791986 |
| REBOLLAR, G. | 05/20/09 | Call on intercompany categories with Huron, prep and follow up. | .60 | 297.00 | 22791990 |
| REBOLLAR, G. | 05/20/09 | Emails on active entity schedules. | .20 | 99.00 | 22791996 |
| WEAVER, K. | 05/20/09 | Non billable Travel to Delaware (50% of 1.0, or .5). | .50 | 175.00 | 22792088 |
| WEAVER, K. | 05/20/09 | Preparation for hearing. | 1.50 | 525.00 | 22792094 |
| WEAVER, K. | 05/20/09 | Non billable Travel to MNAT from station (50% of .4, or .2). | .20 | 70.00 | 22792098 |
| WEAVER, K. | 05/20/09 | Preparation for hearing. | .50 | 175.00 | 22792104 |
| WEAVER, K. | 05/20/09 | Non billable Travel to courthouse (50% of .4, or .2). | .20 | 70.00 | 22792111 |
| WEAVER, K. | 05/20/09 | Hearing. | .60 | 210.00 | 22792113 |
| WEAVER, K. | 05/20/09 | Non billable Travel to MNAT from courthouse (50% of .4, or .2). | .20 | 70.00 | 22792115 |
| WEAVER, K. | 05/20/09 | Arrangements for return to NYC. | .20 | 70.00 | 22792120 |
| WEAVER, K. | 05/20/09 | Non billable Travel from MNAT to station (50% of .4, or .2). | .20 | 70.00 | 22792125 |
| WEAVER, K. | 05/20/09 | Non billable Travel back to New York (50% of 1.4, or .7). | .70 | 245.00 | 22792133 |
| WEAVER, K. | 05/20/09 | Non billable Travel from train station to CGSH (50% of 1.0, or .5). | .50 | 175.00 | 22792139 |
| WEAVER, K. | 05/20/09 | Meeting with N. Salvatore regarding summer associates assignments. | .20 | 70.00 | 22792144 |
| WEAVER, K. | 05/20/09 | Meeting with S. Kaufman regarding director and officer liability. | .70 | 245.00 | 22792154 |
| WEAVER, K. | 05/20/09 | Setting up docket monitor for securities litigation. | .50 | 175.00 | 22792164 |
| WEAVER, K. | 05/20/09 | Team emails regarding schedules to be filed. | .10 | 35.00 | 22792170 |
| WEAVER, K. | 05/20/09 | Drafting memo regarding transfer pricing issues. | 2.30 | 805.00 | 22792181 |
| WEAVER, K. | 05/20/09 | Research on director and officer liability. | 2.50 | 875.00 | 22792187 |
| WEAVER, K. | 05/20/09 | Case management discussion with J. Schrekengost. | .30 | 105.00 | 22792197 |
| WEAVER, K. | 05/20/09 | Daily status report updates. | .40 | 140.00 | 22792202 |
| CHEUNG, S. | 05/20/09 | Circulated monitored docket online. | .30 | 42.00 | 22792991 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 05/20/09 | Searched for model motions filed in bankruptcy proceedings J. Lacks (3.00). | 3.00 | 705.00 | 22794983 |
| SPENCE, T. | 05/20/09 | Sent dockets to attorneys. | .20 | 28.00 | 22796436 |
| SCHWEITZER, L.M | 05/20/09 | T/c re Schedules prep w/Company, Huron, JAK, etc. (3.0).  T/c J. Lacks, E. Polizzi re Schedules review (0.2). | 3.20 | 2,784.00 | 22807114 |
| FLOW, S. | 05/20/09 | Review and comment on status report. | .20 | 182.00 | 22810610 |
| BROD, C. B. | 05/20/09 | Review schedules (1.0). | 1.00 | 980.00 | 22820900 |
| BROD, C. B. | 05/20/09 | Non-working Travel from New York to Toronto ((50% of  4.0, or )2.0). | 2.00 | 1,960.00 | 22821420 |
| BROD, C. B. | 05/20/09 | Telephone call Tay, Lang, Davies, Murry (.5). | .50 | 490.00 | 22821446 |
| BROD, C. B. | 05/20/09 | Attend client dinner meeting (2.5). | 2.50 | 2,450.00 | 22821453 |
| BROD, C. B. | 05/20/09 | Conference Davies regarding reporting (.5 partial attendance). | .50 | 490.00 | 22821459 |
| BROMLEY, J. L. | 05/20/09 | Non-working Travel to Wilmington and work with team en route on hearing matters (50% of 1.80, or .9); mtg at MNAT before hearing on same (.50); exclusivity hearing and discussions with Hodara at same (.50); billable travel time (1.50); various ems on case matters with Brod, Schweitzer, Tay, Davies and CG team members and meetings at Ogilvy with Tay, Lang, Davies, Brod on allocation issues and interim funding (2.00); dinner meeting with same on same and other case matters (1.50).  Non-working Travel to Wilmington and work with team en route on hearing matters (50% of 1.80, or .9). | 7.00 | 6,580.00 | 22832172 |
| POMERANTZ, G. | 05/20/09 | T/c re schedules (partial attendance). | 1.00 | 605.00 | 22834072 |
| LIPNER, L. | 05/20/09 | Cash Flow Call (.5);  email exchange with L. Schweitzer re: same (.1);  discussion with N. Salvatore re: case management (.2);  Call with B. Hunt (Epiq) re: claims (.3). | 1.10 | 385.00 | 23050139 |
| LIPNER, L. | 05/20/09 | Reviewed changes to motion boiler plate (.2); email exchange with E. Polizzi re: schedules (.2); email exchange with J. Doggett re: calendar (.2). | .60 | 210.00 | 23050722 |
| KIM, J. | 05/20/09 | Emails to D. Riley re Form of Extension Letter Agmt (.20); emails to J. Lacks re D&O memo (.20) email to J. Lacks re: schedules (.10); email to L. Schweitzer re Officing Contract (.10); emails to R. Jacobs (Akin Gump) & L. Schweitzer re shareholder lawsuit (.20); e-mail to K. Weaver re: cost recovery meeting (.1). | .90 | 544.50 | 23228460 |
| KIM, J. | 05/20/09 | Emails to J. Patchett (Nortel) & L. Sweigart (Huron) re schedules (.20); Emails to S. Malik & F. Baumgartner re French Court hearing (.30). | .50 | 302.50 | 23228470 |
| KIM, J. | 05/20/09 | Email to G. Nielsen re settlement agreement (.10); email to M. Alcock, J. Lacks, L. LaPorte re | .30 | 181.50 | 23228578 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schedules (.2). | | | |
| POLIZZI, E.M. | 05/20/09 | TC with N. Salvatore re: schedules. | s   .10 | 35.00 | 23234645 |
| POLIZZI, E.M. | 05/20/09 | TC with J. Lacks & L. Schweitzer re: schedules. | .30 | 105.00 | 23234676 |
| POLIZZI, E.M. | 05/20/09 | CC with C. Brod, C. Fiege, J. Lacks, etc. re: schedules. | 3.00 | 1,050.00 | 23234691 |
| POLIZZI, E.M. | 05/20/09 | E-mail with L. Lipner re: schedules. | .20 | 70.00 | 23234722 |
| POLIZZI, E.M. | 05/20/09 | E-mail with C. Brown (Huron) re: addresses for Form 26. | .30 | 105.00 | 23234736 |
| POLIZZI, E.M. | 05/20/09 | E-mail to L. Schweitzer re: executoriness question. | .20 | 70.00 | 23234746 |
| POLIZZI, E.M. | 05/20/09 | E-mail with K. Weaver re: schedules. | .10 | 35.00 | 23234760 |
| POLIZZI, E.M. | 05/20/09 | E-mail with Doggett re: fee app. | .20 | 70.00 | 23234767 |
| POLIZZI, E.M. | 05/20/09 | TC with N. Salvatore re: case admin. issues. | .10 | 35.00 | 23234775 |
| POLIZZI, E.M. | 05/20/09 | E-mail to C. Brod & L. Schweitzer re: notes to Schedules. | .40 | 140.00 | 23234781 |
| POLIZZI, E.M. | 05/20/09 | E-mail with K. Ng (Nortel) re: Schedules. | .30 | 105.00 | 23234789 |
| POLIZZI, E.M. | 05/20/09 | E-mail with J. Doggett, J. Stam & A. Cordo re: fee app questions (.2); reviewed app (.5). | .70 | 245.00 | 23234793 |
| POLIZZI, E.M. | 05/20/09 | TC with C. Fiege re: paralegals & research project. | .30 | 105.00 | 23234801 |
| POLIZZI, E.M. | 05/20/09 | Worked w/IT staff to download Schedules from Huron's server. | .50 | 175.00 | 23234821 |
| DOGGETT, J. | 05/21/09 | Updating calendar. | .20 | 70.00 | 22757118 |
| DOGGETT, J. | 05/21/09 | Updating Nortel internal calendar. | .   .30 | 105.00 | 22757464 |
| DOGGETT, J. | 05/21/09 | Call with J. Kim re: case admin. | .10 | 35.00 | 22757621 |
| DOGGETT, J. | 05/21/09 | Drafting comm. protocol re: schedules seal order to Anna Ventresca (Nortel), Gordon Davies (Nortel), and Tracy Connelly (Nortel). | .60 | 210.00 | 22757970 |
| CHERNOBILSKY, Y | 05/21/09 | Research re: case administration issues [3.4]; mtg w/K. Weaver re: same [.6]. | 4.00 | 1,400.00 | 22760744 |
| TAIWO, T. | 05/21/09 | Followup correspondence re: comfort motion. | .50 | 175.00 | 22760752 |
| DOGGETT, J. | 05/21/09 | Emailing Annie Cordo (MNAT) and Andrew Remming (MNAT) re: supplier motions. | .20 | 70.00 | 22760817 |
| SALVATORE, N. | 05/21/09 | TC w/M. Phillips re: fee application (.1); email to D. Abbott and A. Cordo re: same (.2); email to J. Boulanger re: fee application (.2); TC w/ A. Cordo re: fee application (.1); email to M. Phillips re: fee application (.4); email to J. Dearing re: claims process (1); TC w/ counsel re: OCP status (.1). | 2.10 | 1,039.50 | 22762905 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 05/21/09 | I. Almeida: updating summary fee chart (1.00). | 1.00 | 235.00 | 22762927 |
| PARALEGAL, T. | 05/21/09 | I. Almeida: clearing up problem with misfiled documents with epiq (1.00). | 1.00 | 235.00 | 22762930 |
| PARALEGAL, T. | 05/21/09 | I. Almeida: organizing documents to be coded into the LNB as per various attorneys (4.00). | 4.00 | 940.00 | 22762937 |
| PARALEGAL, T. | 05/21/09 | I. Almeida: creating calendar template as per K. Weaver (2.00). | 2.00 | 470.00 | 22762946 |
| SALVATORE, N. | 05/21/09 | TC w/J. Boulanger re: OCP status (.1); TC w/J. Fisher re: OCP status (.2); review of OCP 2014 statement (.3); email to A. Cordo and A. Remming re: same (.1); email to M. Taylor re: OCP status (.3); TC w/M. Taylor re: OCP filing requirements (.2); review of email from J. Potvin re: OCP status (.3); email to J. Bromley re: retention letter (.3); revised retention application (3.2). | 5.00 | 2,475.00 | 22763010 |
| SALVATORE, N. | 05/21/09 | Email to J. Bromley re: engagement agreement (.5); email to B. Belt, J. Spencer re: engagement agreement (.5). | 1.00 | 495.00 | 22763032 |
| SALVATORE, N. | 05/21/09 | Email to M. Reis re: fee applications (.3). | .30 | 148.50 | 22763038 |
| LACKS, J. | 05/21/09 | Revised relief granted sheet (0.1); emailed w/J. Doggett re: Canadian hearing (0.3); reserved rooms for schedules meetings/calls (0.4); emailed w/client re: contracts on Schedule G (0.2); met w/J. Kim, L. Laporte, M. Alcock, L. Schweitzer re: Schedule G (0.5); conf. call w/client, Huron re: Schedule G notes (0.7); conf. call w/client, Huron re: schedules (0.7); reviewed/researched schedules issues (0.7); revised notes to schedules (0.7); call w/K. Weaver re: D&O litigation strategy (0.1); emailed w/L. Laporte re: research (0.2); phone calls w/J. Kim re: schedules (0.2); summarized Canadian pension hearing issues and emailed to pleadings team (0.8); reviewed research on D&O litigation and emailed K. Weaver, S. Kaufman (0.3); emailed revisions to Schedules notes to client/Huron (0.3); drafted daily docket summary (0.2); printed docs for upcoming calls (0.2). | 6.60 | 2,310.00 | 22765739 |
| KAUFMAN, S.A.B. | 05/21/09 | Researched case law pertaining to D&O liability. | 5.00 | 1,450.00 | 22766436 |
| KAUFMAN, S.A.B. | 05/21/09 | Conference call from K. Weaver's office. | .30 | 87.00 | 22766437 |
| KAUFMAN, S.A.B. | 05/21/09 | Discussed case and research into D&O liability with K. Weaver. | .30 | 87.00 | 22766438 |
| SANDSTROM, B. | 05/21/09 | Revisions to Agreement at request of Jim Bromley (0.10). | .10 | 43.00 | 22791780 |
| REBOLLAR, G. | 05/21/09 | Reviewing and following up on intercompany issues with D.Culkin of Nortel. | .80 | 396.00 | 22792015 |
| WEAVER, K. | 05/21/09 | Daily status report updates. | .30 | 105.00 | 22792230 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/21/09 | Preparation for call with company on securities litigation. | .40 | 140.00 | 22792236 |
| WEAVER, K. | 05/21/09 | Call regarding securities litigation with A&O; company; Ogilvy. | .40 | 140.00 | 22792271 |
| WEAVER, K. | 05/21/09 | Call with Lisa Schweitzer regarding securities litigation. | .20 | 70.00 | 22792283 |
| WEAVER, K. | 05/21/09 | T/c and meeting with S. Kaufman regarding securities litigation. | .60 | 210.00 | 22792290 |
| WEAVER, K. | 05/21/09 | Drafting memo on transfer pricing/discovery issues. | 2.10 | 735.00 | 22792297 |
| WEAVER, K. | 05/21/09 | Meeting with Y. Chernobilsky regarding transfer pricing issues. | .50 | 175.00 | 22792303 |
| WEAVER, K. | 05/21/09 | Email to company regarding service for lease extension motion. | .20 | 70.00 | 22792312 |
| WEAVER, K. | 05/21/09 | Email to company regarding settlement. | .10 | 35.00 | 22792320 |
| WEAVER, K. | 05/21/09 | Research regarding transfer pricing. | .50 | 175.00 | 22792341 |
| WEAVER, K. | 05/21/09 | Review of research on director and officer liability. | .60 | 210.00 | 22792346 |
| WEAVER, K. | 05/21/09 | Revising deal timelines/creating deal calendars. | 3.20 | 1,120.00 | 22792353 |
| WEAVER, K. | 05/21/09 | Drafting memo regarding discovery/transfer pricing issues. | 3.10 | 1,085.00 | 22792520 |
| CHEUNG, S. | 05/21/09 | Circulated monitored docket online. | .50 | 70.00 | 22793576 |
| CHEUNG, S. | 05/21/09 | Circulated documents. | .30 | 42.00 | 22793625 |
| SCHWEITZER, L.M | 05/21/09 | E/ms M. Alcock re Schedules issues (0.1). T/c J. Bromley re various funding, planning issues (0.3).  T/c JAK, J. Lacks, MA, L. LaPorte re draft Schedules issues (0.5). T/c Tracy C., JAK, JL, MA re Schedules prep (0.5). | 1.40 | 1,218.00 | 22807255 |
| FLEMING-DELACRUZ | 05/21/09 | Drafted reservation of rights re: set-off motion. | 1.20 | 516.00 | 22819661 |
| FLEMING-DELACRUZ | 05/21/09 | Reviewed bankruptcy docket. | .10 | 43.00 | 22819710 |
| FLEMING-DELACRUZ | 05/21/09 | Email to T. Connelly-McGilley re: set-off discussions. | .30 | 129.00 | 22819722 |
| FLEMING-DELACRUZ | 05/21/09 | Edited set-off reservation of rights. | .30 | 129.00 | 22819737 |
| FLEMING-DELACRUZ | 05/21/09 | Reviewed transfer pricing background materials. | .60 | 258.00 | 22819745 |
| BROD, C. B. | 05/21/09 | Travel Toronto to New Jersey (50% of 4.4, or 2.2). | 2.20 | 2,156.00 | 22821760 |
| BROD, C. B. | 05/21/09 | Follow up emails (.2). | .20 | 196.00 | 22821780 |
| BROMLEY, J. L. | 05/21/09 | Long meeting at Ogilvy Renault (G. Davies, P. Binning, T. Savage, M. McDonald, D. Tay, M. Lang, C. Brod) (9 am to 330) (5.50); billable travel time (50% of 3, or 1.50); t/c w/ L. | 7.50 | 7,050.00 | 22832478 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Scweitzer and ems on case matters (.50). | | | |
| LIPNER, L. | 05/21/09 | Reviewed draft documents from financial institution (.3). | .30 | 105.00 | 23051260 |
| LIPNER, L. | 05/21/09 | Discussion with J. Lacks re: potential financing facility. | .10 | 35.00 | 23051282 |
| KIM, J. | 05/21/09 | T/C w/ J. Doggett re: case administration (.1) Update call w/ T. Connelly (.5) T/C w/ Nortel & Huron re: schedule notes (.7) Mtg w/ M. Alcock, L. Laporte, L. Schweitzer, J. Lacks re: Schedule G (.5) T/C w/ Nortel and Huron re: Schedule G (.9) T/C w/ J. Lacks re: schedules (.2) Reviewed DIP motion (1.2) T/c w/ D. Riley re: real estate issues (.5) T/C w/ C. Alden re: escrow agreement (.4) Mtg w/ M. Alcock re: schedules (.2) T/C w/ G. Nielsen & A. Owen re: settlement agreements (.7) E-mail to J. Bromley re: cost recovery meeting (.1) T/C w/ Nortel re: Schedule F (1.0) E-mail to T. Connelly re: real estate issues (.1) E-mail to F. Baumgartner re: French hearing (.1) E-mail to R. Casanave re: creditors (.1) E-mail to E. Polizzi re: licenses (.1) E-mail to T. Connelly re: settlement agreements (.1) E-mail to J. Lacks re: settlement agreements (.1) E-mail to team re: 9019 motions (.1) E-mail to E. Polizzi re: licenses (.1) E-mail to M. Alcock re: rejection of contracts (.1) Review contract (.3) E-mail to T. Connelly re: settlement agreement (.1) E-mails to M. Mendolaro re: schedules (.2) E-mail to T. Connelly re: schedules (.1) E-mail to E. Polizzi re: executor contract (.1) Review notes to schedules (.4) E-mails to J. Lacks re: DIP motion (.1) E-mail to K. Weaver re: timeline (.1) E-mail to A. Graham re: schedule notes (.1) E-mail to L. Jacoby re: escrow agreement (.1). | 9.50 | 5,747.50 | 23228819 |
| POLIZZI, E.M. | 05/21/09 | E-mail to D. Woollett (Nortel) re: Schedules review. | .30 | 105.00 | 23234882 |
| POLIZZI, E.M. | 05/21/09 | E-mail to L. Schweitzer & J. Kim re: research project. | .20 | 70.00 | 23234889 |
| POLIZZI, E.M. | 05/21/09 | E-mail to J. Schreckengost & S. Kaufman re: same. | .30 | 105.00 | 23234896 |
| POLIZZI, E.M. | 05/21/09 | Assorted short e-mails re: schedules. | .50 | 175.00 | 23234899 |
| TAIWO, T. | 05/22/09 | Phone call to J. Dearing re: comfort motion. | .10 | 35.00 | 22763457 |
| DOGGETT, J. | 05/22/09 | Updating calendar (.3); drafting calendar summary email (.2). | .50 | 175.00 | 22764621 |
| TAIWO, T. | 05/22/09 | Phone calls with K. Weaver re: next steps. | .20 | 70.00 | 22765193 |
| TAIWO, T. | 05/22/09 | Schedule G review. | 1.00 | 350.00 | 22765809 |
| SCHRECKENGOST, | 05/22/09 | Schedule G review. | 1.00 | 290.00 | 22765828 |
| SCHRECKENGOST, | 05/22/09 | Discussed supply contract research assignment | .20 | 58.00 | 22765829 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Lacks. | | | |
| SCHRECKENGOST, | 05/22/09 | Research on supplier issue. | 1.00 | 290.00 | 22766050 |
| DOGGETT, J. | 05/22/09 | Call with Annie Cordo (MNAT) re: filing supplier motions. | .10 | 35.00 | 22766330 |
| DOGGETT, J. | 05/22/09 | Drafting comm protocol email to Anna Ventresca (Nortel), Tracy Connelly (Nortel), and Gordon Davies (Nortel) (.7); sending related email to Lazard (.1); sending related email to Eric Reithner (Ogilvy) (.1). | .90 | 315.00 | 22766433 |
| KAUFMAN, S.A.B. | 05/22/09 | Met with K. Weaver to discuss research on D&O liability, further steps, review my internal research memo. | .20 | 58.00 | 22766443 |
| KAUFMAN, S.A.B. | 05/22/09 | Research for L. Lipner into 503(b)(9). | .10 | 29.00 | 22766444 |
| KAUFMAN, S.A.B. | 05/22/09 | Met with L. Lipner to discuss 503(b)(9) and receive research assignment. | .40 | 116.00 | 22766445 |
| KAUFMAN, S.A.B. | 05/22/09 | Researched and wrote memo for J. Kim and E. Polizzi re:  executory contracts and bankruptcy. | 2.20 | 638.00 | 22766446 |
| KAUFMAN, S.A.B. | 05/22/09 | Met with J. Kim to discuss and receive research assignment on executory contracts and bankruptcy. | .20 | 58.00 | 22766448 |
| KAUFMAN, S.A.B. | 05/22/09 | Researched and finalized the updated memo on D&O liability for K. Weaver and J. Lacks. | 2.80 | 812.00 | 22766451 |
| WEAVER, K. | 05/22/09 | Daily status report updates. | .20 | 70.00 | 22771663 |
| WEAVER, K. | 05/22/09 | Revised deal timelines. | .90 | 315.00 | 22771672 |
| WEAVER, K. | 05/22/09 | Drafting memo on transfer pricing. | .60 | 210.00 | 22771675 |
| WEAVER, K. | 05/22/09 | Deal timelines. | .40 | 140.00 | 22771823 |
| WEAVER, K. | 05/22/09 | Meeting with S. Kaufman regarding director/officer liability. | .30 | 105.00 | 22771844 |
| WEAVER, K. | 05/22/09 | Meeting with J. Bromley and J. Kim regarding timelines. | .20 | 70.00 | 22771898 |
| WEAVER, K. | 05/22/09 | Drafting memo on transfer pricing issues. | 2.10 | 735.00 | 22771909 |
| CHERNOBILSKY, Y | 05/22/09 | Review outline re: case administration issues (.7); conversation w/K. Weaver re: same (.1). | .80 | 280.00 | 22776522 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with P. Patel. | .30 | 129.00 | 22778517 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with K. Chander. | .10 | 43.00 | 22778529 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with B. Khan. | .10 | 43.00 | 22778539 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with K. Weaver. | .10 | 43.00 | 22778544 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with L. Lipner. | .10 | 43.00 | 22778554 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with B. Arceo. | .10 | 43.00 | 22778588 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/22/09 | T/c with R. Gellert re: set-off motion. | .10 | 43.00 | 22778596 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Kim re: set-off. | .10 | 43.00 | 22778614 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Wetzel. | .10 | 43.00 | 22778657 |
| FLEMING-DELACRUZ | 05/22/09 | Reviewed Charter Communications bankruptcy docket. | .10 | 43.00 | 22778701 |
| FLEMING-DELACRUZ | 05/22/09 | Emails re: adjournment of CTDI motion. | .30 | 129.00 | 22778724 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with A. Cordo. | .10 | 43.00 | 22778729 |
| FLEMING-DELACRUZ | 05/22/09 | Edited set-off order (.4); Related emails (.1). | .50 | 215.00 | 22778752 |
| FLEMING-DELACRUZ | 05/22/09 | Email to J. Wetzel re: set-off motion. | .20 | 86.00 | 22778837 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Strum re: supplier issues. | .10 | 43.00 | 22778876 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Kim. | .10 | 43.00 | 22779097 |
| FLEMING-DELACRUZ | 05/22/09 | Email to L. Schweitzer re: set-off order. | .10 | 43.00 | 22779115 |
| FLEMING-DELACRUZ | 05/22/09 | T/c with J. Kim re: Supplier issue. | .10 | 43.00 | 22779127 |
| SALVATORE, N. | 05/22/09 | Revised retention applications (3); email to B. Belt re: engagement agreement (.3); review of Belt comments to retention application (.5); further revised retention applications (.3). | 4.10 | 2,029.50 | 22788528 |
| REBOLLAR, G. | 05/22/09 | Call w/Nortel and Huron. | .80 | 396.00 | 22792057 |
| REBOLLAR, G. | 05/22/09 | Call w/C.Brod and L.Schweitzer on results of intercompany review. | .50 | 247.50 | 22792064 |
| REBOLLAR, G. | 05/22/09 | Reviewing amended Schedule for NNI and follow up questions to L.Swiegart. | 3.00 | 1,485.00 | 22792066 |
| CHEUNG, S. | 05/22/09 | Circulated monitored docket online. | .30 | 42.00 | 22794978 |
| CHEUNG, S. | 05/22/09 | Circulated documents. | .30 | 42.00 | 22795089 |
| PARALEGAL, T. | 05/22/09 | I. Almeida:  Very large printing job for J. Lacks. | .50 | 117.50 | 22798475 |
| PARALEGAL, T. | 05/22/09 | I. Almeida:  First Pass of April Fee App as per E. Polizzi. | .50 | 117.50 | 22798478 |
| PARALEGAL, T. | 05/22/09 | I. Almeida:  Organizing documents to be coded into the LNB as per various attorneys. | 7.00 | 1,645.00 | 22798482 |
| SCHWEITZER, L.M | 05/22/09 | E/m Lukenda re Form 26 (0.1).  E/ms re EE schedule issues w/MA, JAK, JL (0.1).  T/c client (Tracy, Gordon, Paul), JAK, JL, MA, Schwartz, Huron, etc. re schedules (0.8). T/c Williams, Evans, etc. re foreign affiliate issues (0.4).  T/c JB re same (0.1).  T/c JAK, C. Brod, GR, GP re schedules draft (0.5).  E/ms JB re general admin. issues (0.1). | 2.10 | 1,827.00 | 22808797 |
| LACKS, J. | 05/22/09 | Reviewed contract for disclosure on Schedule G and emailed client (0.2); conference call w/client, Huron re: review of Schedules (0.9); met w/J. Kim re: Schedule G review/DIP motion | 6.10 | 2,135.00 | 22820174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); emailed L. Sweigart @ Huron re: Schedule G (0.1); emailed w/client, Huron re: setoff list (0.2); emailed w/L. Polizzi, G. Pomerantz, G. Rebollar re: revised schedules (0.3); emailed w/M. Alcock, L. Laporte re: note on employee claims (0.2); phone call w/J. Kim re: revisions to Schedule notes (0.1); pulled pleadings and emailed to I. Almeida for inclusion in LNB (0.4); email/phone call w/K. Weaver re: D&O litigation research and reviewed research memo (0.2); coordinated schedule G review, emailed pleadings team (0.4); reviewed Schedule G (1.7); revised notes to schedules (0.3); drafted list of outstanding Schedule G issues to Huron (0.6); phone call w/A. Cordo re: serving notice of schedules (0.1); drafted daily docket summary (0.3). | | | |
| BROD, C. B. | 05/22/09 | Conference calls on schedules with Davies, Connelly, Kim, Huron, Schweitzer (0.9). | .90 | 882.00 | 22822048 |
| BROD, C. B. | 05/22/09 | Participate conference call (1.0). | 1.00 | 980.00 | 22822052 |
| ZOUBOK, L. | 05/22/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 22822894 |
| BROD, C. B. | 05/22/09 | Conference calls on schedules Schweitzer, Pomerantz, Kim. | .50 | 490.00 | 22840144 |
| BROMLEY, J. L. | 05/22/09 | Tc Tay on allocation issues (.50); mtg with Doggett on pleadings (.10); mtg with Kim and Lacks on expat issues (.20). | .80 | 752.00 | 22843995 |
| LIPNER, L. | 05/22/09 | Schedule G. review (.9); email exchange with I. Almeida re: corporate structure chart (.1). | 1.00 | 350.00 | 23051493 |
| KIM, J. | 05/22/09 | T/C re: scheduling of employee claims (.9) Mtg w/ S. Kaufman re: research assignment (.4) Mtg w/ K. Weaver & J. Bromley re: timelines (.2) T/C w/ M. Mendlaro re: license (.7) Follow up call re: scheduling of employee claims (1.0) T/C w/ L. Schweitzer, C. Brod, G. Pomerantz, G. Rebollar re: schedules (.5) Mtg w/ J. Lacks re: schedules (.1) T/C w/ J. Lacks re: schedule notes (.1) Mtg w/ J. Bromley & K. Weaver re: expat issues (.2) E-mail to J. Bromley, M. Alcock, L. Schweitzer re: schedules (.1) E-mail to T. Connelly re: real estate leases (.1) E-mails to T. Connelly re: schedules (.3) E-mails to K. Ng re: schedules (.3) Review timelines (.2) E-mail to J. Doggett re: declaration (.1) Review schedules (1.2) E-mail to L. Laporte re: schedules notes (.1) E-mails to G. Rebollar re: schedules (.2) Review research re: executor contracts (.2) E-mail to S. Kaufman re: executory contracts (.1) E-mail to J. Lacks re: schedule issues (.2) E-mail to A. Graham re: schedules (.2) E-mail to K. Ng re: schedules (.1) E-mail to D. Ray re: schedules (.1). | 7.60 | 4,598.00 | 23231590 |
| POMERANTZ, G. | 05/22/09 | T/c re schedules. | 1.20 | 726.00 | 23254293 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/23/09 | E/ms JB, CB, JAK re upcoming mtgs. (0.1). | .10 | 87.00 | 22809135 |
| BROD, C. B. | 05/23/09 | Emails on proceedings (.2). | .20 | 196.00 | 22822137 |
| BROMLEY, J. L. | 05/23/09 | Ems on case matters with Brod, Schweitzer and team members. | .40 | 376.00 | 22832351 |
| KIM, J. | 05/23/09 | E-mail to J. Bromley and L. Schweitzer re: cost recovery call. | .10 | 60.50 | 23231637 |
| BROMLEY, J. L. | 05/24/09 | Call with Kim, Brod and Schweitzer in evening on various case issues. | .50 | 470.00 | 22771135 |
| SCHWEITZER, L.M | 05/24/09 | T/c JB, CB, JAK re coordinate work (0.5). E/ms JB, CB, client re same (0.2). | .70 | 609.00 | 22809166 |
| BROD, C. B. | 05/24/09 | Email (.2) and telephone calls Bromley, Schweitzer, Kim (.5). | .70 | 686.00 | 22822201 |
| MALIK, S. | 05/24/09 | Reviewed all emails, distributions and other communications re employee materials. | 6.50 | 3,932.50 | 22844486 |
| KIM, J. | 05/24/09 | T/C w/ J. Bromley, L. Schweitzer, C. Brod re: coordination (.5). | .50 | 302.50 | 23231656 |
| BROMLEY, J. L. | 05/25/09 | Ems with Tay, Hodara, Schweitzer, Brod on varoius case matters. | .30 | 282.00 | 22771175 |
| SANDSTROM, B. | 05/25/09 | Conversation with Sanjeet Malik and C. Brod to discuss revisions to Agreement; review of revisions (0.40). | .40 | 172.00 | 22774556 |
| KAUFMAN, S.A.B. | 05/25/09 | Researching 503(b)(9). | 1.30 | 377.00 | 22776353 |
| SCHWEITZER, L.M | 05/25/09 | Review draft Schedules incl. revise notes to Schedules (0.8). Em J. Lacks re financing (0.1). T/c CB, T. Connelly re board mtg. prep (0.3). F/u e/ms TC, JAK re same (0.3). E/ms client re redundancy costs (0.2). | 1.70 | 1,479.00 | 22809228 |
| BROD, C. B. | 05/25/09 | Telephone calls Connelly, Schweitzer (.3). | .30 | 294.00 | 22822302 |
| BROD, C. B. | 05/25/09 | Telephone call Lang (.1). | .10 | 98.00 | 22822330 |
| BROD, C. B. | 05/25/09 | Telephone calls Bromley, Schweitzer, Hodara, Pisa (.3). | .30 | 294.00 | 22822335 |
| BROD, C. B. | 05/25/09 | Follow up on Delaware materials, telephone call Sanjeet Malik (.1). | .10 | 98.00 | 22822340 |
| BROD, C. B. | 05/25/09 | Telephone call Sanjeet Malik (.4). | .10 | 98.00 | 22822347 |
| BROD, C. B. | 05/25/09 | Review agreement (.2). | .20 | 196.00 | 22822352 |
| KIM, J. | 05/25/09 | Revise notes re: schedules (.1) E-mails to K. Ng re: schedules (.2) E-mails to T. Connelly re: schedules (.2) E-mails re: call re: schedules (.4) E-mails to R. Beed re: schedules (.2) E-mail to J. Bromley re: schedules (.1). | 1.20 | 726.00 | 23231696 |
| DOGGETT, J. | 05/26/09 | Updating calendar. | .30 | 105.00 | 22772885 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/26/09 | J. Kim voicemail re: Epiq (.05); looking for Daniel McElhinney (Epiq) contact information (.1); call with Nortel re: McElhinney contact information (.05). | .20 | 70.00 | 22773125 |
| DOGGETT, J. | 05/26/09 | Call with L. Lipner re: notice issues. | .10 | 35.00 | 22773933 |
| DOGGETT, J. | 05/26/09 | Emailing Brian Hunt (Epiq) re: notices. | .20 | 70.00 | 22775449 |
| KAUFMAN, S.A.B. | 05/26/09 | Drafted memo to L. Lipner re 503(b)(9) liability. | .50 | 145.00 | 22776370 |
| KAUFMAN, S.A.B. | 05/26/09 | Emailed background cases and some new cases to L. Lipner re 503(b)(9). | .30 | 87.00 | 22776376 |
| SCHRECKENGOST, | 05/26/09 | Research for J. Lacks re: supplier issues. | 2.00 | 580.00 | 22777622 |
| SCHRECKENGOST, | 05/26/09 | Meeting with J. Kim and K. Weaver re: 9019 motions. | .30 | 87.00 | 22777648 |
| SCHRECKENGOST, | 05/26/09 | Meeting with K. Weaver re: 9019 motions. | .50 | 145.00 | 22777653 |
| SCHRECKENGOST, | 05/26/09 | Discussion with J. Lacks re: suppliers. | .20 | 58.00 | 22777658 |
| SALVATORE, N. | 05/26/09 | Email to T. Connelly re: payment of professionals (.1); email to J. Kim re: same (.1); TC w/J. Doggett re: Flex motion to seal (.1); email to J. Bromley re: same (.1); TC w/K. Weaver re: case management (.1). | .50 | 247.50 | 22780333 |
| SALVATORE, N. | 05/26/09 | Review of motion to seal agreement (.5); TC w/ P. Tinker re: same (.1); email to P. Tinker re: same (.2); email to J. Bromley and D. Abbott re: same (.1). | .90 | 445.50 | 22780369 |
| SALVATORE, N. | 05/26/09 | Email to J. Simon re: supplemental affidavit (.3); review of 2014 statement (.2); email to J. Fisher re: same (.1); email to A. Remming re: same (.1); review of 2014 statements (.3); email to M. Taylor and E. Doxey re: same (.2); review of E&Y supplemental declaration (.1). | 1.30 | 643.50 | 22780427 |
| SALVATORE, N. | 05/26/09 | Revised retention applications (2.3); email to J. Kravul re: revised engagement agreement (.1); organized retention documents for records (.3); email to L. Schweitzer and J. Bromley re: retention applications (.2) email to R. McGlothlin re: same (.2). | 3.10 | 1,534.50 | 22780677 |
| SALVATORE, N. | 05/26/09 | TC w/J. Simon re: fee application (.2); TC w/J. Simon re: same (.2); TC w/A. Cordo and A. Remming re: same (.1); email to P. Tinker re: same (.1); review of supplemental declaration (.2). | .80 | 396.00 | 22780702 |
| SALVATORE, N. | 05/26/09 | TC w/A. Cordo re: relationship check (.1). | .10 | 49.50 | 22780724 |
| SALVATORE, N. | 05/26/09 | TC w/counsel re: fee applications (.4). | .40 | 198.00 | 22780728 |
| FLEMING-DELACRUZ | 05/26/09 | Email re: set-off. | .10 | 43.00 | 22785525 |
| FLEMING-DELACRUZ | 05/26/09 | Edited administrative expense motion. | .40 | 172.00 | 22785537 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| FLEMING-DELACRUZ | 05/26/09 | Gathered materials and prepared for conference call. | .10 | 43.00 | 22785550 |
| FLEMING-DELACRUZ | 05/26/09 | Conference call re: cost recovery (1.4); Follow-up discussions (.3). | 1.70 | 731.00 | 22785563 |
| FLEMING-DELACRUZ | 05/26/09 | T/c to M. Grandinetti re: transfer pricing. | .10 | 43.00 | 22785578 |
| FLEMING-DELACRUZ | 05/26/09 | T/c with L. Lipner. | .10 | 43.00 | 22785585 |
| FLEMING-DELACRUZ | 05/26/09 | Edited proposed order. | .50 | 215.00 | 22785601 |
| FLEMING-DELACRUZ | 05/26/09 | Email re: cost recovery. | .10 | 43.00 | 22785617 |
| FLEMING-DELACRUZ | 05/26/09 | Updated Litigator's Notebook. | .10 | 43.00 | 22785623 |
| FLEMING-DELACRUZ | 05/26/09 | Email re: header language. | .20 | 86.00 | 22785638 |
| FLEMING-DELACRUZ | 05/26/09 | Discussions with J. Kim re: set-offs. | .20 | 86.00 | 22785656 |
| FLEMING-DELACRUZ | 05/26/09 | T/c with counsel re: set-offs. | .10 | 43.00 | 22785660 |
| FLEMING-DELACRUZ | 05/26/09 | Email re: proposed order. | .30 | 129.00 | 22785685 |
| FLEMING-DELACRUZ | 05/26/09 | T/c with B. Kahn. | .10 | 43.00 | 22785689 |
| FLEMING-DELACRUZ | 05/26/09 | Edited motion to approve agreement. | 3.30 | 1,419.00 | 22785699 |
| FLEMING-DELACRUZ | 05/26/09 | Email to R. Gellert re: set-off. | .10 | 43.00 | 22785704 |
| FLEMING-DELACRUZ | 05/26/09 | Reviewed list of claims filed. | .40 | 172.00 | 22785716 |
| FLEMING-DELACRUZ | 05/26/09 | T/c with S. Malik re: agreement. | .10 | 43.00 | 22785786 |
| FLEMING-DELACRUZ | 05/26/09 | T/c with N. Salvatore. | .10 | 43.00 | 22785790 |
| WEAVER, K. | 05/26/09 | Daily status report updates. | .20 | 70.00 | 22786311 |
| WEAVER, K. | 05/26/09 | Review of HS comments to common interest agreement. | .20 | 70.00 | 22786323 |
| WEAVER, K. | 05/26/09 | Revisions to deal timelines. | .90 | 315.00 | 22786346 |
| WEAVER, K. | 05/26/09 | Prepare for 9019 meeting. | .20 | 70.00 | 22786355 |
| WEAVER, K. | 05/26/09 | Meeting with J. Kim and J. Schrekengost regarding 9019 motion. | .30 | 105.00 | 22786363 |
| WEAVER, K. | 05/26/09 | Meeting with J. Schrekengost regarding 9019 motion. | .50 | 175.00 | 22786374 |
| WEAVER, K. | 05/26/09 | Revisions to common interest agreement. | 1.00 | 350.00 | 22786384 |
| SANDSTROM, B. | 05/26/09 | Review of revisions by Sanjeet Malik and other presentations for Nortel board (0.50); conversations with Sanjeet Malik re. same (0.10); phone conference with Akin, Milbank, Nortel and others to discuss agreement (0.20); review of changes circulated by Akin Gump with Malik (.30), conversation with Brod (0.50); phone call with Akin Gump, Milbank, Ogilvy Renault to discuss changes (0.60); revisions to agreement to incorporate Akin Gump's | 3.90 | 1,677.00 | 22791795 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments and synthesize with Cleary revisions of May 25 (0.80); further revisions to agreement to reflect discussions (0.90). | | | |
| LIPNER, L. | 05/26/09 | Organized calendar - case management (.2); exchange with J. Kim re GSPA (.2); exchange with J. Stan re same (.1); email to L. Schweitzer re comments on ASA (.2); email to S. Larson re same (.2); revised Bidding Procedures (1); prepared for meeting with J. Kim re ASA (.2). | 2.10 | 735.00 | 22792837 |
| O'KEEFE, P. | 05/26/09 | Search for pension advisor retention application in Lehman Brothers bankruptcy proceeding as per N. Salvatore (.50). | .50 | 117.50 | 22795249 |
| CHEUNG, S. | 05/26/09 | Circulated monitored docket online. | .30 | 42.00 | 22796645 |
| CHEUNG, S. | 05/26/09 | Circulated documents. | .30 | 42.00 | 22796675 |
| SCHWEITZER, L.M | 05/26/09 | Prepare for and attend call w/Doolittle, Boone, Ayres re allocation issues (1.70) t/c C. Brod, Ogilvy, etc. re planning for Thurs. mtgs (0.4). E/ms J. Lacks re Schedules draft (0.1). Conf. J. Lacks re draft Schedules (0.3).  Work on term sheet (0.3). | 2.80 | 2,436.00 | 22817894 |
| LACKS, J. | 05/26/09 | Revised notes to schedules (0.5); reserved room for schedules call (0.1); emailed precedent docs to S. Kaufman for D&O litigation research (0.1); emailed w/A. Remming @ MNAT re: schedules review call (0.2); revised relief granted sheet (0.1); sent caption amendment order to L. Lipner (0.1); call w/C. Keenan @ Lazard re: payments (0.1); phone call w/J. Kim re: coverage of assignments (0.1); phone calls w/ J. Kim, J. Doggett re: cross-border coverage (0.2); met w/L. Schweitzer re: revisions to schedule notes (0.3); pulled cross-border materials from docket and sent to L. Schweitzer (0.2); emailed w/L. Sweigart re: notes to schedules (0.2); emailed w/J. Kim, M. Mendolaro, C. Alden re: royalty payments inquiry (0.4); revised notes to schedules and emailed to L. Schweitzer, J. Kim (0.4); emailed employee note language to M. Alcock, L. Laporte (0.1); drafted daily docket summary (0.3). | 3.40 | 1,190.00 | 22820525 |
| BROD, C. B. | 05/26/09 | Board meeting (.5). | .50 | 490.00 | 22822933 |
| BROD, C. B. | 05/26/09 | Telephone call Malik re: agreement (.2). | .20 | 196.00 | 22823062 |
| BROD, C. B. | 05/26/09 | Conference calls Murray, McDonald, Riedel, Boone, Lang, Malik, on funding and other matters (2.0). | 2.00 | 1,960.00 | 22823154 |
| BROD, C. B. | 05/26/09 | Telephone call Lang, emaiL. Schweitzer regarding funding, telephone call Hodara (1.0). | 1.00 | 980.00 | 22823203 |
| BROD, C. B. | 05/26/09 | Telephone call Tay, Lang, McDonald, Schweitzer, Malik regarding funding (1.0). | 1.00 | 980.00 | 22823210 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/26/09 | Email Bromley on funding (.1). | .10 | 98.00 | 22823223 |
| MALIK, S. | 05/26/09 | Emails re: employee issues (0.2); emails re: same (0.6). | .80 | 484.00 | 22842665 |
| BROMLEY, J. L. | 05/26/09 | Ems and calls with LS and CB on various case issues. | .30 | 282.00 | 22844027 |
| KIM, J. | 05/26/09 | Update call w/ T. Connelly (.5) T/C w/ Nortel re: cost recovery analysis (1.4) Follow-up discussions re: cost recovery (.3) Mtg w/ K. Weaver & J. Schreckengost re: 9019 motions (.3) T/Cs w/ J. Lacks re: cross border issues (.2) T/C w/ J. Lacks re: DIP motion (.2) Review DIP motion (1.3) T/C w/ E. Mandell re: form extension letter (.2) E-mail to L. Laporte & M. Alcock re: schedule notes (.1) E-mail to D. Abbott & E. Schwartz re: schedules call (.1) Mtg w/ L. Schweitzer re: L/C motion (.1) E-mail to L. Schweitzer re: DIP motion (.1) T/C w/ Nortel & Akin Gump re: transfer pricing (1.5) E-mails to T. Connelly re: schedules (.3) E-mail to J. Lacks re: payments (.1). | 6.70 | 4,053.50 | 23231781 |
| DOGGETT, J. | 05/27/09 | Updating calendar. | .10 | 35.00 | 22779535 |
| DOGGETT, J. | 05/27/09 | Updating Nortel internal calendar. | . .50 | 175.00 | 22780474 |
| DOGGETT, J. | 05/27/09 | Team meeting with J. Kim, N. Salvatore, L. Polizzi, J. Lacks, M. Fleming, S. Kaufman, J. Schreckengost, L. Lipner, and K. Weaver re: case admin. | 1.60 | 560.00 | 22782422 |
| DOGGETT, J. | 05/27/09 | Meeting with J. Lacks re: cross-border protocol. | .20 | 70.00 | 22782425 |
| DOGGETT, J. | 05/27/09 | Travel to Toronto logistics. | .30 | 105.00 | 22782437 |
| DOGGETT, J. | 05/27/09 | Emailing Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: utility. | .20 | 70.00 | 22782443 |
| SCHRECKENGOST, | 05/27/09 | Research for J. Lacks re: supplier pricing. | 1.70 | 493.00 | 22785097 |
| SCHRECKENGOST, | 05/27/09 | Team status meeting. | 1.60 | 464.00 | 22785098 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: revised set-off order. | .10 | 43.00 | 22785951 |
| FLEMING-DELACRUZ | 05/27/09 | Updated status report. | .10 | 43.00 | 22785954 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: approval motion. | .10 | 43.00 | 22786013 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: set-off motion. | .10 | 43.00 | 22786021 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: set-off. | .10 | 43.00 | 22786403 |
| FLEMING-DELACRUZ | 05/27/09 | T/c with N. Salvatore. | .10 | 43.00 | 22786425 |
| WEAVER, K. | 05/27/09 | Daily status report updates. | .20 | 70.00 | 22786628 |
| WEAVER, K. | 05/27/09 | Call with T. Walsh regarding common interest agreement. | .10 | 35.00 | 22786634 |
| WEAVER, K. | 05/27/09 | Revisions to potential 9019 settlement. | .30 | 105.00 | 22786643 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/27/09 | Drafting explanation on plan exclusivity period. | .40 | 140.00 | 22786653 |
| WEAVER, K. | 05/27/09 | Revisions to 9019 settlement. | .70 | 245.00 | 22786661 |
| WEAVER, K. | 05/27/09 | Daily status report updates. | .20 | 70.00 | 22786668 |
| WEAVER, K. | 05/27/09 | Drafting 9019 motion. | .30 | 105.00 | 22786672 |
| WEAVER, K. | 05/27/09 | Research on jurisdiction for D/O issues (.4); call with J. Kim regarding same (.1); call with N. Salvatore regarding same (.1); call with A. Cordo regarding same (.2). | .80 | 280.00 | 22786703 |
| WEAVER, K. | 05/27/09 | Drafting 9019 motion. | 1.30 | 455.00 | 22786711 |
| WEAVER, K. | 05/27/09 | Team meeting regarding case management. | 1.60 | 560.00 | 22786716 |
| WEAVER, K. | 05/27/09 | Meeting with J. Kim regarding securities litigation. | .10 | 35.00 | 22786726 |
| WEAVER, K. | 05/27/09 | Call to S. Kaufman regarding securities litigation. | .10 | 35.00 | 22786737 |
| WEAVER, K. | 05/27/09 | Call to J. Lacks regarding securities litigation. | .10 | 35.00 | 22786742 |
| FLEMING-DELACRUZ | 05/27/09 | Team meeting. | 1.60 | 688.00 | 22787201 |
| FLEMING-DELACRUZ | 05/27/09 | Edited motion to approve agreement. | .40 | 172.00 | 22787262 |
| FLEMING-DELACRUZ | 05/27/09 | Created list of facts to support motion to approve agreement. | .40 | 172.00 | 22787653 |
| FLEMING-DELACRUZ | 05/27/09 | Drafted proffer in support of motion to approve agreement. | 1.30 | 559.00 | 22787662 |
| KAUFMAN, S.A.B. | 05/27/09 | Status and planning meeting with K. Weaver, N. Salvatore, J. Kim, L. Lipner, J. Lacks and others. | 1.60 | 464.00 | 22787851 |
| BROMLEY, J. L. | 05/27/09 | Ems and calls with Brod and Schweitzer on mtgs with administrator and committee reps. | .80 | 752.00 | 22789292 |
| EL KOURY, J. | 05/27/09 | Attend internal meeting to discuss tax issues. | .50 | 490.00 | 22792968 |
| LIPNER, L. | 05/27/09 | Cash flow call (.4); exchange with J. Doggett re upcoming motions (.1); exchange with J. Lacks re case administration (.1); team meeting with J. Kim, N. Salvatore, M. Fleming, J. Lacks, K. Weaver, S. Kaufman, J. Shreckengost (1.6). | 2.20 | 770.00 | 22794029 |
| O'KEEFE, P. | 05/27/09 | Reviewed docket for status update as per J. Kim (.20). | .20 | 47.00 | 22795314 |
| CHEUNG, S. | 05/27/09 | Circulated monitored docket online. | .30 | 42.00 | 22796712 |
| CHEUNG, S. | 05/27/09 | Circulated documents. | .20 | 28.00 | 22796780 |
| WHATLEY, C. | 05/27/09 | Docketed papers received. | .30 | 42.00 | 22797490 |
| PARALEGAL, T. | 05/27/09 | I. Almeida: updating and printing summary fee apps. | 5.50 | 1,292.50 | 22798493 |
| KAUFMAN, S.A.B. | 05/27/09 | Research on D&O for K. Weaver and J. Lacks. | .70 | 203.00 | 22799237 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/27/09 | Various case - administration tasks. | 1.30 | 455.00 | 22810800 |
| POLIZZI, E.M. | 05/27/09 | E-mail to M. Fisher (Huron) and C. Glaspell (Nortel) re: Form 26 issues. | .50 | 175.00 | 22810818 |
| POLIZZI, E.M. | 05/27/09 | T/c w/N. Salvatore re: case administration issues. | .20 | 70.00 | 22810850 |
| POLIZZI, E.M. | 05/27/09 | Updated status report and motion summary chart. | 1.90 | 665.00 | 22810871 |
| POLIZZI, E.M. | 05/27/09 | T/c w/I. Almeida re: updating motion binders. | .10 | 35.00 | 22810883 |
| POLIZZI, E.M. | 05/27/09 | Team meeting. | 1.60 | 560.00 | 22810905 |
| POLIZZI, E.M. | 05/27/09 | Various case-administration issues re: Form 26. | .70 | 245.00 | 22810926 |
| POLIZZI, E.M. | 05/27/09 | T/c w/J. Lukenda and M. Fisher (Huron) re: Form 26 (.2); e-mail to L. Schweitzer re: same (.20). | .40 | 140.00 | 22810945 |
| SCHWEITZER, L.M | 05/27/09 | Travel NJ to Toronto non-billable travel time to Toronto (50% of 3.6 or 1.8) (1/2 of nonbillable portion of travel) (1.8).  T/c C. Brod, committee counsel, Lay, McDonald re Canada funding issues (0.8).  Conf. C. Brod re prepare for Canada mtgs (0.4).  JAK e/ms re financing issues (0.1).  E/ms AV re lease rejections (0.1). Conf. Lukenda re Schedules, Form 26, prep (0.4).  Client mtgs incl. mtgs w/Davies, Tay, Administrator, Brod at Nortel offices (5.5). | 9.10 | 7,917.00 | 22818957 |
| LACKS, J. | 05/27/09 | Emailed w/L. Sweigart @ Huron re: notes to schedules (0.1); revised notes to schedules and emailed to team (0.6); emailed billing memo to summer associates (0.1); printed documents for team meeting (0.2); organized room reservation for schedules conf. call and emailed team w/changes (0.4); met w/J. Doggett re: coverage on cross-border protocol issues (0.2); attended pleadings team meeting (1.6); revised notes to schedules and emailed to Huron, client, etc. (0.4); emailed C. Keenan @ Lazard re: royalty payments (0.1); emailed T. McKenna re: upcoming Superfund settlements (0.1); revised relief granted sheet (0.2); drafted daily docket summary (0.1). | 4.10 | 1,435.00 | 22820603 |
| BROD, C. B. | 05/27/09 | Non-billable travel New Jersey to Toronto (50% of 3.6 or 1.8). | 1.80 | 1,764.00 | 22823723 |
| BROD, C. B. | 05/27/09 | Meeting at Nortel with representatives of company including Davies, meeting the UK administrator (6.0). | 6.00 | 5,880.00 | 22823758 |
| BROD, C. B. | 05/27/09 | MOR review (.4). | .40 | 392.00 | 22823778 |
| SALVATORE, N. | 05/27/09 | Review of E&Y supplemental declaration (.2); email to J. Simon re: same (.1). | .30 | 148.50 | 22836785 |
| SALVATORE, N. | 05/27/09 | TC w/J. Lendino re: 2014 statement (.3); email to J. Lendino re: same (.2); email to J. Lendino re: same (.1). | .60 | 297.00 | 22836832 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/27/09 | Team meeting re: case management (1.6); meeting with L. Polizzi and J. Kim re: fee applications (.5); revised motion filing timeline (.1); email to team re: same (.1). | 2.30 | 1,138.50 | 22836871 |
| SALVATORE, N. | 05/27/09 | Review of fee applications (.5); email to M. Reis re: same (.3); email to M. Reis re: invoices (.2). | 1.00 | 495.00 | 22836897 |
| MALIK, S. | 05/27/09 | Internal t/cs and emails re: non-US employees (0.4); t/c/w NT re: non-US employees (0.2); emails re: promotion and related emails re KEIP / KERP (0.2). | .80 | 484.00 | 22842623 |
| HARIKI, M.Y. | 05/27/09 | Internal meeting re tax issue with the team, J. El Koury and A. Jaramillo. | .50 | 162.50 | 22885331 |
| FLOW, S. | 05/27/09 | Review and comment on status report. | .10 | 91.00 | 22985201 |
| DOGGETT, J. | 05/28/09 | Emails with L. Schweitzer, J. Kim, and J. Lacks re: cross-border protocol (.3); related email to Brad Kahn (Akin) (.1). | .40 | 140.00 | 22792401 |
| REBOLLAR, G. | 05/28/09 | Prep, follow up and call on final issues of active entity schedules. | 1.00 | 495.00 | 22792581 |
| REBOLLAR, G. | 05/28/09 | Reviewing active entity Schedules. | 1.00 | 495.00 | 22792594 |
| EL KOURY, J. | 05/28/09 | Review e-mails from counsel on tax issue. | .80 | 784.00 | 22795306 |
| LIPNER, L. | 05/28/09 | Discussion with E. Polizzi re financing motion (.1); exchange with J. Lacks re same (.1); discussion with B. Hunt re sale Notices (.1); organized task list (.2); discussion with M. Fleming re agreement (.1); updated status report (.1) meeting with J. Lacks and E. Polizzi to discuss financing motion (.9);  discussion on bank accounts with E. Polizzi and J. Kim (.1). | 1.70 | 595.00 | 22795466 |
| CHEUNG, S. | 05/28/09 | Circulated monitored docket online. | .30 | 42.00 | 22796815 |
| PARALEGAL, T. | 05/28/09 | I. Almeida:  updating 2014 chart. | .50 | 117.50 | 22798413 |
| PARALEGAL, T. | 05/28/09 | I. Almeida:  Getting access to livelink and uploading chart. | .50 | 117.50 | 22798417 |
| PARALEGAL, T. | 05/28/09 | I. Almeida:  updating motion binders. | 4.00 | 940.00 | 22798421 |
| PARALEGAL, T. | 05/28/09 | I. Almeida:  updating LNB with back log of transfer pricing documents as per M. Fleming. | 2.00 | 470.00 | 22798432 |
| KAUFMAN, S.A.B. | 05/28/09 | Meeting with K. Weaver to discuss D&O issues. | .30 | 87.00 | 22799256 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with J. Sturm. | .10 | 43.00 | 22808968 |
| FLEMING-DELACRUZ | 05/28/09 | Follow-up re: set-off. | .10 | 43.00 | 22809115 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with J. Finalyson re: set-off motion. | .30 | 129.00 | 22809159 |
| FLEMING-DELACRUZ | 05/28/09 | Drafted proffer. | .20 | 86.00 | 22809204 |
| LACKS, J. | 05/28/09 | Emailed w/J. Kim re: cross-border stipulation (0.1); called B. Houston re: J. Bromley availability to sign cross-border stipulation (0.1); | 5.20 | 1,820.00 | 22820648 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | phone calls/emails w/L. Polizzi re: printing revised schedules (0.3); printed revised schedules and organized for conf. call (0.5); emailed w/Huron re: notes to schedules (0.4); conf. call w/client, MNAT, Huron re: revised schedules (1.1); emailed cross-border protocol docs to J. Doggett (0.2); printed IP docs for J. Kim (0.1); conf. call w/client, Epiq MNAT, Huron re: coordinating filing of schedules (0.2); emailed M. Mendolaro re: payments (0.1); phone call w/I. Almeida re: getting J. Bromley's signature on cross-border stip. (0.1); emailed cross-border stip. to I. Almeida for Bromley signature (0.1); met w/K. Weaver re: coverage during vacation (0.4); emailed expat documents to K. Weaver (0.1); emailed J. Hea @ client re: settlement (0.1); reviewed changes to notes to schedules (0.1) and replied to Huron w/changes (0.4); scanned signed cross-border stipulation and emailed to Akin Gump (0.2); emailed cross-border research email to J. Doggett (0.1); pulled LNB pleadings and emailed to I. Almeida (0.3); drafted daily docket summary (0.3). | | | |
| BROMLEY, J. L. | 05/28/09 | Various ems on case matters with Brod and Schweitzer (.40); call in morning on negotiation strategies (.50). | .90 | 846.00 | 22822945 |
| BROD, C. B. | 05/28/09 | Meeting with UK administrator Herbert Smith, Milbank, Akin Gump and represented the company in long sessions regarding various issues (12.30); prep t/c w/ L. Schweitzer and J. Bromley (.7). | 13.00 | 12,740.00 | 22824069 |
| BROD, C. B. | 05/28/09 | Review and revise agreements, conference Lang (3.0); t/c w/ S. Malik (.5). | 3.50 | 3,430.00 | 22824077 |
| BROD, C. B. | 05/28/09 | Non-working travel to hotel (50% of 1 or .5). | .50 | 490.00 | 22824083 |
| BROD, C. B. | 05/28/09 | Coordinate with E. Polizzi and C. Fiege on revisions of agreement (.5). | .50 | 490.00 | 22824090 |
| SCHWEITZER, L.M | 05/28/09 | Review revised schedules (1.2). E/m Lukenda re same (0.1).  T/c c. Brod, JB re prep for mtgs (0.7).  Attend mtgs. w/monitor, committee, administrator @ client offices (12.0). | 14.00 | 12,180.00 | 22824526 |
| WEAVER, K. | 05/28/09 | Daily status report updates. | .30 | 105.00 | 22829359 |
| WEAVER, K. | 05/28/09 | Drafting 9019 motion. | 1.10 | 385.00 | 22829368 |
| WEAVER, K. | 05/28/09 | Daily status report updates. | .20 | 70.00 | 22829411 |
| WEAVER, K. | 05/28/09 | Team emails regarding securities litigation. | .20 | 70.00 | 22829430 |
| WEAVER, K. | 05/28/09 | Meeting with S. Kaufman regarding director and officer issues. | .40 | 140.00 | 22829563 |
| WEAVER, K. | 05/28/09 | Call with Dan Riley regarding status report. | .10 | 35.00 | 22829572 |
| WEAVER, K. | 05/28/09 | Call with B. Houston regarding case | .10 | 35.00 | 22829586 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | management. | | | |
| WEAVER, K. | 05/28/09 | Call with M. Fleming regarding case management. | .10 | 35.00 | 22829671 |
| WEAVER, K. | 05/28/09 | Meeting with J. Lacks regarding coverage of expat issues. | .50 | 175.00 | 22829696 |
| WEAVER, K. | 05/28/09 | Call with J. Strum regarding 9019 motion. | .10 | 35.00 | 22829708 |
| WEAVER, K. | 05/28/09 | Emails with company regarding expat issues. | .20 | 70.00 | 22829725 |
| WEAVER, K. | 05/28/09 | Emails with counsel and company regarding 9019 motion. | .10 | 35.00 | 22829744 |
| WEAVER, K. | 05/28/09 | Call with J. Schreckengost regarding 9019 motions. | .10 | 35.00 | 22829761 |
| WEAVER, K. | 05/28/09 | Call to MAO regarding docket monitoring for securities litigation. | .20 | 70.00 | 22829779 |
| WEAVER, K. | 05/28/09 | Contract disposition memo. | 1.70 | 595.00 | 22829789 |
| SANDSTROM, B. | 05/28/09 | Conversation with Sanjeet Malik to explain background of various Nortel funding agreements (.20). | .20 | 86.00 | 22830620 |
| SALVATORE, N. | 05/28/09 | TC w/M. Fleming re: case management (.2); review of fee applications (.7); TC w/M. Reis re: fee applications (.2); email to M. Reis re: fee approval procedures (.4); email to M. Reis re: fee applications (.2). | 1.70 | 841.50 | 22835627 |
| SALVATORE, N. | 05/28/09 | Emails to professionals re: fee invoices (1); TC w/M. Reis re: same (.3); email to R. Jacobs re: same (.1); TC w/E. Weston re: 2014 compliance (.3); email to E. Weston re: same (.6). | 2.30 | 1,138.50 | 22835711 |
| SALVATORE, N. | 05/28/09 | TC w/B. Kahn re: fee invoices (.1); organized case materials (.8). | .90 | 445.50 | 22836747 |
| HARIKI, M.Y. | 05/28/09 | Drafted e-mail re tax issues to counsel (0.8); conference call with counsel re taxes (0.5). | 1.30 | 422.50 | 22878375 |
| KIM, J. | 05/28/09 | T/C w/ Nortel, Ogilvy, Freshfields re: R&D agreement (1.3) T/C w/ J. Lacks & J. Doggett re: foreign employee motion (.3) T/C w/ L. Lipner & E. Polizzi re: bank accounts (.1) Mtg w/ J. Lacks re: LC motion (.1) E-mails to E. Polizzi & J. Lacks re: schedules (.2) E-mail to G. Rebollar re: schedules (.1) E-mail to S. Malik re: admin priority (.1) E-mail to E. Mandell re: extension letter (.1) E-mail to L. Schweitzer re: L/C motion (.1) E-mail to J. Bromley re: expat issue (.1) E-mail to L. Sweigart re: schedules (.1) E-mail to T. Connelly re: schedules (.1) E-mails to K. Ng re: schedules (.2) T/C w/ L. Sweigart re: schedules filing (.2) Conference call re: schedules filing (.5) E-mails to M. Alcock re: deferred comp (.2) Review real estate spreadsheet (.3) E-mail to D. Riley re: real estate spreadsheet (.1) Conference call w/ Nortel re: | 6.80 | 4,114.00 | 23232134 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules (1.0) E-mail to M. Fleming re: lease extension (.2) E-mail to M. Mendolaro re: IP issue (.1) E-mails to J. Lacks and J. Bromley re: cross-border protocol (.1) E-mail to E. Mandell re: real estate issue (.1) E-mail to team re: IP follow up call (.1) Review notes to schedules (.4) E-mail to M. Alcock re: notes (.1) E-mail to L. Schweitzer re: cross-border protocol (.1) E-mail to J. Lacks re: notes to schedules (.1) E-mail to G. Rebollar re: schedules (.1) E-mail to E. Polizzi re: schedules (.2). | | | |
| POLIZZI, E.M. | 05/28/09 | TC with L. Lipner re: financing motion. | .10 | 35.00 | 23244919 |
| POLIZZI, E.M. | 05/28/09 | OC with L. Lipner and J. Lacks re: financing motion. | .90 | 315.00 | 23244943 |
| POLIZZI, E.M. | 05/28/09 | TC with L. Lipner and J. Kim re: bank accounts. | .10 | 35.00 | 23244957 |
| POLIZZI, E.M. | 05/28/09 | CC with J. Lacks, Huron, Nortel re: Schedules. | .50 | 175.00 | 23245097 |
| POLIZZI, E.M. | 05/28/09 | E-mail with C. Jamison (Huron) re: MOR comments. | .30 | 105.00 | 23245259 |
| POLIZZI, E.M. | 05/28/09 | Worked to download schedules from Huron FTP Site. | .60 | 210.00 | 23245283 |
| POLIZZI, E.M. | 05/28/09 | Worked w/J. Lacks to print Schedules. | .30 | 105.00 | 23245334 |
| POLIZZI, E.M. | 05/28/09 | Reviewed April MOR and sent comments to Huron. | .80 | 280.00 | 23245442 |
| POLIZZI, E.M. | 05/28/09 | Processed C. Brod's comments on MOR and sent to C. Jamison. | .50 | 175.00 | 23246012 |
| POLIZZI, E.M. | 05/28/09 | Reviewed revised schedules and sent comments to Huron. | 2.00 | 700.00 | 23246045 |
| DOGGETT, J. | 05/29/09 | Responding to Joseph Yar (Lowenstein) email re: utility. | .10 | 35.00 | 22792357 |
| SCHRECKENGOST, | 05/29/09 | Drafted 9019 Motion. | 3.30 | 957.00 | 22799061 |
| DOGGETT, J. | 05/29/09 | Updating calendar and sending out calendar update email to team. | .70 | 245.00 | 22799241 |
| DOGGETT, J. | 05/29/09 | Call with M. Fleming re: motion procedures. | .10 | 35.00 | 22799251 |
| SALVATORE, N. | 05/29/09 | Review of dockets (.2); TC w/M. Reis re: fee applications (.1); review of 2014 statements (.7); email to J. Lendino re: 2014 statement (.2); email to L. Thompson re: 2014 statement (.3). | 1.50 | 742.50 | 22804361 |
| SALVATORE, N. | 05/29/09 | TC w/L. Polizzi re: fee applications (.1). | .10 | 49.50 | 22804825 |
| SALVATORE, N. | 05/29/09 | Email to A. Remming re: 2014 statements (.1). | .10 | 49.50 | 22804839 |
| EL KOURY, J. | 05/29/09 | Emails to M. Hariki to set up conf. call with counsel. | .20 | 196.00 | 22804879 |
| SALVATORE, N. | 05/29/09 | Email to M. Taylor re: OCP status update (.70); email to B. Raymond re: retention application (.2); email to L. Schweitzer re: same (.1) email | 3.20 | 1,584.00 | 22805120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to B. Belt re: same (.3); email to J. Bromley and L. Schweitzer re: same (.2); TC w/L. Polizzi re: Quarterly Hearings (.2); draft email to professionals re: same (.5); review of fee applications and CNOs (.5); email to M. Reis re: same (.1); email to J. Bromley re: TC w/UST (.1); emails to professionals re: same (.3). | | | |
| SALVATORE, N. | 05/29/09 | Review of docket sweeps (.4); email to team re: same (.2); organized case materials (1). | 1.60 | 792.00 | 22805357 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with J. Kim re: set-off. | .10 | 43.00 | 22809211 |
| FLEMING-DELACRUZ | 05/29/09 | Emails re: set-off amounts. | .30 | 129.00 | 22809219 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with P. Moran. | .10 | 43.00 | 22809227 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with S. Malik re: Agreement. | .10 | 43.00 | 22809245 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with N. Salvatore. | .20 | 86.00 | 22809249 |
| FLEMING-DELACRUZ | 05/29/09 | Email re: set-off. | .50 | 215.00 | 22809291 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with D. Armstrong re: set-off. | .   .20 | 86.00 | 22809317 |
| FLEMING-DELACRUZ | 05/29/09 | Email to J. Kim re: set-off. | .20 | 86.00 | 22809328 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with J. Kim. | .10 | 43.00 | 22809331 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with N. Salvatore and B. Houston. | .10 | 43.00 | 22809337 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with A. Remming. | .10 | 43.00 | 22809342 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with A. Cordo. | .10 | 43.00 | 22809365 |
| FLEMING-DELACRUZ | 05/29/09 | Reviewed administrative expense motion (.2); Summary email (.4). | .60 | 258.00 | 22809372 |
| FLEMING-DELACRUZ | 05/29/09 | Checked Nortel docket. | .10 | 43.00 | 22809379 |
| JARAMILLO, A.C. | 05/29/09 | Conference call with local counsel to discuss liability. | 1.00 | 325.00 | 22810086 |
| BELTRAN, J. | 05/29/09 | Reviewing background e-mails on issues in connection with potential sale of assets (0.5 hrs); call w/ counsel (1.3 hrs). | 1.80 | 1,089.00 | 22810686 |
| POLIZZI, E.M. | 05/29/09 | E-mail to L. Schweitzer re: MOR and asset sales (.1) TC w/ L. Schweitzer re: same (.2). | .30 | 105.00 | 22811156 |
| POLIZZI, E.M. | 05/29/09 | TC with J. Kim re: schedules TC with L. Sweigart (Huron) re: same. | .10 | 35.00 | 22811200 |
| POLIZZI, E.M. | 05/29/09 | TC with M. Fisher (Huron) re: schedules and Form 26. | .50 | 175.00 | 22811208 |
| POLIZZI, E.M. | 05/29/09 | TC with A. Cordo (MNAT) re: schedules & Form 26. | .20 | 70.00 | 22811212 |
| POLIZZI, E.M. | 05/29/09 | OC with L. Lipner re: financing motion. | .80 | 280.00 | 22811220 |
| BROMLEY, J. L. | 05/29/09 | Ems with Brod and Schweitzer on Toronto | .40 | 376.00 | 22822985 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings. | | | |
| ZOUBOK, L. | 05/29/09 | Weekly charge for daily LNP searches on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 22823145 |
| BROD, C. B. | 05/29/09 | Coordinate with office on distribution of documents (.1). | .10 | 98.00 | 22824109 |
| BROD, C. B. | 05/29/09 | Telephone call Bromley (.2). | .20 | 196.00 | 22824116 |
| BROD, C. B. | 05/29/09 | Attend meeting with Herbert Smith, Milbank, Akin Gump, Huron, representatives of company, monitor on funding and allocation issues (8.5). | 8.50 | 8,330.00 | 22824135 |
| BROD, C. B. | 05/29/09 | Non-working travel from Toronto to New Jersey (50% of 5.0 or 2.5). | 2.50 | 2,450.00 | 22824143 |
| SCHWEITZER, L.M | 05/29/09 | Continued mtgs @ client w/monitor, administrator & counsel, C. Brod, client (8.0). Travel to NY (1/2 of 5.0 or 2.5). | 10.50 | 9,135.00 | 22824571 |
| WEAVER, K. | 05/29/09 | Daily status report updates. | .10 | 35.00 | 22829807 |
| WEAVER, K. | 05/29/09 | Team emails on tax issues. | .20 | 70.00 | 22829812 |
| WEAVER, K. | 05/29/09 | Team emails regarding committee requests. | .10 | 35.00 | 22829824 |
| WEAVER, K. | 05/29/09 | Review of director and officer memo and draft motion. | .90 | 315.00 | 22829891 |
| WEAVER, K. | 05/29/09 | Daily status report updates. | .30 | 105.00 | 22829932 |
| WEAVER, K. | 05/29/09 | Timeline updates. | .20 | 70.00 | 22829944 |
| WEAVER, K. | 05/29/09 | Daily status report upates. | .10 | 35.00 | 22829956 |
| WEAVER, K. | 05/29/09 | Review of revised settlement terms for 9019 motion. | .20 | 70.00 | 22829971 |
| WEAVER, K. | 05/29/09 | Review of contract analysis chart. | .  .10 | 35.00 | 22829982 |
| WEAVER, K. | 05/29/09 | Follow up with J. Dearing and insurance counsel on comfort motion. | .10 | 35.00 | 22829997 |
| PARALEGAL, T. | 05/29/09 | I. Almeida:  updating motion binder. | 1.00 | 235.00 | 22832880 |
| POLIZZI, E.M. | 05/29/09 | TC with A. Cordo (MNAT) re: filing schedules. | .50 | 175.00 | 22841594 |
| POLIZZI, E.M. | 05/29/09 | E-mail to M. Fisher (Huron) re: schedules & other issues. | .20 | 70.00 | 22841729 |
| HARIKI, M.Y. | 05/29/09 | Organized confernce call, phone calls with counsel (0.3); conference call with counsel re tax issue (1.8). | 2.10 | 682.50 | 22878399 |
| POLIZZI, E.M. | 05/29/09 | E-mail to team re: schedules. | .20 | 70.00 | 22889085 |
| POLIZZI, E.M. | 05/29/09 | E-mail to L. Schweitzer & C. Brod re: schedules. | .10 | 35.00 | 22889094 |
| POLIZZI, E.M. | 05/29/09 | Assorted case administration tasks. | s  .50 | 175.00 | 22889096 |
| POLIZZI, E.M. | 05/29/09 | Worked on Schedules, Form 26 & MOR to | .50 | 175.00 | 22889106 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for filing. | | | |
| LIPNER, L. | 05/29/09 | Discussion with J. Kim re: entities (.1); email exchange with L. Schweitzer re: GSPA (.1); organized tasks case management (.2); discussion with M. Fleming-Delacruz re: various issues related to case (.3); discussion with EP re: potential financing (.8); email to Lisa Schweitzer re: same (.1). | 1.30 | 455.00 | 23051649 |
| KIM, J. | 05/29/09 | T/C w/ counsel re: tax (1.3) Review advice from counsel re: tax (.3) Follow-up discussions re: international issues (.3) E-mails to J. Bromley, L. Schweitzer and others re: international issues (.7) T/C w/ E. Polizzi re: schedules (.1) T/C w/ L. Lipner re: entities (.1) E-mail to N. Salvatore re: GSPA (.1) E-mails to T. Connelly re: schedules (.3) E-mail to J. Doggett re: schedules (.1) E-mail to J. Doggett re: employee motion (.1) E-mails to J. Doggett, L. Schweitzer re: CCAA hearing (.2) E-mail to E. Polizzi re: schedules (.1) Revise real estate presentation (.2) E-mail to D. Riley re: presentation (.1) E-mail to N. Whoriskey & D. Leinwand re: executory contract (.2). | 4.20 | 2,541.00 | 23232289 |
| LIPNER, L. | 05/30/09 | Email exchange with M. Fisher (Huron) and others re schedules (.3). | .30 | 105.00 | 22805104 |
| BROD, C. B. | 05/30/09 | Emails on case status (.5). | .50 | 490.00 | 22824155 |
| KIM, J. | 05/30/09 | Review employee motion (.6) E-mails to J. Doggett re: employee motion (.3) E-mail to L. Lipner re: Huron (.1). | 1.00 | 605.00 | 23232420 |
| LIPNER, L. | 05/31/09 | Email to L. Schweitzer, J. Kim and E. Polizzi re Schedule B (.3); Email exchange with E. Polizzi re motion (.3). | .60 | 210.00 | 22805229 |
| SCHWEITZER, L.M | 05/31/09 | Call w/committees, Brod (part) re TPA negotiations (0.5). | .50 | 435.00 | 22809620 |
| BROD, C. B. | 05/31/09 | Review and revise agreement telephone call UCC ad hoc and other representatives (3.00). | 3.00 | 2,940.00 | 22824283 |
| BROD, C. B. | 05/31/09 | Telephone call Sanjeet Malik (.2). | .  .20 | 196.00 | 22824512 |
| BROD, C. B. | 05/31/09 | Telephone call Lisa Schweitzer (.1). (partial attendance). | .10 | 98.00 | 22824516 |
| KIM, J. | 05/31/09 | E-mails to J. Doggett re: employee motion (.2). | .20 | 121.00 | 23232427 |
| | | **MATTER TOTALS:** | **1,430.80** | **690,195.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/01/09 | Further review of proofs of claim and supplier letter; related emails to Brian Hunt (Epiq) and L. Schweitzer. | .70 | 245.00 | 22624537 |
| DOGGETT, J. | 05/01/09 | Reviewing new claims filed against debtors (.5); related call with M. Fleming (.1). | .60 | 210.00 | 22633020 |
| KALANGES, K.J. | 05/01/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 2.00 | 700.00 | 22634487 |
| LIPNER, L. | 05/01/09 | Email exchange w/counsel to reclamation claimant re settlement (.4); email exchange w/I. Bonn (Nortel) re reclamation (.2); email exchange w/K. Kalanges re reclamation (.5); email exchange w/ W. Ferguson re same (.3); email exchange w/counsel to 503(6)(9) movant (.4); reviewed draft reclamation settlement (.3); email exchange w/counsel to reclamation claimant (.3). | 2.40 | 840.00 | 23048223 |
| DOGGETT, J. | 05/04/09 | Conversation with L. Lipner re: reclamation claim. | .10 | 35.00 | 22650006 |
| KALANGES, K.J. | 05/04/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 5.50 | 1,925.00 | 22687833 |
| LIPNER, L. | 05/04/09 | Email exchange with D. Abbott and L. Schweitzer re reclamation (.2); exchange with K. Kalanges and K. Weaver re reclamation (.2); sent settlement to counsel for reclamation claimant for execution (.2); phone call with K. Kalanges re reclamation (.2); edited reclamation settlement (.5); phone call with counsel to reclamation claimant (.1); phone call with K. Kalanges re same (.1); reviewed email from P. Henson (Nortel) (.1); phone call with D. Abbott and L. Schweitzer re reclamation (.4); phone call with counsel to reclamation claimant (.1) edited Reclamation Settlement (.2); email to D. Abbott (MNAT) re reclamation (.3). | 2.50 | 875.00 | 22786395 |
| DOGGETT, J. | 05/05/09 | Meeting with L. Schweitzer re: bar date (.5); preparation for meeting (.1). | .60 | 210.00 | 22669276 |
| DOGGETT, J. | 05/05/09 | Call with L. Lipner re: creditors matrix. | .10 | 35.00 | 22669402 |
| DOGGETT, J. | 05/05/09 | Emails with Brian Hunt (Epiq) re: bar date. | .20 | 70.00 | 22674943 |
| DOGGETT, J. | 05/05/09 | Emails with Derek Abbott, Annie Cordo, and Andrew Remming (MNAT) re: bar date. | .40 | 140.00 | 22674944 |
| DOGGETT, J. | 05/05/09 | Revising bar date motion. | 2.30 | 805.00 | 22674949 |
| KALANGES, K.J. | 05/05/09 | Reviewed reclamation claims process materials, including related email correspondence and | 5.00 | 1,750.00 | 22687827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting. | | | |
| LIPNER, L. | 05/05/09 | Phone call with W. Ferguson re reclamation (.2); reviewed reclamation settlement (.3). | .50 | 175.00 | 22786893 |
| SCHWEITZER, L.M | 05/05/09 | Conf. JD re bar date motion (0.5). | .   .50 | 435.00 | 23254387 |
| DOGGETT, J. | 05/06/09 | Emailing L. Schweitzer re: bar date motion. | .40 | 140.00 | 22678805 |
| KALANGES, K.J. | 05/06/09 | Reviewed reclamation claims process materials, including related email correspondence, t/cs w/ L. Lipner and K. Weaver, and drafting (5.4); t/c w/ S. Delahaye re: same (.1). | 5.50 | 1,925.00 | 22687842 |
| LIPNER, L. | 05/06/09 | Discussion with K. Kalanges re reclamation (.1); discussion with K. Weaver re reclamation (.1); exchange with K. Weaver and K. Kalanges re reclamation notice (.2); discussion with K. Kalanges re reclamation notice (.1). | .50 | 175.00 | 22787587 |
| LIPNER, L. | 05/06/09 | Email exchange w/L. Schweitzer re reclamation notice (.2); Email exchange w/L. Schweitzer re reclamation settlement (.3). | .50 | 175.00 | 23048480 |
| SCHWEITZER, L.M | 05/06/09 | T/c Stam, Ayres, etc re: claims process (0.4). | .40 | 348.00 | 23251682 |
| DOGGETT, J. | 05/07/09 | Drafting bar date motion. | 5.60 | 1,960.00 | 22683056 |
| KALANGES, K.J. | 05/07/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 6.00 | 2,100.00 | 22687794 |
| LIPNER, L. | 05/07/09 | Email exchange w/W. Ferguson re reclamation (.5); Email exchange w/K. Kalanges re same (.4); discussion w/D. Abbott (MNAT) re reclamation (.4). | 1.30 | 455.00 | 23048611 |
| SCHWEITZER, L.M | 05/07/09 | E/ms TC, TA re claims issues (0.3). | .30 | 261.00 | 23254177 |
| KALANGES, K.J. | 05/08/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting (7.4); discussed same w/ L. Lipner (.3); discussed same w/ L. Schweitzer (.3). | 8.00 | 2,800.00 | 22705839 |
| LIPNER, L. | 05/08/09 | Discussion w/K. Kalanges re reclamation comments (.3); reviewed comments to reclamation stipulation (.6); revised reclamation stipulation (.8); Email exchange w/counsel to reclamation claimants (.6) Email exchange w/K. Kalanages re reclamation (1.2); edited reclamation stipulation (.4); Email exchange w/P. Henson re reclamation (.2) Email exchange w/K. Weaver re reclamation (.2) Email exchange w/counsel to reclamation claimant (.2). | 4.50 | 1,575.00 | 23048913 |
| LIPNER, L. | 05/10/09 | Email to K. Kalanges re reclamation (.3). | .30 | 105.00 | 23049102 |
| DOGGETT, J. | 05/11/09 | Call and voicemail with counsel re: seal motion. | .20 | 70.00 | 22694052 |
| DOGGETT, J. | 05/11/09 | Call with L. Schweitzer and counsel re: seal motion. | .10 | 35.00 | 22695167 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/11/09 | Call with L. Schweitzer and Pat Tinker (UST) re: seal motion. | .20 | 70.00 | 22695174 |
| DOGGETT, J. | 05/11/09 | Meeting with L. Schweitzer re: seal motion. | .40 | 140.00 | 22695181 |
| DOGGETT, J. | 05/11/09 | Emailing James Lukenda (Huron) and Lee Sweigart (Huron) re: schedules question. | 1.00 | 350.00 | 22695838 |
| DOGGETT, J. | 05/11/09 | Drafting new language for seal order. | .50 | 175.00 | 22697558 |
| KALANGES, K.J. | 05/11/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 8.50 | 2,975.00 | 22705845 |
| LACKS, J. | 05/11/09 | Emailed w/K. Kalanges re: reclamation service addresses (0.1); emailed w/I. Almeida re: reclamation service addresses (0.2); emailed w/pleadings team/MNAT re: service list (0.1); compiled service list for reclamation claimants (0.7); emailed service list of reclamation claimants to K. Kalanges (0.1). | 1.20 | 420.00 | 22707590 |
| LIPNER, L. | 05/11/09 | Discussion with P. Henson (Nortel) re reclamation claims (.2); Drafted reclamation and 503(b)(9) settlements (1); Discussed reclamation claims with K. Kalanges (.2); Email to counsel for reclamation claimant (.1); Emails to K. Weaver, J. Patchett, W. Ferguson re reclamation (.2); Edited reclamation settlement stipulation (.4); Email exchanges re same with L. Schweitzer and K. Kalanges (.4); Reviewed letter from reclamation claimant (.3). | 2.80 | 980.00 | 22787470 |
| DOGGETT, J. | 05/12/09 | Drafting email and blackline to counsel re: customer request for seal motion. | .40 | 140.00 | 22700618 |
| DOGGETT, J. | 05/12/09 | Call and related email with counsel re: customer request for seal motion. | .10 | 35.00 | 22702148 |
| DOGGETT, J. | 05/12/09 | Reviewing email from Huron re: schedules. | .10 | 35.00 | 22702151 |
| KALANGES, K.J. | 05/12/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting (7.8); discussions w/ L. Lipner re: same (1.5). | 9.30 | 3,255.00 | 22705853 |
| LIPNER, L. | 05/12/09 | Call w/W. Ferguson and J. Patchett and K. Kalanges re reclamation (.5); prep for same (.2); discussion w/K. Kalanges and counsel for reclamation claimant (.5)' drafted email re reclamation status as comm. protocol (.3); discussion w/K. Kalanges re reclamation (.5); discussion w/counsel to reclamation claimant (.4); discussion w/L. Schweitzer re reclamation (.5) edited reclamation stipulations (1.4); email exchange w/D. Abbott (MNAT) re reclamation (.4); email exchange w/K. Kalanges re reclamation service list (.2); email to B. Kohn re reclamation settlements (.3). | 4.80 | 1,680.00 | 23050088 |
| DOGGETT, J. | 05/13/09 | Meeting with L. Schweitzer re: seal motion (.5); | 1.40 | 490.00 | 22708142 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparing for meeting (.9). | | | |
| DOGGETT, J. | 05/13/09 | Drafting email to Pat Tinker (US Trustee) re: seal motion. | .50 | 175.00 | 22708167 |
| DOGGETT, J. | 05/13/09 | Calls, voicemails and emails with counsel and L. Schweitzer re: customer and seal motion. | .40 | 140.00 | 22708180 |
| KALANGES, K.J. | 05/13/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 10.00 | 3,500.00 | 22722249 |
| LIPNER, L. | 05/13/09 | Email exchange w/D. Abbott and A. Remming (MNAT) re reclamation (.2); email exchange w/counsel to reclamation claimants (2.3); t/c w/W. Ferguson re reclamation (.4); worked on reclamation settlements in prep for notice deadline (2.1); t/c w/counsel to reclamation claimant (.1); discussion w/K. Kalanges re reclamation (.5); email to B. Kahn (Akin) re same (.2). | 5.80 | 2,030.00 | 23050284 |
| DOGGETT, J. | 05/14/09 | Emailing L. Sweigart re: schedules. | .20 | 70.00 | 22716292 |
| KALANGES, K.J. | 05/14/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 9.50 | 3,325.00 | 22730074 |
| LIPNER, L. | 05/14/09 | Discussion of reclamation claims w/K. Kalanges (.5); email exchange w/various reclamation claimants (1.1); discussion w/D. Abbott re reclamation (.3); email exchange w/various reclamation claimants (.3) discussion of reclamation claims w/W. Ferguson (.4); email exchange w/R. Casanave (Nortel) re reclamation (.3); phone call w/R. Casanave re same (.1); edited reclamation notice (.5); email exchange w/A. Remming re filing reclamation notice (.3); email exchange w/L. Schweitzer re reclamation notice (.3). | 4.10 | 1,435.00 | 23050779 |
| DOGGETT, J. | 05/15/09 | Scanning proof of claim forms (.2); related email with Brian Hunt (Epiq) (.1). | .30 | 105.00 | 22731728 |
| KALANGES, K.J. | 05/15/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 3.00 | 1,050.00 | 22736880 |
| LIPNER, L. | 05/15/09 | Discussion w/J. Kalish re supplier stipulation (.1); discussion w/counsel to 503(b)(9) claimant (.1); preparation for same (.1); emails to counsel for 503(b)(9) claimant (.4); call w/P. Henson (Nortel) re supplier (.7); email exchange w/K. Kalanges re reclamation (.1); discussion w/W. Ferguson re reclamation (.1). | 1.60 | 560.00 | 23050983 |
| DOGGETT, J. | 05/18/09 | Reviewing new claims report from Epiq (.15); related email with M. Fleming (.05). | .20 | 70.00 | 22737915 |
| DOGGETT, J. | 05/18/09 | Emailing Brad Kahn (Akin) re: sealing motion. | .10 | 35.00 | 22740985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/18/09 | Emailing counsel re: seal order. | .20 | 70.00 | 22741366 |
| LIPNER, L. | 05/18/09 | Revised reclamation tracking table (.1); email and voicemail to counsel for 503(b)(9) claimant (.1); phone call w/A. Cordo (MNAT) re stipulation (.3); discussion w/J. Kalish re same (.2); discussion w/K. Weaver re same (.1) drafted stipulation allowing supplier claims (1.1); email exchange w/J. Kalish re same (.2). | 2.10 | 735.00 | 23051156 |
| DOGGETT, J. | 05/19/09 | Call with Andrew Remming (MNAT) (.05) re: schedules and related email with J. Kim (.05). | .10 | 35.00 | 22747816 |
| DOGGETT, J. | 05/19/09 | Call with K. Weaver re: seal order. | .10 | 35.00 | 22748385 |
| LIPNER, L. | 05/19/09 | Email exchange w/L. Schweitzer re claim stipulation (.1); revised draft claim allowance stipulation (.4); Email exchange w/I. Bonn (Nortel) re reclamation (.1); Email exchange w/W. Ferguson (Nortel) re reclamation (.2); discussion w/W. Ferguson re reclamation (.3); Email exchange w/P. Henson (Nortel) re reclamation settlement language (.1); reserached reclamation claimant's claim (.1); phone call w/counsel to reclamation claimant (.1) call to Epiq re same (.2); discussion of claim settlement w/J. Kim (.1) email to J. Patchett and W. Ferguson (Nortel) re reclamation (.1); research re same (.2); phone call w/W. Ferguson re same (.1); Email exchange w/J. Kim re claim allowance (.2) Email exchange w/L. Schweitzer re committee meeting request (.3). | 2.60 | 910.00 | 23051370 |
| KIM, J. | 05/19/09 | T/C w/ L. Lipner re: claim settlement (.1). | .10 | 60.50 | 23228403 |
| LIPNER, L. | 05/20/09 | Discussion with D. Abbott re: reclamation (.3); discussion with M. Cowell re: reclamation (.3). | .60 | 210.00 | 23050169 |
| LIPNER, L. | 05/20/09 | Call with M. Cowell (Nortel) re: reclamation claimant (.1); response to voicemail from P. Henson (Nortel) re: reclamation settlement (.3); email exchange with W. Ferguson and J. Patchett (Nortel) re: reclamation claimant (.2); prepared for same; discussion with W. Ferguson re: reclamation (.2); email exchange with W. Ferguson re: same (.s); email to L. Schweitzer re: reclamation (.2); call with J. Patchett and W. Ferguson re: reclamation (.3). | 1.50 | 525.00 | 23050287 |
| LIPNER, L. | 05/20/09 | Email exchange with M. Hart (Lazard) re: reclamation (.5); email exchange with D. Descoteaux (Lazard) re: reclamation (.5); email exchange with B. Kahn (Akin) re: same (.20); email to B. Kahn re: reclamation back-up (.3). | 1.50 | 525.00 | 23050807 |
| LIPNER, L. | 05/20/09 | Edited claims stipulation (.9); email to SK re: same (.2). | 1.10 | 385.00 | 23050873 |
| DOGGETT, J. | 05/21/09 | Emailing I. Almeida re: creditor correspondence. | .10 | 35.00 | 22757722 |
| LIPNER, L. | 05/21/09 | Email exchange with M. Cowell re: reclamation (.2); email exchange with J. Patchett (Nortel) re: | 5.60 | 1,960.00 | 23051176 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2); drafted reclamation stipulation (1.3); discussion with L. Schweitzer re: reclamation re: same (.5); email exchange with B. Kahn (Akin) re: scheduling (.2); voicemail to P. Henson (Nortel) re: reclamation (.1); discussion with W. Ferguson re: same (.1); email to L. Schweitzer re: 503(b)(a) claims process (.6); discussion with SK re: claim stipulation (.1); edits to claim stipulation (.2); email to N. Scott re: same (.1); call with committee advisors, M. Hart (Lazard), W. Ferguson and J. Patchett (Nortel) re: reclamation settlements (.5); preparation for same (.4); discussion with L. Schweizter re: same (.2); discussion with N. Scott re: claim stipulation (.5); discussion with P. Henson re: reclamation claim (.3); email to J. Kim re: edits to claim stipulation; discussion with J. Kim re: same (.1); email exchange with SK re: 503(b)(a) research. | | | |
| LIPNER, L. | 05/22/09 | Discussion with S. Kaufman re: 503(b)(a) research (.4); voicemail to W. Ferguson (Nortel) re: reclamation (.1); discussion with J. Kim re: settlement stipulation (.1); discussion with A. Cordo (MNAT) re: same (.2); discussion with M. Fleming-Delacruz re: 9019 motion (.1); email to J. Kim re: same (.1); discussion with Wendy Ferguson (Nortel) re: 503(b)(a) (.3); email exchange with N. Scott (Nortel) re: stipulation (.2); email exchange with L. Schweitzer re: reclamation settlements (.5); reviewed 9019 motion models (.5). | 2.50 | 875.00 | 23051433 |
| DOGGETT, J. | 05/26/09 | Preparing Epiq claims review file for further review (.5); related email with M. Fleming (.1); drafting email to L. Schweitzer summarizing claims (.7). | 1.30 | 455.00 | 22773891 |
| LIPNER, L. | 05/26/09 | Revised 503(b)(9) stipulation (.7); email to counsel to 503(b)(9) claimant re same (.2); discussion with M. Fleming re same (.1); email to A. Cordo re 503(b)(9) stipulation (.2); discussion with W. Ferguson (Nortel) re reclamation settlement (.1); email to P. Henson and W. Ferguson re same (.2); reviewed research by S. Kaufman re section 503(b)(9) (.4); discussion with W. Ferguson re 503(b)(9) stipulation (.2); email to L. Schweitzer re 503(b)(9) claimant (.2); exchange with counsel to reclamation claimant (.2); exchange with N. Scott (Nortel) re draft stipulation (.1); researched 503(b)(9) case law (.2). | 2.80 | 980.00 | 22793570 |
| DOGGETT, J. | 05/27/09 | Claims email to Tracy Connelly (Nortel). | .20 | 70.00 | 22779539 |
| LIPNER, L. | 05/27/09 | Emails with J. Kim re reclamation claimant (.2); t/c with J. Kim re same (.1); exchange with W. Ferguson re reclamation settlement process (.1); reserach related to 503(b)(9) (.3); discussion with S. Kaufman re 503(b)(9) research; exchange with counsel for reclamation claimant (.1); email to counsel to reclamation claimant | 2.50 | 875.00 | 22795004 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); email to J. Kim re same (.1); discussion with A. Remming (MNAT) 503(b)(9) (.2); mark-up of email to S. Rocks re same (.3); email to counsel for 503(b)(9) claimant (.1); discussion with W. Ferguson re same (.1); email to R. Jacobs (Akin) re 503(b)(9) stipulation (.2); discussion with counsel to reclamation claimant (.2); email to H. Pan re same (.1); email to L. Schweitzer re same (.1); dicussion with counsel to reclamation claimant (.1); message to A. Remming (MNAT) (.1). | | | |
| KAUFMAN, S.A.B. | 05/27/09 | Research for L. Lipner re:  relationship between UCC and bankruptcy code. | .30 | 87.00 | 22799234 |
| KIM, J. | 05/27/09 | E-mails w/ L. Lipner re: reclamation (.2) T/C w/ L. Lipner re: reclamation (.1). | .30 | 181.50 | 23232036 |
| LIPNER, L. | 05/28/09 | Discussion with J. Kim re 503(b)(9) and reclamation (.1); discussion with M. Fleming re supplier issue (.1); email to counsel to reclamation claimant (.1); call to W. Ferguson (Nortel) re reclamation (.2); email to J. Kim re same (.1); discussion with counsel to reclamation claimant (.2); reviewed supplier agreement (.2) discussed supplier agreement with J. Kim (.1). | 1.10 | 385.00 | 22795511 |
| KIM, J. | 05/28/09 | T/C w/ L. Lipner re: reclamation and 503(b)(9) (.1). | .10 | 60.50 | 23232145 |
| DOGGETT, J. | 05/29/09 | Emailing Cleary pleadings team and Annie Cordo (MNAT) and Andrew Remming (MNAT) re: unredacted schedules. | .20 | 70.00 | 22799247 |
| KAUFMAN, S.A.B. | 05/29/09 | Meeting with S. Rocks and L. Lipner re: 503(b)(9) claims research. | .50 | 145.00 | 22799280 |
| KAUFMAN, S.A.B. | 05/29/09 | Research into 503(b)(9) and UCC, for L. Lipner. | 2.00 | 580.00 | 22799281 |
| KAUFMAN, S.A.B. | 05/29/09 | Phone call with L. Lipner re:  503(b)(9) and UCC research. | .30 | 87.00 | 22799282 |
| KAUFMAN, S.A.B. | 05/29/09 | Redraft memo/email for L. Schweitzer and L. Lipner re:  503(b)(9) and UCC. | 1.00 | 290.00 | 22799287 |
| KAUFMAN, S.A.B. | 05/29/09 | Email/memo to L. Schweitzer, J. Kim and L. Lipner re:  503(b)(9) liability. | .20 | 58.00 | 22799316 |
| LIPNER, L. | 05/29/09 | Discussion with J. Kim re: claim stipulation (.1). | .10 | 35.00 | 23051704 |
| LIPNER, L. | 05/29/09 | Email to W. Ferguson (Nortel) re: invoices (.1). | .10 | 35.00 | 23051885 |
| LIPNER, L. | 05/29/09 | Discussion with counsel to 503(b)(a) claimant (.3); reviewed draft pre petition claim stipulation (.2); discussion with C. Grant (Nortel) re: same (.3); discussion with W. Ferguson (Nortel) re: reclamation (.1); discussion with S. Rocks and S. Kaufman re: claim stipulation (.4); reviewed reclamation invoices (.3). | 1.60 | 560.00 | 23051976 |
| LIPNER, L. | 05/29/09 | Drafted email to L. Schweitzer re: 503(b)(a) | 1.30 | 455.00 | 23052054 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research (.9); email exchange with S. Kaufman re: same (.2); email exchange with L. Schweitzer re: claim stipulation (.2). | | | |
| KIM, J. | 05/29/09 | T/c w/L. Lipner re: claim stipulation. | .10 | 60.50 | 23232305 |
| | | **MATTER TOTALS:** | **158.4** | **55,959.00** | |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 05/05/09 | T/c Trevor Jones and David Green re: potential L/C facility (.3); emails to CG team re: description of facility and NNI questions re: timing for application to US Bankruptcy Ct.(.3); t/c with C. Wauters to coordinate re: review of documents, information needed to prepare motion, questions re: collateral agreement (.3); review drafts of indemnity agreement and cash collateral pledge agreement (.8). | 1.70 | 1,666.00 | 22673963 |
| WAUTERS, C.-A. | 05/05/09 | Letter of credit arrangement: emails/call Jeremy Lacks re motion (0.5); conf Wanda Olson re same (0.2); review of documentation (1.0); review of emails re same (0.5). | 2.20 | 1,199.00 | 22678142 |
| LACKS, J. | 05/05/09 | Phone calls w/N. Salvatore, J. Doggett re: notice period for DIP motion (0.2); emailed w/J. Kim, L. Scwheitzer re: progress of DIP motion, notice/dates for DIP motion (0.4); emails w/MNAT re: DIP motion notice/timing (0.2); phone calls, emails w/C. Antoin-Wauters re: DIP motion (0.3). | 1.10 | 385.00 | 22678208 |
| WAUTERS, C.-A. | 05/06/09 | Conf call David Green and Charles Helm re l/c facility (0.5); drafting of note to update CGSH team and email exchange Wanda Olson/Penny Christophorou re same (0.7); conf Jeremy Lacks re same (0.5); review of l/c facility documents (0.3). | 2.00 | 1,090.00 | 22687924 |
| LACKS, J. | 05/06/09 | Conf. call w/client & C. Wauters re: L/C arrangement (0.3); call w/C. Wauters re: L/C arrangement (0.2); prepped for L/C calls, reviewed info (0.5). | 1.00 | 350.00 | 22707544 |
| CHRISTOPHOROU, | 05/06/09 | Voice mails with W. Olson regarding cash account. | .30 | 240.00 | 22709018 |
| WAUTERS, C.-A. | 05/07/09 | Security interest for l/c facility discussion/emails Penny Christophorou (0.8). | .80 | 436.00 | 22687857 |
| LACKS, J. | 05/07/09 | Emailed w/C. Wauters & client re: filing date for DIP motion (.3); drafted DIP motion (3.6); o/c w/ L. Schweitzer re: same (.4). | 4.30 | 1,505.00 | 22707556 |
| CHRISTOPHOROU, | 05/07/09 | Question from C-A. Wauters regarding cash account. | .50 | 400.00 | 22740338 |
| LACKS, J. | 05/08/09 | Revised DIP motion (0.6); phone call w/J. Kim re: DIP motion meeting (0.1). | .70 | 245.00 | 22707567 |
| WAUTERS, C.-A. | 05/08/09 | Retrieving debt guarantee documentation for Gina Rebollar and Greg Pomerantz re intercompany transactions schedule (0.7); multiple emails/calls colleagues re same (1.3). | 2.00 | 1,090.00 | 22713277 |
| WAUTERS, C.-A. | 05/11/09 | Providing guarantee documents to Gina Rebollar and Greg Pomerantz re intercompany | .50 | 272.50 | 22713457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transactions schedule. | | | |
| LACKS, J. | 05/14/09 | Emailed/phone call w/C. Antoine Wauters re: status of DIP (0.2); emailed client re: status of DIP (0.1); revised DIP motion (1.0). | 1.30 | 455.00 | 22739551 |
| WAUTERS, C.-A. | 05/14/09 | Conf Wanda Olson re l/c facility (0.2; conf/emails Jeremy Lacks re same (0.2); review of emails re same (0.1). | .50 | 272.50 | 22750299 |
| LACKS, J. | 05/20/09 | Emailed w/C. Antoine-Wauters, W. Olson re: status of DIP arrangement (0.3); emailed L. Lipner re: DIP motion (0.1). | .40 | 140.00 | 22765723 |
| LACKS, J. | 05/21/09 | Read emails from L. Schweitzer re: L/C arrangement (0.1); emailed w/J. Kim re: DIP motion (0.2); emailed/phone calls w/A. Remming @ MNATre: DIP motion (0.3); revised DIP motion (1.2). | 1.80 | 630.00 | 22765743 |
| SCHWEITZER, L.M | 05/21/09 | T/c Williams re interco issues (0.2). E/ms JB, JW, JD re potential NNI facility (0.1). | .30 | 261.00 | 22807741 |
| LACKS, J. | 05/22/09 | Revised DIP motion and emailed to MNAT for review (0.3); phone call/emails w/L. Schweitzer re: DIP motion (0.1). | .40 | 140.00 | 22820192 |
| LACKS, J. | 05/26/09 | Phone call w/J. Kim re: DIP motion (0.2); revised DIP motion (1.1); emailed W. Olson, C. Antoine Wauters re: overcollateralization issue (0.2); phone call, emails w/A. Remming @ MNAT re: DIP motion (0.3); revised DIP motion w/comments from J. Kim (0.8). | 2.60 | 910.00 | 22820533 |
| LACKS, J. | 05/27/09 | Drafted motion to shorten notice on L/C motion (1.0); drafted declaration on L/C motion (1.0). | 2.00 | 700.00 | 22820614 |
| LACKS, J. | 05/28/09 | Phone call w/W. Olson re: overcollateralization issue (0.1); emailed w/A. Remming @ MNAT re: short notice for L/C Motion (0.2); met w/L. Lipner, L. Polizzi re: L/C motion coverage (0.9); met w/J. Kim re: L/C motion (0.1); emailed L/C docs and info to L. Lipner & L. Polizzi (0.2). | 1.50 | 525.00 | 22820672 |
| | | **MATTER TOTALS:** | **27.90** | **12,912.00** | |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

MATTER: 17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DENNIS, D. | 05/04/09 | Reviewing documents posted to electronic dataroom and updating summary chart. | 1.50 | 817.50 | 22653113 |
| SCHWEITZER, L.M | 05/04/09 | Review Hodara correspondence on TPA issues (0.1). | .10 | 87.00 | 22823615 |
| BROMLEY, J. L. | 05/05/09 | Call with Akin (Botter and Hodara) on allocation issues (.50); call with Milbank (Pisa) on same (.20). | .70 | 658.00 | 22677940 |
| DENNIS, D. | 05/05/09 | Reviewing documents to the EDR and updating summary chart to EDR. | 1.50 | 817.50 | 22819121 |
| SCHWEITZER, L.M | 05/05/09 | T/c R. Jacobs (0.1). | .10 | 87.00 | 23255378 |
| DENNIS, D. | 05/06/09 | Various short t/cs re: documents in the EDR. | .50 | 272.50 | 22819297 |
| DOGGETT, J. | 05/07/09 | Voice mail and call with J. Kim re: Committee. | .10 | 35.00 | 22682362 |
| DOGGETT, J. | 05/07/09 | Call with J. Kim re: depositions. | .10 | 35.00 | 22684966 |
| BROMLEY, J. L. | 05/07/09 | Ems re Committee Discovery with Herrington and Rush (.40); hearing in Delaware on same (1.00); ems and discussions with Botter and Kreller re same (.50). | 1.90 | 1,786.00 | 22882724 |
| DOGGETT, J. | 05/08/09 | Revising discovery document for J. Kim. | 1.80 | 630.00 | 22690030 |
| DOGGETT, J. | 05/08/09 | Reserving room for discovery meeting with J. Kim, D. Harrington, and D. Rush. | .20 | 70.00 | 22690047 |
| DOGGETT, J. | 05/08/09 | Call with D. Rush re: depositions (.1); reviewing associates assigned to work on transfer pricing (.2). | .30 | 105.00 | 22692002 |
| KIM, J. | 05/08/09 | Review depo requests (.4) E-mail to D. Herrington re: discovery (.10) E-mail to C. Brod and L. Schweitzer re: litigation issues (.10) Follow-up e-mail to D. Herrington and D. Rush (.10) Mtg w/ D. Rush & J. Doggett re: case background (.8) Mtg w/ D. Rush, D. Herrington, J. Doggett re: depositions (1.3) Draft letter to F. Hodara re: discovery requests (.7). | 3.50 | 2,117.50 | 23224740 |
| BROMLEY, J. L. | 05/09/09 | Ems with Jacobs and Hodara on discovery and related issues (.40); call with Hodara on several issues relating to case management (.40). | .80 | 752.00 | 22695276 |
| DOGGETT, J. | 05/11/09 | Reserving conference room for discovery meeting. | .10 | 35.00 | 22696123 |
| DOGGETT, J. | 05/11/09 | Meeting with J. Kim, M. Grandinetti, D. Herrington, D. Rush, K. Ebie, and W. McRae re: discovery. | .90 | 315.00 | 22697429 |
| OLSON, J. | 05/11/09 | Review cash flow documents for distribution. | .20 | 86.00 | 22744933 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YIP-WILLIAMS, J | 05/11/09 | Telephone call with D.Rush re Nortel documents and procedures for posting. | .30 | 181.50 | 22809429 |
| KIM, J. | 05/11/09 | E-mail to team re: discovery issues (.10) Mtg w/ team re: discovery (1.0). | 1.10 | 665.50 | 23225135 |
| SCHWEITZER, L.M | 05/11/09 | E/ms NS re committee info requests (0.1). Conference CB re status (0.3). | .40 | 348.00 | 23243841 |
| SALVATORE, N. | 05/12/09 | Email to J. Bromley, L. Schweitzer, C. Brod re: fee info. request from UCC. | .20 | 99.00 | 22705603 |
| SALVATORE, N. | 05/12/09 | TC w/R. Jacobs re: fee info request. | .20 | 99.00 | 22705720 |
| OLSON, J. | 05/12/09 | Distribute cash flow documents to CGSH team. | .20 | 86.00 | 22773958 |
| YIP-WILLIAMS, J | 05/12/09 | Meeting with Nortel team to discuss documents. Review documdents. Emails to others to clear documents. | 1.30 | 786.50 | 22809484 |
| KIM, J. | 05/12/09 | Meeting re: discovery issues (2.8). | 2.80 | 1,694.00 | 23226839 |
| SALVATORE, N. | 05/13/09 | Review of Q1 professional fee forecasts (.3); email to J. Jacobs re: same (.4). | .70 | 346.50 | 22719656 |
| SALVATORE, N. | 05/13/09 | TC w/ R. Jacobs and B. Kahn re: fees (.2). | .20 | 99.00 | 22719670 |
| BROMLEY, J. L. | 05/13/09 | Working dinner with Hodara, Savage, Chris Kearns (Capstone) (1.80). | 1.80 | 1,692.00 | 22882933 |
| OLSON, J. | 05/14/09 | Telephone call with Julie Yip-Williams re: UCC EDR gate keeping procedures. | .20 | 86.00 | 22773970 |
| YIP-WILLIAMS, J | 05/14/09 | Review documents (.9). Telephone call with G.Boone at Nortel (.2). Email with S.Cousquer re documents (.2). Telephone call with D.Rush (.2). | 1.50 | 907.50 | 22809624 |
| SCHWEITZER, L.M | 05/15/09 | Conf. NS re committee info requests (0.1). T/c Ryan Jacobs re info requests (0.1). | .20 | 174.00 | 22804238 |
| BROMLEY, J. L. | 05/15/09 | Tc Jacobs re funding issues (.50). | .50 | 470.00 | 22883164 |
| KIM, J. | 05/15/09 | Mtg. re Transfer Pricing (1.7). | 1.70 | 1,028.50 | 23180548 |
| WEAVER, K. | 05/18/09 | Call w/J.Strom re: 9019. | .20 | 70.00 | 22752836 |
| WEAVER, K. | 05/18/09 | Meeting w/L.Schweitzer re: committee. | .20 | 70.00 | 22752838 |
| OLSON, J. | 05/18/09 | Telephone call with Julie Yip-Williams (.2); send Jun Jiang (Nortel) edited bid materials for posting to Electronic Data Room (.4). | .60 | 258.00 | 22773983 |
| SCHWEITZER, L.M | 05/18/09 | Conf. KW re committee request re 9019 motion (0.1). | .10 | 87.00 | 22805205 |
| YIP-WILLIAMS, J | 05/18/09 | Review documdents for posting to dataroom. Emails. | 2.50 | 1,512.50 | 22809696 |
| KIM, J. | 05/18/09 | E-mail to C. Alden re: mtgs w/ P. Look (.1). | .10 | 60.50 | 23228052 |
| WEAVER, K. | 05/19/09 | Setting up call w/committee and company re: 9019 mtn. | .20 | 70.00 | 22752848 |

**MATTER: 17650-007  CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/19/09 | E/ms JB, SH, EM re Akin info request re leases (0.1). | .10 | 87.00 | 22805386 |
| YIP-WILLIAMS, J | 05/19/09 | Review documents for dataroom. | 2.00 | 1,210.00 | 22809713 |
| KIM, J. | 05/19/09 | T/Cs w/ D. Rush re: transfer pricing issues (.1). | .10 | 60.50 | 23228413 |
| SCHWEITZER, L.M | 05/20/09 | E/ms Hart/Lipner re committee recl. diligence (0.1). | .10 | 87.00 | 22807150 |
| YIP-WILLIAMS, J | 05/20/09 | Review documents for EDR. | 1.00 | 605.00 | 22809741 |
| BROMLEY, J. L. | 05/20/09 | Call re committee issues and possible discovery issues (Lowenthal & Herrington) (.4); review issues re same (.1). | .50 | 470.00 | 22832191 |
| SCHWEITZER, L.M | 05/21/09 | T/c Patchett, LL, Capstone re recl. settlements (0.5). | .50 | 435.00 | 22807782 |
| YIP-WILLIAMS, J | 05/22/09 | Review documents. | .50 | 302.50 | 22809879 |
| BROMLEY, J. L. | 05/22/09 | Tc Hodara on various update issues. | .30 | 282.00 | 22844006 |
| BROMLEY, J. L. | 05/25/09 | Call with Pisa, Kreller, Hodara, Botter, Brod and Schweitzer on meetings this week in Toronto. | .40 | 376.00 | 22771166 |
| SCHWEITZER, L.M | 05/25/09 | T/c CB, JB (part), Hodara, Pisa, etc. re Toronto mtgs (0.4). | .40 | 348.00 | 22809244 |
| OLSON, J. | 05/26/09 | Weekly distribution of Cash Flow documents to CGSH team. | .30 | 129.00 | 22787711 |
| YIP-WILLIAMS, J | 05/26/09 | Review documents and emails. | 1.00 | 605.00 | 22809940 |
| YIP-WILLIAMS, J | 05/27/09 | Review documents. | 1.00 | 605.00 | 22809980 |
| SCHWEITZER, L.M | 05/27/09 | E/ms K. Davis re cross border protocol (0.1). Dinner meeting w/C. Brod, M. Lang (2.50). | 2.60 | 2,262.00 | 22819031 |
| KIM, J. | 05/27/09 | E-mail to T. Connelly re: discovery responses (.1). | .10 | 60.50 | 23232046 |
| YIP-WILLIAMS, J | 05/28/09 | Review documents and emails. | 1.00 | 605.00 | 22810025 |
| YIP-WILLIAMS, J | 05/29/09 | Review documents. | 1.00 | 605.00 | 22810080 |
| ROCKS, S. M. | 05/29/09 | Conference L. Lipner, S. Kaufman regarding UCC issue. | .50 | 432.50 | 23024912 |
| | | MATTER TOTALS: | 44.90 | 29,164.00 | |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 05/01/09 | Worked related to possible asset sale. | 2.20 | 770.00 | 22633821 |
| DA PASSANO, G. | 05/01/09 | Reviewed comments to the IPLA and discussed them with potential purchaser/bidder and prepared a revised draft of the document. Exchanged emails re UK closing documents. Conference call with potential purchaser/bidder re open issues. Conference call with potential purchaser/bidder re status of possible asset sale. Prepared various revised drafts of transaction documents for possible asset sale. Discussed the revised drafts through calls and emails with potential purchaser/bidder. | 8.00 | 4,840.00 | 22634352 |
| DA PASSANO, G. | 05/01/09 | Continued working on revised draft of ASSA (4.90). Exchanged emails and/or telephone calls with Nortel (R. Fishman, L. Egan, J. Nielsen and others), Herbert Smith (A. Montgomery, J. Sullivan), N. Whoriskey, S. Cousquer, D. Leinwand, A. Benard, S. Malik, E. Liu, P. Marette, L. Laporte and others re revised draft of ASSA, Sellers Disclosure Schedule, lists of Sellers Contracts, Side Agreement, assumption / assignment of contracts, secondary proceedings, and other matters relating to possible asset sale (1.90). Met with D. Leinwand, N. Whoriskey, S. Cousquer and other members of CGSH and Nortel teams to discuss the above (.70 partial attendence). | 7.50 | 4,537.50 | 22634353 |
| BENARD, A. | 05/01/09 | Meetings with potential purchaser/bidder regarding possible asset sale. | 8.50 | 2,975.00 | 22634524 |
| BENARD, A. | 05/01/09 | Worked on updating Sellers Disclosure Schedules. | 3.00 | 1,050.00 | 22634525 |
| BENARD, A. | 05/01/09 | Worked on Contract Manufacturing Inventory Agreement. | 1.00 | 350.00 | 22634526 |
| BAUMGARTNER, F. | 05/01/09 | Revising draft letter to EY, re: works council questions (0.60); call w/ Herbert Smith (Sophie Brezin), re: works council questions + letter to EY (0.20); email traffic w/ Lazard, re: summary of M&A efforts for EY (0.60). | 1.40 | 1,372.00 | 22639074 |
| STERN, D. A. | 05/01/09 | Drafting of TSA language for ASSA (2.4); t/c TSA Working Group and Nortel to discuss term sheet for key terms (2.1); revisions to term sheet and ASSA (1.9); second TSA Working Group call to discuss revised term sheet (1.0); extensive revisions of TSA (3.5); further revision to language of ASSA (1.8); t/cs Herbert Smith re: status, etc. (0.4); conf. Fishman re: status (0.3); t/cs Flanagan re: associated matters (0.8). | 14.20 | 13,916.00 | 22640258 |
| LEINWAND, D. | 05/01/09 | Worked on revisions to ASSA (7.70); meeting with Bromley re ASSA issues (0.50); meeting | 11.20 | 10,528.00 | 22640327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Raymond re ASSA pension issues (0.50); meeting with R&G team re strategy for progressing ASSA and other open issues (0.50); meeting with Fishman and Dadyburjor and other Nortel team members re noncompete, IP and business definition issues as well as strategy for upcoming negotiations (1.20); tc with Akin team re UCC comments on ASSA (0.80). | | | |
| TAKIN, S. | 05/01/09 | Calls with L. Lipner re section of draft motion for potential transaction (0.10), review of equivalent section in precedent motions (0.20), and email correspondence with A Benard re same (0.30). | .60 | 363.00 | 22646726 |
| COUSQUER, S.A. | 05/01/09 | Revisions to draft purchase agreement (8.80) and meetings w/ client and UK administrators (1.20). | 10.00 | 6,050.00 | 22655207 |
| BIDSTRUP, W. R. | 05/01/09 | Follow up with P. Marette re environmental schedule. | .20 | 160.00 | 22661680 |
| MODRALL, J.R. | 05/01/09 | Emails A. North, N. Whoriskey regarding ASSA. | .30 | 294.00 | 22675639 |
| NELSON, M.W. | 05/01/09 | Telephone conference with legal team regarding status review (.7); review documents for antitrust assessment (1.1); telephone conference with team and business personal regarding markets and competitors (1.0);  and prepare for same (.4). | 3.20 | 2,976.00 | 22677141 |
| LARSON, S. | 05/01/09 | Review and drafting of purchase agreement for possible asset sale. | 2.20 | 1,199.00 | 22677216 |
| FABY, F. | 05/01/09 | Attending conference call with Nortel, potential purchaser/bidder and their counsels, re: TSA including call with Marc Perkins (Herbert Smith), re: TSA. | 1.50 | 817.50 | 22678271 |
| RAYMOND, R.J. | 05/01/09 | Conference call re: employee issues. | 1.00 | 910.00 | 22708630 |
| RAYMOND, R.J. | 05/01/09 | Reviewed e-mails re: ASSA. | .70 | 637.00 | 22708864 |
| RAYMOND, R.J. | 05/01/09 | Reviewed and revised ASSA provisions. | 1.50 | 1,365.00 | 22708909 |
| RAYMOND, R.J. | 05/01/09 | Conference call re: employee issues. | 1.00 | 910.00 | 22708952 |
| RAYMOND, R.J. | 05/01/09 | T/c with John Poos. | .30 | 273.00 | 22708995 |
| RAYMOND, R.J. | 05/01/09 | Sent e-mails to Gordon Davies. | .40 | 364.00 | 22709001 |
| RAYMOND, R.J. | 05/01/09 | Conferred with Jim Bromley. | .30 | 273.00 | 22709004 |
| RAYMOND, R.J. | 05/01/09 | Meeting with DaviD. Leinwand and Neil Whoriskey. | .40 | 364.00 | 22709013 |
| RAYMOND, R.J. | 05/01/09 | Meeting with Ron Savino. | .60 | 546.00 | 22709019 |
| RAYMOND, R.J. | 05/01/09 | Further review of ASSA. | 1.20 | 1,092.00 | 22709022 |
| WHORISKEY, N. | 05/01/09 | Extensive revisions to ASSA (8.2); internal meetings re: BP, EE issues (1.5); meetings w/Nortel, potential purchaser/bidder and others | 13.20 | 12,408.00 | 22746954 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: various issues throughout the day (3.5). | | | |
| BROD, C. B. | 05/01/09 | Conference call regarding releases (.8). | .80 | 784.00 | 22804415 |
| BROD, C. B. | 05/01/09 | Conference and telephone calls with Whoriskey, Bromley andD. Leinwand (.5). | .50 | 490.00 | 22804723 |
| JOHNSON, H.M. | 05/01/09 | Review and analyze documents and publicly available information relating to same. | .80 | 436.00 | 22814614 |
| JOHNSON, H.M. | 05/01/09 | Communications with M. Nelson and P. Hayes regarding same. | .30 | 163.50 | 22814618 |
| JOHNSON, H.M. | 05/01/09 | Various communications and conference call with T. Haugen regarding datasite. | 1.00 | 545.00 | 22814625 |
| SHIM, P. J. | 05/01/09 | Correspondence regarding possible asset sale (0.50); review IM deck (0.50). | 1.00 | 980.00 | 22823437 |
| BROMLEY, J. L. | 05/01/09 | Calls and ems on various M&A issues with Leinwand, Whoriskey, Davies, Murray, others (.8); meeting w/ D. Leinwand (.5). | 1.30 | 1,222.00 | 22823533 |
| BROMLEY, J. L. | 05/01/09 | Call on Nortel re foreign affiliates (Brod, LS, El Koury, McGilley) (.40 partial attendance). | .40 | 376.00 | 22823563 |
| HAYES, P. S. | 05/01/09 | Review of preclosing guidelines memorandum. | .30 | 181.50 | 22884407 |
| JOHNSON, H.M. | 05/01/09 | Participate in conference call with M. Nelson and Nortel team regarding antitrust analysis of possible asset sale. | 1.00 | 545.00 | 22971083 |
| JOHNSON, H.M. | 05/01/09 | Drafting and editing document creation guidelines for possible asset sale. | .70 | 381.50 | 22971091 |
| JOHNSON, H.M. | 05/01/09 | Review and analyze documents and materials in Merrill data room to ensure antitrust compliance for possible asset sale. | 2.50 | 1,362.50 | 22971095 |
| JOHNSON, H.M. | 05/01/09 | Communications with Nortel team regarding same. | .40 | 218.00 | 22971102 |
| SCHWEITZER, L.M | 05/01/09 | Team mtg & e/ms re M&A issues (1.7).  T/c Ryan Jacobs, EP re: possible asset sale (0.1). | 1.80 | 1,566.00 | 23252330 |
| BENARD, A. | 05/02/09 | Meetings and meeting-related activites (organize food, organize cars, etc.(5.0); Discussion w/ G. DaPassano & Nortel (.40). | 5.40 | 1,890.00 | 22634527 |
| BENARD, A. | 05/02/09 | Worked on updating the Sellers Disclosure Schedule (including coordination with other associates who are working on real estate and benefits-related portions of the Sellers Disclosure Schedule). | 3.00 | 1,050.00 | 22634528 |
| BENARD, A. | 05/02/09 | Compared potential purchaser/bidder's new mark-up of the Inventory Agreement to the previous versions. | 1.30 | 455.00 | 22634529 |
| DA PASSANO, G. | 05/02/09 | Meeting with potential purchaser/bidder's counsel (H. Glazer, A. Rose), potential purchaser/bidder, Nortel (R. Fishman), N. Whoriskey, D. Leinwand and S. Cousquer to go | 8.80 | 5,324.00 | 22634532 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | through our latest draft of the ASSA (4.80). Debriefing/status meeting with Nortel (K. Dadyuburjor, A. Nadolny, R. Fishmand and others), Monitor (S. Hamilton), N. Whoriskey, D. Leinwand and others (1.70). Discussed issues re disclosure schedule and lists of contracts with Nortel (L. Egan, J. Nielsen) and A. Benard (.40). Discussed issues re foreign affiliates with Herbert Smith (J. Sullivan and A. Montgomery) (.40). Met with L. Laporte to discuss US employee issues in ASSA (.30). Exchanged emails and/or telephone calls with D. Ilan, D. Riley, L. Laporte, S. Cousquer, Ogilvy Renault (E. Reither) and others re ASSA and ancillary documents (.40). Reviewed latest drafts of Inventory Agreement T/S, TSA language for ASSA and TSA itseld, IPLA agreement (.80). | | | |
| BAUMGARTNER, F. | 05/02/09 | Michel Clement's (Nortel) questions, re: foreign affiliates; research re: same (1.20). | 1.20 | 1,176.00 | 22639098 |
| STERN, D. A. | 05/02/09 | Email Perkins (attorney for Administrator) (0.1); emails deal team re: status (0.4). | .50 | 490.00 | 22640271 |
| LEINWAND, D. | 05/02/09 | Initial meeting with members of Cleary and Nortel teams in preparation for negotiations with potential purchaser/bidder's counsel (0.60); negotiations of ASSA and other issues with potential purchaser/bidder's counsel (6.90); further meetings with Dadyburjor and other members of Nortel and Cleary team to discuss negotiations, formulate positions and exploration of potential alternative bids and strategies for moving forward (3.70); emails to members of Cleary team and Akin team re negotiations and issues (0.50); additional meetings with members of potential purchaser/bidder's counsel to discuss strategy for progressing transaction (0.40). | 12.10 | 11,374.00 | 22640342 |
| TAKIN, S. | 05/02/09 | Reviewing revised draft purchase agreement for potential transaction and updating sections of draft motion in light of same; updating sections of draft motion in light of draft bidding procedures, including marking up draft bidding procedures document; meetings and calls with L. Lipner (.4) and S. Malik regarding the foregoing (6.4). | 6.80 | 4,114.00 | 22646110 |
| TAKIN, S. | 05/02/09 | Non-working travel time to and from office (50% of 0.80 or .40). | .40 | 242.00 | 22646140 |
| BROMLEY, J. L. | 05/02/09 | Tc on possible asset sale update with Savage, Davies, Leinwand, Whoriskey and others (.30); various ems on possible asset sale issues, including with UCC and others (.50); work on draft motion papers (.50). | 1.30 | 1,222.00 | 22650319 |
| COUSQUER, S.A. | 05/02/09 | Meeting w/ client re negotiation of purchase agreement and open issues (3). Negotiation of purchase agreement w/ Bidder (4) and follow-up | 12.00 | 7,260.00 | 22655197 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings w/ client (4). Draft issues list (1). | | | |
| RAYMOND, R.J. | 05/02/09 | Reviewed and revised ASSA. | 1.00 | 910.00 | 22722403 |
| RAYMOND, R.J. | 05/02/09 | Conference call with potential purchaser/bidder and Nortel re: ASSA. | 2.50 | 2,275.00 | 22722408 |
| RAYMOND, R.J. | 05/02/09 | Call with Ron Savino and Leah LaPorte (partial attendance). | 1.00 | 910.00 | 22722471 |
| RAYMOND, R.J. | 05/02/09 | T/c with Brad Belt. | .40 | 364.00 | 22722492 |
| RAYMOND, R.J. | 05/02/09 | Reviewed and responded to e-mails re: ASSA open issues. | 1.00 | 910.00 | 22722493 |
| RAYMOND, R.J. | 05/02/09 | Reviewed and revised Engagement Letter and sent to Jim Bromley. | 1.60 | 1,456.00 | 22722494 |
| RAYMOND, R.J. | 05/02/09 | Reviewed and revised revisions to ASSA. | .70 | 637.00 | 22722527 |
| RAYMOND, R.J. | 05/02/09 | Conferred with corporate team on ASSA. | .40 | 364.00 | 22722529 |
| WHORISKEY, N. | 05/02/09 | Day long meetings, both internal (.60) and w/potential purchaser/bidder's counsel re: ASSA (6.90) and follow up w/Nortel team re: positions, strategy, etc. (3.70); other related work (1.30). | 12.50 | 11,750.00 | 22752478 |
| BROD, C. B. | 05/02/09 | Emails Bromley, Leinwand, Whoriskey (.2). | .20 | 196.00 | 22805164 |
| SHIM, P. J. | 05/02/09 | Correspondence DP regarding carrier asset sale. | .50 | 490.00 | 22823513 |
| BIDSTRUP, W. R. | 05/02/09 | Corr T McKenna re environmental disclosure for possible asset sale. | .10 | 80.00 | 22825018 |
| BIDSTRUP, W. R. | 05/02/09 | Review form of sublease prepared by P. Marette. | .30 | 240.00 | 22835723 |
| BIDSTRUP, W. R. | 05/02/09 | Corr E. Liu re summary for possible asset sale. | .20 | 160.00 | 22835956 |
| DA PASSANO, G. | 05/03/09 | Exchanged emails with D. Leinwand, S. Cousquer, S. Malik, E. Liu, L. Laporte and others re potential purchaser/bidder's mark-ups, bidding procedures, comments to potential purchaser/bidder's drafts, and other possible asset sale matters (.40). Reviewed comments to ASSA from Ogilvy (.20) and possible asset sale issues list (.20). Reviewed potential purchaser/bidder's offer documents (.60). | 1.40 | 847.00 | 22634792 |
| BAUMGARTNER, F. | 05/03/09 | Email to Michel Clement (Nortel), re: English procedure / works council matters (1.30). | 1.30 | 1,274.00 | 22639111 |
| STERN, D. A. | 05/03/09 | T/cs Joe Flanagan re: TSA issues (1.2); review of Administrator's comments on ASSA language and TSA (0.7); conf. t/c Nortel people re: ASSA language and TSA (1.8); t/c w/ potential purchaser/bidder's counsel to negotiate ASSA language (and prior review of that language) (2.3); review of TSA schedules prepared by Nortel (0.8); extensive revision of ASSA language and transmitted same to all hands (3.7). | 10.50 | 10,290.00 | 22640304 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 05/03/09 | Numerous emails to Raymond, Whoriskey and Nortel team re scheduled employment issues call (0.60); emailS. Cousquer re scheduled TSA/CM call (0.20); emails Nortel team TSA/CM issues (0.20); work on termination/fee payment clauses of ASSA (.50); review bid submission (1.80); conf call with Brod and Nortel team re allocation issues (0.50 partial attendance); conf call with Nortel team regarding strategy for next steps with potential purchaser/bidder (0.50). | 4.30 | 4,042.00 | 22640464 |
| BROMLEY, J. L. | 05/03/09 | Tc on possible asset sale update with Leinwand, Whoriskey, Brod others (.30 partial attendance); various ems on possible asset sale issues, including with UCC and others (.50). | .80 | 752.00 | 22650361 |
| COUSQUER, S.A. | 05/03/09 | Various correspondence w/ client re revised CMTS circulated by bidder (2). Draft issues list re possible asset sale (2.5). Draft Purchase Agreement for potential purchaser/bidder (4) and correspondence re the same (1). Cf/call w/ client, NW and DL re status update (0.50). | 10.00 | 6,050.00 | 22655178 |
| GAUCHIER, N. | 05/03/09 | Worked on documents for possible asset sale. | 1.00 | 350.00 | 22682807 |
| RAYMOND, R.J. | 05/03/09 | Reviewed and responded to e-mails re: calls with potential purchaser/bidder's counsel. | .40 | 364.00 | 22709373 |
| RAYMOND, R.J. | 05/03/09 | Reviewed e-mail re: open issues. | .50 | 455.00 | 22709389 |
| SHIM, P. J. | 05/03/09 | Conference call regarding asset sale termsheet. | 1.50 | 1,470.00 | 22823577 |
| BIDSTRUP, W. R. | 05/03/09 | Corr. T. McKenna re environmental and lien schedules. | .10 | 80.00 | 22825022 |
| BIDSTRUP, W. R. | 05/03/09 | Draft ASSA issues summary for S. Cousquer. | 1.20 | 960.00 | 22835979 |
| BAUMGARTNER, F. | 05/04/09 | Fixing Gordon Davies (Nortel)'s letter to EY (0.20); call w/ Herbert Smith (Sophie Brezin), re: next steps (0.20); reviewing + sending to Herbert Smith Lazard's summary of M&A activity (0.60); call w/ Herbert Smith (Brezin et alt.) + Clifford (R. Dammann), re: preparation of works council meeting (1.50); debriefing w/ NY and Canada, re: works council requests and next steps (0.50); email traffic on possible asset sale: status, progress and next steps (0.60). | 3.60 | 3,528.00 | 22639169 |
| DA PASSANO, G. | 05/04/09 | Reviewed and marked-up issues list from meetings with potential purchaser/bidder's counsel (.40).  Reviewed ASSA for inconsistencies (1.20). Exchanged emails and/or telephone calls with A. Benard, L. Lippner, P. Patel, L. Laporte and other members of CGSH team re issues list, disclosure schedule, notices re assignment of 365 contracts, TSA and other matters relating to possible asset sale agreements (.20); Conf call w/ L. Lipner & E. Polizzi (.3). | 2.10 | 1,270.50 | 22645847 |
| PEREDO, L.N. | 05/04/09 | T/c with B. Sandstrom. | .30 | 105.00 | 22653482 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 05/04/09 | Internal meeting re CM TS w/ CF, JK and AB (0.8). Cf/call w/ client re draft CM TS received from bidder (1.2) Draft Purchase Agreement for possible asset sale (18). | 20.00 | 12,100.00 | 22655166 |
| STERN, D. A. | 05/04/09 | T/c Marc Perkins re: UK status/issues (0.3); analysis of potential purchaser/bidder's comments on TSA and mark-up of TSA to reflect potential purchaser/bidder, Nortel and UK Administrator comments (4.8); conf. t/c potential purchaser/bidder and Nortel to discuss ASSA and TSA (1.2); review and edits to General Scope of Services Schedule (1.0); subsequent t/cs potential purchaser/bidder's counsel re: potential conditions to Closing (1.2); t/c Flanagan re: status (0.3); another all-hands call with potential purchaser/bidder re: TSA issues (1.0); further revision of ASSA language and TSA (3.2); meeting w/ P. Patel re: same (.5); revision of Schedules to TSA (0.6). | 13.60 | 13,328.00 | 22662056 |
| PATEL, P.H. | 05/04/09 | Draft issues list re: TSA and send to D. Stern and then client. | .80 | 396.00 | 22662398 |
| PATEL, P.H. | 05/04/09 | Revise TSA and send to D. Stern and M. Perkins for review. | 3.30 | 1,633.50 | 22662417 |
| PATEL, P.H. | 05/04/09 | Revise issues list per comments from D. Stern and send to Nortel. | .30 | 148.50 | 22662445 |
| PATEL, P.H. | 05/04/09 | E-mails w/ Herbert Smith re: issues on possible asset sale. | .20 | 99.00 | 22662475 |
| PATEL, P.H. | 05/04/09 | T/c w/ D. Stern, Nortel and potential purchaser/bidder re: revised ASSA language and TSA and follow-up meeting w/ D. Stern. | 1.00 | 495.00 | 22662517 |
| PATEL, P.H. | 05/04/09 | Meeting w/ D. Stern re: TSA markup. | .50 | 247.50 | 22662535 |
| PATEL, P.H. | 05/04/09 | Draft Issues List and send to D. Stern. | 1.00 | 495.00 | 22662579 |
| PATEL, P.H. | 05/04/09 | E-mail w/ D. Stern re: TSA schedules. | .50 | 247.50 | 22662597 |
| PATEL, P.H. | 05/04/09 | E-mail w/ J. Bromley and other CGSH team members re: TSA indemnity. | .50 | 247.50 | 22662615 |
| PATEL, P.H. | 05/04/09 | T/cs w/ F. Faby and D. Stern re: update on TSA. | .30 | 148.50 | 22662636 |
| PATEL, P.H. | 05/04/09 | Call w/ D. Stern re: status of TSA and next steps. | 1.00 | 495.00 | 22662670 |
| PATEL, P.H. | 05/04/09 | Review e-mails re: TSA and various comments and markups. | 1.50 | 742.50 | 22662716 |
| PATEL, P.H. | 05/04/09 | Review potential purchaser/bidder's markup. | .50 | 247.50 | 22662735 |
| PATEL, P.H. | 05/04/09 | Revise TSA (2.6); e-mails and t/cs w/ R. Solski and O. Luker re: same (.2). | 2.80 | 1,386.00 | 22662771 |
| PATEL, P.H. | 05/04/09 | T/c w/ D. Stern, Nortel and potential purchaser/bidder re: ASSA language. | 1.00 | 495.00 | 22662789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 05/04/09 | Emails Cleary team re revised bid and related matters (0.20); work on ASSA issues list from 5/2 negotiation session (3.20); review headcount and contract criteria proposal for foreign affiliates (0.40); conference call with Nortel team re CM term sheet and related work (0.50); review allocation drafts (1.00); emails Fishman and Dadyburjor regarding possible asset sale issues (0.20); emails Ilan re IP issues (0.20); further review potential purchaser/bidder's submission and email to Fishman and Dadyburjor re same (0.70); work on ASSA (5.90). | 12.30 | 11,562.00 | 22664637 |
| LARSON, S. | 05/04/09 | Correspond with D.Parker, S.Cousquer and N.Gauchier re possible asset sale (0.6); emails with counterparty counsel (0.1); revision of possible asset sale documents (0.4); review and revision of draft purchase agreement for possible asset sale (2.7). | 3.70 | 2,016.50 | 22677333 |
| KALISH, J. | 05/04/09 | Attended call regarding CM Inventory (2.0 hours). | 2.00 | 700.00 | 22678643 |
| AMBROSI, J. | 05/04/09 | Reviewing checklist of information re drafting acquisition documentation (1.20); Cf w/ G. Renard re same (0.30); E-mail to F. Baumgartner re foreign affiliate issues (0.30). | 1.80 | 1,764.00 | 22680746 |
| GAUCHIER, N. | 05/04/09 | Work on possible asset sale. | 2.50 | 875.00 | 22682811 |
| NELSON, M.W. | 05/04/09 | Prepare antitrust guidelines for pre-closing conduct and sent to client (.8); correspondence regarding documents for EDR (.4); review data and materials for antitrust assessment (.7); correspondence with potential purchaser/bidder and other counsel regarding antitrust (.3). | 2.20 | 2,046.00 | 22683903 |
| BENARD, A. | 05/04/09 | Met with C. Fiege, S. Cousquer, and J. Kim to discuss the CM Term Sheet. | .60 | 210.00 | 22697559 |
| BENARD, A. | 05/04/09 | Had phone call with Nortel to discuss CM Term Sheet. | 1.50 | 525.00 | 22697560 |
| BENARD, A. | 05/04/09 | Worked on compiling and updating the Sellers Disclosure Schedule. | 5.20 | 1,820.00 | 22697561 |
| BENARD, A. | 05/04/09 | Compiled certain materials related to possible asset sale and e-mailed them to the various constituencies. | .60 | 210.00 | 22697565 |
| BENARD, A. | 05/04/09 | Reviewed 365 and non-365 contracts in the dataroom and passed along certain spreadsheets and contracts to L. Lipner. | 2.20 | 770.00 | 22697568 |
| BENARD, A. | 05/04/09 | Prepared template for the reformatting of contracts-related spreadsheets. | .80 | 280.00 | 22697569 |
| BENARD, A. | 05/04/09 | Gathered certain documents related to the ASA and distributed them to the various constituencies. | .40 | 140.00 | 22697572 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 05/04/09 | Cf w/ JM Ambrosi re: checklist of information re: drafting acquisition documentation (0.30); researching UK administration proceeding order (0.10); reading information memorandum (0.30). | .70 | 399.00 | 22710534 |
| RAYMOND, R.J. | 05/04/09 | Reviewed and responded to e-mails re: open benefits issues on ASSA. | .30 | 273.00 | 22722570 |
| RAYMOND, R.J. | 05/04/09 | Reviewed open issues list. | .20 | 182.00 | 22722572 |
| RAYMOND, R.J. | 05/04/09 | T/c with Kathleen Emberger, Leah LaPorte and Ron Savino re: open issues on ASSA. | 1.00 | 910.00 | 22722577 |
| RAYMOND, R.J. | 05/04/09 | T/c with  potential purchaser/bidder's counsel re: ASSA. | .40 | 364.00 | 22722579 |
| RAYMOND, R.J. | 05/04/09 | Conference call with potential purchaser/bidder's counsel, potential purchaser/bidder, Nortel and Cleary Benefits team. | 1.00 | 910.00 | 22722588 |
| RAYMOND, R.J. | 05/04/09 | Reviewed e-mails on engagement letter and reviewed letter. | 1.00 | 910.00 | 22722595 |
| RAYMOND, R.J. | 05/04/09 | Reviewed and responded to e-mails from Brad Belt re: Engagement Letter. | .60 | 546.00 | 22722611 |
| RAYMOND, R.J. | 05/04/09 | Conferred with Nora Salvatore. | .20 | 182.00 | 22722617 |
| RAYMOND, R.J. | 05/04/09 | T/c with Nora Salvatore and Brad Belt re: Engagement Letter. | .50 | 455.00 | 22722621 |
| RAYMOND, R.J. | 05/04/09 | Reviewed and responded to e-mails re: Engagement Letter. | .40 | 364.00 | 22722625 |
| RAYMOND, R.J. | 05/04/09 | T/c with Craig Brod re: Engagement Letter. | .30 | 273.00 | 22722629 |
| RAYMOND, R.J. | 05/04/09 | Reviewed and responded to e-mail re: certain representations. | .20 | 182.00 | 22722635 |
| RAYMOND, R.J. | 05/04/09 | T/c with DaviD. Leinwand and Neil Whoriskey. | .40 | 364.00 | 22722637 |
| FIEGE, C. | 05/04/09 | Discussion of certain company reps w L. Egan, W. Olson, J. Kim, S. Cousquer, review of docs (.80); conf call w Nortel re supplier term sheet, including internal discussion w S. Cousquer, A Benard (1.2);  review of various supplier agmts and other docs in preparation (.7). | 2.70 | 1,566.00 | 22737361 |
| WHORISKEY, N. | 05/04/09 | ASSA prep (5.5); Call re: CM, Inv., TS and follow up re: same (1.0); various internal meetings, including call w/ D. Leinwand & R. Raymond (1.5). | 8.00 | 7,520.00 | 22747115 |
| JOHNSON, H.M. | 05/04/09 | Conference call with C. White regarding bundling article; review, analyze, and edit same. | 3.00 | 1,635.00 | 22814640 |
| JOHNSON, H.M. | 05/04/09 | Revewing and analyzing materials in data room to advance antitrust analysis and identify 4(c) materials. | 1.30 | 708.50 | 22814652 |
| SCHWEITZER, L.M | 05/04/09 | Revise Supplier draft notice (0.2). | .20 | 174.00 | 22823767 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/04/09 | Various ems on M&A issues with DL, NW, SM, LS (.50); calls and mtgs re same with same (.50). | 1.00 | 940.00 | 22824171 |
| BIDSTRUP, W. R. | 05/04/09 | Review draft environmental disclosure. | .20 | 160.00 | 22824317 |
| HAYES, P. S. | 05/04/09 | Coordination response to information request from potential purchaser/bidder's counsel. | .80 | 484.00 | 22884389 |
| BROSSOLLET, C. | 05/04/09 | Nortel - reviewing updates on M&A process sent by Lazard (1.00). | 1.00 | 570.00 | 22909963 |
| TAKIN, S. | 05/05/09 | Meeting with S. Malik (1.00) re draft motion for potential transaction, followup meeting with L. Lipner (0.2) re same. | 1.20 | 726.00 | 22673690 |
| COUSQUER, S.A. | 05/05/09 | Various correspondence re possible asset sale. | .80 | 484.00 | 22674375 |
| LEINWAND, D. | 05/05/09 | Emails re CM issues (0.20); work with Whoriskey and Fishman on ASSA (3.00); oc Brod and Whoriskey re status of allocation (0.20); review comments on Side Letter (0.30); review IPLA (0.40); emails Dadyburjor re next steps for process with potential purchaser/bidder and delivery of documents to potential purchaser/bidder (0.30); review chart on restructuring (0.20); email Fishman re open issues on ASSA (0.10); review revised schedules for ASSA (0.20). | 4.90 | 4,606.00 | 22676321 |
| DA PASSANO, G. | 05/05/09 | Marked-up parts of Agreement (1.20). Exchanged emails and/or telephone calls with Nortel (R. Fishman, L. Egan, K. Dadyburjor), A. Benard, N. Whoriskey, E. Liu, S. Malik, R. Jones, L. Laporte, L. Polizzi and others re potential purchaser/bidder ASSAs, assignment of contracts, notices to debtors, and other possible asset sale matters (1.00). Reviewed, revised and circulated draft ASSA for possible asset sale (1.60). Reviewed Freshfields comments to Side Agreement (.30). | 4.10 | 2,480.50 | 22676662 |
| MODRALL, J.R. | 05/05/09 | Meeting / email A. Deege, N. Whoriskey regarding potential purchaser/bidder's counsel's questions. | .30 | 294.00 | 22677131 |
| LARSON, S. | 05/05/09 | Review and revision of NDAs (1.2); drafting and revision of purchase agreement (7.1); revision of issues list (1.1). | 9.40 | 5,123.00 | 22677337 |
| BROMLEY, J. L. | 05/05/09 | Ems with Whoriskey, Malik, Lipner and others on M&A issues (.50). | .50 | 470.00 | 22678005 |
| KALISH, J. | 05/05/09 | Attended conference call regarding CM Inventory with P.Patel and C.Fiege. | 1.70 | 595.00 | 22678659 |
| KALISH, J. | 05/05/09 | Obtained certain supplier issues documents reviewed in preparation of Wed morning call with P.Patel. (0.4 hours). | .40 | 140.00 | 22678661 |
| BAUMGARTNER, F. | 05/05/09 | Reviewing GSPA (0.50); research, re: continuation of GSPA (0.50); calls to Herbert | 5.70 | 5,586.00 | 22679637 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Smith, re: GSPA (0.70); reviewing revised draft GSPA extension (0.50); email traffic, re: revised GSPA extension (0.50); negotiation of terms and conditions of GSPA extension (0.50); finalization of GSPA + email traffic, re: next steps and need to review additional documents in anticipation of next extension (0.80); reviewing possible asset sale status, progress (0.50); call w/ Michel Clement, re: debriefing of works council meeting and next steps (1.0); tcf w/ JM Ambrosi re: affiliate issues (0.20). | | | |
| AMBROSI, J. | 05/05/09 | Tcf w/ F. Baumgartner re affiliate issues (0.20); reviewing e-mail traffic re same (0.20). | .40 | 392.00 | 22680755 |
| GAUCHIER, N. | 05/05/09 | Work related to possible asset sale. | 2.50 | 875.00 | 22682836 |
| NELSON, M.W. | 05/05/09 | Correspondence regarding foreign filings and antitrust provisions of Agreements (.8). | .80 | 744.00 | 22684203 |
| STERN, D. A. | 05/05/09 | T/c Joe Flanagan re: status and proposals to resolve key open issue on TSA (condition to closing) (0.9); review and revision of list of issues in TSA (1.4) and t/c PP re: same (.3); t/c potential purchaser/bidder's counsel re: proposal to resolve main issue in TSA (0.4); t/c Randy S. and associated revision of TSA Schedules (2.9); emails re: status of UK issues (0.3); review of draft TSA (0.7). | 6.90 | 6,762.00 | 22687334 |
| PATEL, P.H. | 05/05/09 | Telephone call with Nortel re: Issues List. | .50 | 247.50 | 22691421 |
| PATEL, P.H. | 05/05/09 | Correspond with N. Whoriskey re: CM term sheet. | .30 | 148.50 | 22691423 |
| PATEL, P.H. | 05/05/09 | Draft Issues Chart for J. Flanagan and C. Ricaurte and send to D. Stern for review. | 1.20 | 594.00 | 22691426 |
| PATEL, P.H. | 05/05/09 | Telephone call with D. Stern re: next steps on TSA. | .30 | 148.50 | 22691429 |
| PATEL, P.H. | 05/05/09 | Preparation for Issues List Call. | .50 | 247.50 | 22691432 |
| PATEL, P.H. | 05/05/09 | Incorporate comments from D. Stern into TSA draft. | .50 | 247.50 | 22691433 |
| PATEL, P.H. | 05/05/09 | Telephone call with D. Stern re: Issues Chart (.2); Revise Issues Chart per comments from D. Stern (.7). Send chart to Nortel (.1). | 1.00 | 495.00 | 22691435 |
| PATEL, P.H. | 05/05/09 | Review CM Term Sheet. | .20 | 99.00 | 22691509 |
| PATEL, P.H. | 05/05/09 | Conf with L. Schweitzer and C. Feige. | .80 | 396.00 | 22691510 |
| PATEL, P.H. | 05/05/09 | Meet with C. Feige and A. Benard. | .20 | 99.00 | 22691513 |
| PATEL, P.H. | 05/05/09 | Telephone call with Nortel re: CM term sheet. | 1.00 | 495.00 | 22691514 |
| PATEL, P.H. | 05/05/09 | Review CM term sheet. | .70 | 346.50 | 22691515 |
| PATEL, P.H. | 05/05/09 | Meet with N. Whoriskey re: CM term sheet. | .30 | 148.50 | 22691517 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 05/05/09 | Further review CM term sheet. | .50 | 247.50 | 22691519 |
| PATEL, P.H. | 05/05/09 | Telephone call with S. Cousquer re: TSA. | .20 | 99.00 | 22691522 |
| PATEL, P.H. | 05/05/09 | Email to CGSH team re: CM term sheet and arranging a meeting to discuss issues. | .10 | 49.50 | 22691667 |
| PATEL, P.H. | 05/05/09 | Put together list of CM term sheet issues. | 1.60 | 792.00 | 22691669 |
| BENARD, A. | 05/05/09 | Coordinated certain additional items for the Sellers Disclosure Schedule and Updated the Schedule. | 4.50 | 1,575.00 | 22697576 |
| BENARD, A. | 05/05/09 | Prepared a final version of the working group list to be sent to potential purchaser/bidder's counsel. | .60 | 210.00 | 22697580 |
| BENARD, A. | 05/05/09 | Prepared an updated draft of the 8-K in connection with possible asset sale, incorporating feedback from C. Fiege. | 1.10 | 385.00 | 22697582 |
| BENARD, A. | 05/05/09 | Searched for a bid process letter and other related documents for S. Cousquer. | .40 | 140.00 | 22697583 |
| BENARD, A. | 05/05/09 | Reviewed and revised all the schedules before sending them to potential purchaser/bidder. | 2.20 | 770.00 | 22697584 |
| DEEGE, A.D. | 05/05/09 | Call with potential purchaser/bidder's counsel regarding antitrust issues. | .60 | 318.00 | 22698047 |
| DEEGE, A.D. | 05/05/09 | Reviewing latest draft agreements regarding antitrust provisions and liaising with James Modrall and NY office regarding these latest drafts. | .70 | 371.00 | 22698050 |
| DEEGE, A.D. | 05/05/09 | Short report to James Modrall regarding call with potential purchaser/bidder's counsel. | 1.20 | 636.00 | 22698056 |
| GRUSZECKI, R. | 05/05/09 | Review of post-closing side letter and related emails. | .50 | 272.50 | 22705064 |
| FIEGE, C. | 05/05/09 | Review of draft 8-K and precedents, review of rules including discussion w A Benard (1.0); review of CM term sheet and precedents (2.2); conf call w potential purchaser and Nortel (1.0); internal follow-up discussion w P Patel and Nortel, discussion w L. Schweitzer (.8). | 5.00 | 2,900.00 | 22737553 |
| WHORISKEY, N. | 05/05/09 | Prep of ASSA (3.0); meeting w/R. Fishman re: same (1.0); IPLA call (.8); numerous emails (1.7); Meeting w/ P.Patel (.3). | 6.80 | 6,392.00 | 22747156 |
| BROD, C. B. | 05/05/09 | Conference with Whoriskey, Leinwand on status (.2). | .20 | 196.00 | 22808445 |
| JOHNSON, H.M. | 05/05/09 | Quality check documents to ensure accuracy of data room transition. | .70 | 381.50 | 22814660 |
| JOHNSON, H.M. | 05/05/09 | Analyzing documents in dataroom and potential 4(c) materials for antitrust compliance. | 1.00 | 545.00 | 22814664 |
| RAYMOND, R.J. | 05/05/09 | Reviewed e-mails from Brad Belt re: | .50 | 455.00 | 22844031 |

　　　　　　　　　　　MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | engagement; t/c with Brad and John Spencer. | | | |
| RAYMOND, R.J. | 05/05/09 | Conferred with Mary Alcock re: UCC questions from employees on deferred compensation. | .30 | 273.00 | 22844035 |
| RAYMOND, R.J. | 05/05/09 | Reviewed fee precedent. | .40 | 364.00 | 22844038 |
| RAYMOND, R.J. | 05/05/09 | Reviewed and responded to e-mails from Brad Belt. | .30 | 273.00 | 22844042 |
| RAYMOND, R.J. | 05/05/09 | Met with Craig Brod. | .20 | 182.00 | 22844046 |
| RAYMOND, R.J. | 05/05/09 | Sent e-mail to Gordon Davies. | .30 | 273.00 | 22844048 |
| RAYMOND, R.J. | 05/05/09 | T/c to Craig Brod re: pension consultants. | .10 | 91.00 | 22844049 |
| RAYMOND, R.J. | 05/05/09 | Reviewed deferred compensation plan memo. | .50 | 455.00 | 22844051 |
| HAYES, P. S. | 05/05/09 | Coordination of clean room protocols, including telephone conferences with counsel for potential purchaser/bidder regarding CTA, and telephone call with J. Sheff. | 1.50 | 907.50 | 22884110 |
| BROSSOLLET, C. | 05/05/09 | Follow-up on email traffic re: status of the restructuring, current negotiations and M&A deals, and dealings with certain foreign affiliate issues (1.70). | 1.70 | 969.00 | 22909981 |
| JOHNSON, H.M. | 05/05/09 | Review and analyze restricted access documents for antitrust compliance. | 1.10 | 599.50 | 22971136 |
| SCHWEITZER, L.M | 05/05/09 | Conf. P. Patel, CF re K assignment issues (0.8). | .80 | 696.00 | 23255079 |
| KALISH, J. | 05/06/09 | Prepared answers to P.Patel's questions and followed up via phone (1.7 hours). Conference call with P.Patel and B.Murash (1.2 hours). Prepared outline to be used at meeting with Cleary partners D.Leinwand, L.Schweitzer, N.Whoriskey and J.Bromley (0.5 hours). Attended meeting with the same (1.3 hours). | 4.70 | 1,645.00 | 22678672 |
| TAKIN, S. | 05/06/09 | Revising draft motion for potential transaction, (8.3); discussion w/ L. Lipner re: same (.5). | 8.80 | 5,324.00 | 22678730 |
| BENARD, A. | 05/06/09 | Prepared revised draft of the Escrow Agreement. | 2.80 | 980.00 | 22678791 |
| BENARD, A. | 05/06/09 | Prepared draft Distribution Agent Agreement. | 3.20 | 1,120.00 | 22678792 |
| BENARD, A. | 05/06/09 | Made continuous updates to the Sellers Disclosure Schedule. | 4.60 | 1,610.00 | 22678793 |
| BENARD, A. | 05/06/09 | Organized conference rooms, food, etc., for upcoming meetings. | 1.00 | 350.00 | 22678794 |
| DA PASSANO, G. | 05/06/09 | Conference call with potential purchaser/bidder's counsel, N. Whoriskey, D. Leinwand and S. Cousquer re open points on ASSA (2.10). Follow-up meeting with Nortel (R. Fishman), N. Whoriskey, D. Leinwand and S. Cousquer (.40). Prepared comparative table of differences between ASSA and ASA (2.10). Reviewed initial mark-up to ASSA (.80). Exchanged emails and/or telephone calls with S. Malik, M. | 6.40 | 3,872.00 | 22678797 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mendolaro, Nortel (L. Egan) re possible asset sale (.50). Follow up research re: same (.50). | | | |
| MODRALL, J.R. | 05/06/09 | Teleconference with potential purchaser/bidder's counsel, Ogilvy and others. | .80 | 784.00 | 22679667 |
| BOURT, V. | 05/06/09 | Conference call with the client on possible asset sale. | .40 | 140.00 | 22679672 |
| LEINWAND, D. | 05/06/09 | Whoriskey emails re IP issues and Jacoby participation and emails Jacoby re IP issues (0.30); emails CGSH team and HS team re side agreement and issues (0.20); emails CGSH team re CM and TSA issues (0.30); call with Akin Team re status of negotiations and strategy for upcoming meetings with potential purchaser/bidder and follow up email to Nortel team (1.50); emails Bromley, Whoriskey, Akin team re upcoming UCC meeting and communication guidelines (0.40); emails re IPLA provisions (0.20); further work on ASSA in preparation for May 7 all-hands meetings (2.10); meeting with CGSH team regarding CM term sheet issues and strategy for next steps (1.00); conf call with potential purchaser/bidder's counsel regarding open ASSA issues and follow up summary email to CGSH and Nortel teams (2.20); review and comment on KDadyburjor board presentation outline and emails to RFishman and KDadyburjor re same (0.80); meetings with RFishman re IP issues, Dadyburjor presentation, CM issues and our calls with Akin and potential purchaser/bidder's counsel (0.80). | 9.80 | 9,212.00 | 22679823 |
| BAUMGARTNER, F. | 05/06/09 | Email traffic and research, re: works council consultation (1.00); call w/ Craig Brod (NY), re: 10-Q; disclosure and next steps (0.3); call w/ R. Dammann (Clifford), re: works council's requests (0.80); call w/ Bromley (0.10); trying to reach Schweitzer; trying to reach Bromley (0.10); trying to reach Schweitzer; trying to reach Gordon Davies (0.10); email traffic + status, progress and next steps (0.50). | 2.90 | 2,842.00 | 22679909 |
| AMBROSI, J. | 05/06/09 | E-mail to G. Collins re relevant issue for drafting acquisition document (0.10). | .10 | 98.00 | 22680795 |
| CLEGG, B | 05/06/09 | Assisted S. Takin with proofreading bidding procedure segments; created blacklines of sections in court motion; implemented changes in sections of the motion. | 3.50 | 735.00 | 22682563 |
| GAUCHIER, N. | 05/06/09 | Work re possible asset sale. | 1.00 | 350.00 | 22682842 |
| COUSQUER, S.A. | 05/06/09 | Internal meeting re CMTS (1.3). Various correspondence w/ Purchaser's counsel. Review of issues list. Cf/call w/ Purchaser's counsel re ASSA (2.5). Review of ASSA submitted (1.50). | 5.30 | 3,206.50 | 22683491 |
| NELSON, M.W. | 05/06/09 | Telephone conference with potential purchaser/bidder's counsel and Canadian counsel and J. Modrall regarding antitrust filings | 2.10 | 1,953.00 | 22684573 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and market definitions (.8); telephone call with potential purchaser/bidder's counsel regarding same (.2); review CM term sheet information nd correspondence regarding same (.4); review data room information and requests (.7). | | | |
| STERN, D. A. | 05/06/09 | Review of revisions to draft TSA proposed by Administrators and t/c Herbert Smith re: same (0.8); conf. t/c P. Patel and Nortel to discuss proposed schedules (1.0); all-hands conf. t/c P. Patel, Nortel and potential purchaser/bidder to discuss schedules (1.3); revision of schedules and distribution (3.0); t/cs Flanagan re: misc. (0.5); review of tax comments received on TSA (0.4); revisions to TSA to reflect various comments (1.6). | 8.60 | 8,428.00 | 22687399 |
| DEEGE, A.D. | 05/06/09 | Call with client and US/Canada Counsel. | .50 | 265.00 | 22698071 |
| PATEL, P.H. | 05/06/09 | Emails to B. Murash re: CM term sheet. | .10 | 49.50 | 22736393 |
| PATEL, P.H. | 05/06/09 | Review email from J. Kalish re: supplier issues. | .30 | 148.50 | 22736415 |
| PATEL, P.H. | 05/06/09 | Review markup from Herbert Smith. | .30 | 148.50 | 22736419 |
| PATEL, P.H. | 05/06/09 | Run blackline of schedules and send to Nortel. | .20 | 99.00 | 22736420 |
| PATEL, P.H. | 05/06/09 | Telephone call with D. Stern re: schedules. | .10 | 49.50 | 22736425 |
| PATEL, P.H. | 05/06/09 | Telephone call with J. Kalish and B. Murash. | 1.20 | 594.00 | 22736432 |
| PATEL, P.H. | 05/06/09 | Revise TSA Summary for meeting. | .70 | 346.50 | 22736437 |
| PATEL, P.H. | 05/06/09 | Meeting with D. Leinwand, N. Whoriskey, S. Cousquer, J. Bromley, L. Schweitzer, C. Feige, K. Weaver re: CM Term Sheet. | 1.00 | 495.00 | 22736450 |
| PATEL, P.H. | 05/06/09 | Review TSA Schedules as revised by potential purchaser/bidder. | 1.00 | 495.00 | 22736454 |
| PATEL, P.H. | 05/06/09 | Telephone call with D. Stern and Nortel re: TSA Schedules. | 1.00 | 495.00 | 22736462 |
| PATEL, P.H. | 05/06/09 | Telephone call with D. Stern, Nortel and potential purchaser/bidder re: TSA Schedules. | 1.20 | 594.00 | 22736468 |
| PATEL, P.H. | 05/06/09 | Telephone call with Nortel re: follow-up items on TSA. | 1.50 | 742.50 | 22736479 |
| PATEL, P.H. | 05/06/09 | Revise CM Term Sheet summary chart. | 1.10 | 544.50 | 22736500 |
| PATEL, P.H. | 05/06/09 | Coordinate logistics for meetings with potential purchaser/bidder tomorrow. | .50 | 247.50 | 22736503 |
| FIEGE, C. | 05/06/09 | Discussion of cm term sheet w P Patel, N. Whoriskey, J. Bromley, review of docs in preparation. | 1.20 | 696.00 | 22737785 |
| WHORISKEY, N. | 05/06/09 | Prep for and participate in conf call w/potential purchaser/bidder's counsel re: ASSA and follow up re: same (3.0); meetings w/Nortel re: various IP issues, BoD, CM issues (3.5); call w/Akin | 10.20 | 9,588.00 | 22747340 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gump re: status (1.5); revisions to ASSA (2.2). | | | |
| LARSON, S. | 05/06/09 | Review of NDA status and emails re same (0.3); review and revision of draft purchase agreement (4.9); emails re same with P.Shim, N.Gauchier and Nortel (0.3). | 5.50 | 2,997.50 | 22788015 |
| JOHNSON, H.M. | 05/06/09 | Review materials relating to same for antitrust compliance. | .40 | 218.00 | 22814726 |
| JOHNSON, H.M. | 05/06/09 | Advance antitrust analysis and review materials for HSR compliance. | 2.00 | 1,090.00 | 22814728 |
| SHIM, P. J. | 05/06/09 | Conference call DP regarding sale process (0.50); review and comment on asset sale agreement (1.20); conference call regarding diligence issues (0.50); related correspondence (1.00). | 3.20 | 3,136.00 | 22823886 |
| RAYMOND, R.J. | 05/06/09 | Sent e-mail re: possible asset sale and employee issues to Jim Bromley and Craig Brod (.2); t/c w/ Jim Bromley re: same (.2). | .40 | 364.00 | 22843923 |
| RAYMOND, R.J. | 05/06/09 | T/c with John Spencer. | .30 | 273.00 | 22843925 |
| RAYMOND, R.J. | 05/06/09 | Reviewed and responded to e-mails re: ASSA provisions. | .50 | 455.00 | 22843929 |
| RAYMOND, R.J. | 05/06/09 | T/c with Craig Brod re: employee issues. | .10 | 91.00 | 22843931 |
| RAYMOND, R.J. | 05/06/09 | Reviewed e-mails re: status of transaction. | .20 | 182.00 | 22843933 |
| BROMLEY, J. L. | 05/06/09 | Mtg on M&A issues with Patel, Whoriskey, Malik and others (1.00); ems on M&A documents and related issues with Lipner and Malik, mtg re same (.50); ems on committee input on M&A issues with Leinwand and Whoriskey (.30); review M&A documents (.40). | 2.20 | 2,068.00 | 22882646 |
| BROMLEY, J. L. | 05/06/09 | Ems re Interim GSPA (Stam, Baumgartner) (.10); tcs Baumgartner re same (.10). | .20 | 188.00 | 22882674 |
| HAYES, P. S. | 05/06/09 | Coordination of clean room protocols, including emails with potential purchaser/bidder's counsel regarding clean room access for potential purchaser/bidder and potential purchaser/bidder's outside advisors. | .50 | 302.50 | 22884079 |
| HAYES, P. S. | 05/06/09 | Preparation for and participation in call regarding outside antitrust filing issues with potential purchaser/bidder's counsel. | 1.00 | 605.00 | 22884098 |
| BROSSOLLET, C. | 05/06/09 | Follow-up on email traffic re: status of the restructuring, current negotiations and M&A deals, and certain foreign affiliate issues (1.00). | 1.00 | 570.00 | 22909983 |
| JOHNSON, H.M. | 05/06/09 | Conference call with S. Chandel regarding dataroom. | .30 | 163.50 | 22971145 |
| SCHWEITZER, L.M | 05/06/09 | Mtg. re supplier M/A issues and CM Term Sheet (1.0). | 1.00 | 870.00 | 23251590 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/06/09 | E/ms F. Baumgartner (0.3). | .30 | 261.00 | 23251722 |
| DA PASSANO, G. | 05/07/09 | Prepared for and participated in conference call with potential purchaser/bidder's counsel and S. Cousquer re revised draft ASSA (1.60). Exchanged emails and/or telephone calls with Herbert Smith (M. Perkins, J. Sullivan, O. Schofield), Nortel (L. Egan, R. Fishman) , L. Laporte, S. Malik, S. Cousquer, A. Benard and other CGSH colleagues re documents for possible asset sale; purchase price adjustment re assumed retirement obligations, escrow agreement, government consents, indemnification contracts, certain foreign affiliates, side agreement, and other possible asset sale matters (2.10). Reviewed and marked-up draft Escrow Agreement (.90). Reviewed Herbert Smith's comments to Side Agreement and matters related thereto (.70). Reviewed matters re new proposal for potential purchaser/bidder (.60). | 5.90 | 3,569.50 | 22682403 |
| TAKIN, S. | 05/07/09 | Reviewing revised draft motion and sending to S. Malik (0.80); further revisions to draft motion (4.00); discussed same w/ L. Lipner (.3). | 5.10 | 3,085.50 | 22684821 |
| COUSQUER, S.A. | 05/07/09 | Cf/calls w/ bidder's counsel (1.50). Review of revised bid and various correspondence re the same (1). Meetings w/ client and Lazard re purchase agreement and outstanding issues (12). | 14.50 | 8,772.50 | 22685053 |
| LEINWAND, D. | 05/07/09 | Morning meeting w Dadyburjor, Whoriskey, Murray re foreign affiliates (1.10); work on memo for Administrator team re foreign affiliates issues; attendence at meeting with Dadyburjor and UK Admn team re foreign affiliates (1.30); work on issue resolution proposal document for potential purchaser/bidder (1.80); conf call with Dadyburjor, Whoriskey, and Nortel allocation team re proposal to potential purchaser/bidder and allocation implications and follow up discussions with Nortel and CGSH teams (2.40); further conf call with same group and Nortel CEO to further explore issues and strategy for presenting package (0.40); further revisions on issue resolution proposal and meetings with Nortel team and UK admin team re same (3.90); meeting with Bromley re same (0.30). | 11.20 | 10,528.00 | 22687234 |
| MONACO, T.J. | 05/07/09 | Printed out and reviewed attachments provided by Nortel, email correspondence with P. Hayes regarding the substance of these documents. | 1.50 | 412.50 | 22687387 |
| STERN, D. A. | 05/07/09 | Conf. potential purchaser/bidder and Nortel to go over issues in TSA and TSA Schedules (2.4); revision of TSA and TSA Schedules (4.9); discussions Burke re: various issues in TSA (e.g. UK issues) (2.1); revised ASSA language re: TSA and conf. Howard Glazer re: same (1.0); emails to team re: status and open issues (0.6). | 11.00 | 10,780.00 | 22687427 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 05/07/09 | Telephone call with P. Patel regarding CM plans (.3); telephone call with K. Dadyburjur and N. Whoriskey regarding CM term sheet (.5); review market data for antitrust analysis (1.3); correspondence regarding development of antitrust case (.5); review revisions to ASSA and correspondence regarding same (.6). | 3.20 | 2,976.00 | 22689654 |
| NELSON, M.W. | 05/07/09 | Telephone conference regarding antitrust issues for various bidders (.7); review background data and documents for same (.9); follow-up counsel call (.3); review certain antitrust issues (.3). | 2.20 | 2,046.00 | 22689655 |
| KALISH, J. | 05/07/09 | Met with Alex Benard to discuss my role on possible asset sale transaction (0.5 hours). | .50 | 175.00 | 22692008 |
| BAUMGARTNER, F. | 05/07/09 | Call w/ Sophie Brezin (Herbert Smith), re: works council process (0.50); reviewing works council documents + Nortel's draft disclosure (3.50); coordination of works council process and commencement of secondary proceedings (3.70), including conf. w/ JM Tron (1.00). | 8.70 | 8,526.00 | 22692864 |
| ATTIAS, O. | 05/07/09 | Calls to the Clerk of the court re: writ of summons (recognition of the US Insolvency proceedings). | .80 | 344.00 | 22694345 |
| GAUCHIER, N. | 05/07/09 | Possible asset sale documentation (2.2); review purchase agreement (.5); reviewed NDA status chart w/ S. Larson (.3). | 3.00 | 1,050.00 | 22695684 |
| BENARD, A. | 05/07/09 | Organized conference rooms, printers, food, etc. for CGSH team. | .70 | 245.00 | 22697585 |
| BENARD, A. | 05/07/09 | Read through possible asset sale documentation. | 1.00 | 350.00 | 22697586 |
| BENARD, A. | 05/07/09 | Read through the warranty provisions of numerous reseller contracts.  Prepared memorandum for N. Whoriskey summarizing my findings. | 2.50 | 875.00 | 22697587 |
| BENARD, A. | 05/07/09 | Prepared the Sellers Disclosure Schedule conformed to the ASSA. | 3.20 | 1,120.00 | 22697588 |
| BENARD, A. | 05/07/09 | Revised the Escrow Agreement based on feedback from G. da Passano. | 1.80 | 630.00 | 22697589 |
| BENARD, A. | 05/07/09 | Arranged for dinner meeting and set it up in the conference room. | .50 | 175.00 | 22697590 |
| GINGRANDE, A. | 05/07/09 | On call for Nortel closing (1); ordered food for people for meeting (0.5). | 1.50 | 315.00 | 22703830 |
| TRON, J. M. | 05/07/09 | Conf. F. Baumgartner re certain foreign affiliate issues. | 1.00 | 980.00 | 22704458 |
| RAYMOND, R.J. | 05/07/09 | T/c with Craig Brod re: pension issues. | .40 | 364.00 | 22722697 |
| RAYMOND, R.J. | 05/07/09 | Conference call with Gordon Davies, Craig Brod, and Jim Bromley. | .70 | 637.00 | 22722700 |
| RAYMOND, R.J. | 05/07/09 | Reviewed and responded to e-mails re: pension | .90 | 819.00 | 22722713 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and employee benefits issues. | | | |
| RAYMOND, R.J. | 05/07/09 | T/c re: Engagement. | .  .50 | 455.00 | 22722714 |
| PATEL, P.H. | 05/07/09 | Revise TSA schedules and volume and cost estimate charts (2.4). Telephone call with O. Luker and R. Solski re: same (.3). Telephone call with M. Nelson re: same (.3). | 3.00 | 1,485.00 | 22736522 |
| PATEL, P.H. | 05/07/09 | Meetings with potential purchaser/bidder re: TSA. | 3.30 | 1,633.50 | 22736531 |
| PATEL, P.H. | 05/07/09 | Review CM Term Sheet from B. Murash. | .70 | 346.50 | 22736538 |
| PATEL, P.H. | 05/07/09 | Telephone call with B. Murash. | .20 | 99.00 | 22736544 |
| PATEL, P.H. | 05/07/09 | Telephone call with B. Murash and J. Patchett re: CM Term Sheet. | 1.00 | 495.00 | 22736553 |
| PATEL, P.H. | 05/07/09 | Meeting with C. Ricaurte re: Cost Estimate. | .80 | 396.00 | 22736557 |
| PATEL, P.H. | 05/07/09 | Emails with Nortel re: legal entities. | .70 | 346.50 | 22736563 |
| PATEL, P.H. | 05/07/09 | Telephone call with S. Malik re: rejection of contracts. | .50 | 247.50 | 22736568 |
| PATEL, P.H. | 05/07/09 | Review CM term sheet. | 1.10 | 544.50 | 22736583 |
| PATEL, P.H. | 05/07/09 | Draft email to B. Murash re: PO process and rejection of contracts. | .20 | 99.00 | 22738012 |
| WHORISKEY, N. | 05/07/09 | Prep for and participate in meeting w/Lazard and Nortel re: foreign affiliate issues (1.1); meeting w/UK admin team re: proposal re: same (1.2); numerous calls and meeting w/Nortel and CGSH team re: allocation issues (2.8); meetings and calls w/Nortel admin and internally re: revised proposal (6.2). | 11.30 | 10,622.00 | 22747501 |
| LARSON, S. | 05/07/09 | Creation and revision of NDA (2.4); emails and t/cs with P.Shim re same (1.1); logistics and room arrangements for meetings next week with potential purchaser/bidder (1.6); revision of NDA and emails and calls with counterparty counsel re same (1.3); review of NDA status chart with N.Gauchier (0.3); emails re other NDAs (0.9). | 7.60 | 4,142.00 | 22788011 |
| JOHNSON, H.M. | 05/07/09 | Review documentation for possible asset sale and participate in conference call with potential purchaser/bidder's counsel relating to same. | 1.00 | 545.00 | 22814750 |
| SHIM, P. J. | 05/07/09 | Conference call regarding NDA (1.00); review and revise draft of revised NDA (0.50); review and discussion of bidder comments to asset sale termsheet (2.50). | 4.00 | 3,920.00 | 22823919 |
| BIDSTRUP, W. R. | 05/07/09 | Corr. C. Murphy, L. Egan, J. Naccarato, E. Liu re environmental documents. | .30 | 240.00 | 22836391 |
| BIDSTRUP, W. R. | 05/07/09 | Review environmental documents being posted to data room. | 2.70 | 2,160.00 | 22836402 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/07/09 | Ems on M&A issues with Malik and Whoriskey. | .50 | 470.00 | 22882726 |
| HAYES, P. S. | 05/07/09 | Coordination clean room protocols, including screening of submissions and emails with M. Breen. | 1.30 | 786.50 | 22884060 |
| HAYES, P. S. | 05/07/09 | Coordination HSR filing, telephone call with L. Egan regarding outstanding HSR issues. | .50 | 302.50 | 22884067 |
| BROSSOLLET, C. | 05/07/09 | Follow-up on email traffic re: status of the restructuring, current negotiations and M&A deals, and certain foreign affiliate issues (1.00). | 1.00 | 570.00 | 22910145 |
| JOHNSON, H.M. | 05/07/09 | Drafting HSR and creating punch list of outstanding items relating to same. | 2.50 | 1,362.50 | 22971189 |
| JOHNSON, H.M. | 05/07/09 | Conference with S. Manaco regarding item 5 materials. | .40 | 218.00 | 22971201 |
| JOHNSON, H.M. | 05/07/09 | Review documents relating to same. | . .50 | 272.50 | 22971210 |
| JOHNSON, H.M. | 05/07/09 | Conference call with L. Egan and P. Hayes regarding status of HSR and outstanding issues relating to same. | .60 | 327.00 | 22971218 |
| SCHWEITZER, L.M | 05/07/09 | T/c D. Parker (0.2).  Internal e/ms re potential transaction (0.7). | .90 | 783.00 | 23254223 |
| BENARD, A. | 05/07/09 | Met with J. Kalish, new member of the team, to bring him up to speed. | .60 | 210.00 | 23275274 |
| COUSQUER, S.A. | 05/08/09 | Meetings w/ client re revised proposal and response thereto w/ NW, DL and GdP (3.50). Review of agreement for possible asset sale (1) and various correspondence re possible asset sale (1.50). | 6.00 | 3,630.00 | 22691864 |
| TAKIN, S. | 05/08/09 | Further revisions to draft motion for potential transaction and sending to J. Bromley (2.0); call with A Polak at Lazard and revising document further (0.3). | 2.30 | 1,391.50 | 22691994 |
| KALISH, J. | 05/08/09 | Met with Lynn Egan to discuss Disclosure Schedules (.5). Updated the Schedules as per our conversation (2.1). T/c w/ P. Patel re: CM Term Sheet. | 3.00 | 1,050.00 | 22692012 |
| MODRALL, J.R. | 05/08/09 | Compare HS mark-ups of ASSA and ESSA; email M. Nelson and G. Da Passano. | .70 | 686.00 | 22693056 |
| BAUMGARTNER, F. | 05/08/09 | Reviewing materials, re: certain foreign affiliate issues (2.00); call w/ Nortel (Peter Look, Christopher Giancolo) + Freshfields (Ken Baird) + Lisa Schweitzer (Cleary), re: RPS (1.00); drafting "basic principles" governing certain foreign affiliate issues (2.00); call w/ Clifford (Reinhard Dammann), re: status and next steps; position of works council; complaint by works council (0.50); sanitizing + reviewing + forwarding complaint to client (1.20); call w/ Michel Clement, re: status, next steps and criminal complaint (0.50). | 7.20 | 7,056.00 | 22693492 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 05/08/09 | Meetings with Nortel and CGSH teams re proposal to be made with potential purchaser/bidder and further work on proposal (1.90); meetings with Nortel and CGSH teams regarding potential purchaser/bidder response (1.90); conf call with Bromley, Fishman, Administrator, HS team and Whoriskey re meeting in Toronto and response to potential purchaser/bidder negotiations and followup meeting with Whoriskey and HS team (0.90); emails Emberger and Whoriskey re open employment issues (0.20); emails Dadyburjor re potential purchaser/bidder proposals (0.20). | 5.10 | 4,794.00 | 22693800 |
| BROMLEY, J. L. | 05/08/09 | Mtgs in Toronto all day on cost and proceeds allocation issues with Nortel, UCC, bondholders, Monitor and Administrator (8.00); work on issues re same en route back and forth (2.00); billable travel time to and and from Toronto (50% of 2.60 or 1.30); ems Baumgartner and Schweitzer on foreign affiliate issues (.30). | 11.60 | 10,904.00 | 22695323 |
| BROMLEY, J. L. | 05/08/09 | Ems on M&A issues with Leinwand and Whoriskey (.50); review ems and other documents on M&A issues lists and correspondence with potential interested parties re same (.50). | 1.00 | 940.00 | 22695350 |
| GAUCHIER, N. | 05/08/09 | Work on possible asset sale. | 2.20 | 770.00 | 22695689 |
| BENARD, A. | 05/08/09 | Revised Sellers Disclosure Schedule based on feedback from G. da Passano.  Coordinated with E. Liu and L. LaPorte to update the Real Estate and Employee sections of the Sellers Disclosure Schedule. | 2.40 | 840.00 | 22697591 |
| GARAUD, J.Y. | 05/08/09 | Review draft mail re: workers council (0.50); opening of Secondary proceedings (0.50). | 1.00 | 960.00 | 22698222 |
| BENARD, A. | 05/08/09 | Met with Lynn Egan to discuss next steps re Sellers Disclosure Schedule. | .70 | 245.00 | 22702223 |
| BENARD, A. | 05/08/09 | Updated closing folders for Sellers Disclosure Schedule. | .80 | 280.00 | 22702224 |
| NELSON, M.W. | 05/08/09 | Review Herbert Smith mark-up of ASSA and correspondence regarding same (.7); review data regarding Nortel sales (.6); telephone conference with Nortel team and prepare for same (1.1); prepare materials for response to potential purchaser/bidder request for market data (.7). | 3.10 | 2,883.00 | 22707116 |
| RENARD, G. | 05/08/09 | Conference call with J-M Ambrosi, Doug Parker and Nortel Team re: possible asset sale (1.0), follow-up call with J-M Ambrosi (0.10). | 1.10 | 627.00 | 22710537 |
| STERN, D. A. | 05/08/09 | Conf. t/c Herbert Smith, Ropes, Nortel et al. re: UK issues (1.1); t/cs Jim Sullivan re: Administrator's comments on ASA and related emails (0.5); t/cs PP re: misc. issues and status (0.7). | 2.30 | 2,254.00 | 22712691 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 05/08/09 | Sent e-mails re: retention of outside advisor. | .40 | 364.00 | 22722730 |
| RAYMOND, R.J. | 05/08/09 | Reviewed and responded to e-mails re: same. | .30 | 273.00 | 22722731 |
| AMBROSI, J. | 05/08/09 | Conference call with G. Renard, Doug Parker and Nortel Team re: possible asset sale (1.0). | 1.00 | 980.00 | 22724733 |
| PATEL, P.H. | 05/08/09 | Telephone call with D. Stern, Nortel and potential purchaser/bidder re: EMEA issues and follow-up discussion with D. Stern re: same. | .80 | 396.00 | 22738322 |
| PATEL, P.H. | 05/08/09 | Emails with K. Emberger and L. Laporte re: secondment of employees and Loaned Employee Agreement. | .30 | 148.50 | 22738333 |
| PATEL, P.H. | 05/08/09 | Email to potential purchaser/bidder's counsel re: CM Term Sheet. | .10 | 49.50 | 22738343 |
| PATEL, P.H. | 05/08/09 | Telephone call with J. Kalish re: CM Term Sheet. | .40 | 198.00 | 22738349 |
| PATEL, P.H. | 05/08/09 | Review email from Herbert Smith re: ASSA language and email with D. Stern re: same. | .30 | 148.50 | 22738355 |
| PATEL, P.H. | 05/08/09 | Meet with M. Perkins. | .30 | 148.50 | 22738357 |
| PATEL, P.H. | 05/08/09 | Review latest ASSA language, TSA and Schedules in preparation for D. Stern's absence. | 1.70 | 841.50 | 22738364 |
| PATEL, P.H. | 05/08/09 | Review markup from potential purchaser/bidder and emails with D. Stern re: same. | 1.20 | 594.00 | 22738379 |
| BENARD, A. | 05/08/09 | Made accommodations for conference rooms, food, etc. in connection with various meetings. | .90 | 315.00 | 22746452 |
| BENARD, A. | 05/08/09 | Made various updates to Escrow Agreement, based on feedback from G. da Passano. | 1.20 | 420.00 | 22746558 |
| WHORISKEY, N. | 05/08/09 | Employment issues, and various calls internally and w/FF re: same (1.7); meetings w/Nortel, Herbert Smith, Admin re: proposal, potential purchaser/bidder's response, employment issues, etc. (5.3). | 7.00 | 6,580.00 | 22747689 |
| LARSON, S. | 05/08/09 | Arranging logistics and emails with Nortel and Lazard (1.2); review and revision of N-NDA (1.6); emails with potential purchaser/bidder's counsel re same (0.8); t/c with P.Shim and D.Parker re term sheet (0.9); drafting, reivision and distribution of term sheet (2.2); t/cs with potential purchaser/bidder's counsel (0.7); revision of NDA (1.3). | 8.70 | 4,741.50 | 22788008 |
| DA PASSANO, G. | 05/08/09 | Meetings with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery and others), Monitor, N. Whoriskey, D. Leinwand and others to discuss proposals for potential purchaser/bidder and feed-back from discussion between principals (1.80). Met with Herbert Smith (M. Perkins) to discuss inconsistencies in M&A documentations (.40). Exchanged emails and/or telephone calls with Nortel (R. Fishman, L. Egan), Herbert Smith | 4.80 | 2,904.00 | 22808136 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (M. Perkins), K. Emberger, S. Cousquer, A. Benard, M. Nelson and others re Sellers Disclosure Schedules for potential purchaser/bidder, antitrust provisions of ASSA, Escrow Agreement, EMEA Agreement and other matters related to possible asset sale transaction (.90). Reviewed matters re ASSA and ancillary agreements, including Escrow Agreement (1.70). | | | |
| JOHNSON, H.M. | 05/08/09 | Conference call with M. Nelson and M&A team regarding issues on possible asset sale. | 1.00 | 545.00 | 22814768 |
| SHIM, P. J. | 05/08/09 | Various conferences and correspondence regarding NDA provisions (1.00); review asset sale termsheet (0.50); conferences regarding bankruptcy sale process and committee communications (1.00). | 2.50 | 2,450.00 | 22823952 |
| BIDSTRUP, W. R. | 05/08/09 | Corr re and review of environmental documents to be placed in data room. | 1.70 | 1,360.00 | 22824728 |
| HAYES, P. S. | 05/08/09 | Coordination of clean room protocols, including negotiation and review of proposed potential purchaser/bidder Clean Team Agreements and emails with D. Powers and J. Sheff regarding agreements. | 3.30 | 1,996.50 | 22883713 |
| SCHWEITZER, L.M | 05/08/09 | E/m P. Shim re NDA issues (0.2). | .20 | 174.00 | 23241542 |
| KALISH, J. | 05/09/09 | Monitored customer contracts call (1.7 hours). | 1.70 | 595.00 | 22692062 |
| BAUMGARTNER, F. | 05/09/09 | Revising "basic principles" (1.40); reviewing information provided by Nortel on possible asset sale and related matters (1.60); works council process/answers to works council questions (0.40); call w/ Bromley, re: possible asset sale (0.30); call re: certain foreign affiliate issues (0.70). | 4.40 | 4,312.00 | 22693496 |
| DA PASSANO, G. | 05/09/09 | Conference call with Nortel (K. Dadyburjor, R. Fishman and others), N. Whoriskey and others re assignment, selection and/or rejection of direct and indirect customer contracts. and related matters (2.00). | 2.00 | 1,210.00 | 22693810 |
| LEINWAND, D. | 05/09/09 | Emails Patel re TSA issues (0.20); emails Fishman, Malik and others re customer contract issues (0.40); review potential purchaser/bidder response to Nortel proposal and related emails Dadyburjor and others (1.40). | 2.00 | 1,880.00 | 22693823 |
| COUSQUER, S.A. | 05/09/09 | Call w/ Nortel team, NW, GdP and J. Kalish re customer contracts. | 1.60 | 968.00 | 22694012 |
| BROMLEY, J. L. | 05/09/09 | Call with Baumgartner re: certain foreign affiliate issues (.40); review ems on same (.20). | .60 | 564.00 | 22695243 |
| BROMLEY, J. L. | 05/09/09 | Various ems on M&A issues with Whoriskey, Leinwand, Schweitzer, Malik on M&A issues (1.00). | 1.00 | 940.00 | 22695284 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHIM, P. J. | 05/09/09 | Exchange of correspondence regarding possible asset sale comments and negotiation (1.00); correspondence regarding possible asset sale timeline (0.50). | 1.50 | 1,470.00 | 22700714 |
| STERN, D. A. | 05/09/09 | Email traffic re: issues in TSA (0.6). | .60 | 588.00 | 22712707 |
| HAYES, P. S. | 05/09/09 | Coordination of clean room protocols, including emails with D. Power and J. Sheff regarding Clean Team Agreements and exhibit Bs for outside advisors. | 2.30 | 1,391.50 | 22883681 |
| SCHWEITZER, L.M | 05/09/09 | E/ms P. Shim re timelines (0.2). | .20 | 174.00 | 23243014 |
| BAUMGARTNER, F. | 05/10/09 | Further review of "basic principles" (1.80); mark-up of Framework Agreement, re: standstill/forbearance of possible asset sale (1.40); review and mark-up of works council matters (1.70). | 4.90 | 4,802.00 | 22693497 |
| LEINWAND, D. | 05/10/09 | Conf call with Nortel team regarding potential purchaser/bidder response to Nortel proposal (2.30); emails to Brod, Bromley, Schweitzer and Whoriskey re same (0.40); emails cgsh team re contract issues (0.30). | 3.00 | 2,820.00 | 22693861 |
| COUSQUER, S.A. | 05/10/09 | Call w/ Nortel team, NW and DL re response from potential bidder to North proposal. | 2.80 | 1,694.00 | 22694020 |
| BROMLEY, J. L. | 05/10/09 | Ems with Baumgartner on foreign affiliate issues (.50); ems with Davies, Brod, Schweitzer re same and re cross-border protocol (.50); drafting inserts for Baumgartner on US issues (.50). | 1.50 | 1,410.00 | 22695301 |
| BROMLEY, J. L. | 05/10/09 | Ems with Whoriskey, Leinwand, Malik, Schweitzer and Brod on M&A issues and meetings on Monday (.50); review materials on contract assignments and drafting insert re same (.20). | .70 | 658.00 | 22695306 |
| GAUCHIER, N. | 05/10/09 | Work on possible asset sale documentation. | 1.00 | 350.00 | 22695692 |
| SHIM, P. J. | 05/10/09 | Review multiple correspondence regarding possible asset sale termsheet (0.50); revise possible asset sale termsheet (0.50); correspondence regarding timeline (0.50); revise timelines (0.70). | 2.20 | 2,156.00 | 22700724 |
| NELSON, M.W. | 05/10/09 | Correspondence regarding revised bids and ASSA mark-ups. | .40 | 372.00 | 22707132 |
| NELSON, M.W. | 05/10/09 | Review and comment on draft IM from D. Parker. | .60 | 558.00 | 22707133 |
| NELSON, M.W. | 05/10/09 | Review and comment on draft IM from D. Parker. | .40 | 372.00 | 22707135 |
| STERN, D. A. | 05/10/09 | Email traffic re: issues in TSA (e.g. assignment provision) (0.6). | .60 | 588.00 | 22712709 |
| RAYMOND, R.J. | 05/10/09 | Reviewed and responded to e-mails from outside advisor. | 1.20 | 1,092.00 | 22722743 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 05/10/09 | Review and revision of NDA and emails re same (0.5); review and emails with D.Parker re NDA (1.2); emails with N.Gauchier re NDA, emails with potential purchaser/bidder's counsel re same (0.5); emailing timeline to Lazard (0.1). | 2.30 | 1,253.50 | 22739876 |
| WHORISKEY, N. | 05/10/09 | Prep for and participate in t/c w/Nortel re: potential purchaser/bidder response (2.7); t/cs and emails re: contract and BR issues (.8). | 3.50 | 3,290.00 | 22747729 |
| JOHNSON, H.M. | 05/10/09 | Reviewing possible asset sale documents for antitrust compliance. | 1.00 | 545.00 | 22814771 |
| HAYES, P. S. | 05/10/09 | Review of Clean Team Agreements and preparation of comments. | 1.30 | 786.50 | 22883661 |
| SCHWEITZER, L.M | 05/10/09 | Revise draft client e/m (0.1). P. Shim, C. Brod e/ms (0.2). | .30 | 261.00 | 23243092 |
| SCHWEITZER, L.M | 05/10/09 | E/ms FB (0.1). | .10 | 87.00 | 23243109 |
| GAUCHIER, N. | 05/11/09 | Work on possible asset sale. | 2.80 | 980.00 | 22697322 |
| CLEGG, B | 05/11/09 | Participated in call related to setting up electronic data rooms. | .70 | 147.00 | 22697377 |
| COUSQUER, S.A. | 05/11/09 | Review of draft bid documentation and draft issues list re the same (7). Various correspondence re potential purchaser/bidder meetings (0.5). | 7.50 | 4,537.50 | 22697673 |
| GARAUD, J.Y. | 05/11/09 | Call w/ F. Baumgartner, re: response to criminal complaint (0.40); preparation of workers' council (0.50). | .90 | 864.00 | 22698209 |
| BAUMGARTNER, F. | 05/11/09 | Revising and circulating to Herbert Smith the "basic principles" (1.00); call w/ Michel Clement, re: tax issues (0.10); call w/ Sophie Brezin (Herbert Smith), re: answers to works council (0.20); conf. w. JM Tron, re: tax related matters (0.30); script for Gordon Davies (Nortel) in anticipation of works council meeting (2.20); call re: certain foreign affiliate issues (0.20); call w/ JY Garaud, re: response to complaint (0.40); coordination of response to complaint w/ Michel Clement (emails) and C. Brossollet (1.60). | 6.00 | 5,880.00 | 22698567 |
| LEINWAND, D. | 05/11/09 | Review patent email (0.10); correspond Whoriskey re strategy and next steps and employee issues (0.40); tc and emails Stirling re open issues and next steps (0.50); emails Akin Gump team re potential purchaser/bidder response and open issues (0.40); meeting with Bromley and Whoriskey for debrief on Monday's meeting in Toronto and initial review of open issues (0.50); follow up meeting with Bromley re same and current cash burn forecasts (0.30); participation in meeting with Bromley, Dadyburjor, Nortel team and Whoriskey re costs of running business and impact on potential possible asset sale (1.10); work on review of terms as requested by KD email to Nortel team | 7.30 | 6,862.00 | 22699846 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (1.70); participation in conf call with Nortel team, Emberger and LaPorte regarding employment issues (0.40 (partial attendance)); emails Montgomery re potential purchaser/bidder issues and next steps (0.20); pariticipation in conference call with Schweitzer, Raymond and outside advisor re employee issues and report to KD re same (1.20); follow up corresondence w/CGSH team re same (0.50). | | | |
| SHIM, P. J. | 05/11/09 | Conference call regarding possible asset sale timeline and termsheet (1.00); correspondence regarding same (0.50); conference call regarding EDR (0.50). | 2.00 | 1,960.00 | 22700877 |
| TRON, J. M. | 05/11/09 | Conf. F. Baumgartner re: tax related matters (0.30); review of documents (0.20). | .50 | 490.00 | 22704476 |
| NELSON, M.W. | 05/11/09 | Correspondence regarding antitrust (.4); review market data regarding possible asset sale (.4). | .80 | 744.00 | 22708885 |
| NELSON, M.W. | 05/11/09 | Review revised bid and counter from NT (.3); telephone call with D. Parker (.4); telephone call and correspondence regarding antitrust analysis (.6); review market information for antitrust analysis (.5). | 1.80 | 1,674.00 | 22708891 |
| RENARD, G. | 05/11/09 | Conference call re: EDR with Team, JM Ambrosi and Heather Good (0.70), follow-up discussion re: same with JM Ambrosi (0.20), e-mail to Gerry Collins re: access to the EDR (0.10), call with Heather Good re: antitrust review (0.10). | 1.10 | 627.00 | 22710538 |
| STERN, D. A. | 05/11/09 | Correspond re: misc. issus (0.7); review of revised schedules (0.2); review of revised TSA (1.2). | 2.10 | 2,058.00 | 22712718 |
| RAYMOND, R.J. | 05/11/09 | Conference call re: pension issues. | 1.40 | 1,274.00 | 22722745 |
| RAYMOND, R.J. | 05/11/09 | Conference call re: pension issues. | 1.30 | 1,183.00 | 22722746 |
| RAYMOND, R.J. | 05/11/09 | T/c with John Spencer re: same. | .50 | 455.00 | 22722747 |
| AMBROSI, J. | 05/11/09 | Conference call re: EDR with Team, G. Renard and Heather Good (0.70); follow-up discussion re: same with G. Renard (0.20). | .90 | 882.00 | 22724742 |
| PATEL, P.H. | 05/11/09 | Revise TSA. | .50 | 247.50 | 22738511 |
| PATEL, P.H. | 05/11/09 | Telephone call with T. Burke re: outstanding issues on TSA. | .50 | 247.50 | 22738525 |
| PATEL, P.H. | 05/11/09 | Telephone call with J. Sullivan re: status and markup for possible asset sale. | .30 | 148.50 | 22738530 |
| PATEL, P.H. | 05/11/09 | Emails with R. Solski, O. Luker and C. Ricaurte re: outstanding issues on TSA. | .50 | 247.50 | 22738571 |
| PATEL, P.H. | 05/11/09 | Review bidder and HS markups in preparation for calls with T. Burke and J. Sullivan. | .50 | 247.50 | 22738575 |
| PATEL, P.H. | 05/11/09 | Email and call L. Yockey and bidder re: CM term | .10 | 49.50 | 22738579 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sheet. | | | |
| PATEL, P.H. | 05/11/09 | Telephone call with L. Laporte re: leased employee issues. | .10 | 49.50 | 22738585 |
| PATEL, P.H. | 05/11/09 | Email with B. Murash re: CM term sheet. | .10 | 49.50 | 22738588 |
| PATEL, P.H. | 05/11/09 | Emails with L. Yockey re: CM term sheet. | .10 | 49.50 | 22738592 |
| PATEL, P.H. | 05/11/09 | Email with TSA Nortel term re: leased employees.  Email with E. Doxey re: leased employees. | .40 | 198.00 | 22738598 |
| PATEL, P.H. | 05/11/09 | Draft update email to D. Stern. | .20 | 99.00 | 22738605 |
| PATEL, P.H. | 05/11/09 | Telephone call with Nortel and potential purchaser/bidder re: employee issues. | 1.50 | 742.50 | 22738607 |
| PATEL, P.H. | 05/11/09 | Emails and telephone calls re: employee issues. | 2.50 | 1,237.50 | 22738609 |
| PATEL, P.H. | 05/11/09 | Emails to various parties re: follow-up items on TSA. | .50 | 247.50 | 22738611 |
| PATEL, P.H. | 05/11/09 | Revise TSA and Schedules. | 6.00 | 2,970.00 | 22738615 |
| LARSON, S. | 05/11/09 | Drafting and revision of NDAs (2.4); emails and t/cs with NDA counterparty counsel (1.4); t/cs with Nortel re: NDA (1.7) emails with S.Malik re same (0.2);  Term Sheet call (0.9); revision of term sheet (0.6); t/c with D.Sternberg and L.Schweitzer re Nortel meetings and process (0.2); meeting logistics t/cs and emails (2.7); review and prepartion of presentation handouts and agenda (1.2); emails with H.DeAlmeida, K.Otis and D.Parker re same (1.8). | 13.10 | 7,139.50 | 22739881 |
| BENARD, A. | 05/11/09 | Made updates to Sellers Disclosure Schedule based on changes to ASSA. | 1.20 | 420.00 | 22746563 |
| BENARD, A. | 05/11/09 | Various meeting-related activities, including organizing conference rooms, coordinating meals, etc. | .80 | 280.00 | 22746566 |
| BENARD, A. | 05/11/09 | Prepared a list of accounting policies and procedures, based on information available from the electronic data room. | 2.50 | 875.00 | 22746571 |
| BENARD, A. | 05/11/09 | Organized conference rooms for next day's meetings. | .50 | 175.00 | 22746577 |
| BENARD, A. | 05/11/09 | Met with Lynn Egan to discuss state of the Sellers Disclosure Schedules. | 1.00 | 350.00 | 22746580 |
| BENARD, A. | 05/11/09 | Participated in meeting with Nortel and CGSH M&A team to discuss state of play with respect to potential purchaser/bidder bid. | .80 | 280.00 | 22746583 |
| BENARD, A. | 05/11/09 | Compiled various items from the Seller Disclosure Schedules and passed them along to G. da Passano. | .60 | 210.00 | 22746586 |
| WHORISKEY, N. | 05/11/09 | Various t/cs w/CGSH and Nortel teams (2.4); meeting w/Bromley anD. Leinwand (.50); | 4.00 | 3,760.00 | 22747736 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting w/Bromley, Leinwand and Nortel re: potential sale (1.10). | | | |
| DA PASSANO, G. | 05/11/09 | Exchanged emails and/or telephone calls with Nortel (L. Egan, M. Hamilton), A. Benard, S. Malik, R. Jones re Sellers Disclosure Schedules, calculation principles, bankruptcy hearings in Delaware, ASA, and other matters relating to possible asset sale transaction (.80). Worked on revised draft of ASSA for possible asset sale (3.80). | 4.60 | 2,783.00 | 22809562 |
| JOHNSON, H.M. | 05/11/09 | Participate in conference call regarding dataroom management. | 1.00 | 545.00 | 22814786 |
| JOHNSON, H.M. | 05/11/09 | Participate in conference call with L. Egan and P. Hayes regarding HSR filing and status relating to same. | .80 | 436.00 | 22814788 |
| BROMLEY, J. L. | 05/11/09 | Mtg with Leinwand, Whoriskey and R. Fishman on m&a issues (1.00). | 1.00 | 940.00 | 22882772 |
| BROMLEY, J. L. | 05/11/09 | Ems Baumgartner, Brod and Schweitzer re certain cross-border issues (.20). | .20 | 188.00 | 22882788 |
| HAYES, P. S. | 05/11/09 | Preparation for and participation in telephone conference with Sandeep Chandel regarding clean room protocols. | .50 | 302.50 | 22883655 |
| BROSSOLLET, C. | 05/11/09 | Nortel - Coordination of response to complaint w/ Michel Clement (emails) and F. Baumgartner (1.60); reviewing complaint and workers' council's minutes and preparing letter (5.50). | 7.10 | 4,047.00 | 22910273 |
| SCHWEITZER, L.M | 05/11/09 | E/ms JB, FB re certain cross-border issues (0.1). | .10 | 87.00 | 23243592 |
| SCHWEITZER, L.M | 05/11/09 | E/ms EP re affiliate issues (0.2). Bromley, NW, DL e/ms re analysis of potential transaction (0.3). Parker e/ms (0.1). | .60 | 522.00 | 23244096 |
| COUSQUER, S.A. | 05/12/09 | Review of proposal by potential purchaser/bidder (0.50). Review of summary to be presented to Nortel's board (1.50). Review of Inventory Proposal and various correspondence re the same (1.50). Revisions to draft ASSA (5.50). | 9.00 | 5,445.00 | 22703839 |
| DA PASSANO, G. | 05/12/09 | Worked on revised draft of ASSA (5.70). Exchanged emails and/or telephone calls with Nortel (L. Egan, R. Fishman), D. Leinwand, N. Whoriskey, S. Cousquer, L. LaPorte, P. Patel, R. Jones, S. Malik and others re revised draft, latest proposal from Nortel to bidder, issues re possible asset sale (1.70). Reviewed draft proposals for potential purchaser/bidder circulated by Nortel (.50). | 7.90 | 4,779.50 | 22703859 |
| BRESH, J. | 05/12/09 | Listing of the legal entities concerned by possible asset sale in a template showing for each entity: the law of organization, the registered office, the number of employees and the the bankruptcy proceeding if any. | 1.60 | 416.00 | 22704172 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 05/12/09 | Review correspondence; emails regarding regulatory timing. | .20 | 196.00 | 22704317 |
| LEINWAND, D. | 05/12/09 | Meeting with Fishman, Dadyburjor and Nortel team re open issues with potential purchaser/bidder (0.90); meeting with Whoriskey, Bromley, Raymond re cash flow and other issues and follow up emails re same (1.30); work on new proposal to potential purchaser/bidder and meetings with Dadyburjor, Fishman and Whoriskey re same (2.70); conf call with Whoriskey, Bromley, Brod, Savage, Tay and Monitor re cash flow issues and M&A strategy and follow up discussions with Whoriskey, McDonald and other members of Nortel team (1.10); emails dapassano re revisions to ASSA and tc dapassano re same (0.50); emailS. Malik re proposal and ASSA bankruptcy issues (0.20); emails Ilan re proposal and IP issues (0.10); emails Patel re proposal and TSA issues (0.10). | 6.90 | 6,486.00 | 22705445 |
| RENARD, G. | 05/12/09 | Call with Gerry Collins re: access to the EDR (0.10), mtg with J. Bresch re: in-scope entities for possible asset sale (0.10), drafting Asset Purchase Agreement for possible asset sale (1.60). | 1.80 | 1,026.00 | 22710543 |
| STERN, D. A. | 05/12/09 | T/cs and conf. P. Patel and Flanagan re: closing condition and other key issues in TSA (1.7); review of ASSA text proposed by counsel, and detailed comments thereon (2.4); negotiated comments with counsel (0.7); review of TSA (1.2); communications PP re: status, open issues, coordination with various stakeholders (1.7); conf. Fishman (0.1); review of revised draft of TSA (0.9); follow email traffic re: proposals and counterproposals on ASSA (0.5). | 9.20 | 9,016.00 | 22712740 |
| SHIM, P. J. | 05/12/09 | Review and comment on revised possible asset sale termsheet. | 1.00 | 980.00 | 22713238 |
| STERNBERG, D. S | 05/12/09 | Participate in all hands/all day presentation of LTE/CDMA to potential purchaser/bidder. | 6.00 | 5,880.00 | 22715608 |
| RYAN, M. | 05/12/09 | Telcon with Constance Brossollet regarding information and consultation obligations in respect of UK employees and a U administration. Email summary of advice. | 1.50 | 465.00 | 22723588 |
| MACBETH, C. | 05/12/09 | Call with Constance Brossollet. Research and email to her re grounds for administration order by court. | .80 | 584.00 | 22725384 |
| BAUMGARTNER, F. | 05/12/09 | Preparation of works council meeting (script) (1.20); call w/ Gordon Davies and Michel Clement, re: works council meeting preparation (1.00); call w/ counsel, re: what Nortel can/can't do; process and road map for next steps (2.00); debrief, re: works council meeting (1.00); response to works council criminal complaint (letter to Prosecutor) (2.4); call w/ administrator, | 10.80 | 10,584.00 | 22728744 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: protocol w/ EY + process (0.5); reviewing materials provided by EY, re: secondary proceedings + cash projections (0.70); phone calls and emails to try to obtain copy of administrators' protocol (0.60); research, re: proposed process for resolution of RPS/Sales' Proceeds issue (1.40). | | | |
| NELSON, M.W. | 05/12/09 | Edit HSR timeline and correspondence regarding antitrust review with client and Ogilvys. | .40 | 372.00 | 22730002 |
| NELSON, M.W. | 05/12/09 | Telephone call with N. Whoriskey regarding alternate structure (.2); review new proposal from Nortel (.3); correspondence regarding antitrust (.5); correspondence regarding information sharing (.1). | 1.10 | 1,023.00 | 22730045 |
| GAUCHIER, N. | 05/12/09 | NDAs for potential purchaser/bidder. | 2.00 | 700.00 | 22730286 |
| RAYMOND, R.J. | 05/12/09 | Conference call with DaviD. Leinwand, Neil Whoriskey, Craig Brod and Jim Bromley. | 1.10 | 1,001.00 | 22730306 |
| RAYMOND, R.J. | 05/12/09 | T/c with Palisades. | 1.30 | 1,183.00 | 22730310 |
| RAYMOND, R.J. | 05/12/09 | Drafted e-mail outlining current approach re: pension issues. | 1.20 | 1,092.00 | 22730333 |
| RAYMOND, R.J. | 05/12/09 | Conferred with Palisades. | .40 | 364.00 | 22730836 |
| RAYMOND, R.J. | 05/12/09 | Reviewed and responded to e-mails re: pension issues. | .70 | 637.00 | 22731018 |
| RAYMOND, R.J. | 05/12/09 | T/c with Leah LaPorte. | .20 | 182.00 | 22731023 |
| RAYMOND, R.J. | 05/12/09 | Reviewed Engagement letter. | .50 | 455.00 | 22731038 |
| LARSON, S. | 05/12/09 | Meeting with potential purchaser/bidder (7.1); revision of term sheet for possible asset sale (1.8); prepartion of material for meeting re possible asset sale (2.2). | 11.10 | 6,049.50 | 22739894 |
| DUPUIS, A. | 05/12/09 | Review and modification of the draft letter to be sent to the prosecutor on behalf of NNC further to the complaint filed by NNSA works council (3.60) + Conf. with C. Brossollet re: same (0.40). | 4.00 | 2,280.00 | 22741978 |
| BENARD, A. | 05/12/09 | Created schedule of various additional seller contracts sent to me by Lynn Egan. | 1.20 | 420.00 | 22746590 |
| BENARD, A. | 05/12/09 | Made various updates to the Sellers Disclosure Schedule based on information provided by Real Estate team. | 1.80 | 630.00 | 22746595 |
| BENARD, A. | 05/12/09 | Reviewed and revised several items (including calculation principles and accounting principles) sent to me by Lynn Egan. | 1.20 | 420.00 | 22746601 |
| BENARD, A. | 05/12/09 | Exchanged e-mails with E. Liu re the real estate schedules, and made several additional changes and edits based on that e-mail exchange. | 1.50 | 525.00 | 22746609 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 05/12/09 | Various conference room related activities, including making copies, arranging food, switching rooms, etc. | 1.00 | 350.00 | 22746634 |
| WHORISKEY, N. | 05/12/09 | Meeting w/Leinwand, Brodsky, etc. re: issues (1.3); meetings w/client re: proposal to potential purchaser/bidder (3.7); various emails re: TSA and IP issues (.5); prep for and participate in conf call w/Lazard, Monitor, OR, Leinwand, etc. and follow up re: same (2.2). | 7.70 | 7,238.00 | 22747878 |
| TRON, J. M. | 05/12/09 | E-mail to F. Baumgartner re: tax paid to tax authorities (0.10). | .10 | 98.00 | 22750183 |
| GRUSZECKI, R. | 05/12/09 | Fax regarding license. | .30 | 163.50 | 22774385 |
| JOHNSON, H.M. | 05/12/09 | Quality check changes made to same. | 1.00 | 545.00 | 22814809 |
| BROD, C. B. | 05/12/09 | Conference Schweitzer, telephone call Parker (.1). | .10 | 98.00 | 22815493 |
| BROD, C. B. | 05/12/09 | Telephone conference Parker (.10). | .  .10 | 98.00 | 22816468 |
| BROD, C. B. | 05/12/09 | Conference call Bromley, Tay, Lazard, McDonald, Whoriskey, Leinwand (.8). | .80 | 784.00 | 22816531 |
| PATEL, P.H. | 05/12/09 | Meeting with D. Stern and J. Flanagan. | .90 | 445.50 | 22819436 |
| PATEL, P.H. | 05/12/09 | Return telephone call to M. Perkins. | .10 | 49.50 | 22819449 |
| PATEL, P.H. | 05/12/09 | Review email from M. Perkins re: EMEA comments and respond. | .30 | 148.50 | 22819485 |
| PATEL, P.H. | 05/12/09 | Email to L. Schweitzer and S. Malik re: assignment provisions in bankruptcy. | .10 | 49.50 | 22819499 |
| PATEL, P.H. | 05/12/09 | Telephone call with R. Solski re: outstanding technical issues. | .30 | 148.50 | 22819509 |
| PATEL, P.H. | 05/12/09 | Emails with R. Solski and O. Luker re: open issues. | .50 | 247.50 | 22819533 |
| PATEL, P.H. | 05/12/09 | Send CM Term Sheet update to Herbert Smith. | .70 | 346.50 | 22819542 |
| PATEL, P.H. | 05/12/09 | Telephone call with T. Burke re: outstanding technical issues and update to Nortel and D. Stern re: same. | .40 | 198.00 | 22819556 |
| PATEL, P.H. | 05/12/09 | Emails with Nortel and Herbert Smith re: loaned employees issue (1.0).  Telephone call with K. Emberger re: same (.2). | 1.20 | 594.00 | 22819563 |
| PATEL, P.H. | 05/12/09 | Emails with D. Stern. | .50 | 247.50 | 22819829 |
| PATEL, P.H. | 05/12/09 | Emails re: Herbert Smith comments on potential purchaser/bidder TSA Schedules. | 1.10 | 544.50 | 22819844 |
| PATEL, P.H. | 05/12/09 | Review HS comments on potential purchaser/bidder TSA Schedules. | 1.50 | 742.50 | 22819852 |
| PATEL, P.H. | 05/12/09 | Telephone call with J. Flanagan re: potential purchaser/bidder ASSA language. | .20 | 99.00 | 22819861 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/12/09 | Ems on M&A issues (Malik, Takin) (.30); call and mtg re M&A and related issues with Brod, McDonald, Tay, Savage, Whoriskey, Leinwand, Sandstrom (1.00). | 1.30 | 1,222.00 | 22882838 |
| BROMLEY, J. L. | 05/12/09 | Tc, ems Baumgartner re French works council issues (.20); tc Davies re same (.20). | .40 | 376.00 | 22882853 |
| BROSSOLLET, C. | 05/12/09 | Nortel -Conf. with A. Dupuis draft letter to be sent to the prosecutor on behalf of NNC further to the complaint filed by NNSA works council (0.40); redrafting letter to Procureur de la République in reply to Reinhardt Dammann's complaint (6.00), conf call with London Office (Christopher Macbeth and Melissa Ryan) to discuss relevant provisions of English Law (0.60). | 7.00 | 3,990.00 | 22910279 |
| JOHNSON, H.M. | 05/12/09 | Review documents in datarooms for antitrust compliance. | 1.20 | 654.00 | 22971236 |
| JOHNSON, H.M. | 05/12/09 | Communications with T. Haugen regarding same. | .80 | 436.00 | 22971246 |
| SCHWEITZER, L.M | 05/12/09 | Conf. C. Brod (0.1).  Prepare for & attend negotiations re potential transaction (6.8). E/m Parker re M/A timelines (0.2). E/ms EP re potential purchaser/bidder issue (0.1). Review M/A proposal (0.2). | 7.40 | 6,438.00 | 23244294 |
| SCHWEITZER, L.M | 05/12/09 | E/ms JB, FB re French proceedings issues (0.1). | .10 | 87.00 | 23244426 |
| GINGRANDE, A. | 05/13/09 | Completed proof of SPA (0.5); various correspondence w/P.Patel re: same (0.25); formatted documents on Merrill site (0.75). | 1.50 | 315.00 | 22709610 |
| RENARD, G. | 05/13/09 | Met with JM Ambrosi to discuss documentation and organization (0.90), reviewed and amended draft asset purchase agreement (2.70). | 3.60 | 2,052.00 | 22710546 |
| STERN, D. A. | 05/13/09 | T/cs Joe F. re: status (0.4); t/cs and e-mails PP re: potential purchaser/bidder comments to TSA and associated issues (1.1); review and successive revisions of ASSA language and negotiation of same with Howard Glazer (2.4); negotiation of assignment provision with T. Burke and drafted proposal to resolve (1.1); monitor email traffic re: EMMA issues and leased employees to prepare for tomorrow's all-hands TSA call (1.0); t/c PP re: TSA schedules (0.3). | 6.30 | 6,174.00 | 22712766 |
| LEINWAND, D. | 05/13/09 | Bromley emails regarding possible asset sale (0.20), email Emberger re proposal to potential purchaser/bidder (0.10); conf call with Whoriskey and Akin team re issues with possible asset sale (0.80), meeting with Nortel team and Monitor team re potential purchaser/bidder bid issues and cash flow analyses (1.90), emails CGSH team re potential purchaser/bidder issues and next steps (0.20), conf call with Bromley, Brod, Whoriskey, Binning, Savage and others re | 4.60 | 4,324.00 | 22719084 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M&A strategy and follow up discussion with Bromley and Brod (1.40). | | | |
| AMBROSI, J. | 05/13/09 | Tcf w/ F. Baumgartner re: discussion with administrateur and NNC re: agreement among E&Y, NNC and administrateur (0.30); : met with G. Renard to discuss documentation and organization (0.90). | 1.20 | 1,176.00 | 22724754 |
| GAUCHIER, N. | 05/13/09 | NDAs re possible asset sale. | 3.00 | 1,050.00 | 22730281 |
| DYE, J. | 05/13/09 | Request for examples of Cleary short-form asset purchase agreements. For Neslihan Gauchier. | 1.00 | 235.00 | 22731164 |
| NELSON, M.W. | 05/13/09 | Review of 4(c) materials and correspondence regarding same (.8); correspondence regarding potential purchaser/bidder status (.2); telephone call regarding information sharing. | 1.00 | 930.00 | 22731564 |
| LARSON, S. | 05/13/09 | Meeting with potential purchaser/bidder (2.2); meeting with potential purchaser/bidder (6.8); review and revision of NDA (0.5); review of NDA (0.4); emails with C counsel (0.5); revision of minor asset purchase agrement (2.3); emails and t/cs with HS re NDAs (1.1). | 13.80 | 7,521.00 | 22739899 |
| GARAUD, J.Y. | 05/13/09 | Review letter prosecutor re: workers Committee (0.20); attn hearing and strategy (0.50). | .70 | 672.00 | 22743696 |
| BENARD, A. | 05/13/09 | Various meeting-related activities, including photocopies, checking to see who is in various rooms, etc. | 1.10 | 385.00 | 22746647 |
| BENARD, A. | 05/13/09 | Compiled a list of certain seller entities for P. Patel. | .70 | 245.00 | 22746652 |
| BENARD, A. | 05/13/09 | Made updates to the Sellers Disclosure Schedule based on information provided by Lynn Egan. | 1.50 | 525.00 | 22746659 |
| BENARD, A. | 05/13/09 | Updated the exhibit list, conformed it to the newest draft of the ASSA, and provided descriptions of the various ancillary agreements that have been added. | 2.60 | 910.00 | 22746682 |
| BENARD, A. | 05/13/09 | Researched ASSA language related to designated purchasers and provided a summary to P. Patel. | .60 | 210.00 | 22746688 |
| WHORISKEY, N. | 05/13/09 | Prep for and participate in meetings w/Nortel team re: process and numbers (2.5); prep for and participate in t/c w/Akin Gump (.7 ); internal meetings and t/cs (1.3). | 4.50 | 4,230.00 | 22795328 |
| JOHNSON, H.M. | 05/13/09 | Edit and move documents in relation to same. | 1.00 | 545.00 | 22814820 |
| JOHNSON, H.M. | 05/13/09 | Drafting and editing HSR and conducting potential 4(c) analysis. | .50 | 272.50 | 22814852 |
| PATEL, P.H. | 05/13/09 | Call with E. Reither re: comments. | . .70 | 346.50 | 22819867 |
| PATEL, P.H. | 05/13/09 | Review TSA markup from potential purchaser/bidder. | .60 | 297.00 | 22819875 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 05/13/09 | Telephone call with J. Flanagan re: status of ASSA language re: TSA. | .20 | 99.00 | 22819883 |
| PATEL, P.H. | 05/13/09 | Telephone call with D. Stern re: status of potential purchaser/bidder. | .20 | 99.00 | 22819892 |
| PATEL, P.H. | 05/13/09 | Telephone call with P. Silver re: comments on Schedules. | .50 | 247.50 | 22819898 |
| PATEL, P.H. | 05/13/09 | Telephone call with K. Emberger, L. Laporte and Nortel re: loaned employees. | .50 | 247.50 | 22819906 |
| PATEL, P.H. | 05/13/09 | Emails to Herbert Smith and Nortel re: contract changes to be discussed. | 1.00 | 495.00 | 22819915 |
| PATEL, P.H. | 05/13/09 | Telephone call with K. Emberger, L. Laporte, Nortel and potential purchaser/bidder re: loaned employees. | .50 | 247.50 | 22819922 |
| PATEL, P.H. | 05/13/09 | Email with Nortel re: significant outstanding business points on the TSA. | .50 | 247.50 | 22819930 |
| PATEL, P.H. | 05/13/09 | Revise TSA and emails with deal team, IP and employment specialists re: same. | 7.00 | 3,465.00 | 22819938 |
| PATEL, P.H. | 05/13/09 | Send draft language to Nortel re: hiring of TSA employees. | .70 | 346.50 | 22819943 |
| PATEL, P.H. | 05/13/09 | Telephone call with  T. Burke re: tomorrow's call re: outstanding TSA issues. | .30 | 148.50 | 22819952 |
| PATEL, P.H. | 05/13/09 | Draft issues list for 10am call and send to Nortel. | .50 | 247.50 | 22819969 |
| DA PASSANO, G. | 05/13/09 | Exchanged emails with A. Benard re Sellers Disclosure Schedule and revised matters relating thereto (.40). Worked on revised draft ASSA (3.70). | 4.10 | 2,480.50 | 22825613 |
| RAYMOND, R.J. | 05/13/09 | Reviewed draft UK submission. | .60 | 546.00 | 22835057 |
| RAYMOND, R.J. | 05/13/09 | Reviewed and responded to e-mails re: UK submission. | .40 | 364.00 | 22835073 |
| RAYMOND, R.J. | 05/13/09 | Sent e-mail to GC re: Pension issues. | .50 | 455.00 | 22835090 |
| RAYMOND, R.J. | 05/13/09 | Responded to e-mail from GC. | .20 | 182.00 | 22835116 |
| RAYMOND, R.J. | 05/13/09 | Conferred with Kathleen Emberger re: TSA. | .50 | 455.00 | 22835154 |
| RAYMOND, R.J. | 05/13/09 | Reviewed e-mails re: TSA. | .50 | 455.00 | 22835166 |
| RAYMOND, R.J. | 05/13/09 | T/c with Leah LaPorte. | .20 | 182.00 | 22835186 |
| RAYMOND, R.J. | 05/13/09 | Reviewed comments to UK pension submission. | .40 | 364.00 | 22835266 |
| RAYMOND, R.J. | 05/13/09 | T/c with John Spencer. | .50 | 455.00 | 22835277 |
| RAYMOND, R.J. | 05/13/09 | T/c with Leah LaPorte re: pension issues. | .20 | 182.00 | 22835290 |
| BIDSTRUP, W. R. | 05/13/09 | Corr E. Liu re environmental lease provisions and draft revisions. | .80 | 640.00 | 22836986 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/13/09 | Tc Leinwand on M&A isues (.10); conf call with Brod, Whoriskey, Leinwand, Binning, Davies, Lazard, McDonald, Tay re M&A issues (1.00); mtg with CB, NW, DL after larger call (.30). | 1.40 | 1,316.00 | 22882937 |
| BROMLEY, J. L. | 05/13/09 | Call (partial attendance) with LS, CB, Davies re French issues (.30). | .30 | 282.00 | 22883065 |
| JOHNSON, H.M. | 05/13/09 | Review and analyze documents in dataroom for antitrust compliance. | 2.50 | 1,362.50 | 22971275 |
| JOHNSON, H.M. | 05/13/09 | Respond to questions from Nortel relating to same. | .50 | 272.50 | 22971281 |
| JOHNSON, H.M. | 05/13/09 | Conference call with Nortel team regarding documents in EDR. | .50 | 272.50 | 22971289 |
| COUSQUER, S.A. | 05/13/09 | Various correspondence re NDAs (0.50). Meeting w/ client, NW and DL (1.50). Various correspondence re ASSA (1). Cf/call w/ JY re projections sent to creditors (0.3). Review of presentations re liquidation prepared by Nortel and correspondence re the same (1). | 4.30 | 2,601.50 | 23051336 |
| KIM, J. | 05/13/09 | Review letter (.6) E-mail to N. Salvatore and L. LaPorte re: comfort letter (.10) Follow-up e-mail to N. Salvatore (.10). | .80 | 484.00 | 23227408 |
| SCHWEITZER, L.M | 05/13/09 | Attend mtgs re negotiate potential transaction (2.1). E/mS. Larson, Shim re potential transaction negotiations status (0.2). Larson e/ms re de minimis sale (0.1). Conf. Parker, HA re M/A mtgs (0.4). T/c J. Bromley re status of M&A, reorg. planning (0.3). Conf. CB re various strategy/planning issues (0.4). | 3.50 | 3,045.00 | 23244962 |
| SCHWEITZER, L.M | 05/13/09 | T/c Davies, Brod, Bromley re France work council issues (1.0). F/u conf. CB, JB (0.2). | 1.20 | 1,044.00 | 23245856 |
| KALISH, J. | 05/14/09 | Reviewed the TSA and Schedules (0.5). Attended call with D.Stern re TSA and Schedules (1.0). Corresponded and updated schedules in preparation for sending out to client. (1.0). | 2.50 | 875.00 | 22722553 |
| DA PASSANO, G. | 05/14/09 | Meeting with D. Leinwand, N. Whoriskey, S. Cousquer and A. Benard re status of deal documents and related issues (.50 -- partial attendance). Worked on revised draft of ASSA (2.70). Exchanged emails with A. Benard, C. Brod and others re escrow agreement, Side Agreement, Allocation Agreement and other related matters (.50). Reviewed new draft of Escrow Agreement (.20). | 3.90 | 2,359.50 | 22722610 |
| LEINWAND, D. | 05/14/09 | Emails cgsh team re IP and BPO issues (0.40); emails CGSH team re posting data to EDR (0.20); meeting with Benard, Whoriskey, Cousquer and DaPassano re escrow agreement, ASSA and related issues (1.00); review side agreement and escrow agreement (1.20); emails Fishman, Dadyburjor, and CGSH team re timing | 4.50 | 4,230.00 | 22725303 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of revised bid and business projections and review of Business projections (1.00); tcs Whoriskey and meeting with Whoriskey and Bromley re timing of revised bid and Business projections (0.70). | | | |
| BAUMGARTNER, F. | 05/14/09 | Call w/ Michel Clement, re: process the secondary proceedings (0.40); call w/ Bruno Basuyaux (Herbert Smith), re: secondary proceedings + protocol between French and English administrators (0.60); trying to organize meeting w/ President of Commercial court (0.20); conf. w/ JM Tron, re: secondary proceedings in France, involvement of Ministry of Finance and court hearing (0.50); reviewing draft protocol between French and English administrators (0.80); call w/ Aude Dupuis, re: protocol (0.10); call w/ counsel re: works council's opinion + criminal complaint (1.00). | 3.60 | 3,528.00 | 22728834 |
| SHIM, P. J. | 05/14/09 | All day negotiations re possible asset sale. | 15.20 | 14,896.00 | 22728920 |
| GAUCHIER, N. | 05/14/09 | NDAs re possible asset sale. | 2.00 | 700.00 | 22730285 |
| KALISH, J. | 05/14/09 | Corresponded with P. Patel (.3) and Don re updates to the TSA Schedules and waited for comments from Oliver of Nortel (.9). | 1.20 | 420.00 | 22731663 |
| MODRALL, J.R. | 05/14/09 | Emails K. Ackhurst re possible asset sale. | .30 | 294.00 | 22732523 |
| KOULIKOVA, M. | 05/14/09 | Met with JM Ambrosi, P. Tissot and G. Renard re: review of contracts (0.70). | .70 | 252.00 | 22737659 |
| LARSON, S. | 05/14/09 | Meetings re possible asset sale (7.9); t/cs and meetings with I.Almeida, D.Parker, K.Otis re revised term sheet (2.3): revision of term sheet (4.9); term sheet call with potential purchaser/bidder, Nortel (2.4); emails with HS re NDAs (1.1); t/c with S.Malik and counsel to potential purchaser/bidder (0.9). | 19.50 | 10,627.50 | 22739903 |
| DUPUIS, A. | 05/14/09 | Call w/ F. Baumgartner, re: protocol between French and English administrators (0.10); review of the draft protocol agreement for the coordination of main insolvency proceeding and secondary insolvency proceeding of NNSA (2.50). | 2.60 | 1,482.00 | 22742005 |
| RENARD, G. | 05/14/09 | Met with JM Ambrosi, P. Tissot and M. Koulikova re: review of contracts (0.70); met with L. Jaques to discuss printing of contracts + follow-up discussions and e-mails (0.20); various organizational questions re: EDR review (0.60); exchanged e-mail with G. Collins of Nortel re: access to the EDR and index (0.20); reviewing EDR documents (0.80); drafting Asset Purchase Agreement (1.00); Cf w/ JM Ambrosi re: possible asset sale (0.50). | 4.00 | 2,280.00 | 22742356 |
| JAQUES, L. | 05/14/09 | Met with G. Renard to discuss printing of contracts + follow-up discussions and e-mails (0.20); Printing of contracts and related EDR | 1.50 | 375.00 | 22742713 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (1.20); Bringing printed documents to P. Tissot for review (0.10). | | | |
| AMBROSI, J. | 05/14/09 | Cf w/ G. Renard re: possible asset sale (0.50); met with G. Renard, P. Tissot and M. Koulikova re: review of contracts (0.70). | 1.20 | 1,176.00 | 22742773 |
| TISSOT, P. | 05/14/09 | Met with JM Ambrosi, M. Koulikova and G. Renard re: review of contracts (0.70); received printed documents from EDR from L. Jaques (0.10); review of commercial contracts containing sensitive information (2.30). | 3.10 | 1,333.00 | 22743073 |
| BENARD, A. | 05/14/09 | Meeting with N. Whoriskey and D. Leinwand to discuss next steps for potential purchaser/bidder (partial attendance). | .50 | 175.00 | 22746693 |
| BENARD, A. | 05/14/09 | Phone conversation with Lynn Egan to discuss the status of the Sellers Disclosure Schedule. | .40 | 140.00 | 22746698 |
| BENARD, A. | 05/14/09 | Made additional edits to the Escrow Agreement, based on feedback from G. da Passano. | 1.50 | 525.00 | 22746704 |
| BENARD, A. | 05/14/09 | Made a second round of edits to the Escrow Agreement based on further feedback from G. da Passano.  E-mailed final draft to N. Whoriskey and D. Leinwand. | 1.40 | 490.00 | 22746708 |
| BENARD, A. | 05/14/09 | Made additional updates to the Sellers Disclosure Schedule. | 1.80 | 630.00 | 22746724 |
| TRON, J. M. | 05/14/09 | Conf. F. Baumgartner re secondary proceedings in France, involvement of Ministry of Finance and court hearing (0.50). | .50 | 490.00 | 22750223 |
| PATEL, P.H. | 05/14/09 | Review and revise TSA and circulate to potential purchaser/bidder.  Review HS comments on TSA Schedules. Review Nortel revisions to TSA Schedules. | 3.00 | 1,485.00 | 22754940 |
| PATEL, P.H. | 05/14/09 | Send issues list to S. Cousquer. | 1.00 | 495.00 | 22754943 |
| PATEL, P.H. | 05/14/09 | Telephone call with potential purchaser/bidder and Nortel to resolve outstanding issues. | .70 | 346.50 | 22754946 |
| PATEL, P.H. | 05/14/09 | Telephone call with J. Kalish re: Nortel TSA Schedule revisions. | .30 | 148.50 | 22754947 |
| STERN, D. A. | 05/14/09 | Conf. J. Flanagan re: TSA issues (0.5); all-hands t/c to negotiate EMEA and other issues in TSA (1.0); revision of ASSA language to reflect comments from various quarters (1.8); revision of TSA language to reflect comments from various quarters (2.7); emails and t/cs Nortel re: associated questions (1.7). | 7.70 | 7,546.00 | 22756614 |
| WHORISKEY, N. | 05/14/09 | Prep for and participate in team meeting (1.5); side agreement issues (.6); review of latest numbers etc. (.4); confer w/Leinwand & Bromley re: projections issues (.7). | 3.20 | 3,008.00 | 22795451 |
| JOHNSON, H.M. | 05/14/09 | Email communications with L. Egan regarding | 1.00 | 545.00 | 22814880 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | HSR requirements for filing. | | | |
| JOHNSON, H.M. | 05/14/09 | Review and analyze documents for antitrust compliance and move to appropriate electronic data rooms. | 1.00 | 545.00 | 22814931 |
| BROD, C. B. | 05/14/09 | Conference Shim, Parker on proposal for possible asset sale telephone call Lang follow up call Shim (2.5). | 2.50 | 2,450.00 | 22818466 |
| BROD, C. B. | 05/14/09 | Conference Schweitzer, Parker (.5). | .50 | 490.00 | 22818637 |
| RAYMOND, R.J. | 05/14/09 | Reviewed and responded to e-mails regarding UK pension issues. | 1.10 | 1,001.00 | 22841505 |
| RAYMOND, R.J. | 05/14/09 | Sent e-mail to Evelyn Doxey. | .20 | 182.00 | 22841542 |
| BROMLEY, J. L. | 05/14/09 | T/c tc Leinwand, Whoriskey re M&A issues (.10 -- partial attendance); call on M&A issues with Shim, Lang, Binning, Brod (60 -- partial attendance); ems on same (.40). | 1.10 | 1,034.00 | 22883109 |
| HAYES, P. S. | 05/14/09 | Review of information received from client (L. Egan) for HSR filing. | .50 | 302.50 | 22883145 |
| HAYES, P. S. | 05/14/09 | Preparation for and participation in telephone conference with L. Egan coordinating HSR and foreign filings, preparation of email summarizing call to Cleary team. | .80 | 484.00 | 22883150 |
| HAYES, P. S. | 05/14/09 | Review of information received from client, including bid summaries and emails on clean room protocols. | .30 | 181.50 | 22883177 |
| JOHNSON, H.M. | 05/14/09 | Drafting and editing HSR re possible asset sale. | 3.00 | 1,635.00 | 22971360 |
| JOHNSON, H.M. | 05/14/09 | Creating punch list of outstanding issues relating to same. | 1.60 | 872.00 | 22971372 |
| JOHNSON, H.M. | 05/14/09 | Multiple conference calls with L. Egan (.4) and P. Hayes (.8) regarding same. | 1.20 | 654.00 | 22971384 |
| COUSQUER, S.A. | 05/14/09 | Meeting w/ DL, GdP, AB re ASSA and status update (1). Various correspondence w/ Nortel re bid (0.50) and schedules (1.9). | 3.40 | 2,057.00 | 23052136 |
| SCHWEITZER, L.M | 05/14/09 | E/ms & attend client & counterparty negotiations re supplier transaction (attend various parts of mtg; incl. f/u mtg PS, SL, client re term sheet (part) (5.0). | 5.00 | 4,350.00 | 23247809 |
| DA PASSANO, G. | 05/15/09 | Exchanged emails with A. Benard (.20). Reviewed and marked-up escrow agreement and schedule relating to calculation principles (1.00). Reviewed marked-up ASSA and revised bid letter received from potential purchaser/bidder (2.20). Conference call with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), N. Whoriskey, S. Cousquer, D. Leinwand and others to discuss potential purchaser/bidder's revised proposal (1.40). | 4.80 | 2,904.00 | 22730725 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 05/15/09 | NDAs re possible asset sale. | 2.00 | 700.00 | 22731373 |
| KALISH, J. | 05/15/09 | Revised TSA Schedules in coordination with Priya (1.2). | 1.20 | 420.00 | 22731681 |
| MODRALL, J.R. | 05/15/09 | Teleconference L. Egan, E. Simoes, A. Deege, V. Bourt regarding info for EU filings and international filings. | .80 | 784.00 | 22732605 |
| BAUMGARTNER, F. | 05/15/09 | Call with French court (Pdt) + French administrator (Franck Michel), re. process; court hearing (0.70) + follow-up with B. Basuyaux (Herbert Smith), re. same (0.50); reviewing Protocol + trying to reach Freshfields, re. same (1.10); email traffic with Freshfields, re. Protocol among administrators (0.60); call with Aude Dupuis, re. Protocol among administrators (0.20); revising draft emails to Freshfields, re. protocol (0.20); call with Aude Dupuis, re. Protocol (0.30); coordination of process + scheduling date for court hearing (1.20); reviewing response to minimal complaint issues by Clifford Chance + email traffic, re. same + sending version to client (0.90). | 5.70 | 5,586.00 | 22735467 |
| LEINWAND, D. | 05/15/09 | Review revised escrow agreement (0.50); stern emails re revised TSA draft and issues (0.30); meeting with Bromley and Whoriskey regarding issues re possible asset sale (0.50); tc Fishman re revised bid (0.20); review issues list (0.30); review revised bid (2.10); conference call with Nortel team regarding revised bid (1.20); followup meeting regarding revised bid with Bromley and Whoriskey (0.70). | 5.80 | 5,452.00 | 22736523 |
| BOURT, V. | 05/15/09 | Drafting a memo for the client explaining the market definion in the unified communications sector. | 4.00 | 1,400.00 | 22736847 |
| BOURT, V. | 05/15/09 | Conference call with the client discussing the information request. | .50 | 175.00 | 22736857 |
| BOURT, V. | 05/15/09 | Updating the filing analysis grid based on new data received from the client. | 2.00 | 700.00 | 22736859 |
| SHIM, P. J. | 05/15/09 | All day meetings and negotiations of asset sale termsheet (4.2); work in relation to same (6.3). | 10.50 | 10,290.00 | 22737015 |
| PATEL, P.H. | 05/15/09 | Revise schedules for TSA. | 5.00 | 2,475.00 | 22738622 |
| KOULIKOVA, M. | 05/15/09 | Reviewed documents from Data Room (8.2). | 8.20 | 2,952.00 | 22738776 |
| LARSON, S. | 05/15/09 | Meetings with Nortel team, P.Shim, L.Schweitzer, C.Brod and D.Ilan (4.2), revision and distribution of revised term sheet (4.6); t/cs with potential purchaser/bidder, Torys, Ogilvy and Nortel re term sheet (2.2). | 11.00 | 5,995.00 | 22739907 |
| RENARD, G. | 05/15/09 | Drafting and reviewing Asset Purchase Agreement (3.10), met with JM Ambrosi to prepare, and attended, telephone conference with Nortel (Claudio Morfe, David Pipe, Lynne | 5.20 | 2,964.00 | 22742365 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Powell) re: APA and status of first draft of the stalking horse agreement (1.40), talked with P. Tissot re: review of documents and general process (0.20), conference call with Herbert Smith (B. Ward and B. Basuyaux) re: drafting of documentation for possible asset sale (0.30), talked with K. Banke re: review of German docs and follow-up e-mail (0.20). | | | |
| JAQUES, L. | 05/15/09 | Printing of contracts and related EDR documents (5.80); Bringing printed documents to P. Tissot for review (0.20). | 6.00 | 1,500.00 | 22742708 |
| AMBROSI, J. | 05/15/09 | Met with G. Renard to prepare, and attended, telephone conference with Nortel (Claudio Morfe, David Pipe, Lynne Powell) re: APA and status of draft of the stalking horse agreement (1.40); tcf w/ Ben Ward and Bruno Basuyaux re: basic principles (0.30); Reviewing APA (2.0). | 3.70 | 3,626.00 | 22742890 |
| TISSOT, P. | 05/15/09 | Talked with G. Renard re: review of documents and general process (0.20); received printed documents from EDR from L. Jaques (0.10); review of commercial contracts containing sensitive information entered into with customers (4.40). | 4.70 | 2,021.00 | 22743076 |
| GARAUD, J.Y. | 05/15/09 | Review answer Clifford to prosecutor re: criminal case workers committee (0.50). | .50 | 480.00 | 22743793 |
| BENARD, A. | 05/15/09 | Compiled most recent bid package and sent it to Herbert Smith, among others. | .50 | 175.00 | 22746745 |
| BENARD, A. | 05/15/09 | Revised certain tax provisions in the Escrow Agreement based on R. Jones' feedback. | 1.00 | 350.00 | 22746754 |
| BENARD, A. | 05/15/09 | Made updates to the Sellers Disclosure Schedule based on additional information provided re IP and Real Estate. | 2.40 | 840.00 | 22746765 |
| BENARD, A. | 05/15/09 | Made revisions to the Real Estate schedules, including eliminating redundancies and formatting in line with other schedules. | 1.00 | 350.00 | 22746772 |
| BENARD, A. | 05/15/09 | Provided to Lynn Egan an up-to-date copy of the Sellers Disclosure Schedules. | .40 | 140.00 | 22746779 |
| BENARD, A. | 05/15/09 | Participated in phone call (and subsequent meeting) discussing recent bid package. | 1.80 | 630.00 | 22746797 |
| STERN, D. A. | 05/15/09 | Review of revised TSA and ASSA contained in bid documents submitted by potential purchaser/bidder (2.3); email comments to counsel to a potential purchaser/bidder (1.1); summary of issues for client (0.4); conf. t/c with client re: issues and status (0.9). | 4.70 | 4,606.00 | 22756884 |
| NELSON, M.W. | 05/15/09 | Telephone calls and correspondence with client (D. Irwin) regarding HSR for deal (.6); review HSR memo (.3); review data on revenue for potential filings and for antitrust analysis (.7). | 1.60 | 1,488.00 | 22760155 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 05/15/09 | Begin review of rebid proposals and documentation. | .50 | 490.00 | 22760162 |
| NELSON, M.W. | 05/15/09 | Review market data on bidders for antitrust analysis. | .40 | 372.00 | 22760238 |
| NELSON, M.W. | 05/15/09 | Review bid information and correspondence regarding same (.5); review data and materials for antitrust analysis and correspondence regarding same (1.2). | 1.70 | 1,581.00 | 22760245 |
| TAKIN, S. | 05/15/09 | Reviewing bid package for potential transaction for purpose of drafting motion re same. | .50 | 302.50 | 22766274 |
| DUPUIS, A. | 05/15/09 | Review of Freshfields comments on draft settlement (0.50); drafting of an email to Nortel re: draft settlement (2.00); call with F. Baumgartner re: Protocol among administrators (0.20); call with F. Baumgartner re: Protocol (0.30); Review of Freshfields comments on draft email to Nortel (0.50). | 3.50 | 1,995.00 | 22767208 |
| DEEGE, A.D. | 05/15/09 | Section 6 Form CO (finalizing draft to send off to Canadian Counsel; instructing V. Bourt for work on draft Form CO). | .70 | 371.00 | 22771578 |
| DEEGE, A.D. | 05/15/09 | EC antitrust status call with client. | .70 | 371.00 | 22771586 |
| SHEER, M.E. | 05/15/09 | Revise HSR memorandum. | .30 | 129.00 | 22798263 |
| SHEER, M.E. | 05/15/09 | Meet with H. Good regarding possible asset sale hand-off. | .50 | 215.00 | 22798271 |
| SCHWEITZER, L.M | 05/15/09 | Client mtg, call re potential transaction Supplier (1.0 partial attendance).  Internal e/ms on various M&A drafts (0.3).  F/u client mtg (D. Parker) re M/A transaction (0.4). | 1.70 | 1,479.00 | 22804282 |
| BROD, C. B. | 05/15/09 | Conference/call Leinwand, Shim, Davies, Parker possible asset sale and status (1.0 partial attendance). | 1.00 | 980.00 | 22819206 |
| JOHNSON, H.M. | 05/15/09 | Analyze Item 6 materials and update form in relation to same. | 1.20 | 654.00 | 22821750 |
| JOHNSON, H.M. | 05/15/09 | Review and analyze documents in EDR for antitrust compliance. | 4.00 | 2,180.00 | 22821753 |
| BIDSTRUP, W. R. | 05/15/09 | Review and comment on environmental aspects of environmental proposals; forward to E. Polizzi. | 1.60 | 1,280.00 | 22824877 |
| WHORISKEY, N. | 05/15/09 | Bid review (3.6); t/c w/Nortel team re: same (1.4); internal meetings re: same (1.2). | 6.20 | 5,828.00 | 22832893 |
| BIDSTRUP, W. R. | 05/15/09 | Review new bid package and corr P. Marette. | 1.40 | 1,120.00 | 22837425 |
| RAYMOND, R.J. | 05/15/09 | Conferred with Leah LaPorte. | .50 | 455.00 | 22839930 |
| RAYMOND, R.J. | 05/15/09 | Conferred with DaviD. Leinwand re: transaction. | .50 | 455.00 | 22839948 |
| RAYMOND, R.J. | 05/15/09 | Reviewed and responded to e-mails re: PBGC. | .30 | 273.00 | 22839960 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEWKOW, V.I. | 05/15/09 | Conference PS and Parker; various telephone calls. | 1.00 | 980.00 | 22877799 |
| HAYES, P. S. | 05/15/09 | Review of information request memorandum, including emails to Cleary team (P. Shim) regarding transaction structure. | .80 | 484.00 | 22883087 |
| HAYES, P. S. | 05/15/09 | Review of information received from client (Lynn Egan) for HSR filing. | .30 | 181.50 | 22883094 |
| BROMLEY, J. L. | 05/15/09 | Call with Tay, Savage, Hart, Descoteaux, Davies, Riedel, M. Murray, Binning, Brod re M&A issues (1.20); mtgs Leinwand, Whoriskey re M&A issues (.50), review documents re same (.50). | 2.20 | 2,068.00 | 22883166 |
| JOHNSON, H.M. | 05/15/09 | Review and analyze bankruptcy order to determine Item 5(a) reporting requirements. | .80 | 436.00 | 22971737 |
| JOHNSON, H.M. | 05/15/09 | Review FTC guidance regarding same. | .60 | 327.00 | 22971741 |
| JOHNSON, H.M. | 05/15/09 | Conference call with L. Egan regarding same. | .40 | 218.00 | 22971745 |
| JOHNSON, H.M. | 05/15/09 | Conference with M. Sheer regarding reviewing documents in EDR. | .50 | 272.50 | 22971780 |
| JOHNSON, H.M. | 05/15/09 | Conference with S. Chandel regarding status of same. | .50 | 272.50 | 22971785 |
| COUSQUER, S.A. | 05/15/09 | Various correspondence w/ client re schedules (1.3). Review of revised bid (1.50). Cf/call w/ client re the same and issues list (1.50). Various correspondence re potential purchaser/bidder (1.50). | 5.80 | 3,509.00 | 23052418 |
| TILLY, R. | 05/16/09 | Review proposals for possible transaction and comment for canadian counsel use in evaluation. | 3.80 | 2,299.00 | 22732104 |
| DA PASSANO, G. | 05/16/09 | Reviewed potential purchaser/bidder's mark-up of ASSA and IPLA and bid letter (1.10). Conference call with Nortel (K. Dadyburjor, R. Fishman and others), Monitor (S. Hamilton), Herbert Smith (A. Montgomery, B. Ward), N. Whoriskey, D. Leiwand and others re main issues arising from potential purchaser/bidder's marked-up ASSA and IPLA (1.90). Worked on comparative issues list for potential purchaser/bidder (2.10). | 5.10 | 3,085.50 | 22732373 |
| BAUMGARTNER, F. | 05/16/09 | Call with Freshfields (K. Baird, N. Morelli, B. Pelut), re. Protocol among administrators (0.60); email traffic, re. same (0.20). | .80 | 784.00 | 22734214 |
| LEINWAND, D. | 05/16/09 | Further review revised bid contracts (1.50); conf call with Nortel team regarding issues with last potential purchaser/bidder's bid (2.00); follow up call with CGSH team to discuss revisions to documents (0.30); numerous emails Bromley, Dadyburjor and others regarding bid (0.30); review revised offer letter and emails re same (0.30). | 4.40 | 4,136.00 | 22736550 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHIM, P. J. | 05/16/09 | Multiple conferences and correspondence regarding possible asset sale termsheet. | 3.50 | 3,430.00 | 22737043 |
| LARSON, S. | 05/16/09 | T/c with potential purchaser/bidder, Nortel, counsel and P.Shim re revised term sheet (1.1); revision of term sheet and distribution Nortel and potential purchaser/bidder (3.9); emails and t/cs re same (2.2). | 7.20 | 3,924.00 | 22739910 |
| AMBROSI, J. | 05/16/09 | Reviewing APA (6.0). | 6.00 | 5,880.00 | 22742843 |
| BENARD, A. | 05/16/09 | Phone call with Nortel and CGSH to discuss potential purchaser/bidder issues and next steps. | 2.10 | 735.00 | 22746725 |
| BENARD, A. | 05/16/09 | Internal phone call to discuss next steps re potential purchaser/bidder based on phone call with Nortel. | .50 | 175.00 | 22746727 |
| STERN, D. A. | 05/16/09 | Email traffic re: TSA (0.3); emails re: status (0.2). | .50 | 490.00 | 22756892 |
| WHORISKEY, N. | 05/16/09 | Review potential purchaser/bidder document mark-ups (1.0); t/c w/Nortel re: potential purchaser/bidder's bid documents and review of same (3.0). | 4.00 | 3,760.00 | 22834788 |
| BROMLEY, J. L. | 05/16/09 | Ems Savage, Binning, LS, Brod, Whorisky, Leinwand on M&A issues. | .50 | 470.00 | 22883239 |
| COUSQUER, S.A. | 05/16/09 | Cf/call w/ client re potential purchaser/bidder issues list (2). Cf/call w/ NW, DL and GdP (0.2). Revisions to issues' list and coordination tasks re the same (2.8). | 5.00 | 3,025.00 | 23052563 |
| DA PASSANO, G. | 05/17/09 | Continued to work on comparative open issues list re potential purchaser/bidder ASSA, IPLA and revised bid letter, including incorporating comments from specialists (2.90). Exchanged emails with S. Cousquer, D. Leinwand and N. Whoriskey in relation thereto (.30). Worked on revised draft of ASSA for potential purchaser/bidder (3.70). | 6.90 | 4,174.50 | 22732374 |
| BAUMGARTNER, F. | 05/17/09 | Email traffic, re. date of court hearing + redundancy plan (0.30). | .30 | 294.00 | 22734281 |
| LEINWAND, D. | 05/17/09 | Emails Whoriskey re revised bid (0.20); email Montgomery re issues list (0.20); editing of Dadyburjor draft of email to potential purchaser/bidder and emails re same (0.70); emails Factor re bid (0.20); review and comment on draft issues list for distribution to Nortel team and email to DaPassano re same (1.20); call with Akin Gump team regarding revised potential purchaser/bidder proposal and summary email to Dadyburjor and Fishman (0.70). | 3.20 | 3,008.00 | 22736558 |
| SHIM, P. J. | 05/17/09 | Multiple conference calls and correspondence regarding asset sale termsheet (2.50); prepare comments on successive drafts of same (2.00). | 4.50 | 4,410.00 | 22737064 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/17/09 | Review and revise term sheet for potential asset transaction (0.5).  E/ms Sternberg, D. Parker re diligence on potential transaction (0.2).  Review e/ms re bids re potential transaction (0.3). | 1.00 | 870.00 | 22738997 |
| LARSON, S. | 05/17/09 | T/c with potential purchaser/bidder, Nortel and P.Shim re revised term sheet (0.7); multiple revisions of term sheet, distribution and emails and t/cs re same (7.3); emails with N.Gauchier re NDAs (0.4); review of NDA comments (0.1); drafting of agreement (2.3). | 10.80 | 5,886.00 | 22739913 |
| LOWENTHAL, M. A | 05/17/09 | Email to P. Shim regarding specific reference clause. | .50 | 490.00 | 22740306 |
| RENARD, G. | 05/17/09 | Drafting and reviewing Asset Purchase Agreement (5.20). | 5.20 | 2,964.00 | 22742378 |
| AMBROSI, J. | 05/17/09 | Reviewing APA (5.50). | 5.50 | 5,390.00 | 22742850 |
| TISSOT, P. | 05/17/09 | Review of commercial contracts containing sensitive information (3.00). | 3.00 | 1,290.00 | 22743078 |
| GAUCHIER, N. | 05/17/09 | NDAs re possible asset sale. | 1.70 | 595.00 | 22765906 |
| JOHNSON, H.M. | 05/17/09 | Review and analyze documents in dataroom for antitrust compliance. | .80 | 436.00 | 22822032 |
| JOHNSON, H.M. | 05/17/09 | Drafting list of questions relating to potential 4(c) documents. | .80 | 436.00 | 22822037 |
| WHORISKEY, N. | 05/17/09 | Various internal calls and emails re: possible asset sale issues and letter to potential purchaser/bidder, etc. (2.5); call w/Akin Gump re: potential purchaser/bidder (.5). | 3.00 | 2,820.00 | 22835005 |
| BROMLEY, J. L. | 05/17/09 | Conf call re M&A issues with Savage, Reidel, Davies, Binning, others; ems re same. | 1.00 | 940.00 | 22883268 |
| COUSQUER, S.A. | 05/17/09 | Revisions to  issues list and various correspondence re the same (3). Revised draft of ASSA (4). | 7.00 | 4,235.00 | 23052743 |
| KOULIKOVA, M. | 05/18/09 | Reviewed documents from Data Room. | 7.10 | 2,556.00 | 22738891 |
| KALISH, J. | 05/18/09 | Call with P.Patel re CM Term Sheet (0.1). Revised the CM Term Sheet in preparation for negotiations with potential purchaser/bidder (3.0). | 3.10 | 1,085.00 | 22741343 |
| DA PASSANO, G. | 05/18/09 | Continued working on the revised draft of the ASSA for potential purchaser/bidder, including incorporating comments from specialists (6.70). Exchanged correspondence in relation thereto with S. Cousquer, D. Leinwand, E. Liu, A. Benard and others (.60). | 7.30 | 4,416.50 | 22741636 |
| TILLY, R. | 05/18/09 | call with working group re: potential transaction (partial attendance). | .80 | 484.00 | 22741641 |
| RENARD, G. | 05/18/09 | Tcf w/ JM Ambrosi re: draft ASA (0.50), drafting, discussing with JM Ambrosi, and incorporating comments in, asset purchase | 5.20 | 2,964.00 | 22742385 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (4.10), talked with S. Cousquer from NY office (0.50), liaising with P. Tissot re: review of documents, sellers disclosure schedules and next steps (0.10). | | | |
| MODRALL, J.R. | 05/18/09 | Review emails S. Cousquer (0.20); teleconference A. Deege, J. Raftery (0.30). | .50 | 490.00 | 22742600 |
| BAUMGARTNER, F. | 05/18/09 | Meeting at Herbert Smith with Herbert Smith (Basuyaux + Elliott), E.Y. (Harris + Trigg), Clifford (Dammann), Franck Michel (French administrator), Me. Rogeau (French liquidator), Aude Dupuis, re. negotiation of Protocol among administrators (4.00); preparing same (1.10); reporting about meeting to client (0.30); email traffic, re. M&A projects (0.10); preparing Q&As in anticipation of court hearing (0.70). | 6.20 | 6,076.00 | 22742709 |
| AMBROSI, J. | 05/18/09 | Drafting, discussing with G. Renard, and incorporating comments in, asset purchase agreement (in part) (2.10); e-mails to Doug Parker (0.10); tcf with same (0.10); tcf w/ G. Renard re: draft ASA (0.50). | 2.80 | 2,744.00 | 22742855 |
| BOURT, V. | 05/18/09 | Updating the filing analysis grid based on new data received from the client. | 2.00 | 700.00 | 22742900 |
| BOURT, V. | 05/18/09 | Updating the questionnaire to the client. | .50 | 175.00 | 22742906 |
| SHIM, P. J. | 05/18/09 | Multiple confs and corres DP, NW, JB, LS, SL regarding asset sale transactions. | 2.20 | 2,156.00 | 22744133 |
| DAVISON, C. | 05/18/09 | reading through draft term sheet and management presentation materials (.5); t/c S. Larson regarding background on deal (.4). | .90 | 315.00 | 22744631 |
| BENARD, A. | 05/18/09 | Compiled list of certain other sellers for G. da Passano. | .60 | 210.00 | 22746893 |
| BENARD, A. | 05/18/09 | Compiled list of certain other sellers for S. Cousquer. | .60 | 210.00 | 22746895 |
| BENARD, A. | 05/18/09 | Gather documents related to potential purchaser/bidder mark-up of CM Term Sheet and forwarded to P. Patel and J. Kalish. | .50 | 175.00 | 22746900 |
| BENARD, A. | 05/18/09 | Organized conference rooms, beverages, food, etc. for meetings for rest of the week. | 1.00 | 350.00 | 22746907 |
| BENARD, A. | 05/18/09 | Looked through various disclosure schedules to determine whether there has been any disclosure with respect to absence of a Lien. | .80 | 280.00 | 22746912 |
| LEINWAND, D. | 05/18/09 | Emails Dadyburjor, Bromley, Whoriskey and Fishman re strategy for approaching potential purchaser/bidder and related issues, tcs Whoriskey and Bromley re same (1.30); emails Akin re potential purchaser/bidder bid (0.20); review and comment revised draft issues list sent to Nortel team (1.10); work on revised ASSA for potential purchaser/bidder bid and review IPLA submitted by potential | 4.60 | 4,324.00 | 22749980 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder (2.00). | | | |
| STERN, D. A. | 05/18/09 | Conf. PP re: TSA (0.6); monitored email traffic re: status (0.5); review of major issues list (0.3). | 1.40 | 1,372.00 | 22756973 |
| STERNBERG, D. S | 05/18/09 | Re cnf call Ogilvie, Kikuta, Dadyburjor etal to review of rebid proposals and documentation. | 2.00 | 1,960.00 | 22760170 |
| NELSON, M.W. | 05/18/09 | Telephone with S. Shevell regarding HSR information needed (.3); correspondence with client and counsel regarding HSR (.6); review market data for substantive analysis (.4). | 1.30 | 1,209.00 | 22760261 |
| GAUCHIER, N. | 05/18/09 | NDAs re possible asset sale. | 4.00 | 1,400.00 | 22765904 |
| DUPUIS, A. | 05/18/09 | Research + Drafting of a note on bankruptcy sale under French law (2.30); Meeting at Herbert Smith with H.S. (Basuyaux + Elliott); E.Y. (Harris + Trigg), Clifford (Dammann), Frank Michel (Fr. admin.), Me. Rogeau (Fr. liquid.), F. Baumgartner re. negotiation of Protocol among administrators (4.00). | 6.30 | 3,591.00 | 22767228 |
| DEEGE, A.D. | 05/18/09 | Updating filing analysis. | .60 | 318.00 | 22771614 |
| DEEGE, A.D. | 05/18/09 | Email exchanges and telephone conference with Counsel to a potential purchaser/bidder to coordinate antitrust approaches. | .70 | 371.00 | 22771623 |
| LARSON, S. | 05/18/09 | Revision of term sheet including emails with Nortel, potential purchaser/bidder, P.Shim, L.Schweitzer and counsel re same (3.8); emails with counsel to a potential purchaser/bidder (0.2); emails and t/c with C.Davison re possible asset sale (0.2); review of NDAs and t/cs with N.Gauchier and Lazard re same (1.4); drafting and revision of purchase agreement (6.1). | 11.70 | 6,376.50 | 22788043 |
| SHEER, M.E. | 05/18/09 | Review EDR documents, e-mail discussion with H. Good regarding same. | 2.20 | 946.00 | 22798026 |
| SHEER, M.E. | 05/18/09 | Telephone conference with H. Good, S. Chandal regarding EDR. | .40 | 172.00 | 22798053 |
| BENARD, A. | 05/18/09 | Made further updates and revisions to the Sellers Disclosure Schedule. | 2.50 | 875.00 | 22798697 |
| SCHWEITZER, L.M | 05/18/09 | Client t/c re bids on potential transaction (part) Supplier (0.7). Review summaries of bids for potential transaction (0.2). Review Lazard internal e/ms re M&A diligence (0.3). Committee call re M&A status (1.0). E/mS. Larson re diligence info (0.1). Various internal e/ms re potential transaction status, drafts (0.6). | 2.90 | 2,523.00 | 22805009 |
| RAYMOND, R.J. | 05/18/09 | Reviewed and responded to e-mails re: transactions. | .30 | 273.00 | 22811275 |
| RAYMOND, R.J. | 05/18/09 | Reviewed and responded to e-mail re: reps and covenants. | .40 | 364.00 | 22811277 |
| TISSOT, P. | 05/18/09 | Coordination for the saving and the review of documents in Deutsch (contracts with Deutsch | 2.60 | 1,118.00 | 22815308 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bahn) (0.80), reading of the info memo (0.70), monitoring of the EDR (0.50), review of the chart received from the CGSH Koln office (0.50); liaising with G. Renard re: review of documents, sellers disclosure schedules and next steps (0.10). | | | |
| PATEL, P.H. | 05/18/09 | Review and send emails re: TSA and CM term sheet. | .80 | 396.00 | 22819992 |
| PATEL, P.H. | 05/18/09 | Telephone call with S. Cousquer re: TSA. | .20 | 99.00 | 22819998 |
| PATEL, P.H. | 05/18/09 | Telephone call with J. Kalish re: CM Term Sheet. | .10 | 49.50 | 22820024 |
| PATEL, P.H. | 05/18/09 | Meeting with D. Stern re: ASSA language. | .30 | 148.50 | 22820050 |
| PATEL, P.H. | 05/18/09 | Telephone call with S. Larson re: TSA. | .20 | 99.00 | 22820058 |
| PATEL, P.H. | 05/18/09 | Review ASSA language in preparation for meeting with D. Stern. | .40 | 198.00 | 22820071 |
| PATEL, P.H. | 05/18/09 | Emails with J. Kalish re: CM term sheet. | .60 | 297.00 | 22820076 |
| PATEL, P.H. | 05/18/09 | Review prior ASSA and TSA and revise ASSA language. | 3.50 | 1,732.50 | 22820089 |
| PATEL, P.H. | 05/18/09 | Review CM term sheet markup, including emails with J. Kalish re: CM term sheet. | 1.00 | 495.00 | 22820218 |
| JOHNSON, H.M. | 05/18/09 | Conference call with M. Sheer and S. Chandel relating to same. | .40 | 218.00 | 22822227 |
| JOHNSON, H.M. | 05/18/09 | Drafting list of questions relating to potential 4(c) materials. | .50 | 272.50 | 22822236 |
| BANKE, K. | 05/18/09 | Telephone calls with Malte Hiort regarding assignment concerning review of Nortel customer contracts, review of guidelines in this context (30 min). | .50 | 370.00 | 22826094 |
| HIORT, M.J. | 05/18/09 | Review of various German contracts for confidentiality reasons and brief summary of information to be redacted. | 5.10 | 2,805.00 | 22827077 |
| WHORISKEY, N. | 05/18/09 | Questions, issues list, ASSA, etc. | 4.50 | 4,230.00 | 22835033 |
| HAYES, P. S. | 05/18/09 | Review of revised issue list and revised agreement. | .80 | 484.00 | 22842132 |
| BROMLEY, J. L. | 05/18/09 | M&A Tc Davies on M&A issues (.10); tc Malik on same (.10); call with Malik and team on M&A (1.10); various ems on same (.50); tc Shim on same (.30); review M&A docs (.40). | 2.50 | 2,350.00 | 22843898 |
| LEWKOW, V.I. | 05/18/09 | Reading materials re possible asset sale. | 1.50 | 1,470.00 | 22847526 |
| JOHNSON, H.M. | 05/18/09 | Reviewing financial materials in EDR to verify antitrust compliance. | .60 | 327.00 | 22971808 |
| JOHNSON, H.M. | 05/18/09 | Respond to questions from M. Sheer relating to same. | .40 | 218.00 | 22971814 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JOHNSON, H.M. | 05/18/09 | Conference call with L. Egan regarding NAICS codes and HSR compliance. | .40 | 218.00 | 22971831 |
| COUSQUER, S.A. | 05/18/09 | Various correspondence re revised bid (2). Revisions to issues list and draft ASSA (15.3). Cf/call w/ GR re possible asset sale and various correspondence re the same (0.5). | 17.80 | 10,769.00 | 23053017 |
| JAQUES, L. | 05/19/09 | Checking for new documents uploaded to the EDR (0.80). | .80 | 200.00 | 22742704 |
| WEINTRAUB, M. | 05/19/09 | Request for articles/memos on negotiating a transition services agreement (P. Patel). | .50 | 137.50 | 22744857 |
| GINGRANDE, A. | 05/19/09 | On call for Nortel closing (2); printed documents and delivered to clients (1); ordered food for client (0.5). | 3.50 | 735.00 | 22748154 |
| DA PASSANO, G. | 05/19/09 | Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), N. Whoriskey, D. Leinwand and others (including Herbert Smith and specialists via phone) re issues list for potential purchaser/bidder (5.10). Worked on revised draft of ASSA reflecting topics discussed at the meeting and comments received from specialists and N. Whoriskey (2.90). Reviewed and commented on revised issues list for potential purchaser/bidder (.40).  Exchanged emails and/or telephone calls other 1. | 8.40 | 5,082.00 | 22748400 |
| KALISH, J. | 05/19/09 | Attended call re potential purchaser/bidder with P.Patel (0.5). Worked on revisions of the CM Term Sheet for potential purchaser/bidder (3.0). | 3.50 | 1,225.00 | 22748430 |
| BAUMGARTNER, F. | 05/19/09 | Conf call with JM Ambrosi and Renard re: status of French filing and possible asset sale (0.40); call with working group (NY + Paris), re: status of all M&A projects (1.00); call with P. Look (Nortel), re: preparation of court hearing (0.20); reviewing materials sent by P. Look in anticipation of court hearing (2.10); emails with Jane Kim re: questions to prepare court hearing (0.40); preparing Q&A for court hearing (0.60); call with M. Clement, re: status + next steps + preparing court hearing + redundancy plan (0.70); call with Basuyaux (H. Smith), re: Protocol (0.20); call with Basuyaux (H. Smith), re: court hearing's date (0.10); confirming court hearing's date to G. Davies (0.10); reviewing revised draft Protocol among administrators (0.70). | 6.50 | 6,370.00 | 22749539 |
| LEINWAND, D. | 05/19/09 | Internal CGSH m&a team status call (1.00), further work on potential purchaser/bidder issues list (0.40); Work on revised draft ASSA for potential purchaser/bidder (3.40); Meeting with Nortel team to discuss issues with bid and potential proposals (4.60); discussion w/ J. Factor about tax issues (.3). | 9.70 | 9,118.00 | 22750009 |
| KOULIKOVA, M. | 05/19/09 | Meeting with P. Tissot re: data room - sensitive information contained in the customer contracts | .30 | 108.00 | 22750688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.30). | | | |
| SHIM, P. J. | 05/19/09 | Draft letter (0.50); conferences and correspondence regarding consultation with committees (1.20); conference call regarding options (0.60); conferences and correspondence regarding purchase agreement draft (1.00); review and comment on asset sale termsheet (1.00). | 4.30 | 4,214.00 | 22751394 |
| DAVISON, C. | 05/19/09 | Reviewing and adding changes to APA; mtg w/ S. Larson. | 3.80 | 1,330.00 | 22755230 |
| STERN, D. A. | 05/19/09 | Email communications re: status (0.3); analysis of TSA issues (0.5). | .80 | 784.00 | 22756997 |
| NELSON, M.W. | 05/19/09 | Prepare for group call regarding filings (.4); telephone conference with NT and potential purchaser/bidder's counsel teams regarding HSR and foreign filing requirements (.5); review data and org charts from D. Parker for filing analysis (1.1); correspondence with J. Modrall regarding foreign filings (.4). | 2.40 | 2,232.00 | 22760306 |
| NELSON, M.W. | 05/19/09 | Review market data and documents for 5/20 call on antitrust (.4); correspondence regarding HSR (.3); correspondence regarding foreign filings (.4). | 1.10 | 1,023.00 | 22760353 |
| DYE, J. | 05/19/09 | Request for articles or texts discussing how to negotiate and draft transition services agreements. For Priya Patel. | 1.00 | 235.00 | 22765244 |
| GAUCHIER, N. | 05/19/09 | NDAs re possible asset sale. | 2.00 | 700.00 | 22765909 |
| ATTIAS, O. | 05/19/09 | Call with Danielle Smolders (MBA-Avocats) relating to proceedings before Paris commercial court (0.20).  Sending of documents to MBA-Avocats (0.10). | .30 | 129.00 | 22766863 |
| DUPUIS, A. | 05/19/09 | Conf. with JM Ambrosi re: bankruptcy sale under French law (0.50); Research re: bankruptcy sale under French law (2.50); Review of new draft of the cooperation agreement (0.30). | 3.30 | 1,881.00 | 22767253 |
| TISSOT, P. | 05/19/09 | In house meeting with G. Renard (0.60); review of the template sent by the Frankfurt office regarding the contracts in German containing sensitive information (0.60); meeting with M. Koulikova re: data room - sensitive information contained in the customer contracts (0.30); chart containing all the information to be detailed in the Sellers Disclosure Schedules (4.00). | 5.50 | 2,365.00 | 22768021 |
| AMBROSI, J. | 05/19/09 | Conf call with F. Baumgartner and G. Renard re: status of Fr. filing and possible asset sale (0.40); call with working group (NY + Paris) re. status of all M&A projects (1.00); reviewing Stalking Horse Agreement with G. Renard (3.0); Conf. with A. Dupuis re: bankruptcy sale under French | 4.90 | 4,802.00 | 22769184 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | law (0.50). | | | |
| DEEGE, A.D. | 05/19/09 | Review EMEA agreements; liaising with DC office. | .20 | 106.00 | 22771972 |
| BENARD, A. | 05/19/09 | Reviewed contracts schedules formatted by A. Gingrande. | 2.80 | 980.00 | 22782608 |
| BENARD, A. | 05/19/09 | Reviewed and revised status of agreements chart prepared by A. Gingrande. | 1.80 | 630.00 | 22782612 |
| BENARD, A. | 05/19/09 | Meeting re next steps for possible asset sale. | . 4.50 | 1,575.00 | 22782616 |
| LARSON, S. | 05/19/09 | Emails and calls with P.Hayes, P.Shim, N.Gauchier, HS, L.Schweitzer, J.Bromley, L.Polizzi, C.Davison re draft purchase agreement (2.3); revision and drafting of purchase agreement (14.4). | 16.70 | 9,101.50 | 22788046 |
| RENARD, G. | 05/19/09 | Conf call with JM Ambrosi and F. Baumgartner re: status of Fr. filing and possible asset sale (0.40); call with working group (NY + Paris) re: status of all M&A projects (1.00); reviewing Stalking Horse Agreement with JM Ambrosi (3.0); In house meeting with P. Tissot to discuss status of review of customer contracts available in the EDR (0.60); drafting and circulating to the client asset purchase agreement (1.60); follow-up e-mail to G. Collins of Nortel (0.70). | 7.30 | 4,161.00 | 22790594 |
| SHEER, M.E. | 05/19/09 | Telephone conference with S. Chandel, H. Good regarding documents in EDR, antitrust concerns. | .30 | 129.00 | 22798088 |
| SHEER, M.E. | 05/19/09 | Review EDR documents. | 2.50 | 1,075.00 | 22798096 |
| SHEER, M.E. | 05/19/09 | Draft CTA. | .30 | 129.00 | 22798131 |
| SHEER, M.E. | 05/19/09 | Telephone conference with P. Hayes, S. Shevell regarding HSR memorandum. | .20 | 86.00 | 22798140 |
| SHEER, M.E. | 05/19/09 | Telephone conferences with H. Good regarding hand-off, EDR document review. | .30 | 129.00 | 22798147 |
| SHEER, M.E. | 05/19/09 | Telephone conference with L. Egan regarding HSR. | .20 | 86.00 | 22798155 |
| SCHWEITZER, L.M | 05/19/09 | Revise draft APA for potential transaction (1.0). | 1.00 | 870.00 | 22807064 |
| DAVISON, C. | 05/19/09 | Working group lists/supervising paralegal. | .50 | 175.00 | 22808486 |
| JOHNSON, H.M. | 05/19/09 | Communicate with L. Egan regarding same. | .50 | 272.50 | 22814952 |
| JOHNSON, H.M. | 05/19/09 | Respond to questions from S. Chandel relating to same. | .30 | 163.50 | 22822407 |
| PATEL, P.H. | 05/19/09 | Telephone call with Nortel and potential purchaser/bidder re: TSA Workshop. | .80 | 396.00 | 22822473 |
| PATEL, P.H. | 05/19/09 | Revise CM Term Sheet. | 2.50 | 1,237.50 | 22822474 |
| PATEL, P.H. | 05/19/09 | Draft TSA. | 5.50 | 2,722.50 | 22822477 |

MATTER: 17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 05/19/09 | Review slides from Nortel in preparation for TSA workshops. | .30 | 148.50 | 22822481 |
| PATEL, P.H. | 05/19/09 | Telephone call with J. Kalish re: CM Term Sheet and Supplier Settlement Agreement. | .30 | 148.50 | 22822488 |
| BIDSTRUP, W. R. | 05/19/09 | Corr T McKenna re environmental data room documentation. | .20 | 160.00 | 22825033 |
| BIDSTRUP, W. R. | 05/19/09 | Corr E. Liu re data room documents. | .20 | 160.00 | 22833027 |
| BIDSTRUP, W. R. | 05/19/09 | Corr J Naccarato, L. Egan re environmental issues. | .60 | 480.00 | 22833083 |
| BIDSTRUP, W. R. | 05/19/09 | Review and revise markup re envtl/real estate issues. | 1.20 | 960.00 | 22833122 |
| WHORISKEY, N. | 05/19/09 | Prep for and participate in internal team meeting (1.0); revisions to ASSA and discussions re: same (4.2); meetings w/Nortel team re: potential purchaser/bidder, etc. (4.5); C/M term sheet review, etc. (.3). | 10.00 | 9,400.00 | 22835077 |
| SCOTT, J. | 05/19/09 | Met with C. Davison to discuss project/paralegal needs (0.5); created working group lists for projects (3.0). | 3.50 | 735.00 | 22836700 |
| RAYMOND, R.J. | 05/19/09 | Reviewed and responded to e-mails re: PBGC. | .50 | 455.00 | 22840756 |
| HAYES, P. S. | 05/19/09 | Preparation for and participation in telephone call with Doug Parker (Nortel), K. Ackhurst (Olgilvy), and counsel regarding coordination of filings. | 1.50 | 907.50 | 22842068 |
| HAYES, P. S. | 05/19/09 | Coordination of clean room protocols, including preparation and negotiation clean team agreements, emails with D. Parker (Nortel). | 4.80 | 2,904.00 | 22842101 |
| HAYES, P. S. | 05/19/09 | Review of information received from D. Parker (Nortel) regarding CDMA revenues. | .50 | 302.50 | 22842113 |
| BROMLEY, J. L. | 05/19/09 | Tc M. Murray, C. Brod on M&A issues (.20); mtgs on M&A issues with team (.90); call with Ambrosi and others re M&A issues (1.00); tc Shim on same (.10); review M&A docs. | 2.20 | 2,068.00 | 22843952 |
| LEWKOW, V.I. | 05/19/09 | Update meeting regarding all M&A activity. | 1.30 | 1,274.00 | 22847539 |
| JOHNSON, H.M. | 05/19/09 | Finalize list of questions relating to 4(c) documents for HSR compliance. | 2.00 | 1,090.00 | 22971846 |
| JOHNSON, H.M. | 05/19/09 | Review and analyze P&L's in dataroom and respond to questions from M. Sheer relating to same. | 1.00 | 545.00 | 22971863 |
| JOHNSON, H.M. | 05/19/09 | Respond to questions from G. Driver relating to same. | .20 | 109.00 | 22971868 |
| COUSQUER, S.A. | 05/19/09 | Meetings w/ client re bidder documentation (5.5) and revisions to issues list and various correspondence re revised ASSA (4.9). | 10.40 | 6,292.00 | 23053255 |
| KOULIKOVA, M. | 05/20/09 | Consolidation of chart re: sensitive information | .90 | 324.00 | 22750704 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contained in the customer contracts (0.90). | | | |
| LEINWAND, D. | 05/20/09 | Meetings with Nortel and potential purchaser/bidder teams and related work. | 8.00 | 7,520.00 | 22756264 |
| SHIM, P. J. | 05/20/09 | Correspondence regarding creditor committee consultation (0.50); review stalking horse agreement draft (2.00). | 2.50 | 2,450.00 | 22756470 |
| DA PASSANO, G. | 05/20/09 | Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), E&Y (J. Harris), potential purchaser/bidder, counsel to potential purchaser/bidder, Lazard (A. Polak), N. Whoriskey, D. Leinwand and others to go through open issues list from potential purchaser/bidder's mark-up of ASSA and IPLA (7.30). Exchanged emails and/or telephone calls with members of CGSH team re ASSA and related matters (.30). | 7.60 | 4,598.00 | 22756500 |
| TAKIN, S. | 05/20/09 | Reviewing draft purchase agreement for potential transaction and drafting motion in relation to same (5.3); disccusion w/ S. Malik and L. Lipner (.4); discussion w/ L. Lipner (.4). | 6.10 | 3,690.50 | 22756927 |
| STERN, D. A. | 05/20/09 | Review of draft TSA (1.0); email traffic re: status (0.2). | 1.20 | 1,176.00 | 22757007 |
| SHEER, M.E. | 05/20/09 | Nortel team meeting. | .80 | 344.00 | 22757401 |
| SHEER, M.E. | 05/20/09 | Compare drafts of CTAs, draft e-mail to P. Hayes regarding same. | 2.00 | 860.00 | 22757411 |
| SHEER, M.E. | 05/20/09 | Telephone conference with M. Prakash regarding competitive concerns in EDR documents. | .10 | 43.00 | 22757420 |
| SHEER, M.E. | 05/20/09 | Review EDR documents (.9), telephone conference with H. Good regarding same (.8). | 1.70 | 731.00 | 22757430 |
| SHEER, M.E. | 05/20/09 | Revise, recirculate CTA. | .40 | 172.00 | 22757441 |
| KALISH, J. | 05/20/09 | Call to discuss CM Term Sheet (1.2). Revisions of CM Term Sheet (2.1). | 3.30 | 1,155.00 | 22760692 |
| NELSON, M.W. | 05/20/09 | Review market data and business documents for call with counsel (.6); telephone conferences with Ogilvys and Herbert Smith teams regarding antitrust analysis (.7); follow-up with client and P. Hayes (.3); meeting with P. Hayes, H. Good and M. Sheer regarding HSR and document control (.3); research regarding DWDM market (.4). | 2.30 | 2,139.00 | 22762999 |
| NELSON, M.W. | 05/20/09 | Meeting with P. Hayes, H. Good and M. Sheer regarding HSR and document room access issues (.5); correspondence regarding potential purchaser/bidder bid and follow-up (.3); review bid materials and correspondence regarding risk allocation (.5). | 1.30 | 1,209.00 | 22763005 |
| NELSON, M.W. | 05/20/09 | Meeting with P. Hayes, H. Good and M. Sheer regarding document room access and HSR | 1.60 | 1,488.00 | 22763013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status (.6 -- partial attendance); review bidder information and correspondence regarding foreign filings (.7); correspondence with client regarding HSR (.3). | | | |
| MARQUARDT, P.D. | 05/20/09 | Telephone conference M. Nelson regarding CFIUS issues on bid. | .20 | 182.00 | 22764609 |
| GAUCHIER, N. | 05/20/09 | NDAs re possible asset sale. | 2.60 | 910.00 | 22765912 |
| DUPUIS, A. | 05/20/09 | Review of memo from the NY office re: US bankruptcy auction process (1.20); Drafting of a timeline regarding possible asset sale (2.30). | 3.50 | 1,995.00 | 22767272 |
| BAUMGARTNER, F. | 05/20/09 | Preparation of court hearing (3.00); reviewing materials on RPS/Profit sharing (2.70); conf. w/ JM Tron, re: profit sharing and tax audit (0.70); call w/ Me. Tirard, re: profit sharing (0.30); memo for Franck Michel (French administrator), re: court hearing and basic principles (1.80); reviewing motion filed by Herbert Smith (0.60); call w/ Ministry of Finance (Mr. Reynier) (0.50); call w/ President of French court (0.20); call w/ associate to Franck Michel, re: process and redundancy plan (0.20); reporting all of the foregoing by email to Nortel (0.50). | 10.50 | 10,290.00 | 22767380 |
| AMBROSI, J. | 05/20/09 | E-mail to Graham Richardson (0.10); Cf w/ G. Renard re: pending matters (0.20). | .30 | 294.00 | 22769187 |
| DEEGE, A.D. | 05/20/09 | Filing analysis re possible asset sale. | .20 | 106.00 | 22772018 |
| DEEGE, A.D. | 05/20/09 | Reviewing antitrust approval provisions of draft Agreement and liaising with CGSH DC office regarding this issue. | .20 | 106.00 | 22772028 |
| DEEGE, A.D. | 05/20/09 | Preparing call with Herbert Smith; Attending call with Herbert Smith. | 1.80 | 954.00 | 22772040 |
| DEEGE, A.D. | 05/20/09 | Liaising with CGSH DC office regarding international filings. | .20 | 106.00 | 22772048 |
| DEEGE, A.D. | 05/20/09 | Follow-up report to J. Modrall, in particular, regarding possibility of national filings in EU Member States. | .30 | 159.00 | 22772063 |
| BENARD, A. | 05/20/09 | Internal meetings in advance of the meetings with potential purchaser/bidder. | 3.00 | 1,050.00 | 22782631 |
| BENARD, A. | 05/20/09 | Meetings with potential purchaser/bidder. | 5.00 | 1,750.00 | 22782632 |
| BENARD, A. | 05/20/09 | Downloaded and reformatted bundled contracts lists, and sent them to potential purchaser/bidder. | 1.50 | 525.00 | 22782637 |
| BENARD, A. | 05/20/09 | Prepared list of sellers and sent it to potential purchaser/bidder. | .80 | 280.00 | 22782638 |
| GARAUD, J.Y. | 05/20/09 | Preparation for bankruptcy hearing (0.50). | .50 | 480.00 | 22784621 |
| LARSON, S. | 05/20/09 | Emails with N.Gauchier and HS re NDAs (1.2); Drafting and revision of purchase agreement | 11.00 | 5,995.00 | 22788049 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (9.8). | | | |
| RENARD, G. | 05/20/09 | Drafting Clean Team Confidentiality Agreement and circulating to Lazard (0.40); discussing and finalizing with P. Tissot list of identified competitively sensitive information in the clean EDR (0.70); discussing the same with G. Collins of Nortel (0.30); reviewing and finalizing list of entities and circulating the same to team members (0.80); reading memos re: bankruptcy proceedings in the U.S. (0.40); Cf w/ JM Ambrosi re: pending matters (0.20). | 2.80 | 1,596.00 | 22790598 |
| SCHWEITZER, L.M | 05/20/09 | E/mS. Larson, E. Polizzi re draft APA supplier (0.2).  E/ms P. Shim re potential bidder diligence (0.1).  MF e/m re research (0.1). | .40 | 348.00 | 22807187 |
| DAVISON, C. | 05/20/09 | Proofreading ASA for definitions, cross-references. | 1.50 | 525.00 | 22808474 |
| DAVISON, C. | 05/20/09 | Working group lists/supervising paralegal. | .30 | 105.00 | 22808476 |
| TISSOT, P. | 05/20/09 | Discussing and finalizing with G. Renard list of identified competitively sensitive information in the clean EDR (0.70); discussing the same with G. Collins of Nortel and G. Renard (0.30); email to G. Collins regarding sensitive information contained in the main commercial contracts (0.20), review of the chart sent by the Koln office and consolidation of the information (0.60), draft a chart containing information to be inserted in the Sellers Disclosure Schedules of the Asset Sale agreement (2.60), monitoring of the EDR to find intra-group agreements and other documents having sensitive issues (0.70). | 5.10 | 2,193.00 | 22812352 |
| JOHNSON, H.M. | 05/20/09 | Meeting with M. Nelson, P. Hayes, and M. Sheer regarding status of all transactions and outstanding issues relating to same. | 1.00 | 545.00 | 22814959 |
| JOHNSON, H.M. | 05/20/09 | Review documents and create punch list in relation to same. | .40 | 218.00 | 22822432 |
| JOHNSON, H.M. | 05/20/09 | Respond to questions relating to same. | .70 | 381.50 | 22822435 |
| PATEL, P.H. | 05/20/09 | Telephone call with J. Kalish, B. Murash and C. Grant re: CM Term Sheet. | 1.30 | 643.50 | 22822522 |
| PATEL, P.H. | 05/20/09 | Review TSA. | 1.50 | 742.50 | 22822528 |
| PATEL, P.H. | 05/20/09 | Revise TSA and send to D. Stern and Herbert Smith for review. | 2.50 | 1,237.50 | 22822534 |
| PATEL, P.H. | 05/20/09 | Review CM Term Sheet comments from C. Grant. | 1.00 | 495.00 | 22822540 |
| HIORT, M.J. | 05/20/09 | Further review of agreements and preparation of summary regarding changes to documents to be provided (due to confidentiality). | 3.50 | 1,925.00 | 22827220 |
| TRON, J. M. | 05/20/09 | Review of note prepared by F. Baumgartner for the President of the tribunal of commerce of | .20 | 196.00 | 22828926 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Versailles (French version) (0.10) and on note prepared by F. Baumgartner for the client on the proceeding coming before the President of the tribunal of commerce to be held on Monday (0.10). | | | |
| BROMLEY, J. L. | 05/20/09 | Ems Davies, Binning, Reidel, Parker re M&A issues (.40); review M&A documentation (.50); call with Pisa re same (.20); call with counsel to a potential purchaser/bidder re same (.50); ems on same with Jacobs and Parker and call with Parker re same (.20). | 1.80 | 1,692.00 | 22832262 |
| BROMLEY, J. L. | 05/20/09 | Ems Baumgartner re french court hearing. | .20 | 188.00 | 22832317 |
| BIDSTRUP, W. R. | 05/20/09 | Review issues list for meetings. | .20 | 160.00 | 22832822 |
| WHORISKEY, N. | 05/20/09 | All day meetings w/potential purchaser/bidder and Nortel and follow up from same. | 10.20 | 9,588.00 | 22835105 |
| SCOTT, J. | 05/20/09 | Per C. Davison and S. Larson, updated working group list (0.5); cross checked ASA for defined terms and section references (4.0); corresponded with C. Davison re: task to be completed and results of proofreading (0.5). | 5.00 | 1,050.00 | 22836532 |
| RAYMOND, R.J. | 05/20/09 | Reviewed and responded to e-mails re: PBGC. | .30 | 273.00 | 22841839 |
| RAYMOND, R.J. | 05/20/09 | Sent e-mail to Brad Belt. | .30 | 273.00 | 22841856 |
| RAYMOND, R.J. | 05/20/09 | T/c with Palisades. | .40 | 364.00 | 22841868 |
| RAYMOND, R.J. | 05/20/09 | Reviewed engagement letter for Palisades. | .70 | 637.00 | 22841891 |
| RAYMOND, R.J. | 05/20/09 | Reviewed and responded to e-mail from Evelyn Doxey re: Pension Plan contributions. | .30 | 273.00 | 22841925 |
| HAYES, P. S. | 05/20/09 | Telephone call with A. North, Kevin Ackhurst (Olgilvy) regarding antitrust analysis. | .50 | 302.50 | 22842019 |
| LEWKOW, V.I. | 05/20/09 | Review offering materials regarding possible asset divestiture. | 1.50 | 1,470.00 | 22877860 |
| JOHNSON, H.M. | 05/20/09 | Prepare for possible asset sale status meeting. | .60 | 327.00 | 22971897 |
| JOHNSON, H.M. | 05/20/09 | Conference call with M. Sheer and L. Egan regarding status of antitrust analysis. | .80 | 436.00 | 22971908 |
| COUSQUER, S.A. | 05/20/09 | Meetings w/ NW, DL, GdP, AB, Nortel and potential purchaser/bidder and discussions of significant issues list (10.1). Various coordination tasks re specialists' discussions (0.2). | 10.30 | 6,231.50 | 23030471 |
| GINGRANDE, A. | 05/21/09 | Created document status chart (1.2); various correspondence re: same (0.3) on call for closing and correspondence re: same (0.5). | 2.00 | 420.00 | 22760619 |
| KALISH, J. | 05/21/09 | Revisions to the CM Term Sheet, including discussions with P. Patel (2.3). | 2.30 | 805.00 | 22760701 |
| TAKIN, S. | 05/21/09 | Preparing list of open issues in draft Motion for | 1.30 | 786.50 | 22760787 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential transaction. | | | |
| SHIM, P. J. | 05/21/09 | Review and comment on stalking horse agreement (4.50); conference calls regarding process and timing (0.50). | 5.00 | 4,900.00 | 22762719 |
| MARQUARDT, P.D. | 05/21/09 | Telephone conference regarding CFIUS filing. | .40 | 364.00 | 22764694 |
| GAUCHIER, N. | 05/21/09 | NDAs re possible asset sale. | 1.30 | 455.00 | 22765918 |
| NELSON, M.W. | 05/21/09 | Correspondence regarding US and foreign filings. | .30 | 279.00 | 22765998 |
| NELSON, M.W. | 05/21/09 | Telephone call and correspondence regarding CFIUS (.4); review materials from client regarding information sharing and guidelines (.50). | .90 | 837.00 | 22766004 |
| DA PASSANO, G. | 05/21/09 | Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), N. Whoriskey, D. Leinwand and others to discuss open issues with potential purchaser/bidder (2.40). Participated in diligence calls with Nortel (same as above), potential purchaser/bidder, counsel to a potential purchaser/bidder and members of CGSH team re supply contracts (1.50), HR matters (including EMEA severance matters) (1.50) and real estate matters (1.00). Exchanged emails and/or telephone calls with S. Larson, A. Gingrande, A. Benard, S. Malik, and others re drafts of possible asset sale documents and other matters relating to possible asset sale (.50). | 6.90 | 4,174.50 | 22766344 |
| MODRALL, J.R. | 05/21/09 | Emails C. Brod and M. Nelson regarding EU clearance timing. | .50 | 490.00 | 22766729 |
| MODRALL, J.R. | 05/21/09 | Review emails M. Nelson, A. Deege and R. Looney regarding data for antitrust analysis. | .20 | 196.00 | 22766737 |
| BAUMGARTNER, F. | 05/21/09 | Call w/ Herbert Smith, EY, NY Office, Nortel, JM Ambrosi & G. Renard re: implications of French liquidation proceedings (1.00); follow-up, re: same (0.30). | 1.30 | 1,274.00 | 22767891 |
| AMBROSI, J. | 05/21/09 | E-mail to Doug Parker re ancillary agreements (0.20); Reviewing petition to court for NNSA liquidation (0.30); E-mail to P. Shim re ancillary agreements (0.20); Reviewing ancillary agreements (0.50); Call w/ Herbert Smith, EY, NY Office, Nortel, F. Baumgartner & G. Renard re: implications of French liquidation proceedings (1.00); tcf w/ Herbert Smith, G. Renard and Calum Byers re: asset sale agreement (0.50). | 2.70 | 2,646.00 | 22769192 |
| LEINWAND, D. | 05/21/09 | Work on revised ASSA (3.50); participation in HR, real estate, supply chain and other due diligence calls (2.50); meetings with CGSH and Nortel teams re possible asset sale and due diligence issues (1.20); emails Bromley re transaction timelines (0.20). | 7.40 | 6,956.00 | 22770629 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 05/21/09 | Reviewing filing analysis considering bids. | .70 | 371.00 | 22772085 |
| DEEGE, A.D. | 05/21/09 | Email exchange with CGSH DC office and Herbert Smith regarding filing analysis. | .70 | 371.00 | 22772089 |
| STERN, D. A. | 05/21/09 | Reviewed draft TSA prepared by PP and conf. PP re: same (1.1); review of TSA prepared by PP and conf. PP re: same (1.3); t/cs PP re: status (0.3). | 2.70 | 2,646.00 | 22777946 |
| MCGILL, J. | 05/21/09 | Telephone conference with Cleary team members; review term sheet; review and comment on APA; review issues list. | 4.50 | 3,105.00 | 22781104 |
| BENARD, A. | 05/21/09 | Made revisions to the schedules based on additional inputs from Real Estate, HR, and others. | 6.50 | 2,275.00 | 22782661 |
| LARSON, S. | 05/21/09 | Revise NDAs and emails and t/cs with counterparty counsel re same (1.9); revision of agreement and disclosure schedules (7.0). | 8.90 | 4,850.50 | 22788062 |
| RENARD, G. | 05/21/09 | Call w/ Spartau, Herbert Smith, EY, NY Office, Nortel, F. Baumgartner & JM Ambrosi re: implications of French proceedings (1.00); tcf w/ Herbert Smith, JM Ambrosi and Calum Byers re: asset sale agreement (0.50); Various preparatory work for the coming calls of the day (0.50); reading French filing (0.20); reading draft of bidding procedures and draft real estate terms and conditions (1.00). | 3.20 | 1,824.00 | 22790607 |
| SHEER, M.E. | 05/21/09 | Draft e-mail to N. Jones regarding redactions to EDR documents. | .20 | 86.00 | 22793203 |
| SHEER, M.E. | 05/21/09 | Telephone conference with P. Hayes regarding status check, out of office case handling. | .20 | 86.00 | 22793224 |
| SHEER, M.E. | 05/21/09 | Review EDR documents, draft/distribute index of restricted room documents to outside counsel for bidders. | 3.20 | 1,376.00 | 22793243 |
| SHEER, M.E. | 05/21/09 | Telephone conferences with T. Haugen regarding EDR administration, help. | .30 | 129.00 | 22793251 |
| SHEER, M.E. | 05/21/09 | Telephone conferences with S. Shevell regarding EDR documents. | .40 | 172.00 | 22793260 |
| SHEER, M.E. | 05/21/09 | Telephone conferences with P. Hayes, M. Batters, A. Quek regarding NDA signatures. | .40 | 172.00 | 22793270 |
| SHEER, M.E. | 05/21/09 | Draft e-mail to D. Parker regarding expediting EDR access. | .10 | 43.00 | 22793277 |
| SHEER, M.E. | 05/21/09 | Telephone conference with P. Weiss team regarding EDR access, antitrust concerns. | .20 | 86.00 | 22793285 |
| WHORISKEY, N. | 05/21/09 | Various t/cs w/potential purchaser/bidder & Nortel re: French issues, tax, real estate, supply chain, employee matters, etc. (6.5); working capital issues w/Nortel personnel and review proposal re: same (.8). | 7.30 | 6,862.00 | 22795932 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 05/21/09 | Revised list of documents sent by A. Gingrande. | 1.00 | 350.00 | 22798735 |
| SCHWEITZER, L.M | 05/21/09 | Client status call (Kikuta, etc.) w/Ogilvy, Cleary, etc. re: status of potential transaction supplier (0.2). Revise draft CM term sheet (0.4). JB e/ms re timelines (0.1). | .70 | 609.00 | 22808154 |
| SCHWEITZER, L.M | 05/21/09 | E/ms Stam re EDC, Calgary order (0.1). E/ms Stam re D&O policy (0.1). | .20 | 174.00 | 22808173 |
| RAYMOND, R.J. | 05/21/09 | Conferred with Kathleen Emberger and Leah LaPorte re: open issues. | .40 | 364.00 | 22811367 |
| PATEL, P.H. | 05/21/09 | Review CM Term Sheet. | 1.00 | 495.00 | 22822571 |
| PATEL, P.H. | 05/21/09 | Telephone call with Nortel re: Supplier Contracts. | 1.40 | 693.00 | 22822578 |
| PATEL, P.H. | 05/21/09 | Emails with J. Kalish re: CM Term Sheet. | 1.20 | 594.00 | 22822597 |
| PATEL, P.H. | 05/21/09 | Telephone call with J. Kalish re: CM Term Sheet. | .30 | 148.50 | 22822604 |
| PATEL, P.H. | 05/21/09 | Meet with D. Stern re: TSA. | . .50 | 247.50 | 22822611 |
| PATEL, P.H. | 05/21/09 | Emails with Nortel re: TSA. | . .50 | 247.50 | 22822619 |
| BROMLEY, J. L. | 05/21/09 | Various ems on M&A issues with Leinwand and Whoriskey. | .50 | 470.00 | 22832512 |
| HAYES, P. S. | 05/21/09 | Coordination clean room protocols, including screening of individuals submitted for access, emails with D. Parker regarding process, preparation preclosing guidelines, redaction of clean room documents. | 2.80 | 1,694.00 | 22841828 |
| COUSQUER, S.A. | 05/21/09 | Cf/calls w/ French counsel re liquidation proceedings of French subsidiaries (0.8). Cf/call re purchase price allocation w/ HS, Nortel and N. Whoriskey (0.50). Cf/call w/ Nortel re Supply Chain (1). Various correspondence re French IP (0.2). Coordination tasks re ancillary agreements (0.2). Call w/ Nortel re proposed purchase price adjustments (1). Call w/ Nortel, PM and EL re real estate issues (0.8). Various meetings w/ the Nortel team (2) and coordination tasks (2). | 8.50 | 5,142.50 | 23030511 |
| GINGRANDE, A. | 05/22/09 | Correspondence w/various attorneys to obtain information re: most recent version of documents (0.7); edited chart of documents to include this information (0.7); edited chart based on A.Benard's format changes (0.2); on call for Nortel closing (0.4). | 2.00 | 420.00 | 22766165 |
| DA PASSANO, G. | 05/22/09 | Reviewed new draft of issues list from potential purchaser/bidder (.50). Meetings with potential purchaser/bidder, Gibson Dunn (K. Lam, R. Lalande and others), Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others), Herbert Smith (B. Ward), E&Y UK (J. Graham and others), N. Whoriskey, S. Cousquer and others re feed-back on main issues list, including HR and IPLA issues | 9.10 | 5,505.50 | 22766342 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (7.30). Meetings with Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others), N. Whoriskey, S. Cousquer and others re new proposal (1.30). | | | |
| KALISH, J. | 05/22/09 | Met with S.Malik and P.Patel to discuss comments to the CM Term Sheet (0.8). Call with P.Patel, B.Murash and C.Grant regarding the CM Term Sheet (0.7 hours). Turned the CM Term Sheet and sent to P.Patel reflecting comments. (1.0). | 2.50 | 875.00 | 22766478 |
| RONCO, E. | 05/22/09 | Tcf w/ JM Ambrosi re: licensing agreement (0.20). | .20 | 118.00 | 22767562 |
| MODRALL, J.R. | 05/22/09 | Emails C. Brod, D. Leinwand re: possible asset sale. | .20 | 196.00 | 22767699 |
| MODRALL, J.R. | 05/22/09 | Emails to A. Deege. | .20 | 196.00 | 22767700 |
| BAUMGARTNER, F. | 05/22/09 | Memo fo French administrator re: consensus and purposes of secondary proceedings (0.30); coordination w/ Gordon Davies (trip to France, questions on criminal complaint) (0.30). | .60 | 588.00 | 22767896 |
| TISSOT, P. | 05/22/09 | Printing of documents contained in section 11 of the data room (0.30); reviewed contracts (1.0); Review of commercial contracts containing sensitive information (2.8); conference calls with G. Renard re: EDR documents (0.20); conference calls with D. Pipe (0.20). | 4.50 | 1,935.00 | 22768024 |
| AMBROSI, J. | 05/22/09 | Tcf w/ Doug Parker, Paul Shim, G. Renard, David Pipe re: ancillary agreements (0.70); Tcf w/ G. Renard re: ancillary agreements (0.20); Tcf w E. Ronco re licensing agreement (0.20); Reviewing bidding procedures (1.0); Reviewing other ancillary agreements (0.80). | 2.90 | 2,842.00 | 22769194 |
| LEINWAND, D. | 05/22/09 | Meetings with CGSH and Nortel teams regarding negotiations with potential purchaser/bidder and revised bid (3.10); email to Dadyburjor and Fishman regarding reverse termination fee issues (0.50); work on successive drafts of a revised proposal for the possible asset sale (4.80). | 8.40 | 7,896.00 | 22770651 |
| DEEGE, A.D. | 05/22/09 | Liaising with J. Modrall and CGSH DC office regarding the antitrust provisions of the draft agreement. | .20 | 106.00 | 22772105 |
| MARQUARDT, P.D. | 05/22/09 | Telephone conference Schlager. | .10 | 91.00 | 22772824 |
| MARQUARDT, P.D. | 05/22/09 | Telephone conference Nelson regarding possible asset sale. | .20 | 182.00 | 22772834 |
| STERN, D. A. | 05/22/09 | Review of TSA and associated issues for re-start of negotiations (1.2); review of TSA issues and emails re: same (1.1). | 2.30 | 2,254.00 | 22777977 |
| MCGILL, J. | 05/22/09 | Review and comment on draft sale agreement (2.8); conference call regarding possible asset sale (1.0); e-mails regarding possible asset sale (.5); conference call with Nortel and Cleary team | 6.30 | 4,347.00 | 22781129 |

MATTER: 17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.0). | | | |
| GAUCHIER, N. | 05/22/09 | NDAs re: possible asset sale. | 2.00 | 700.00 | 22781402 |
| SHIM, P. J. | 05/22/09 | Conference call re: possible asset sale (1.00); conference call w/ Cleary team and Nortel regarding possible asset sale and contract drafting (2.00); conference regarding contract (1.00); correspondence filing (0.50); correspondence regarding bidding procedures (0.20). | 4.70 | 4,606.00 | 22786715 |
| LARSON, S. | 05/22/09 | Issues list call with P.Shim and C.Davison, D.Parker and other Nortel personnel (2.0); NDA call with HS (0.6); drafting and review of purchase agreement (6.9). | 9.50 | 5,177.50 | 22788066 |
| RENARD, G. | 05/22/09 | Tcf w/ Doug Parker, Paul Shim, JM Ambrosi, David Pipe re: ancillary agreements (0.70); Tcf w/ JM Ambrosi re: ancillary agreements (0.20); conference calls with P. Tissot re: EDR documents (0.20); e-mail to Lazard and S. Cousquer in relation to ancillary agreements (0.70). | 1.80 | 1,026.00 | 22790619 |
| NELSON, M.W. | 05/22/09 | Telephone call with I. Schlager regarding possible asset sale (.3); correspondence with deal team regarding same (.2); review documents regarding transaction regarding foreign filings (.8). | 1.30 | 1,209.00 | 22792544 |
| NELSON, M.W. | 05/22/09 | Correspondence with P. Hayes and N. Whoriskey regarding antitrust issues regarding supply agreement plans. | .70 | 651.00 | 22792557 |
| WHORISKEY, N. | 05/22/09 | Prep for and participate in all day meetings w/ potential purchaser/bidder, counsel, Nortel, Lazard, etc. | 10.30 | 9,682.00 | 22795964 |
| BENARD, A. | 05/22/09 | Meetings with potential purchaser/bidder. | 5.00 | 1,750.00 | 22798720 |
| BENARD, A. | 05/22/09 | Conference-related activities, including printing, organizing food, etc. | 1.40 | 490.00 | 22798722 |
| BENARD, A. | 05/22/09 | Made updates to the Sellers Disclosure Schedule. | 2.50 | 875.00 | 22798724 |
| DAVISON, C. | 05/22/09 | T/c re: APA with P Shim, S. Larson, client (2); compiling notes/action list from t/c (1); preparing draft framework of seller disclosure schedules (4.5). | 7.50 | 2,625.00 | 22808564 |
| SCHWEITZER, L.M | 05/22/09 | E/ms S. Malik, PP re CM term sheet (0.1). | .10 | 87.00 | 22808809 |
| SCHWEITZER, L.M | 05/22/09 | Stam e/m re EDC discussions (0.1). | .10 | 87.00 | 22808858 |
| PATEL, P.H. | 05/22/09 | Telephone call with M. Fleming re: background of supplier issues. | .30 | 148.50 | 22823025 |
| PATEL, P.H. | 05/22/09 | Telephone call with M. Fleming re: supplier agreements. | .10 | 49.50 | 22823029 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 05/22/09 | Review issues list responses from potential purchaser/bidder. | .50 | 247.50 | 22823035 |
| PATEL, P.H. | 05/22/09 | Review supply agreements. | 1.10 | 544.50 | 22823040 |
| PATEL, P.H. | 05/22/09 | Emails with Nortel re: CM term sheet. | .50 | 247.50 | 22823044 |
| PATEL, P.H. | 05/22/09 | Meeting with J. Kalish and S. Malik to review comments from L. Schweitzer and other issues related to CM term sheet. | .80 | 396.00 | 22823050 |
| PATEL, P.H. | 05/22/09 | Telephone call with B. Murash, C. Grant and J. Kalish. | .70 | 346.50 | 22823057 |
| PATEL, P.H. | 05/22/09 | Review TSA workshop plans. | .50 | 247.50 | 22823061 |
| PATEL, P.H. | 05/22/09 | Revise TSA and send to Nortel. | 2.10 | 1,039.50 | 22823065 |
| PATEL, P.H. | 05/22/09 | Telephone call with D. Stern re: update on possible asset sale and potential purchaser/bidder. | .30 | 148.50 | 22823073 |
| HAYES, P. S. | 05/22/09 | Emails with D. Parker regarding "rules of engagement" for Nortel negotiations with potential purchaser/bidder. | .30 | 181.50 | 22841767 |
| HAYES, P. S. | 05/22/09 | Coordination clean room protocols, including office conference regarding supplier contract issues and screening issues, negotiation potential purchaser/bidder clean team agreement, review of documents received from client. | 4.80 | 2,904.00 | 22841775 |
| COUSQUER, S.A. | 05/22/09 | Review of potential purchaser/bidder's counterproposal (1). Meeting w/ potential purchaser/bidder, client, NW, DL, GdP and AB (4). Meeting w/ client, NW and DL (3). Various correspondence re revised ASSA draft (3.8). | 11.80 | 7,139.00 | 23054411 |
| RONCO, E. | 05/23/09 | Attention to draft IPLA and draft ASA with a view to drafting IPLA for possible asset sale (1.20). | 1.20 | 708.00 | 22766762 |
| LEINWAND, D. | 05/23/09 | Work on revised proposal to potential purchaser/bidder and emails to Dadyburjor and Fishman re same. | 2.00 | 1,880.00 | 22770664 |
| LARSON, S. | 05/23/09 | Drafting and revision of purchase agreement (8.3). | 8.30 | 4,523.50 | 22788069 |
| SHEER, M.E. | 05/23/09 | Review EDR documents, draft e-mails to S. Shevell, M. Prakash regarding same. | 2.50 | 1,075.00 | 22793138 |
| DA PASSANO, G. | 05/23/09 | Exchanged emails with Nortel (E. Doxey), S. Cousquer, K. Emberger and N. Whoriskey re HR, contracts and purchase price adjustment provisions of revised draft of ASSA (.30). Worked on revised draft of ASSA for potential purchaser/bidder (3.40). | 3.70 | 2,238.50 | 22808253 |
| DAVISON, C. | 05/23/09 | Preparing framework for disclosure schedules; draft to S. Larson for review. | 5.20 | 1,820.00 | 22808583 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/23/09 | 3 pm conf call re M&A issues with Malik, Gibson Dunn (.30); various ems on M&A issues with Leinwand, Whoriskey, Fishman (.40). | .70 | 658.00 | 22832361 |
| HAYES, P. S. | 05/23/09 | Coordination clean room protocols and document review, including emails with S. Shevell (Nortel) and S. Chandel (Nortel), emails with A. Quek (Paul Weiss) regarding execution of clean team agreement and review of clean team agreement. | 2.50 | 1,512.50 | 22841498 |
| LEWKOW, V.I. | 05/23/09 | Emails regarding possible asset sale. | .20 | 196.00 | 22911882 |
| COUSQUER, S.A. | 05/23/09 | Various correspondence w/ Ogilvy and CGSH specialists re ASSA (2.50). Revisions to ASSA draft (15). | 17.50 | 10,587.50 | 23054476 |
| BAUMGARTNER, F. | 05/24/09 | Call w/ JY Garaud + Gordon Davies, re: foreign affiliate issues and next procedural steps (0.40); revising Q&As for French court hearing based on input from T. Naudin and P. Cook (2 successive drafts) (1.80); coordination of IP matters w/ E. Ronco, D. Ilan and M. Whoriskey (0.40). | 2.60 | 2,548.00 | 22767900 |
| DA PASSANO, G. | 05/24/09 | Exchanged emails with S. Cousquer, D. Leinwand, A. Benard, D. Ilan, K. Emberger and N. Whoriskey re revised draft of ASSA and draft Sellers Disclosure Schedule for potential purchaser/bidder (.50). Call with Nortel (R. Fishman, K. Dadyburjor, A. Nadolny and others), S. Cousquer, D. Leinwand and others re Nortel's comments to draft ASSA for potential purchaser/bidder (2.00). Worked on revised draft of ASSA incorporating comments from N. Whoriskey and K. Emberger and matters discussed on the call (3.10). Worked on revised draft of Sellers Disclosure Schedule (1.00). | 6.60 | 3,993.00 | 22768193 |
| RONCO, E. | 05/24/09 | Coordination of IP matters w/ F. Baumgartner, D. Ilan and M. Whoriskey (0.40). | .40 | 236.00 | 22769332 |
| LEINWAND, D. | 05/24/09 | Numerous emails CGSH team re issues in revised ASSA (0.40); review revised ASSA and distributing comments to CGSH team (2.80); conference call with Nortel team regarding revised ASSA (2.0). | 5.20 | 4,888.00 | 22770673 |
| MCGILL, J. | 05/24/09 | E-mails with Cleary team; review and comment on revised draft APA. | 4.00 | 2,760.00 | 22781090 |
| BENARD, A. | 05/24/09 | Made updates to Sellers Disclosure Schedule based on revised draft of the ASSA circulated Sunday morning. | 3.60 | 1,260.00 | 22782270 |
| BENARD, A. | 05/24/09 | Made additional updates to the Sellers Disclosure Schedule based on feedback from G. da Passano. | 1.80 | 630.00 | 22782275 |
| GARAUD, J.Y. | 05/24/09 | Call w/ F. Baumgartner + Gordon Davies, re: criminal complaint and next procedural steps (0.40). | .40 | 384.00 | 22784729 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHIM, P. J. | 05/24/09 | Prepare draft bidding procedures. | 1.00 | 980.00 | 22786741 |
| LARSON, S. | 05/24/09 | Drafting and revision of purchase agreement (1.3); emails with D.Ilan re IP issues (0.6). | 1.90 | 1,035.50 | 22788072 |
| RENARD, G. | 05/24/09 | Reading comments on draft asset purchase agreement sent by the counsel to the administrators (Herbert Smith) (0.50); reviewing and amending draft bidding procedures (1.00); reviewing and amending draft real estate terms and conditions (1.00). | 2.50 | 1,425.00 | 22790625 |
| NELSON, M.W. | 05/24/09 | Correspondence regarding foreign filings (.2): review data for foreign filing analysis (.5). | .70 | 651.00 | 22793193 |
| PATEL, P.H. | 05/24/09 | Revise CM term sheet and distribute to Cleary and Nortel. | 1.50 | 742.50 | 22820237 |
| WHORISKEY, N. | 05/24/09 | Mark-up ASSA (7.7); participate in part of t/c w/ Nortel re: same (1.5). | 9.20 | 8,648.00 | 22835297 |
| HAYES, P. S. | 05/24/09 | Review of revised sales agreement, preparation of comments, coordination submission of comments received from A. North (Herbert Smith). | .80 | 484.00 | 22841457 |
| COUSQUER, S.A. | 05/24/09 | Cf/call w/ client re revised ASSA draft (2). Revisions to draft (16.1). | 18.10 | 10,950.50 | 23054594 |
| KLIMEK, M. | 05/25/09 | Press liquidation (FAB). | .30 | 75.00 | 22767989 |
| RONCO, E. | 05/25/09 | Cf with JM Ambrosi regarding IP aspects of possible asset sale transactions, including which Nortel entity should receive a license back under the transferred IP (0.70); liaise with Chris Cianciolo concerning preliminary IP-related questions for project (2.00); draft IPLA for project (6.10). | 8.80 | 5,192.00 | 22769253 |
| MODRALL, J.R. | 05/25/09 | Review and comment on agreement antitrust covenants (0.50); teleconference / email A. Deege regarding potential purchaser/bidder's counsel; teleconference Gibson Dunn (D. Wood, P. Sullivan) regarding preparation for EC filing (1.0). | 1.50 | 1,470.00 | 22769624 |
| MODRALL, J.R. | 05/25/09 | Review A. Deege email (0.10); review and comment on ASSA (0.20). | .30 | 294.00 | 22769632 |
| MODRALL, J.R. | 05/25/09 | Teleconference A. Deege regarding status. | .10 | 98.00 | 22769656 |
| LEINWAND, D. | 05/25/09 | Emails potential purchaser/bidder and Nortel team re information requests (0.20); emails Lazard re tomorrows meetings and Nortel team re same (0.20); emails CGSH team re tax issues (0.30); emails re status of possible asset sale with CGSH and Nortel teams and emails re various bankruptcy matters with CGSH team (0.30); review IPLA markup (0.70); review revised ASSA provided to potential purchaser/bidder and emails CGSH team re same | 2.50 | 2,350.00 | 22770686 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.80). | | | |
| DEEGE, A.D. | 05/25/09 | ROW filing analysis (report to antitrust group). | .80 | 424.00 | 22772151 |
| DEEGE, A.D. | 05/25/09 | Updating filing analysis for potential transaction and liaising with J. Modrall and CGSH DC office and with potential purchaser/bidder outside Counsels regarding antitrust issues. | 2.00 | 1,060.00 | 22772163 |
| DEEGE, A.D. | 05/25/09 | Amending Form CO questionnaire to be sent out to Gibson Dunn. | .40 | 212.00 | 22772173 |
| DEEGE, A.D. | 05/25/09 | Call with Gibson Dunn. | .50 | 265.00 | 22772184 |
| DEEGE, A.D. | 05/25/09 | Reviewing 2008 revenue data provided by client and liaising with J. Modrall regarding this data. | .20 | 106.00 | 22772197 |
| DEEGE, A.D. | 05/25/09 | Reviewing updated filing analysis by V. Bourt; amending this analysis. | .70 | 371.00 | 22772205 |
| MARQUARDT, P.D. | 05/25/09 | Telephone conference P. Shim and Nortel team regarding antitrust issues. | .50 | 455.00 | 22773223 |
| DUPUIS, A. | 05/25/09 | Conf. with G. Renard re: sale of assets under French bankruptcy law (0.40). | .40 | 228.00 | 22777675 |
| BOURT, V. | 05/25/09 | Conference call with GibsonDunn. | .50 | 175.00 | 22777805 |
| BOURT, V. | 05/25/09 | Updating the filing analysis based on 2008 figures received from Nortel. | 3.00 | 1,050.00 | 22777807 |
| BOURT, V. | 05/25/09 | Filing analysis for possible asset sale. | 3.00 | 1,050.00 | 22777811 |
| SCHWARTZ, E. | 05/25/09 | T/c and review of related emails and documentation for kick off of transaction. | 1.20 | 696.00 | 22779369 |
| MCGILL, J. | 05/25/09 | Telephone conference with Nortel regarding antitrust issue; telephone conference with Nortel regarding purchase agreement; review and comment on revised ASA; telephone conferences with Cleary team. | 5.00 | 3,450.00 | 22781161 |
| GAUCHIER, N. | 05/25/09 | NDAs re: possible asset sale. | .50 | 175.00 | 22781411 |
| BENARD, A. | 05/25/09 | Arranged conference rooms for Tuesday and Wednesday. | 1.20 | 420.00 | 22782239 |
| BENARD, A. | 05/25/09 | Prepared blacklines of agreements, distributed blacklines to Nortel and outside counsel. | 1.00 | 350.00 | 22782243 |
| BENARD, A. | 05/25/09 | Made updates to Sellers Disclosure Schedule. | 1.50 | 525.00 | 22782244 |
| GARAUD, J.Y. | 05/25/09 | Meeting w/ F. Baumgartner, JM Ambrosi (participation in part), M. Clement and G. Davies in anticipation of court hearing (participation in part) (1.50); working travel time going to and returning from court hearing + attending court hearing (4.00); meeting at Ministry of Finance w/ F. Baumgartner, Gordon Davies and Michael Reynier + working travel time to and from (2.70). | 8.20 | 7,872.00 | 22784645 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AMBROSI, J. | 05/25/09 | Cf with E. Ronco regarding IP aspects of possible asset sale transactions, including which Nortel entity should receive a license back under the transferred IP (0.70); E-mail to Doug Parker (0.10), Reading preparation of French court hearing (0.50); Meeting w/ F. Baumgartner, JY Garaud (participation in part), M. Clement and G. Davies in anticipation of court hearing (participation in part) (1.50); Cf w/ G. Renard re: proposed changes to ASA (Herbert Smith) (0.40); Tcf w/ G. Renard re: Ogilvy comments on ASA (0.20); Reviewing bidding procedures and Real Estate Exhibit (0.50); Cf w/ G. Renard re: bidding procedures (0.20). | 4.10 | 4,018.00 | 22784769 |
| SHIM, P. J. | 05/25/09 | Revise bidding procedures (0.70); correspondence and conference call regarding antitrust issues (0.80); conference call regarding asset disposition (0.50). | 2.00 | 1,960.00 | 22786755 |
| LARSON, S. | 05/25/09 | Drafting and revision of Purchase Agreement (11.7); emails and calls with C.Davison, D.Parker and J.McGill re same (2.1). | 13.80 | 7,521.00 | 22788076 |
| BAUMGARTNER, F. | 05/25/09 | Meeting w/ JM Ambrosi (participation in part), JY Garaud (participation in part), M. Clement and G. Davies in anticipation of court hearing (3.00); working travel time going to and returning from court hearing + attending court hearing (4.00); meeting at Ministry of Finance w/ JY Garaud, Gordon Davies and Michael Reynier + working travel time to and from (2.70). | 9.70 | 9,506.00 | 22792265 |
| SHEER, M.E. | 05/25/09 | Review EDR documents, draft e-mail to S. Shevell, M. Prakash regarding same. | 1.30 | 559.00 | 22793172 |
| NELSON, M.W. | 05/25/09 | Correspondence regarding foreign filings analysis (.4); prepare for call with counsel (.4). | .80 | 744.00 | 22793535 |
| DA PASSANO, G. | 05/25/09 | Exchanged emails with A. Benard and D. Leinwand re proposal for Sellers Disclosure Schedule (.10). Reviewed matters and documents re ASSA and issues list charts in preparation for possible revised offer from possible asset sale (1.20). | 1.30 | 786.50 | 22808339 |
| DAVISON, C. | 05/25/09 | Proofreading draft of APA for distribution (8.5); t/c with S. Larson and client re: APA draft (1). | 9.50 | 3,325.00 | 22808594 |
| SCHWEITZER, L.M | 05/25/09 | E/ms P. Shim, S. Malik re bidding procedures for potential transaction (0.2).  Review same (0.2). Revise draft APA for potential transaction (2.50).  E/ms L. Lipner, Shim, Larson, Bromley re same (0.4). Bromley, McRae e/ms re sale related inquiries (0.2). | 3.50 | 3,045.00 | 22809292 |
| TISSOT, P. | 05/25/09 | Chart containing competitively sensitive information separated in two categories (1.60), review of the whole chart so as to harmonize (1.30), in house meeting with G. Renard re: EDR (0.10), in house meeting with M. Koulikova re: | 3.40 | 1,462.00 | 22812203 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.10), monitoring of the virtual data room (0.30). | | | |
| PATEL, P.H. | 05/25/09 | Respond to C. Grant re: her comments on CM term sheet. | .80 | 396.00 | 22820241 |
| PATEL, P.H. | 05/25/09 | Distribute TSA markup internally. | .20 | 99.00 | 22820484 |
| KOULIKOVA, M. | 05/25/09 | Revised chart of the competitively sensitive information (1.6). | 1.60 | 576.00 | 22822957 |
| BIDSTRUP, W. R. | 05/25/09 | Review and comment on revised ASSA. | .40 | 320.00 | 22823225 |
| RENARD, G. | 05/25/09 | Cf w/ JM Ambrosi re: proposed changes to ASA (Herbert Smith) (0.40); Tcf w/ JM Ambrosi re: Ogilvy comments on ASA (0.20); Cf w/ JM Ambrosi re: bidding procedures (0.20); Conf. with A. Dupuis re: sale of assets under French bankruptcy law (0.40); in house meeting with P. Tissot re: EDR (0.10); incorporating comments from Ogilvy and Herbert Smith in the draft North-American Asset Sale Agreement (4.90); reading reaction of Doug Parker on initial comments of Herbert Smith (0.30). | 6.50 | 3,705.00 | 22829906 |
| WHORISKEY, N. | 05/25/09 | Review and respond to numerous emails. | .80 | 752.00 | 22835329 |
| HAYES, P. S. | 05/25/09 | Coordination of clean room protocols, including screening of proposed admittees and office conference with M. Nelson regarding same. | 1.50 | 907.50 | 22837585 |
| HAYES, P. S. | 05/25/09 | Review of documents emailed by Doug Parker and Kirk Otis and emails regarding antitrust issues. | 1.30 | 786.50 | 22837610 |
| LEWKOW, V.I. | 05/25/09 | Emails and conference call regarding ASA approval. | 1.30 | 1,274.00 | 22911890 |
| COUSQUER, S.A. | 05/25/09 | Correspondence re French IP (0.2). | .20 | 121.00 | 23054627 |
| KLIMEK, M. | 05/26/09 | Press Nortel. | .30 | 75.00 | 22770705 |
| TAKIN, S. | 05/26/09 | Call with S. Malik and L. Lipner re updating draft bidding procedures for potential transaction (0.50); updating draft motion to reflect same (1.30). | 1.80 | 1,089.00 | 22776129 |
| RONCO, E. | 05/26/09 | Follow up with D. Ilan, JM Ambrosi and G. Renard re: IPLA; attention to new draft of IPLA (1.20). | 1.20 | 708.00 | 22776736 |
| CARDENAS, J. | 05/26/09 | Meeting with Pierre Tissot to discuss review of EDR documents (.30); reviewed contracts relating to foreign affiliate issues (2.60); reviewed contracts relating to other foreign affiliate issues (3.20). | 6.10 | 1,525.00 | 22777651 |
| LEINWAND, D. | 05/26/09 | T/c Whoriskey re status and issues (0.20); meeting with CGSH team re tax and allocation issues in connection with bid (1.30); further review ASSA draft sent to potential purchaser/bidder and IPLA draft (1.40); emails CGSH team re IP, Antitrust and tax issues | 9.20 | 8,648.00 | 22777783 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.60); meetings with potential purchaser/bidder and Nortel teams re ASSA and deal issues and follow up work (5.70). | | | |
| BOURT, V. | 05/26/09 | Updating the filing analysis grid. | 2.00 | 700.00 | 22777859 |
| BOURT, V. | 05/26/09 | Drafting e-mails to Lynn Egan and Robert Looney requesting turnover data by customer location. | 1.00 | 350.00 | 22777863 |
| BOURT, V. | 05/26/09 | Making a list of EU and ROW countries for which we need 2008 data. | 1.00 | 350.00 | 22777869 |
| SCHWARTZ, E. | 05/26/09 | Review of offering memorandum (1.60); review of early draft APA prepared by Cleary team (3.00) and Cleary precedents from other Nortel asset sales (4.70). | 9.30 | 5,394.00 | 22777903 |
| STERN, D. A. | 05/26/09 | Review of revised draft of TSA (1.1); review of TSA issues (0.3); email traffic re: TSA status (0.7); misc. issues re: TSA (0.6). | 2.70 | 2,646.00 | 22778039 |
| MODRALL, J.R. | 05/26/09 | Emails A. Deege. | .40 | 392.00 | 22778740 |
| DA PASSANO, G. | 05/26/09 | Meeting with potential purchaser/bidder (A. Abdo and others), Gibson Dunn (K. Lamb, R. Lalande and others), Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery), Monitor and UK Administrator, N. Whoriskey, D. Leinwand and others re potential purchaser/bidder's main comments to revised draft of ASSA, next steps and work threads (3.90). Reviewed revised draft of EMEA ASA prepared by Herbert Smith (.80). Discussed Escrow Agreement with A. Benard (.20). Reviewed latest internal draft of ASSA and changes to be made in light of Sellers' latest proposal (1.20). Exchanged emails and/or telephone calls with members of CGSH team in relation to the above (.30). | 6.40 | 3,872.00 | 22779931 |
| MCGILL, J. | 05/26/09 | Review revised draft of ASA; conference call with Nortel regarding ASA; telephone conferences with S. Larson regarding ASA drafting; conference call with Nortel regarding IP; call with UK insolvency counsel; finalize drafts for distribution to bidder; review ASA input from Nortel. | 10.30 | 7,107.00 | 22781185 |
| GAUCHIER, N. | 05/26/09 | NDAs re: possible asset sale. | 1.80 | 630.00 | 22781414 |
| CLEGG, B | 05/26/09 | Assisted C. Davison with proofreading agreement draft, checking cross-references, and checking the defined terms list. | 4.50 | 945.00 | 22781428 |
| BENARD, A. | 05/26/09 | Meetings with potential purchaser/bidder (6.1), incl. Meeting w/ J. Vann (.4). | 6.50 | 2,275.00 | 22782235 |
| BENARD, A. | 05/26/09 | Updates to Sellers Disclosure Schedule, created finalized version of draft sent to potential purchaser/bidder. | 4.20 | 1,470.00 | 22782237 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 05/26/09 | Phone call relating to customer contracts. | .80 | 280.00 | 22782238 |
| VANN, J.N. | 05/26/09 | Meeting with A. Benard regarding background information on Nortel Networks. | .40 | 116.00 | 22782253 |
| VANN, J.N. | 05/26/09 | Meeting with Tax and Human Resources Team regarding Nortel agreement. | 1.10 | 319.00 | 22782265 |
| VANN, J.N. | 05/26/09 | Read materials regarding the Nortel Asset and Share Sale Agreement. | 1.10 | 319.00 | 22782271 |
| VANN, J.N. | 05/26/09 | Negotiations regarding the Nortel Asset and Share Sale Agreement. | 3.20 | 928.00 | 22782276 |
| AMBROSI, J. | 05/26/09 | Tcf w/ Doug Parker and G. Renard re: Agreement (1.20); tcf w/ Daniel Ilan, C. Alden and Neil Whoriskey re: French IP Rights (0.90); follow up with D. Ilan, E. Ronco and G. Renard re: IPLA; attention to new draft of IPLA (1.20); tcf w/ Lazard re: possible asset sale update (0.30). | 3.60 | 3,528.00 | 22784782 |
| AGGARWAL, U. | 05/26/09 | Research on foreign affiliate issues re merger control law. | 2.00 | 500.00 | 22784986 |
| LARSON, S. | 05/26/09 | Conference call re draft agreement (2.6); emails with D.Parker, H.DeAlmeida, C.Mofre; P.Shim, J.McGill, M.Convery at OR and C.Davison (3.6): drafting and revision of draft purchase agreement (9.9). | 16.10 | 8,774.50 | 22788079 |
| GINGRANDE, A. | 05/26/09 | Updated Wiki with most recent versions of documents. | 1.00 | 210.00 | 22789597 |
| BAUMGARTNER, F. | 05/26/09 | Reviewing stalking horse agreement + EMEA agreement for possible asset sale + research, re: implementation in the context of French secondary proceedings (4.80); call w/ N. Gricourt (Franck Michel's associate, French administrator), re: works council process + redundancy plan + sales process (0.30); trying to reach Bruno Courtine (French administrators' counsel), re: same (0.10); reviewing Franck Michel's report (0.80); research, re: articulation of French vs US process (2.40). | 8.40 | 8,232.00 | 22792246 |
| SHEER, M.E. | 05/26/09 | Review EDR documents. | 3.30 | 1,419.00 | 22793330 |
| NELSON, M.W. | 05/26/09 | Prepare for call with Latham (.5); telephone call with Nortel and potential purchaser/bidder teams regarding antitrust issues and filings (.7); correspondence with B. Looney regarding same (.1). | 1.30 | 1,209.00 | 22795100 |
| NELSON, M.W. | 05/26/09 | Correspondence regarding bids and antitrust provisions in agreements (.4); correspondence regarding foreign filings and gun jumping issues (.9). | 1.30 | 1,209.00 | 22795154 |
| NELSON, M.W. | 05/26/09 | Correspondence with P. Shim regarding gun jumping issues in pre-close period. | .30 | 279.00 | 22795180 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 05/26/09 | Revised Schedule 7.1.1 for APA language (.6); revised bidding procedures for APA language (.4); t/cs w/ S. Larson and client (2); proofreading APA for definitions, typos (3); preparing open questions list (1); coordinating pageproof with B Clegg (.4). | 7.40 | 2,590.00 | 22808641 |
| TISSOT, P. | 05/26/09 | Meeting with J. Cardenas to discuss review of EDR documents (0.30), completion of the sensitive information chart to insert information regarding documents (0.30), email to D. Pipe re: documents (0.10), monitoring of the data room (0.30). | 1.00 | 430.00 | 22812244 |
| GARAUD, J.Y. | 05/26/09 | Follow-up of hearing at Versailles (0.30). | .30 | 288.00 | 22812375 |
| SCHWEITZER, L.M | 05/26/09 | Conf. JB, NW, DL, etc. (part) re sale closing issues with potential transaction (0.5). Multiple e/ms SC, NW, LL, etc. foreign assets for potential transactions (0.4). | .90 | 783.00 | 22817714 |
| MIKOLAJCZYK, A. | 05/26/09 | Meeting with V. Lewkow and E. Schwartz re: possible asset sale, began review of precedent documents. | 1.00 | 430.00 | 22818527 |
| PATEL, P.H. | 05/26/09 | Revise CM term sheet. | .90 | 445.50 | 22820485 |
| PATEL, P.H. | 05/26/09 | Meeting with N. Whoriskey re: CM term sheet. | .20 | 99.00 | 22820493 |
| PATEL, P.H. | 05/26/09 | Review TSA markup from potential purchaser/bidder. | 1.60 | 792.00 | 22820499 |
| PATEL, P.H. | 05/26/09 | Revise TSA. | 7.20 | 3,564.00 | 22820505 |
| PATEL, P.H. | 05/26/09 | Emails with Cleary deal team and Nortel re: timing of signing. | .50 | 247.50 | 22820517 |
| PATEL, P.H. | 05/26/09 | Emails with S. Cousquer re: contacts for negotiating TSA and CM Term Sheet. | .30 | 148.50 | 22820528 |
| PATEL, P.H. | 05/26/09 | Email to D. Stern re: TSA language for ASA. | .20 | 99.00 | 22820536 |
| PATEL, P.H. | 05/26/09 | Email to E. Doxey re: employment issues in TSA. | .30 | 148.50 | 22820544 |
| SHIM, P. J. | 05/26/09 | Review asset sale agreement (1.00); revise successive drafts of bidding procedures (1.00). | 2.00 | 1,960.00 | 22823967 |
| RENARD, G. | 05/26/09 | Follow up with D. Ilan, JM Ambrosi and E. Ronco re: IPLA; attention to new draft of IPLA (1.20); Tcf w/ Doug Parker and JM Ambrosi re: Agreement (1.20); amending draft bidding procedures and real estate terms and conditions (1.80); reviewing and amending draft process letter (including comments on bidding procedures) and talked to Lazard in relation to the same (1.00); incorporating comments in, and amending, the draft asset sale agreement (4.70); discussed bidding procedures with S. Malik (0.30); discussed with NY Office (E. Liu) real estate issues (0.20). | 10.40 | 5,928.00 | 22829991 |
| WHORISKEY, N. | 05/26/09 | French IP issues (.9); allocation issues meeting (1.0); prep for and participate in meetings w/ | 9.20 | 8,648.00 | 22836859 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential purchaser/bidder for same (7.5). | | | |
| HAYES, P. S. | 05/26/09 | Coordination clean room protocols, including document review and clean room access for NSN. | .80 | 484.00 | 22837342 |
| HAYES, P. S. | 05/26/09 | Review of new HSR information from Lynn Egan. | .50 | 302.50 | 22837371 |
| HAYES, P. S. | 05/26/09 | Review of gun jumping issues relating to asset acquisition. | .30 | 181.50 | 22837458 |
| HAYES, P. S. | 05/26/09 | Coordination antitrust comments on ASSA. | .50 | 302.50 | 22837472 |
| RAYMOND, R.J. | 05/26/09 | Team meeting. | 1.00 | 910.00 | 22842874 |
| RAYMOND, R.J. | 05/26/09 | Conference call with Brad Belt. | 1.20 | 1,092.00 | 22842881 |
| RAYMOND, R.J. | 05/26/09 | Reviewed and responded to e-mails re: employee issues. | .40 | 364.00 | 22842887 |
| BROMLEY, J. L. | 05/26/09 | Mtg with Leinwand and Whoriskey on M&A issues (.50); tc Savage on same (.70). | 1.20 | 1,128.00 | 22844019 |
| BROMLEY, J. L. | 05/26/09 | Call with Gale on allocation issues. | 1.00 | 940.00 | 22844026 |
| DEEGE, A.D. | 05/26/09 | Finalizing updated filing analysis. | 1.70 | 901.00 | 22848929 |
| DEEGE, A.D. | 05/26/09 | Drafting emails to potential purchaser/bidders outside Counsel to coordinate antitrust approach and filing analysis. | .70 | 371.00 | 22848933 |
| DEEGE, A.D. | 05/26/09 | Data request to Bob Looney and Nortel (drafting email - narrowing down data request). | 1.00 | 530.00 | 22848939 |
| DEEGE, A.D. | 05/26/09 | E-mail to Lynn regarding data request. | .30 | 159.00 | 22848944 |
| DEEGE, A.D. | 05/26/09 | E-mail to potential purchaser/bidder outside counsel to coordinate antitrust filings. | .30 | 159.00 | 22848945 |
| DEEGE, A.D. | 05/26/09 | Drafting and sending data request for possible asset sale to Bob Looney. | 1.30 | 689.00 | 22848949 |
| LEWKOW, V.I. | 05/26/09 | Reading other Nortel ASAs and other background material. | 2.00 | 1,960.00 | 22912132 |
| COUSQUER, S.A. | 05/26/09 | Various correspondence w/ specialists, Nortel and Lazard re: documentation (3.8). Cf/call w/ Paris office re French IP (0.5) Meeting w/ potential purchaser/bidder (5). | 9.30 | 5,626.50 | 23054750 |
| KLIMEK, M. | 05/27/09 | Reviewed press re: Nortel. | .30 | 75.00 | 22777162 |
| GAUCHIER, N. | 05/27/09 | NDAs re: possible asset sale. | 1.50 | 525.00 | 22781417 |
| BENARD, A. | 05/27/09 | Prepared Escrow Agreement for potential purchaser/bidder. | 2.00 | 700.00 | 22782581 |
| BENARD, A. | 05/27/09 | Organized conference rooms and other meeting-related activities. | 1.20 | 420.00 | 22782583 |
| BENARD, A. | 05/27/09 | Meetings with Lynn Egan. | 1.20 | 420.00 | 22782585 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 05/27/09 | Updated various schedules for the Sellers Disclosure Schedule. | 5.50 | 1,925.00 | 22782591 |
| BENARD, A. | 05/27/09 | Meetings with Nortel to discuss next few days. | 1.30 | 455.00 | 22782594 |
| DA PASSANO, G. | 05/27/09 | Reviewed EMEA ASA and prepared chart of differences / inconsistencies with ASSA (2.80). Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery), Monitor and UK Administrator, N. Whoriskey, D. Leinwand, S. Cousquer and others re open points on ASSA and new proposal for potential purchaser/bidder (1.60). Exchanged emails and/or telephone calls with contact (L. Egan), K. Emberger, S. Malik, A. Benard, S. Cousquer and others re disclosure schedules, purchase price adjustments relating to employee matters, latest draft of ASSA, revision of target numbers for working capital adjustment under ASSA, escrow agreement and other matters relating to ASSA (.80). Reviewed and revised draft Side Agreement (.50). | 5.70 | 3,448.50 | 22783111 |
| RONCO, E. | 05/27/09 | Draft IPLA (3.20); liaise with M .Lee in that regard and send her first draft (0.70); cf with F. Baumgartner re enforceability of license against third party acquirer of a patent (0.30). | 4.20 | 2,478.00 | 22784335 |
| LEINWAND, D. | 05/27/09 | Meeting with Nortel team re presentation materials (0.70); meeting with CGSH team re potential tax liabilities and impact on possible asset sale (1.00); emails to GDC re various matters including equity commitment papers and foreign affiliate issues (0.30); conf call with Akin and Milbank to update creditors on M&A process (.50) and emails Nortel and CGSH team re same (.40), and follow up meeting with CGSH team re same (.50); emails CGSH team re tax and allocation issues (0.30); meetings with Nortel team re issues on bid (1.6) and work on proposal to be made to potential purchaser/bidder to resolve open issues (3.30). | 8.60 | 8,084.00 | 22787488 |
| VANN, J.N. | 05/27/09 | Creating informational chart regarding Nortel Networks entities. | 4.20 | 1,218.00 | 22788013 |
| SCHWARTZ, E. | 05/27/09 | Review of APAs (5.30). Began drafting APA based on models (4.60). T/c w/ S. Cousquer on negotiations of specific provisions in model APA (.50). | 10.40 | 6,032.00 | 22788067 |
| AMBROSI, J. | 05/27/09 | Reviewing draft ASA (2.20); Meeting at Chateaufort with G. Renard and Graham Richardson (1.50); Cf w/ G. Renard re ASA agreement (0.80); Tcf w/ FAB, Bruno Basuyaux re liquidation of NNSA (0.80); E-mail to Graham Richardson re French investment control regulations (0.50); Checking French investment control regulations (0.80); Tcf w/ Daniel Ilan re IP Rights (0.10); Tcf w/ F. Baumgartner and Bruno Basuyaux re liquidation (0.90); Tcf w/ G. | 8.50 | 8,330.00 | 22791953 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Renard re draft ASA (0.90). | | | |
| SHEER, M.E. | 05/27/09 | Telephone conference with A. Quek regarding EDR access. | .10 | 43.00 | 22795017 |
| SHEER, M.E. | 05/27/09 | Telephone conference with P. Hayes regarding status check. | .10 | 43.00 | 22795026 |
| SHEER, M.E. | 05/27/09 | Telephone conference with M. Batters regarding NDA signatures. | .10 | 43.00 | 22795040 |
| SHEER, M.E. | 05/27/09 | Draft e-mail to D. Parker regarding NDA signatures. | .10 | 43.00 | 22795047 |
| SHEER, M.E. | 05/27/09 | Review EDR documents, telephone conference with M. Prakash regarding same. | 2.30 | 989.00 | 22795052 |
| SHEER, M.E. | 05/27/09 | Draft e-mails to M. Batters, S. Chandal regarding EDR access for V. Jaeger. | .30 | 129.00 | 22795078 |
| SHEER, M.E. | 05/27/09 | Telephone conference with P. Weiss team regarding EDR access, antitrust concerns. | .40 | 172.00 | 22795090 |
| NELSON, M.W. | 05/27/09 | Correspondence with NY team regarding gun jumping issues. | .30 | 279.00 | 22795240 |
| NELSON, M.W. | 05/27/09 | Correspondence regarding foreign filings. | .20 | 186.00 | 22795247 |
| MCGILL, J. | 05/27/09 | Telephone conference with H. Archibald; telephone conference with K. Baird; review draft disclosure schedules and guidance; e-mails with Cleary team. | 1.30 | 897.00 | 22808375 |
| DAVISON, C. | 05/27/09 | Revising schedules framework for distribution. | 1.80 | 630.00 | 22808655 |
| LARSON, S. | 05/27/09 | Revision of NDA (2.3); review and revision of seller disclosure schedules (2.9); emails with L.Polizzi re ongoing transactions and timing (0.3); revision of additional NDAs and calls with counsel re same (2.9). | 8.40 | 4,578.00 | 22808991 |
| TISSOT, P. | 05/27/09 | Call with D. Pipe (0.10), call and touch base on the data room with G. Renard (0.20), Monitoring of the data room (0.40), research of information regarding employees, export and import licenses (1.20), research of information regarding foreign affiliate issues (1.30). | 3.20 | 1,376.00 | 22812253 |
| MIKOLAJCZYK, A. | 05/27/09 | Review of Nortel precedents for asset purchase agreements in other Nortel deals that are ongoing. | 1.80 | 774.00 | 22818671 |
| STERN, D. A. | 05/27/09 | Meeting PP re: TSA (0.4); meeting PP re TSA (0.4); t/cs and emails PP re misc. TSA issues (0.5); misc. re ASSA language (0.5). | 1.80 | 1,764.00 | 22820230 |
| PATEL, P.H. | 05/27/09 | Telephone call to and emails with O. Luker. | .20 | 99.00 | 22820650 |
| PATEL, P.H. | 05/27/09 | Various emails with Nortel re: hiring of TSA employees. | 1.80 | 891.00 | 22820676 |
| PATEL, P.H. | 05/27/09 | Review CM term sheet and send to potential | .50 | 247.50 | 22820683 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder. | | | |
| PATEL, P.H. | 05/27/09 | Review HS markup of frontend of TSA and email with D. Ilan and M. Mendolaro re: same. | 1.50 | 742.50 | 22820699 |
| PATEL, P.H. | 05/27/09 | Telephone call with O. Luker re: significant business issues related to potential purchaser/bidder. | .50 | 247.50 | 22820705 |
| PATEL, P.H. | 05/27/09 | Telephone call with S. Cousquer re: status of TSA. | .20 | 99.00 | 22820709 |
| PATEL, P.H. | 05/27/09 | Email with C. Grant re: attachments to TSA. | .20 | 99.00 | 22820715 |
| PATEL, P.H. | 05/27/09 | Telephone call with D. Stern re: ASA language for possible bidder/purchaser and revise ASA language per telephone call (.50) and meeting w/D. Stern re: TSA (.40). | .90 | 445.50 | 22820721 |
| PATEL, P.H. | 05/27/09 | Draft summary of significant business issues from TSA for D. Stern and send to Nortel. | .70 | 346.50 | 22820726 |
| PATEL, P.H. | 05/27/09 | Emails with E. Doxey re: various employee issues in TSA. | 1.20 | 594.00 | 22820733 |
| PATEL, P.H. | 05/27/09 | Review ASA sent to potential purchaser/bidder. | .50 | 247.50 | 22820740 |
| BIDSTRUP, W. R. | 05/27/09 | Review March 2009 environmental report (1.1); corr. E. Liu re environmental issues (0.2). | 1.10 | 880.00 | 22821234 |
| SHIM, P. J. | 05/27/09 | Conferences DP regarding asset sale agreement. | .50 | 490.00 | 22824036 |
| BAUMGARTNER, F. | 05/27/09 | Questions from Kerry Trigg (E&Y) in anticipation of works' council meeting on Friday, May 29 + coordination of response (1.20); email traffic, re: foreign affiliate issues (0.90); Tcf w/ JM Ambrosi, Bruno Basuyaux re: foreign affiliate issues (0.80); call w/ Bruno Courtine (French administrator's legal counsel), re: plan (0.60); follow-up on plan matter (0.40); cf with E. Ronco re: enforceability of license against third party acquirer of a patent (0.30); Tcf w/ JM Ambrosi and Bruno Basuyaux re: liquidation (0.90). | 5.10 | 4,998.00 | 22826849 |
| DUPUIS, A. | 05/27/09 | Tcf w/ F. Baumgartner, JM Ambrosi and Bruno Basuyaux re: foreign affiliate issues (0.80). | .80 | 456.00 | 22826996 |
| RENARD, G. | 05/27/09 | Preparatory works for meeting at NNSA (0.50); non-working billable travel time (50% of 2.4 or 1.2); meeting at Chateaufort with JM Ambrosi and Graham Richardson (1.50); cf w/ JM Ambrosi re ASA agreement (0.80); tcf w/ JM Ambrosi re draft ASA (0.90); amending, incorporating comments in, and circulating draft North American Asset Sale Agreement (5.50); various questions relating to the access to the Clean Data Room (1.90); call and touch base on the data room with P. Tissot (0.20). | 12.50 | 7,125.00 | 22830034 |
| WHORISKEY, N. | 05/27/09 | Prep for and participate in meetings w/Nortel re: proposal to foreign affiliate issues (5.8); creditor | 7.80 | 7,332.00 | 22837119 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | update call (1.5); meeting internally re: tax allocation issues (.5); various emails and t/cs re: benefits, TSA, etc. | | | |
| HAYES, P. S. | 05/27/09 | Coordination review of EDR documents. | .50 | 302.50 | 22837183 |
| HAYES, P. S. | 05/27/09 | Coordination of clean room protocols and screening of proposed admittees for potential purchaser/bidders, including telephone call with S. Chandel and D. Parker (Nortel). | 1.00 | 605.00 | 22837215 |
| RAYMOND, R.J. | 05/27/09 | Reviewed e-mail and responded to Brad Belt. | .60 | 546.00 | 22843476 |
| RAYMOND, R.J. | 05/27/09 | T/c with Palisades re: Meeting with PBGC. | 1.20 | 1,092.00 | 22843494 |
| RAYMOND, R.J. | 05/27/09 | Conferred with Kathleen Emberger. | .30 | 273.00 | 22843505 |
| RAYMOND, R.J. | 05/27/09 | Reviewed precedent and regulations. | 1.40 | 1,274.00 | 22843511 |
| DEEGE, A.D. | 05/27/09 | Liaising with Skadden Arps regarding data. | .70 | 371.00 | 22848961 |
| DEEGE, A.D. | 05/27/09 | Call with Latham & Watkins (Liena) to coordinate antitrust aspects. | .30 | 159.00 | 22848964 |
| LEWKOW, V.I. | 05/27/09 | Various emails; reviewing draft. | 2.00 | 1,960.00 | 22913621 |
| COUSQUER, S.A. | 05/27/09 | Cf/call w/ bankruptcy, tax and CALA teams re: tax liability (0.7). Various correspondence w/ Lazard re M&A team (0.5). Various correspondence w/ Ogilvy re revised documentation (0.3). Meetings w/ client re revised proposal (4.5). Draft Proposal (2). | 8.00 | 4,840.00 | 23054869 |
| TAKIN, S. | 05/28/09 | Meeting with L. Lipner re draft sale order for potential transaction (0.30); review of draft purchase agreement for potential transaction in relation to same (0.90). | 1.20 | 726.00 | 22789864 |
| DA PASSANO, G. | 05/28/09 | Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery), Monitor and UK Administrator, N. Whoriskey, D. Leinwand, S. Cousquer and others re preparation for meeting with potential purchaser/bidder on open issues and revision of Sellers' proposal (1.20). Meeting with potential purchaser/bidder (A. Abdo and others), Gibson Dunn (K. Lamb, R. Lalande and others), Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery), Monitor, UK Administrator, N. Whoriskey, D. Leinwand, S. Cousquer and others re: potential purchaser/ bidder's new proposals on key open issues (1.30). Meeting with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), Herbert Smith (A. Montgomery), Monitor and UK Administrator, N. Whoriskey, D. Leinwand and S. Cousquer and others for preparation of counterproposal for potential purchaser/bidder (3.20). New meeting with potential purchaser/bidder (A. Abdo and others), Gibson Dunn (K. Lamb, R. Lalande and others), Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and | 7.30 | 4,416.50 | 22789984 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | others), Herbert Smith (A. Montgomery), Monitor and UK Administrator, N. Whoriskey, D. Leinwand and S. Cousquer and others re Sellers' new proposals (1.00). Reviewed matters re latest drafts of Side Agreement and EMEA ASA (.40). Exchanged emails with Ogilvy re representation of Canadian Sellers under ASSA (.20). | | | |
| MODRALL, J.R. | 05/28/09 | Review updated filing grid (0.30); teleconference L. Egan, G. Simoes, A. Deege, V. Bourt regarding filing data (0.50). | .80 | 784.00 | 22791202 |
| LEINWAND, D. | 05/28/09 | Meetings with Nortel team regarding open issues on bid, EMEA restructuring issues and proposal to potential purchaser/bidder (5.90); conf call with potential purchaser/bidder on EMEA restructuring (0.50); review email from Ogilivy re ICA issues (0.20); negotiations with Nortel and potential purchaser/bidder teams (3.50). | 10.10 | 9,494.00 | 22791603 |
| BOURT, V. | 05/28/09 | Updating the filing analysis chart to include Gibson Dunn's comments. | 2.00 | 700.00 | 22791802 |
| BOURT, V. | 05/28/09 | Conference call with Nortel. | .50 | 175.00 | 22791893 |
| BOURT, V. | 05/28/09 | Drafting an e-mail to Lynn regarding the filing analysis for the ROW countries. | .50 | 175.00 | 22791908 |
| AMBROSI, J. | 05/28/09 | Tcf w/ Herbert Smith (Mark Perkins, Gavin Davies) and G. Renard re: EMEA agreement (1.00); tcf w/ Graham Richardson and G. Renard re: ancillary agreements (0.50); Reviewing EMEA Agreement (1.50); Meeting w/ G. Renard re: status (0.50); E-mail to Doug Parker re: status (0.50); E-mail to Paul Shim and Paul Marquardt re: antitrust issues (0.40); Tcf w/ F. Baumgartner re: investment control regulations (0.30); Reviewing investment control issues and related regulations (1.10); Related e-mail to Graham Richardson (0.50); Tcf w/ Lazard, Nortel and G. Renard re: status of possible asset sale transaction (1.00); Cf w/ G. Renard re: redrafting stalking horse agreement (0.50). | 7.80 | 7,644.00 | 22791914 |
| TILLY, R. | 05/28/09 | Discuss weekly meeting with L. Polizzi and read notes. | .30 | 181.50 | 22792074 |
| SCHWARTZ, E. | 05/28/09 | T/c w/ V. Lewkow, A. Mikolajcyzk and J. Veitch and J. Suarez from Nortel to discuss open points list and next steps (1.0). Meeting w/ S. Larson to discuss general Nortel asset transfer issues as related to possible asset sale (.9). Drafting of APA based on models and mark-up left with word processing for turning overnight (12.10). | 14.00 | 8,120.00 | 22792247 |
| MARQUARDT, P.D. | 05/28/09 | Emails J.M. Ambrosi regarding antitrust issue. | .10 | 91.00 | 22792384 |
| NELSON, M.W. | 05/28/09 | Correspondence regarding gun jumping and information sharing (.4); review documents regarding foreign and US filings and substantive | 1.60 | 1,488.00 | 22795419 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assessment (1.2). | | | |
| NELSON, M.W. | 05/28/09 | Correspondence regarding foreign filings. | .40 | 372.00 | 22795449 |
| SHEER, M.E. | 05/28/09 | Telephone conference with S. Chandel regarding V. Juergen, restricted EDR, e-mail follow-up regarding same. | .30 | 129.00 | 22795472 |
| SHEER, M.E. | 05/28/09 | Review antitrust information for possible asset sale. | 1.10 | 473.00 | 22795482 |
| SHEER, M.E. | 05/28/09 | Telephone conferences with M. Batters regarding adding V. Juergen to Zenith restricted EDRs and e-mail follow-up regarding same. | .80 | 344.00 | 22795534 |
| SHEER, M.E. | 05/28/09 | Telephone conference with Nortel deal team antitrust status checkpoint. | .40 | 172.00 | 22795571 |
| SHEER, M.E. | 05/28/09 | Review EDR documents. | 2.50 | 1,075.00 | 22795578 |
| SHEER, M.E. | 05/28/09 | Telephone conference with S. Shevell, M. Prakash regarding questions on EDR documents. | .80 | 344.00 | 22795588 |
| VANN, J.N. | 05/28/09 | Creating Nortel Networks informational chart. | 4.50 | 1,305.00 | 22797435 |
| KINON, A.B. | 05/28/09 | Conference call regarding the sale of Nortel's assets w/Victor Lewkow, Evan Schwartz, and Amy Mikolajczyk (1.00); work related to same (.50). | 1.50 | 435.00 | 22798202 |
| KINON, A.B. | 05/28/09 | Meeting with Evan Schwartz to discuss Nortel Asset Sale Agreement. | .50 | 145.00 | 22798267 |
| BENARD, A. | 05/28/09 | Conference-related activities. | 3.80 | 1,330.00 | 22798651 |
| BENARD, A. | 05/28/09 | Updating and revising the schedules. | 5.60 | 1,960.00 | 22798687 |
| BENARD, A. | 05/28/09 | Updating and revising the exhibit list to reflect the most recent draft of the ASSA. | 2.20 | 770.00 | 22798691 |
| LARSON, S. | 05/28/09 | Emails with S.Cousquer and P.Shim re organization (0.3); diligence request emails (0.2); revision of NDA (1.1); correspond with HS (.4); meeting w/ E. Schwartz re asset transfer (.9); emails with Lazard re multiple sponsors (1.1); review and revision of IPLA (2.6); revision and emails re other NDAs (1.9). | 8.50 | 4,632.50 | 22809263 |
| TISSOT, P. | 05/28/09 | Research of information regarding foreign affiliate issues (2.10); research of information on the main business partners of NN (2.60). | 4.70 | 2,021.00 | 22812265 |
| INGRAM, S. | 05/28/09 | Translate decision. | 5.00 | 2,550.00 | 22812330 |
| GARAUD, J.Y. | 05/28/09 | Review of memo to Franck Michel (0.30). | .30 | 288.00 | 22812446 |
| RONCO, E. | 05/28/09 | Attention to and comment on IP clauses in ASA (1.00). | 1.00 | 590.00 | 22812489 |
| MIKOLAJCZYK, A. | 05/28/09 | Review of Nortel precedents for asset purchase agreements in other Nortel deals that are ongoing (3.30); call with Nortel to discuss possible asset sale (1.00); correspondence with | 7.30 | 3,139.00 | 22819080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary teams involved in other Nortel transactions including, review of information memorandum (3.00). | | | |
| STERN, D. A. | 05/28/09 | Monitoring development of cost principles between Nortel and potential purchaser/bidder for use in TSA (0.8); communications PP (0.30). | 1.10 | 1,078.00 | 22820468 |
| BIDSTRUP, W. R. | 05/28/09 | Conference call with Stikeman et al re Belleville environmental issues (0.6).  Corr E. Liu, J. Naccarato re options for addressing issues (0.3). | .90 | 720.00 | 22821189 |
| PATEL, P.H. | 05/28/09 | Call re: TSA costing. | .50 | 247.50 | 22823078 |
| PATEL, P.H. | 05/28/09 | Draft Costing Principles. | .80 | 396.00 | 22823084 |
| PATEL, P.H. | 05/28/09 | Call re: Costing Principles and related follow-up. | .90 | 445.50 | 22823485 |
| PATEL, P.H. | 05/28/09 | Revise Schedules. | 2.60 | 1,287.00 | 22823490 |
| PATEL, P.H. | 05/28/09 | Telephone call with Nortel re: hiring of TSA employees. | .60 | 297.00 | 22823496 |
| PATEL, P.H. | 05/28/09 | Revise Costing Principles. | . 1.50 | 742.50 | 22823511 |
| PATEL, P.H. | 05/28/09 | Revise TSA and Schedules and emails with IP and employment specialists re: same. | 5.10 | 2,524.50 | 22823516 |
| PATEL, P.H. | 05/28/09 | Revise and send ASSA language to A. Mikolajczyk. | .50 | 247.50 | 22823521 |
| BAUMGARTNER, F. | 05/28/09 | Tcf w/ JM Ambrosi re investment control regulations (0.30); Reviewing French judgment + organizing translation (0.90); research + timeline, re: French/US/CDN process + sending to Herbert Smith (1.80); call w/ French administrator, re: process (0.30); call to Prosecutor, re: communication w/ media on continuation of operations (0.40); email + call w/ Michel Clement (Nortel), re: same (0.50). | 4.20 | 4,116.00 | 22826855 |
| RENARD, G. | 05/28/09 | Tcf w/ Herbert Smith (Mark Perkins, Gavin Davies) and JM Ambrosi re: EMEA agreement (1.00); tcf w/ Graham Richardson and JM Ambrosi re: ancillary agreements (0.50); Meeting w/ JM Ambrosi re: status of EMEA Agreement (0.50); Tcf w/ Lazard, Nortel and JM Ambrosi re: status of transaction (1.00); Cf w/ JM Ambrosi re: redrafting stalking horse agreement (0.50); revising and amending draft stalking horse agreement, including sending e-mails to client and Herbert Smith in relation to the same (3.50). | 7.00 | 3,990.00 | 22830086 |
| HAYES, P. S. | 05/28/09 | Review of data provided by client (Lynn Egan). | 1.80 | 1,089.00 | 22837038 |
| HAYES, P. S. | 05/28/09 | Coordination clean room access. | 1.30 | 786.50 | 22837076 |
| HAYES, P. S. | 05/28/09 | Coordination preparation of HSR filing. | 1.30 | 786.50 | 22837081 |
| WHORISKEY, N. | 05/28/09 | Prep for and participate in all day meetings w/ Nortel team re: proposals for Nortel & potential | 11.00 | 10,340.00 | 22837171 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser/bidder re: same, etc. | | | |
| RAYMOND, R.J. | 05/28/09 | T/c with Palisades. | .50 | 455.00 | 22843597 |
| RAYMOND, R.J. | 05/28/09 | Reviewed and revised Palisades memo. | .80 | 728.00 | 22843603 |
| RAYMOND, R.J. | 05/28/09 | Drafted e-mail to Gordon Davies and others re: employee issues. | .90 | 819.00 | 22843610 |
| RAYMOND, R.J. | 05/28/09 | Conferred with Nortel team re: employee issues. | .40 | 364.00 | 22843614 |
| RAYMOND, R.J. | 05/28/09 | Follow up call with Palisades. | .60 | 546.00 | 22843616 |
| DEEGE, A.D. | 05/28/09 | Discussed antitrust status call with client. | .30 | 159.00 | 22848976 |
| DEEGE, A.D. | 05/28/09 | Clarifying revenue data issues with Gibson Dunn. | 1.00 | 530.00 | 22848979 |
| DEEGE, A.D. | 05/28/09 | Liaising with Gibson Dunn regarding filing analysis. | .50 | 265.00 | 22849019 |
| LEWKOW, V.I. | 05/28/09 | Conference call (1.0); further work (.5). | 1.50 | 1,470.00 | 22913837 |
| BROSSOLLET, C. | 05/28/09 | Reviewing judgment issued by court and draft memo for Franck Michel on process (2.20). | 2.20 | 1,254.00 | 23009911 |
| COUSQUER, S.A. | 05/28/09 | Various correspondence re revised proposal to potential purchaser/bidder (1).  Meetings w/ client and potential purchaser/bidder re revised proposal (7) and various correspondence re the same (1). | 9.00 | 5,445.00 | 23054909 |
| KLIMEK, M. | 05/29/09 | Reviewed press clippings. | .30 | 75.00 | 22790704 |
| TAKIN, S. | 05/29/09 | Further review of draft purchase agreement for potential transaction, for purpose of draft sale order, and sending list of provisions to S. Malik and L. Lipner; revisions of draft motion in light of draft purchase agreement and sending to S. Malik and L. Lipner. | 2.50 | 1,512.50 | 22793528 |
| BENARD, A. | 05/29/09 | Worked on Sellers Disclosure Schedule, making additional updates and revisions. | 5.40 | 1,890.00 | 22798750 |
| BENARD, A. | 05/29/09 | Revised the corporate information chart prepared by J. Vann. Forwarded to D. Leinwand and others. | 2.40 | 840.00 | 22798753 |
| BENARD, A. | 05/29/09 | Conference-related activities, including making copies, organizing food, etc. | 1.00 | 350.00 | 22798755 |
| BENARD, A. | 05/29/09 | Meeting with L. Egan to discuss the schedules. | .50 | 175.00 | 22798757 |
| BENARD, A. | 05/29/09 | Formatted revenue by company schedule. | 1.00 | 350.00 | 22798934 |
| DA PASSANO, G. | 05/29/09 | Worked on revised draft of ASSA for potential purchaser/bidder incorporating changes to purchase price adjustment clauses and other updates (3.20). Meetings with Nortel (K. Dadyburjor, A. Nadolny, R. Fishman and others), Lazard (M. Murray, A. Polak), N. Whoriskey, D. Leinwand and S. Cousquer re review of potential purchaser/bidder's new proposal and related | 6.60 | 3,993.00 | 22799349 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | matters (2.10). Reviewed and gave comments on Loaned Employee Agreement (.40). Looked at term sheet (.20). Exchanged emails and/or telephone calls with Nortel (I. Egan), A. Benard, E. Schwartz, S. Cousquer, N. Whoriskey and others re draft ASSA, Disclosure Schedule and other related matters (.70). | | | |
| SCHWARTZ, E. | 05/29/09 | Team meeting with other asset sale teams to discuss general IP and other approaches to all asset sales (1.1). Emails and tcs w S. Larson on specific provisions of ASA (.6). Continued drafting of ASA based on precedent models and related meetings and discussions with A. Mikolyczk (10.2). | 11.90 | 6,902.00 | 22802839 |
| MARQUARDT, P.D. | 05/29/09 | Emails Ambrosi regarding antitrust issues. | .30 | 273.00 | 22803095 |
| KINON, A.B. | 05/29/09 | Meeting with Amy Mikolajczyk regarding revisions to the Asset Sale Agreement. | .50 | 145.00 | 22803165 |
| KINON, A.B. | 05/29/09 | Identified aspects of the Asset Sale Agreement requiring specialist review. | 2.00 | 580.00 | 22803188 |
| LEINWAND, D. | 05/29/09 | Emails SMalik and Nortel team re bankruptcy issues and review emails from counsel re same (0.70); emails Brod and Schweitzer re update on progress of negotiations (0.30); meeting with Dadyburjor and Nortel team re: foreign affiliate issues and related issues (0.90); Cleary team conf call regarding positions across pending Nortel M&A deals (0.70); conf call with counsel re: liability issues and follow up emails CGSH team (1.00); review comments to bid procedures and emails CGSH team re same (0.60); review revised potential purchaser/bidder proposal and meetings with Nortel and Lazard teams regarding revised proposals and potential response (4.90). | 9.10 | 8,554.00 | 22803740 |
| MCGILL, J. | 05/29/09 | Cleary team conference call. | 1.00 | 690.00 | 22808463 |
| VANN, J.N. | 05/29/09 | Completed informational chart regarding Nortel entities. | 1.00 | 290.00 | 22809203 |
| LARSON, S. | 05/29/09 | Emails and calls with Nortel re: NDA (1.5); meeting with possible asset sale team re documentation (0.3); meeting, tcs and emails with E.Schwartz and A.Mikolajcyzk (1.7); revision and finalization of other NDAs (2.5); revision of IPLA and distribution (0.6); emails re: possible asset sale (0.2). | 6.80 | 3,706.00 | 22809271 |
| POLIZZI, E.M. | 05/29/09 | Mtg with V. Lewkow, N. Whoriskey, D. Leinwand, etc. re: asset sale issues. | 1.00 | 350.00 | 22811106 |
| TISSOT, P. | 05/29/09 | Monitoring of the virtual data room, research of listings regarding employees, customers and financial information (2.10), Monitoring of the other files of the EDR (Human resources, Corporate General) (1.20); update to the chart containing all the information to be in the the | 8.50 | 3,655.00 | 22812292 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sellers Disclosure Schedules (2.20); Review of the definitions in the Asset Sale Agreement (3.00). | | | |
| INGRAM, S. | 05/29/09 | Continue translation of decision. | 2.00 | 1,020.00 | 22812345 |
| RONCO, E. | 05/29/09 | Draft IPLA (6.00); liaise with Michelle Lee of Nortel in that regard (2.00); comments to IPLA draft sent by Michelle Lee (0.30). | 8.30 | 4,897.00 | 22812589 |
| BOURT, V. | 05/29/09 | Updating the filing analysis grid ROW based on potential purchaser/bidder's turnover data. | 2.00 | 700.00 | 22815335 |
| BOURT, V. | 05/29/09 | Creating an analysis grid for EU Member States. | 5.00 | 1,750.00 | 22815448 |
| AMBROSI, J. | 05/29/09 | Cf w/ G. Renard re status of file (0.20); Cf w/ G. Renard re stalking horse agreement (1.20); Reviewing stalking horse agreement (0.80); E-mail to Doug Parker re: antitrust issues and foreign affiliate issues (0.80); E-mails to P. Marquardt re Investment control (0.30). | 3.30 | 3,234.00 | 22817821 |
| MIKOLAJCZYK, A. | 05/29/09 | Work on first draft of asset purchase agreement and meetings with E. Schwartz (8.5); meeting with Cleary teams working on other Nortel deals (1.10); meeting w/ A Kinon re: revisions. | 9.80 | 4,214.00 | 22818894 |
| SHEER, M.E. | 05/29/09 | EDR document review. | .80 | 344.00 | 22819192 |
| BIDSTRUP, W. R. | 05/29/09 | Corr E. Polizzi re project timelines and environmental review. | .20 | 160.00 | 22819195 |
| SHEER, M.E. | 05/29/09 | Telephone conferences with M. Batters regarding V. Jaeger, NDA language, e-mail revisions to same. | 1.20 | 516.00 | 22819223 |
| SHEER, M.E. | 05/29/09 | Telephone conferences with P. Hayes, D. Parker, S. Chandel regarding NDA language. | .90 | 387.00 | 22819247 |
| SHEER, M.E. | 05/29/09 | Telephone conference with A. Quek regarding screens for EDR. | .50 | 215.00 | 22819274 |
| STERN, D. A. | 05/29/09 | Conf. PP re: TSA (0.6); review of revised draft of TSA (0.6); t/cs PP re: issues in TSA and status (0.7). | 1.90 | 1,862.00 | 22820556 |
| STERNBERG, D. S | 05/29/09 | Meeting with asset sale teams to coordinate negotiation responses (0.5); tcnf Jim Cade (0.5); review revised bid materials (0.5). | 1.50 | 1,470.00 | 22822109 |
| PATEL, P.H. | 05/29/09 | Meeting with D. Stern re: costing principles. | .60 | 297.00 | 22823529 |
| PATEL, P.H. | 05/29/09 | Telephone call with M. Mendolaro and R. Solski re: sublicensing. | .30 | 148.50 | 22823536 |
| PATEL, P.H. | 05/29/09 | Revise and review TSA (2.6); tcs w/ D. Stern (.7). | 3.30 | 1,633.50 | 22823548 |
| PATEL, P.H. | 05/29/09 | Prepare for and telephone call with Nortel and potential purchaser/bidder re: scope and pricing of TSA. | 1.50 | 742.50 | 22823588 |

MATTER: 17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 05/29/09 | Emails with Nortel re: revised schedules and TSA. | 1.00 | 495.00 | 22823592 |
| SHIM, P. J. | 05/29/09 | Conference regarding asset sale procedure and synchronization of various transactions. | 1.00 | 980.00 | 22824094 |
| WARBURTON, M. | 05/29/09 | Sourcing foreign counsel; correspondence with counsel. | 4.00 | 2,420.00 | 22826153 |
| BAUMGARTNER, F. | 05/29/09 | Reviewing English translation of French judgment (0.90); emails to French administrator, re: process for sale France/US/CDN (0.30); call w/ Bruno Basuyaux (Herbert Smith), re: same (1.00); preparing outline of process France/US/CDN for divestitures (1.30). | 3.50 | 3,430.00 | 22826867 |
| DUPUIS, A. | 05/29/09 | Review of translation of the judgment of French Commercial Court re: foreign affiliate issues (0.80); email to F. Baumgartner on this issue (0.20). | 1.00 | 570.00 | 22826918 |
| MODRALL, J.R. | 05/29/09 | Review correspondence re: possible asset sale. | .20 | 196.00 | 22828113 |
| RENARD, G. | 05/29/09 | Cf w/ JM Ambrosi re: status of file (0.20); Cf w/ JM Ambrosi re: stalking horse agreement (1.20); tcf w/ Herbert Smith re: draft stalking horse agreement (0.80); amending and circulating draft stalking horse agreement (2.70); reviewing draft EMEA agreement (0.80); various questions relating to access to the clean data room (1.20). | 6.90 | 3,933.00 | 22831132 |
| HAYES, P. S. | 05/29/09 | Coordination clean room access for potential purchaser/bidder. | .50 | 302.50 | 22835753 |
| HAYES, P. S. | 05/29/09 | Coordination clean room access, including calls with M. Batters (Skadden) screening proposed admittees and review of proposed amendments to clean room agreement. | 2.50 | 1,512.50 | 22835882 |
| HAYES, P. S. | 05/29/09 | Coordination HSR and foreign filings, including telephone call with Lynn Egan (Nortel). | .80 | 484.00 | 22836992 |
| RAYMOND, R.J. | 05/29/09 | T/c with Evelyn Doxey, Ruth Hillis Jenkins, John Poos, Palisades, L. Laporte and K. Emberger. | 1.00 | 910.00 | 22843770 |
| RAYMOND, R.J. | 05/29/09 | T/c with Brad Belt and John Spencer of Palisades. | .50 | 455.00 | 22843813 |
| RAYMOND, R.J. | 05/29/09 | Sent e-mail re: engagement of Palisades. | .30 | 273.00 | 22843815 |
| RAYMOND, R.J. | 05/29/09 | Reviewed and responded to e-mails re: employee issues. | .50 | 455.00 | 22843823 |
| RAYMOND, R.J. | 05/29/09 | Sent e-mail to Nortel HR group. | .30 | 273.00 | 22843833 |
| RAYMOND, R.J. | 05/29/09 | Sent e-mail to Cleary Team. | .40 | 364.00 | 22843842 |
| RAYMOND, R.J. | 05/29/09 | T/c with Evelyn Doxey. | .10 | 91.00 | 22843844 |
| DEEGE, A.D. | 05/29/09 | Instructing V. Bourt for work on filing analysis. | .20 | 106.00 | 22849027 |
| DEEGE, A.D. | 05/29/09 | Reviewing email correspondence and data received from potential purchaser/bidder; | .50 | 265.00 | 22849031 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing filing analysis by V. Bourt. | | | |
| LEWKOW, V.I. | 05/29/09 | Internal conference with teams on other APAs regarding consistency; numerous telephone calls and emails regarding possible asset sale (2.0); mtg. w/ E. Polizzi, D. Leinwand, N. Whoriskey re: ASA (1.0). | 3.00 | 2,940.00 | 22913960 |
| WHORISKEY, N. | 05/29/09 | Various internal meetings re: revenue adjustment,  employment and other issues. | 10.50 | 9,870.00 | 23014590 |
| COUSQUER, S.A. | 05/29/09 | Meeting w/ Nortel and Herbert Smith re revised proposal for possible asset sale (3) and various correspondence re the same (2.9). Review of revised TS received from potential purchaser/ bidder (0.2). Review of revised proposal submitted by potential purchaser/bidder and meeting w/ client re the same (2). | 8.10 | 4,900.50 | 23054982 |
| TAKIN, S. | 05/30/09 | Call with S. Malik and L. Lipner (0.50); revising draft bidding procedures for potential transaction (2.30); reviewing updated draft and other emails from S. Malik (0.20). | 3.00 | 1,815.00 | 22799742 |
| DA PASSANO, G. | 05/30/09 | Call with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), N. Whoriskey, D. Leinwand, S. Couquer and others re response to latest proposal (2.90). | 2.90 | 1,754.50 | 22800114 |
| KINON, A.B. | 05/30/09 | Identified aspects of the Asset Sale Agreement requiring specialist review. | 1.60 | 464.00 | 22803214 |
| LEINWAND, D. | 05/30/09 | Emails Bromley and Malik re BP and sales order issues (0.20); emails re public filings of bankruptcy docs (0.20); conf call with Nortel team re revised proposal (2.9) and work on revised proposal to potential purchaser/bidder (.3). | 4.00 | 3,760.00 | 22803957 |
| LEWKOW, V.I. | 05/30/09 | Work on ASA including reviewing draft ASA being used as model, emails regarding TSA. | 3.50 | 3,430.00 | 22805380 |
| MCGILL, J. | 05/30/09 | Review term sheet (2.0); prepare comparison of term sheets (1.0); e-mails with Cleary team (.3); conference call with Nortel and advisers (1.0). | 4.30 | 2,967.00 | 22808481 |
| DAVISON, C. | 05/30/09 | Comparison and review of term sheets and distribution of comparison (1.9); t/c w/ P Shim, J McGill, client regarding term sheets (1). | 2.90 | 1,015.00 | 22808711 |
| LARSON, S. | 05/30/09 | Review and summary of term sheet (2.3); emails with J.McGill and C.Davison re same (0.5). | 2.80 | 1,526.00 | 22809289 |
| BIDSTRUP, W. R. | 05/30/09 | Review and comment on second round bid package. | 1.20 | 960.00 | 22811535 |
| PATEL, P.H. | 05/30/09 | Telephone call with Nortel and potential purchaser/bidder re: TSA scope and pricing. | .80 | 396.00 | 22823938 |
| SHIM, P. J. | 05/30/09 | Review alternate bid termsheet (1.00); conference call and correspondence regarding same (1.20). | 2.20 | 2,156.00 | 22824117 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 05/30/09 | Dealing with various questions relating to access to the clean data room and confidentiality, including exchanging with bidders' counsel in relation to the same (3.40). | 3.40 | 1,938.00 | 22826152 |
| HAYES, P. S. | 05/30/09 | Coordination clean room access for potential purchaser/bidder, including emails with J. Sheff and negotiation new clean room agreement. | 1.50 | 907.50 | 22835556 |
| WHORISKEY, N. | 05/30/09 | Revise proposal (2.8); t/c w/Nortel team re: same (.4); various bankruptcy issues (.3). | 3.50 | 3,290.00 | 23014635 |
| COUSQUER, S.A. | 05/30/09 | Cf/call w/ client re revised proposal (3). Revisions to Nortel's proposal and correspondence w/ specialists re the same (1.8). | 4.80 | 2,904.00 | 23055020 |
| DA PASSANO, G. | 05/31/09 | Prepared for, and participated in, conference call with Nortel (L. Egan), Gibson Dunn (T. Maa, A. Miller) and A. Benard re Gibson's comments to Sellers Disclosure Schedule (1.20). Reviewed Allocation Agreement and matters relating thereto (.30). Reviewed revised drafts of Nortel's response to potential purchaser/bidder on open point (.40). Exchanged emails with S. Cousquer and N. Whoriskey (.20). | 2.10 | 1,270.50 | 22800117 |
| LEINWAND, D. | 05/31/09 | Review revised proposals to potential purchaser/ bidder (0.70); emails Cleary team re bankruptcy and allocation issues (0.30); initial review allocation agreements (0.50); numerous emails Cleary and Nortel teams re bankruptcy, allocation, revised proposals to potential purchaser/bidder, transfer taxes and IP issues (0.90). | 2.40 | 2,256.00 | 22803930 |
| LEWKOW, V.I. | 05/31/09 | Further work regarding ASA. | 1.00 | 980.00 | 22805405 |
| LARSON, S. | 05/31/09 | Drafting and distribution of NDAs (1.5); emails re NDA (0.5); emails re DD (0.2); review of possible asset sale issues (0.4). | 2.60 | 1,417.00 | 22809296 |
| SCHWEITZER, L.M | 05/31/09 | Review bid on potential transactions (1.5). E/ms P. Shim re bid for potential transactions (0.2). | 1.70 | 1,479.00 | 22809588 |
| TILLY, R. | 05/31/09 | Review revised bid, including report results. | 1.50 | 907.50 | 22812012 |
| RONCO, E. | 05/31/09 | Attention to comments made by D Ilan on IPLA and liaise with him in that regard (1.00); modify IPLA draft and liaise with M Lee to send finalized draft (2.20). | 3.20 | 1,888.00 | 22816378 |
| MIKOLAJCZYK, A. | 05/31/09 | Continued work on asset purchase agreement for possible asset sale. | 9.80 | 4,214.00 | 22818982 |
| STERN, D. A. | 05/31/09 | Conf. t/c re: TSA (0.7); emails PP re: status (0.3). | 1.00 | 980.00 | 22820643 |
| PATEL, P.H. | 05/31/09 | Telephone call with Nortel re: update on TSA. | .70 | 346.50 | 22823949 |
| SHIM, P. J. | 05/31/09 | Prepare and correspondence relating to high level business issues list in connection with alternative bid termsheet. | 1.00 | 980.00 | 22824124 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 05/31/09 | Dealing with various confidentiality issues (1.70). | 1.70 | 969.00 | 22826158 |
| BENARD, A. | 05/31/09 | Call (1.2) re schedules followed by additional work on schedules (2.3). | 3.50 | 1,225.00 | 22836779 |
| SCHWARTZ, E. | 05/31/09 | Email to S. Larson (.4).  Continued drafting of ASA and email of initial draft to V. Lewkow. (8.1). | 8.50 | 4,930.00 | 22862768 |
| WHORISKEY, N. | 05/31/09 | Further work on proposal: allocation issues, side agreement, etc. | 3.20 | 3,008.00 | 23014651 |
| COUSQUER, S.A. | 05/31/09 | Cf/call w/ client re update on TSA (0.5). Cf/call w/ client re update on real estate issues (0.8). Revisions to Nortel's response to proposal and various correspondence re the same (5.1). | 6.40 | 3,872.00 | 23055062 |
| | | **MATTER TOTALS:** | **2,971.40** | **1,977,536.00** | |

**MATTER:  17650-008    M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 05/01/09 | Call with UK counsel and bidder's counsel regarding UK issues (1.0); coordinating calls and meetings with local counsel and bidder's counsel (1.9); negotiating points and drafting language for transaction documents (0.7); discussion with UK counsel and B. Raymond re: employee issues (1.0); revisions to agreement, including further negotiations and communications with B. Raymond and client contact (3.1). | 7.70 | 2,695.00 | 22624086 |
| LAPORTE, L. | 05/01/09 | Review of memo re: deferred comp plan (0.8); call with pensions advisors and the company (0.6). | 1.40 | 490.00 | 22631605 |
| LACKS, J. | 05/01/09 | Reviewed deferred comp memo (0.2); emailed L. Laporte re: deferred comp. memo (0.1); emailed J. Bromley re: deferred comp. memo (0.1). | .40 | 140.00 | 22678187 |
| EMBERGER, K.M. | 05/01/09 | Correspondence with Leah/Bob/Nortel regarding potential asset sale agreement (2.). | 2.00 | 1,380.00 | 22705895 |
| ALCOCK, M.E. | 05/01/09 | Review & revise bullets re nonqualified deferred compensation. | .30 | 240.00 | 22774805 |
| BROMLEY, J. L. | 05/01/09 | Em Borow re AIP; tc B. Raymond re same. | .20 | 188.00 | 22823542 |
| LAPORTE, L. | 05/02/09 | Discussion, summary and revision of open issues in agreement (2.4); Call with bidder's counsel to discuss revised draft (1.6); further revisions to agreement and discussions with colleagues on changes (3.3); Met w/ G. DaPassano re: employee issues (.4). | 7.70 | 2,695.00 | 22634521 |
| LACKS, J. | 05/02/09 | Emailed w/L. Laporte, S. Malik re: employee wage order (0.5); reviewed employee wage order (0.3). | .80 | 280.00 | 22678192 |
| LAPORTE, L. | 05/03/09 | Review and markup of agreement for potential asset sale (6.8); communications with client regarding potential asset sale (1.8); open issues summary for corporate team (0.4). | 9.00 | 3,150.00 | 22649212 |
| LAPORTE, L. | 05/04/09 | Call with team to discuss potential asset sale (1.0); Correspond with B. Raymond and K. Emberger on strategy and next steps (0.7); call with client, B. Raymond and K. Emberger on outstanding issues (0.5); Review of agreement (1.3); review of schedules and relevant information (1.6). | 5.10 | 1,785.00 | 22652459 |
| KOLKIN, Z. | 05/04/09 | Emails to B. Raymond, K. Emberger and L. Laporte re: KERP participants. | .40 | 140.00 | 22680183 |
| BROD, C. B. | 05/04/09 | Conference call with Raymond (.2). | .20 | 196.00 | 22807750 |
| BROMLEY, J. L. | 05/04/09 | Em, tc B. Raymond others on pension issues. | .20 | 188.00 | 22824183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 05/04/09 | Calls and e-mails with client to discuss potential asset sale (1); internal correspondence regarding negotiations/current state of ASSA (.4); calls re: potential asset sale (.5); apprising corporate team of new issues (1.0); and review of new language in potential asset sale (.8). | 3.70 | 2,553.00 | 22833344 |
| SCHWEITZER, L.M | 05/04/09 | E/ms re LL issues (0.5). | .50 | 435.00 | 23256140 |
| LAPORTE, L. | 05/05/09 | Status updates and discussions with client re: potential asset sale (1.3); review of company plans (1.2); review of disclosure schedules (1.7). | 4.20 | 1,470.00 | 22668340 |
| LACKS, J. | 05/05/09 | Emailed w/R. Beed, J. Kim re: tax equalization (0.2); met w/J. Kim re: tax equalization (0.1); met w/L. Schweitzer re: tax equalization (0.2); call w/L. Schweitzer, J. Factor re: tax equalization (0.2); emailed J. Kim re: tax equalization next steps (0.1). | .80 | 280.00 | 22678206 |
| LAPORTE, L. | 05/05/09 | Review of deferred comp plan summary (1.6). | 1.60 | 560.00 | 22679636 |
| ALCOCK, M.E. | 05/05/09 | Emails S. Graff re 8-K (.50); conf B. Raymond re UCC counsel deferred compensation questions (.40); conf J. Bromley re same (.10); research Form 10-Q issue (.50). | 1.50 | 1,200.00 | 22787638 |
| BROD, C. B. | 05/05/09 | Meeting w/ Raymond on pension issues (.3). | .30 | 294.00 | 22808431 |
| FLOW, S. | 05/05/09 | E/m M.Alcock re: 10-Q and 8-K rules. | .30 | 273.00 | 22814817 |
| LAPORTE, L. | 05/06/09 | Issues summaries, status calls and review of key negotiations items (3.6). | 3.60 | 1,260.00 | 22679633 |
| LACKS, J. | 05/06/09 | Emailed w/R. Beed re: expats issues (0.2); created spreadsheet on US-UK expats (1.2); emailed J. Bromley, L. Schweitzer, C. Brod, J. Kim re: expats (0.1); emailed w/L. Laporte re: deferred comp. (0.2). | 1.70 | 595.00 | 22707535 |
| ALCOCK, M.E. | 05/06/09 | Emails E. King re AIP. | .30 | 240.00 | 22788180 |
| BROD, C. B. | 05/06/09 | Telephone call Raymond (.2). | .20 | 196.00 | 22808692 |
| EMBERGER, K.M. | 05/06/09 | Internal discussions on UK issues and review of FF memo on same (1); questions regarding employee issues in agreements and general update on transaction timing and related considerations (.5). | 1.50 | 1,035.00 | 22840213 |
| BROMLEY, J. L. | 05/06/09 | Ems re consultant retention with Salvatore, Brod, Raymond (.20); call with Raymond on same (.20). | .40 | 376.00 | 22882650 |
| LAPORTE, L. | 05/07/09 | Call with UK counsel to discuss UK issues (1.0); arranging calls with local counsel and company contacts (1.3); reviewing materials from UK counsel re: employee issues and memo to the company (0.7); internal discussions on next steps (0.8); call with N. Whorisky, D. Leinwand, K. Emberger and local counsel in the UK regarding employee issues (1.0). | 4.20 | 1,470.00 | 22680047 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 05/07/09 | Call with Huron regarding scheduling of claims (0.6). | 1.00 | 350.00 | 22683037 |
| KOLKIN, Z. | 05/07/09 | Emails to L. Laporte, B. Raymond, and K. Emberger re: KEIP. | .20 | 70.00 | 22713498 |
| ALCOCK, M.E. | 05/07/09 | T/c Huron Consulting re scheduling of claims (.50); review KEIP (.10); conf Z. Kolkin re KEIP (.10); email T. Connelly re KEIP (.10); review bullets re deferred compensation (.20); emails Cleary team re same (.10); t/c L. Becker (Akin) re retiree group requests (.20). | 1.30 | 1,040.00 | 22789322 |
| BROD, C. B. | 05/07/09 | Telephone calls Davies, Lang, Raymond (.5). | .50 | 490.00 | 22808912 |
| EMBERGER, K.M. | 05/07/09 | Internal discussions regarding employee issues (.7); calls with Freshfields and further internal discussions regarding UK employee issues (2); Palisades engagement letter and t/cs with BR and NS (.6); correspondence with Bill Knapp on deal status and scheduling call to update ED (.2); reviewed recently filed settlement agreement (.7). | 4.20 | 2,898.00 | 22835981 |
| EMBERGER, K.M. | 05/07/09 | Internal correspondence on deferred compensation plan (.2). | .20 | 138.00 | 22836017 |
| BROMLEY, J. L. | 05/07/09 | Ems re pension issues with Raymond. | .30 | 282.00 | 22882729 |
| LAPORTE, L. | 05/08/09 | Preparation for and status call with K. Emberger and client, reviewing outstanding issues in the agreement and recent changes (3.5); call to UK counsel regarding employee issues (0.2); revisions to schedules and outstanding employee issues (1.9). | 5.60 | 1,960.00 | 22691912 |
| LAPORTE, L. | 05/08/09 | Call regarding claims and scheduling (0.8). | .80 | 280.00 | 22691919 |
| BROMLEY, J. L. | 05/08/09 | Ems and mtgs on employee issues and consultants with Raymond and Davies (.30). | .30 | 282.00 | 22695367 |
| LACKS, J. | 05/08/09 | Conf. call w/J. Kim, M. Alcock, L. Laporte & client re: scheduling employee plans/claims (0.6); printed expats materials and left message w/C. Brod (0.2). | .80 | 280.00 | 22707571 |
| ALCOCK, M.E. | 05/08/09 | T/c T. Connelly re Item 601 and UK agreement (.20); conf call Cleary, Nortel & Huron Consulting re deferred compensation issues (.80) email R. Jenkins re annuities (.20). | 1.20 | 960.00 | 22795195 |
| EMBERGER, K.M. | 05/08/09 | Internal update call on benefits matters and follow up with Fishman and corporate team on issues in potential asset sale (3.5); correspondence and review of preliminary draft schedules from Ron (1); UK issues/Freshfields/calls (.7); additional follow-up on Palisades engagement letter (.2); TSA employment issues (.3). | 5.70 | 3,933.00 | 22836709 |
| LACKS, J. | 05/09/09 | Emailed C. Brod re: expat issues. | .20 | 70.00 | 22707575 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 05/10/09 | Correspondance with client regarding status of the transaction, reviewing open issues (2.3), coordinating calls with pension consultants (0.6). | 2.90 | 1,015.00 | 22697649 |
| LAPORTE, L. | 05/11/09 | Correspond with B. Raymond, K. Emberger and pension consultants (1.0); call with UK counsel to discuss UK issues (0.3); review open issues on pending transaction with K. Emberger (0.5); call with client and K. Emberger to review open issues and status (1.4); follow-up on status call (0.8); coordinating calls with consultants and client contacts, local counsel, and the UK administrator (0.7). | 4.70 | 1,645.00 | 22697652 |
| LAPORTE, L. | 05/11/09 | Call with consultants and bankruptcy partners to discuss current status and strategy (1.1); call with consultants and client contact to review data (0.6). | 1.70 | 595.00 | 22697653 |
| EMBERGER, K.M. | 05/11/09 | Conference call with consultants (.40); conference call with consultants and internal CGSH team (1.0). | 1.40 | 966.00 | 22702351 |
| EMBERGER, K.M. | 05/11/09 | Reviewed ED e-mail (.30); met with LL to discuss (.30); t/c with Ron and Evelyn (1.30); reviewed FF employee materials (.10); conference call on potential asset sale (.40); post-call meeting to discuss employee issue with RS, Khush and Fishman (.20). | 2.60 | 1,794.00 | 22702360 |
| LACKS, J. | 05/11/09 | Emailed w/J. Kim re: expat issue (0.2); emailed w/R. Beed re: expat call (0.1); call w/C. Brod re: expat issue (0.1); emailed w/L. Laporte, K. Weaver re: pension issues call (0.1); conf. call on pension issues w/L. Schweitzer, L. Laporte, K. Weaver, K. Emberger, D. Leinwand, J. Bromley, B. Raymond and pension advisors (Palisades) (1.0). | 1.50 | 525.00 | 22707587 |
| BROMLEY, J. L. | 05/11/09 | Ems re pension issues (.10); mtg/call on same with .Raymond, LaPorte, Palisades (.20 (partial attendance)). | .30 | 282.00 | 22882778 |
| SCHWEITZER, L.M | 05/11/09 | T/c J. Lacks, JB, B. Raymond, etc. re pension advisor issues (1.0). | 1.00 | 870.00 | 23243400 |
| LAPORTE, L. | 05/12/09 | Call with B. Raymond, K. Emberger, UK pension consultants, administrator's counsel and local counse to discuss options with respect to employee issues (1.0); call with UK counsel to discuss transition services (0.3); discussions with K. Emberger and B. Raymond on status (0.3); emails regarding outstanding employee issues (1.3); emails and call with UK pensions consultants (0.9); revisions to transaction agreement (1.1); correspondance with client regarding schedules and language (1.8). | 6.70 | 2,345.00 | 22701669 |
| LAPORTE, L. | 05/12/09 | Research into pension plan issues (2.2). | 2.20 | 770.00 | 22703664 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 05/12/09 | Conference call to discuss UK issue (1); t/c with ED to discuss potential asset sale (.2); e-mail correspondence regarding various issues in potential asset sale (.7); t/c with Priya regarding TSA (.2); t/c with C. Young to discuss EMEA views on potential asset sale (.2); follow-up conference call with pension consultants regarding UK issues (.5). | 2.80 | 1,932.00 | 22719497 |
| LACKS, J. | 05/12/09 | Prep for expat conf. call (0.1); conference call w/J. Kim, client, E&Y re:expat issues (1.0). | 1.10 | 385.00 | 22739538 |
| ALCOCK, M.E. | 05/12/09 | Emails re: employee issues (.10): email J. Kim re plan actuary contact (.10); email re email re J. Bromley reponse on actuary contact (.20); email L. Beckerman re actuary contact (.10); research pension issue (.80). | 1.30 | 1,040.00 | 22795254 |
| BROMLEY, J. L. | 05/12/09 | Mtg with Raymond, Leinwand, Whoriskey, Brod, LS re pension issues (1.50); ems re Palisades retention (.30). | 1.80 | 1,692.00 | 22882829 |
| SCHWEITZER, L.M | 05/12/09 | Conf. JB, C. Brod, etc. re pension issues (0.8). | .80 | 696.00 | 23244681 |
| LAPORTE, L. | 05/13/09 | Call with client, UK counsel and K. Emberger to discuss potential asset sale (0.7); calls with the other side, client, UK counsel, K. Emberger and P. Patel to discuss loaned employees (1.2); internal discussion of loaned employee agreements and issues (0.6); review and revisions to transaction draft (2.6). | 5.10 | 1,785.00 | 22708635 |
| EMBERGER, K.M. | 05/13/09 | Internal call to discuss potential asset sale and follow-up correspondence to arrange call with other side (1); call with other side (1.2); follow-up with Evelyn (.2); internal correspondence on deal update (.1); reviewed loan agreement (1); internal correspondence on loan agreement issue (.2); discussion w/ R. Raymond re: TSA (.5); met with LL to review revised agreement (1). | 5.20 | 3,588.00 | 22719596 |
| FLEMING-DELACRUZ | 05/13/09 | T/c with E. Mandell re:  billing. | .10 | 43.00 | 22720061 |
| BROMLEY, J. L. | 05/13/09 | Ems and tcs Raymond and others on pension issues (.20). | .20 | 188.00 | 22882940 |
| LAPORTE, L. | 05/14/09 | Work on potential asset sale (2.8); markup of issues list (1.0); markup of transaction agreement (0.8); sending and receiving comments from client on issues list (0.3); revising and distributing schedules for inclusion with deal document (0.4); correspond re: potential asset sale with client and K. Emberger (0.7); communciations and updates to client on outstanding schedules, unresolved issues (0.7). | 6.70 | 2,345.00 | 22731707 |
| KOLKIN, Z. | 05/14/09 | Meeting with S. Malik, M. Alcock and J. Bromley to discuss employee issues. | .50 | 175.00 | 22771544 |
| KOLKIN, Z. | 05/14/09 | Call with S. Malik to J. Dempsey (Mercer) re: employee issues. | .30 | 105.00 | 22771566 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 05/14/09 | Conf call Cleary re: employee issues (.50); research re same (.40); email Cleary team re same (.20). | 1.10 | 880.00 | 22795330 |
| EMBERGER, K.M. | 05/14/09 | Correspondence with UK administrator regarding potential asset sale (.2); work on potential asset sale (.5); correspondence on potential asset sale with PS (.5); correspondence with benefits team and client re: potential asset sale (1.6); potential asset sale issues, including correspondence with HS and Nortel and LEA (1.6). | 4.40 | 3,036.00 | 22836890 |
| BROMLEY, J. L. | 05/14/09 | Mtg/call with Malik, Alcock, Kolkin re AIP/KIEP/KERP issues (.50). | .50 | 470.00 | 22883111 |
| SCHWEITZER, L.M | 05/14/09 | Conf. JB, JAK re expat. issues (0.4). | .40 | 348.00 | 23248216 |
| LAPORTE, L. | 05/15/09 | Review of bids for potential asset sale (2.4), discuss bids with K. Emberger (0.6); discussion of employee issues in transaction agreements with K. Emberger and client (1.3); discussion and review for potential asset sale issues (1.0); coordinating next steps and reviewing potential asset sale bid (2.4). | 7.70 | 2,695.00 | 22732147 |
| LACKS, J. | 05/15/09 | Drafted memo on employee issue (1.3); researched employee issue (0.3); emailed w/J. Kim, R. Beed at client re: employee issues (0.4); revised memo and emailed to J. Bromley (0.3). | 2.30 | 805.00 | 22739562 |
| EMBERGER, K.M. | 05/15/09 | Reviewed and commented on potential asset sale (.4); discussed packages with LL and e-mailed ED on same (1.9); correspondence on potential asset sale (1). | 3.30 | 2,277.00 | 22829403 |
| BROMLEY, J. L. | 05/15/09 | Ems re personnel issues with Malik and other issues (.20). | .20 | 188.00 | 22883170 |
| LAPORTE, L. | 05/16/09 | Work on potential asset sale (2.5); review of documents and summary of issues re: potential asset sale (2.2). | 4.70 | 1,645.00 | 22731969 |
| LAPORTE, L. | 05/17/09 | Work on potential asset sale (0.9); issues list drafting and revisions (1.2). | 2.10 | 735.00 | 22732149 |
| LAPORTE, L. | 05/18/09 | Work on potential asset sale (3.4); call with client and K. Emberger to review issues in potential asset sale (0.9);. | 4.30 | 1,505.00 | 22741233 |
| LAPORTE, L. | 05/18/09 | Research into pension issue. | .80 | 280.00 | 22755021 |
| LACKS, J. | 05/18/09 | Emailed w/D. Lorimer re: expats issues (0.2). | .20 | 70.00 | 22765604 |
| EMBERGER, K.M. | 05/18/09 | T/c's to client and internal discussions re: potential asset sale (.9), including discussions with corporate team regarding potential asset sale issues (4.1); internal correspondence regarding potential asset sale (.2). | 5.20 | 3,588.00 | 22829558 |
| LAPORTE, L. | 05/19/09 | Call regarding employee issues (0.3); discussion of potential asset sale with K. Emberger and corporate lawyers (0.30); revisions of issues | 1.30 | 455.00 | 22746015 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | lists for potential asset sale (0.7). | | | |
| SCHWEITZER, L.M | 05/19/09 | E/m B. Raymond, etc. re PBGC issues (0.1). | .10 | 87.00 | 22806918 |
| EMBERGER, K.M. | 05/19/09 | Conference call to discuss employment issues (2); internal correspondence regarding potential asset sale (.2); work on potential asset sale (1.3). | 3.50 | 2,415.00 | 22829963 |
| LAPORTE, L. | 05/20/09 | Review of court order regarding payment of PBGC premiums and communication with client (0.8); draft response to inquiry re: pensions (0.7). | 1.50 | 525.00 | 22755029 |
| LAPORTE, L. | 05/20/09 | Strategy meeting and discussions re: potential asset sale (2.2); discussions with K. Emberger on issues (1.0). | 2.40 | 840.00 | 22756960 |
| LACKS, J. | 05/20/09 | Emailed w/J. Stam @ Ogilvy re: expat/tax equalization payments (0.3); revised expat issues memo (0.7). | 1.00 | 350.00 | 22765727 |
| KOLKIN, Z. | 05/20/09 | Drafted summary of KEIP terms and conditions. | 1.20 | 420.00 | 22772019 |
| EMBERGER, K.M. | 05/20/09 | Exchanged e-mails with RS on potential asset sale meeting to discuss benefits issues in potential asset sale. | 1.00 | 690.00 | 22830150 |
| BROMLEY, J. L. | 05/20/09 | Ems re on pension and related retention issues with LS, Salvatore, Abbott. | .30 | 282.00 | 22832276 |
| LACKS, J. | 05/21/09 | Emailed R. Beed, L. Scipio Del Campo re: expat issues (0.2); emailed w/J. Bromley, L. Laporte, M. Alcock, J. Kim, L. Schweitzer re: severance questions (0.2). | .40 | 140.00 | 22765748 |
| KOLKIN, Z. | 05/21/09 | Email traffic re: KEIP. | .20 | 70.00 | 22772039 |
| KOLKIN, Z. | 05/21/09 | Reviewed emails for information re: AIP and KEIP and summarized findings in email to S. Malik. | 1.00 | 350.00 | 22772087 |
| LAPORTE, L. | 05/21/09 | Call with client to discuss outstanding issues (0.6); Call with bidder to review HR issues (1.6); issue review with K. Emberger and R. Raymond (0.6); discussion of potential asset sale with UK counsel (1.1); communication with local counsel regarding potential asset sale and follow-up with client (1.2); markup of agreement and review of issues list (1.4). | 6.50 | 2,275.00 | 22780691 |
| LAPORTE, L. | 05/21/09 | Discussion of schedules, review of plans (1.4). | 1.40 | 490.00 | 22780696 |
| ALCOCK, M.E. | 05/21/09 | Meeting Cleary team re: scheduling issues (.50); conf call T. Connelly, Huron Consulting and Cleary team re: claim scheduling (.80); conf J. Kim re same (.20); email D. Ray re same (.10); t/c T. Connelly re Form 8-K question (.20); research same (1.00); review & revise email re: claims from Nortel accounting (.50); email Cleary team re same (.50). | 3.80 | 3,040.00 | 22792547 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 05/21/09 | Reviewed and discussed agenda with L. Laporte and R. Raymond (.4) and participated in conference call re: potential asset sale (1.6); t/c with ED and Ogilvy to discuss pension issue (.4); reviewed correspondence related to potential asset sale (1); t/c with ED regarding potential asset sale (.4). | 3.80 | 2,622.00 | 22831858 |
| BROMLEY, J. L. | 05/21/09 | Ems on KEIP, pension and related employee issues. | .20 | 188.00 | 22832524 |
| LAPORTE, L. | 05/22/09 | Call with client and K. Emberger to discuss potential asset sale (0.6); meeting to discuss potential asset sale (1.8); work on potential asset sale (1.0); communication with local counsel and client on outstanding issues (0.8); discussion of other outstanding issues with K. Emberger (0.4); questions regarding schedules (0.6). | 5.20 | 1,820.00 | 22766047 |
| LAPORTE, L. | 05/22/09 | Call regarding scheduling of claims (0.8); drafting note for inclusion in schedules (0.3); locating and uploading documents to data room for creditors committee (0.4); communications with client and internally on employee issues (0.4). | 1.90 | 665.00 | 22766053 |
| ALCOCK, M.E. | 05/22/09 | Call T. Connelly, Cleary team & Huron Consulting re: schedules, etc. (.90); t/c D. Ray re same (.30); prepare & research for second call re same (.50); second call re same (1.00); emails Cleary team re: questions (.50); research re: Schedule F (1.00); t/c T. Connally re Form 8-K question (.20); review & revise note to schedules (.30). | 4.70 | 3,760.00 | 22792966 |
| LACKS, J. | 05/22/09 | Emails w/M. Alcock, J. Kim, J. Bromley, L. Schweitzer re: status of severance (0.3); met w/J. Bromley re: severance responses (0.1); emailed M. Alcock, L. Laporte re: responding to employee inquiries (0.1). | .50 | 175.00 | 22820217 |
| EMBERGER, K.M. | 05/22/09 | Work on potential asset sale with C. Alden Nortel benefits and corporate (3); reviewed and revised potential asset sale (2); work on potential asset sale (.6). | 5.60 | 3,864.00 | 22832636 |
| EMBERGER, K.M. | 05/23/09 | Correspondence on potential asset sale. | .60 | 414.00 | 22832181 |
| EMBERGER, K.M. | 05/24/09 | Reviewed ED comments to potential asset sale further revised to incorporate comments. | 2.00 | 1,380.00 | 22832144 |
| LAPORTE, L. | 05/26/09 | Meeting with tax partners, B. Raymond, K. Emberger, N. Whorisky and D. Leinwand to discuss potential asset sale (1.0); arranging call with PBGC consultants (0.2); call with PBGC consultants (0.6); work on potential asset sale (1.5). | 3.30 | 1,155.00 | 22780756 |
| LAPORTE, L. | 05/26/09 | Review of summary of schedules (0.4). | .40 | 140.00 | 22780778 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/26/09 | Phone call w/L. Scipio del Campo @ E&Y re: expat issues (0.2); revised expat memo (1.1); emailed w/R. Beed re: expat memo updates (0.3). | 1.60 | 560.00 | 22820543 |
| ALCOCK, M.E. | 05/26/09 | Emails T. Connally re: disclosure (.50); emails Cleary team re promotion and KEIP/KERP (.30); email T. Connally re schedule flagging (.20); email T. Connally 8-K FAQ link (.10); emails T. Connally re Form 8-K and deferred compensation (.20). | 1.30 | 1,040.00 | 22824233 |
| EMBERGER, K.M. | 05/26/09 | PGBC update call (.5); internal meeting on potential asset sale (1); correspondence with Ron and Evelyn about potential asset sale (1); correspondence on employee issues (.2); reviewed draft TSA (.5). | 3.20 | 2,208.00 | 22834711 |
| LAPORTE, L. | 05/27/09 | Review of PBGC discussion items (0.6); review of potential asset sale (0.7); update re: potential asset sale (0.3); discussion and email regarding pension issues (0.8); work on potential asset sale (1.3). | 3.70 | 1,295.00 | 22788102 |
| LACKS, J. | 05/27/09 | Emailed/phone call w/R. Beed @ client re: expat issues (0.4); emailed J. Bromley, L. Schweitzer re: expat issues (0.1); reviewed materials on employee issue (1.2); reviewed U.S. employee research (0.5); drafted email summarizing issues and sent to J. Kim, S. Malik, J. Doggett, J. Schreckengost, S. Kaufman (0.7). | 2.90 | 1,015.00 | 22820624 |
| ALCOCK, M.E. | 05/27/09 | Review Huron schedule F grid. | .20 | 160.00 | 22824404 |
| EMBERGER, K.M. | 05/27/09 | Review and correspondence with GdP and HS re: potential asset sale (1); correspondence with Ron and Evelyn on potential asset sale and related matters (.4). | 1.40 | 966.00 | 22835038 |
| LAPORTE, L. | 05/28/09 | Call with client and Canadian counsel and K. Emberger to discuss pension issues (0.6); listening to M&A update to creditors committee at company headquarters (1.1); review of proposed discussion items (0.4); review of potential asset sale issues (0.6); coordinating call re: potential asset sale (0.3); research into filings (0.6); coordinating call with advisors and client regarding pensions (0.4); drafting and revising language for potential asset sale (0.6); review of data for PBGC (0.4); call to discuss employee provisions in potential asset sale (0.7); call K. Emberger and client to discuss potential asset sale (1.4); call with Canadian counsel and client to review open issues (0.5). | 7.60 | 2,660.00 | 22787884 |
| DOGGETT, J. | 05/28/09 | Emails with J. Lacks re: motion. | .20 | 70.00 | 22792444 |
| DOGGETT, J. | 05/28/09 | Call with J. Kim and J. Lacks re: motion. | .30 | 105.00 | 22792509 |
| LACKS, J. | 05/28/09 | Emailed K. Gibson @ client re: employees (0.2); emailed w/R. Beed re: employee issues (0.2); conf. call w/J. Doggett & J. Kim re: employee | 1.00 | 350.00 | 22820687 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion (0.3); forwarded emails/materials to J. Doggett, J. Kim (0.3). | | | |
| EMBERGER, K.M. | 05/28/09 | Conference call to discuss potential asset sale (7); work on potential asset sale (2); pre-call and call to discuss open issues (1.4); internal call to discuss potential asset sale (.5). | 4.60 | 3,174.00 | 22835147 |
| EMBERGER, K.M. | 05/28/09 | Internal correspondence on issues related to bankruptcy. | .60 | 414.00 | 22835400 |
| ALCOCK, M.E. | 05/28/09 | Email T. Connally & J. Poos re actuary (.10); emails Cleary team re schedule notes (.10); review same (.10). | .30 | 240.00 | 22837380 |
| LAPORTE, L. | 05/29/09 | Preparation and call with advisors and clients, B. Raymond and K. Emberger (1.2); responding to questions re: potential asset sale (0.3); work on potential asset sale (0.4); discussions with corporate/IP colleagues (0.7); reviewing documents in data rooms (0.9); reviewing plan (0.5); preparation for call with opposing counsel on outstanding issues (0.7); questions regarding AIP (0.3); review issues in potential asset sale (0.2). | 5.20 | 1,820.00 | 22792342 |
| EMBERGER, K.M. | 05/29/09 | T/c's to discuss open issues (.7); internal discussions of issues (1); t/c's to discuss potential asset sale with client, L. Laporte and R. Raymond on process and staffing (1); work on potential asset sale (.4); internal discussions on potential asset sale (1). | 4.10 | 2,829.00 | 22835759 |
| DOGGETT, J. | 05/30/09 | Email with J. Kim re: motions. | .10 | 35.00 | 22804992 |
| DOGGETT, J. | 05/30/09 | Revising and drafting motion and declarations. | 1.90 | 665.00 | 22805005 |
| LAPORTE, L. | 05/30/09 | Work on potential asset sale (2.2); review of potential asset sale issues (0.4); call with client, K. Emberger and S. Malik to discuss schedules (0.8); review of potential asset sale w/ local counsel (0.3). | 3.70 | 1,295.00 | 22824313 |
| DOGGETT, J. | 05/31/09 | Revising and drafting motions and declarations. | 4.80 | 1,680.00 | 22805053 |
| EMBERGER, K.M. | 05/31/09 | Correspondence with client about scheduling (2). | 2.00 | 1,380.00 | 22832576 |
| | | **MATTER TOTALS:** | **275.10** | **134,713.00** | |

MATTER:  17650-009   EMPLOYEE MATTERS

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 05/06/09 | E-mail to T. Connelly re: customer order (.10); e-mail to C. Morfe re: customer escrows (.2). | .30 | 181.50 | 23223985 |
| KIM, J. | 05/07/09 | E-mail to J. Doggett re: customer issues (.10) E-mail to J. Patchett re: customer issues (.10) E-mail to R. Izzard re: customer issues (.10) E-mail to M. Sansom (.10) V-mail to D. Laddin re: customer issue (.1); E-mail to D. Laddin (AGG) re: customer issues (.10). | .60 | 363.00 | 23224457 |
| DOGGETT, J. | 05/08/09 | Voicemails and emails with M. Fleming re: customer call. | .20 | 70.00 | 22691999 |
| DOGGETT, J. | 05/08/09 | Emailing L. Schweitzer re: customer call. | .10 | 35.00 | 22692003 |
| KIM, J. | 05/08/09 | E-mail to R. Izzzard re: customer issue. | .10 | 60.50 | 23224808 |
| KIM, J. | 05/13/09 | E-mails to J. Bromley re: customer issue (.10) E-mail to T. Connelly (Nortel) re: same (.10). | .20 | 121.00 | 23227353 |
| KIM, J. | 05/29/09 | Revise customer stip (.6); e-mail to G. Nielsen re: customer stip (.1). | .70 | 423.50 | 23232321 |
| | | **MATTER TOTALS:** | **2.20** | **1,254.50** | |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/01/09 | Revised motion papers (1); meeting w/K. Weaver re: service research (.2); email to L. Schweitzer, J. Bromley, N. Forrest re: motion papers (.3); TC w/ J. Lacks re: same (.1); TC w/I. Almeida re: cashflow (.2). | 1.80 | 891.00 | 22632532 |
| SALVATORE, N. | 05/01/09 | Review of K. Weaver draft email (.2); OC w/K. Weaver re: same (.2). | .40 | 198.00 | 22632588 |
| KALISH, J. | 05/01/09 | Monitored STC call and prepared issue log. (.5 ). Attended conference call re settlement agreement (2.4). | 2.90 | 1,015.00 | 22634315 |
| FLEMING-DELACRUZ | 05/01/09 | Supplier Terms Council conference call. | .50 | 215.00 | 22647543 |
| FLEMING-DELACRUZ | 05/01/09 | Email re: supplier letter. | .10 | 43.00 | 22647640 |
| LACKS, J. | 05/01/09 | Phone calls w/N. Salvatore re: supplier issues (0.2); emailed w/K. Weaver re: supplier address (0.1). | .30 | 105.00 | 22678189 |
| WEAVER, K. | 05/01/09 | Reclamation call with L. Lipner. | .20 | 70.00 | 22687786 |
| WEAVER, K. | 05/01/09 | Office conference on service issues with N. Salvatore. | .20 | 70.00 | 22687791 |
| WEAVER, K. | 05/01/09 | Reclamation settlement of reclamation claimant. | 1.00 | 350.00 | 22687805 |
| WEAVER, K. | 05/01/09 | Service research for international entity. | .10 | 35.00 | 22687808 |
| WEAVER, K. | 05/01/09 | Call with L. Lipner on reclamation. | .20 | 70.00 | 22687810 |
| WEAVER, K. | 05/01/09 | Research on international service. | . 1.70 | 595.00 | 22687820 |
| WEAVER, K. | 05/01/09 | Call with company to discuss reclamation claim. | .30 | 105.00 | 22688016 |
| WEAVER, K. | 05/01/09 | Reclamation settlement drafting. | .50 | 175.00 | 22688022 |
| WEAVER, K. | 05/01/09 | Review/distribution of reclamation settlement. | .20 | 70.00 | 22688063 |
| FLOW, S. | 05/01/09 | E/ms re: supplier terms council call coverage (.1); c/c Nortel, J.Kalish re: supplier agreement (.2); review materials for same (.2); c/c Nortel, E.Reither (Ogilvy), J.Kalish re: same (.5); c/c Nortel, supplier, supplier's counsel, E.Reither (Ogilvy), J.Kalish (1.5); c/c Nortel, E.Reither (Ogilvy), J.Kalish re: follow-up (.9); e/ms re: same (.1). | 3.50 | 3,185.00 | 22755467 |
| FIEGE, C. | 05/01/09 | Discussion of supplier agmts w L. Lipner, I Armstrong, L. Schweitzer (.2), review of agmts (1.0). | 1.20 | 696.00 | 22780119 |
| LIPNER, L. | 05/01/09 | Revised supplier agreement (.4); email exchange w/I. Armstrong (Nortel) re same (.3); discussion w/I. Armstrong re same (.2); email exchange w/L. Schweitzer re supplier agreement (.3); revised supplier agreement (1.1); email exchange | 3.20 | 1,120.00 | 23048206 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/A. Haken (Nortel ) re supplier agreement (.3); email exchange w/counsel to supplier re same (.4); email exchange w/C. Fiege re same (.2). | | | |
| SCHWEITZER, L.M | 05/01/09 | Placenis, DA call re supplier (0.5). T/c client re supplier. Revise draft agreement (0.3). E/ms L. Lipner, DA re reclamation issues (0.4). Conf. MF re rejection notice (0.1). Review draft supplier agreement (0.4). | 1.70 | 1,479.00 | 23252012 |
| DOGGETT, J. | 05/02/09 | Emailing Rose Casanave (Nortel) re: supplier letter. | .30 | 105.00 | 22634502 |
| SCHWEITZER, L.M | 05/02/09 | J. Doggett e/ms re supplier inquiry (0.1). K. Kalanges, client correspondence reclamation, Supplier contract drafts (0.3). | .40 | 348.00 | 22823200 |
| KALISH, J. | 05/03/09 | Prepared for conference call by searching issue logs for relevant info (2.5 hours). Prepared for call re settlement agreement (.5 hours). Monitored call (.60). | 3.60 | 1,260.00 | 22641234 |
| FLEMING-DELACRUZ | 05/03/09 | Emails re: supplier issues. | .20 | 86.00 | 22647748 |
| BROMLEY, J. L. | 05/03/09 | Call with Flanagan on supplier issues (.30); call with McKenna, Tay, Flow and others on same (.60). | .90 | 846.00 | 22650379 |
| FLOW, S. | 05/03/09 | E/ms re: supplier issues and c/c (1.3). c/c Nortel, J.Bromley, J.Kalish re: supplier agreement (.5). | 1.80 | 1,638.00 | 22743170 |
| FLEMING-DELACRUZ | 05/04/09 | Emails re: supplier calls. | .30 | 129.00 | 22680113 |
| FLEMING-DELACRUZ | 05/04/09 | Emails re: rejection notice. | .10 | 43.00 | 22680135 |
| FLEMING-DELACRUZ | 05/04/09 | Conference call re: supplier (.5); Follow-up discussions with L. Schweitzer (.2). | .70 | 301.00 | 22680147 |
| FLEMING-DELACRUZ | 05/04/09 | Drafted supplier terms sheet. | 2.30 | 989.00 | 22680162 |
| WEAVER, K. | 05/04/09 | Sending reclamation settlement to counsel; company approval. | .20 | 70.00 | 22688439 |
| WEAVER, K. | 05/04/09 | Diligence on foreign service of process. | .50 | 175.00 | 22688509 |
| FLOW, S. | 05/04/09 | O/c C.Fiege re: supplier issues (.3); review and comment on supplier agreement and e/ms re: same (.8). | 1.10 | 1,001.00 | 22755492 |
| LIPNER, L. | 05/04/09 | Discussion with C. Fiege re Supplier (.3); phone call to counsel for supplier (.1); email re same (.1); discussion with L. Schweitzer re supplier issue (.3). | .80 | 280.00 | 22786452 |
| SCHWEITZER, L.M | 05/04/09 | T/c Company (McGraw, Juan Carlos), M. Fleming-Delacruz, Ayres (E&Y) re supplier setoff claim (0.6) T/c D. Abbott, L. Lipner re supplier recl issues (.4); Conf L. Lipner re various supplier (.3); GSPA issues (.4); Revise M. Fleming draft setoff proposal (0.3). | 2.00 | 1,740.00 | 22823585 |
| KIM, J. | 05/04/09 | STC call. | .70 | 423.50 | 23232670 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/04/09 | T/c D. Abbott, L. Lipner re supplier recl issues (0.4). E/ms re settlement of recl, 503(b)(9) claims (0.7).  Revise Stip re setoff claim (0.3). | 1.40 | 1,218.00 | 23255545 |
| SALVATORE, N. | 05/05/09 | Email to T. Baldwin re: supplier terms (.2); meeting w/M. Fleming re: same (.2); email to T. Baldwin and H. Naboshek re: same (.3); reviewed, revised draft agreement and email to T. Baldwin and H. Naboshek re: same. (.5). | 1.20 | 594.00 | 22678418 |
| KALISH, J. | 05/05/09 | Attended 3 conference calls regarding settlement agreement. Relayed S.Flow's comments and provided comments of my own. (6.5 hours). | 6.50 | 2,275.00 | 22678657 |
| FLEMING-DELACRUZ | 05/05/09 | Edited supplier term sheet. | 1.10 | 473.00 | 22680263 |
| FLEMING-DELACRUZ | 05/05/09 | Supplier Terms Council conference call. | .40 | 172.00 | 22680279 |
| FLEMING-DELACRUZ | 05/05/09 | Met with N. Salvatore re: supplier agreement. | .20 | 86.00 | 22680295 |
| FLEMING-DELACRUZ | 05/05/09 | Drafted email to supplier. | .50 | 215.00 | 22680481 |
| KALANGES, K.J. | 05/05/09 | Listened to Terms Council call (.6) and prepared related log (.5). | 1.10 | 385.00 | 22687817 |
| FIEGE, C. | 05/05/09 | Review of various revised drafts of certain supplier agmts (2.0); conf call w Nortel and supplier (1.2); discussion w L. Lipner, L. Schweitzer (1.30); Conference w/ L. Lipner (.3). | 4.80 | 2,784.00 | 22737483 |
| FLOW, S. | 05/05/09 | E/ms re: supplier issues. | .30 | 273.00 | 22755508 |
| LIPNER, L. | 05/05/09 | Phone call with I. Armstrong re supplier (.2); preparation for same (.2); phone call with C. Fiege, L. Schweitzer, I. Armstrong and supplier (1.20); meeting with C. Fiege re same (.3); comments to supplier agreement (.9); edited supplier agreement (.8); discussed same with L. Schweitzer and C. Fiege (1.30); made changes to supplier agreement (1.1); email to L. Schweitzer re same (.1). | 6.10 | 2,135.00 | 22786689 |
| SCHWEITZER, L.M | 05/05/09 | T/c I. Armstrong, LL, C. Fiege, Supplier & Counsel re supplier agreement (1.2). T/c Rose C, company, K. Weaver re contract assignment process issues (0.5). F/u conf. KW (0.2). | 1.90 | 1,653.00 | 22823811 |
| SCHWEITZER, L.M | 05/05/09 | Review various draft agreements, e/ms re same (0.9). | .90 | 783.00 | 23254471 |
| SCHWEITZER, L.M | 05/05/09 | Discussion with L. Lipner & C. Fiege re: suppplier issues. | 1.30 | 1,131.00 | 23271797 |
| KALISH, J. | 05/06/09 | Monitored STC call with J.Kim and prepared issue log (0.7 hours). | .70 | 245.00 | 22678664 |
| KALISH, J. | 05/06/09 | Attended conference call regarding settlement agreement with S.Flow. (3.5 hours). | 3.50 | 1,225.00 | 22678814 |
| SALVATORE, N. | 05/06/09 | TC w/M. Fleming re: amendment (.2); email to T. Baldwin re: same (.1). | .30 | 148.50 | 22683020 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/06/09 | OC w/J. Kim re: amendment to agreement (.2); revised amendment (.1); email to T. Baldwin re: same (.2). | .50 | 247.50 | 22683042 |
| FLEMING-DELACRUZ | 05/06/09 | Edited draft email to supplier; Related email. | .20 | 86.00 | 22687500 |
| FLEMING-DELACRUZ | 05/06/09 | T/c with N. Salvatore re: supplier agreement. | .10 | 43.00 | 22687510 |
| FLEMING-DELACRUZ | 05/06/09 | Email to N. Scott re: supplier. | .10 | 43.00 | 22687563 |
| FLEMING-DELACRUZ | 05/06/09 | Edited response to supplier. | .20 | 86.00 | 22687569 |
| FLEMING-DELACRUZ | 05/06/09 | Email to J. Kim re: supplier. | .10 | 43.00 | 22687574 |
| WEAVER, K. | 05/06/09 | Meeting with M. Fleming to discuss contract disposition. | .90 | 315.00 | 22688623 |
| WEAVER, K. | 05/06/09 | Meeting with M&A team to discuss contract disposition. | 1.20 | 420.00 | 22689064 |
| WEAVER, K. | 05/06/09 | Case management conference with N. Salvatore on suppliers. | .30 | 105.00 | 22689092 |
| FIEGE, C. | 05/06/09 | Discussion of revised agmts w certain supplier w I Armstrong, L. Schweitzer, L. Lipner. | .50 | 290.00 | 22737912 |
| FLOW, S. | 05/06/09 | C/c Nortel, E.Reither (Ogilvy), J.Kalish re: revised supplier agreement (3.6); t/c C.Brod re: same (.1). | 3.70 | 3,367.00 | 22755515 |
| LIPNER, L. | 05/06/09 | Call with L. Schweitzer re supplier issues (.1); email exchange with L. Schweitzer re supplier agreement (.1); edited same (.3). | .50 | 175.00 | 22787527 |
| LIPNER, L. | 05/06/09 | Edited supplier agreement (.8); email exchange w/counsel to supplier re same (.2). | 1.00 | 350.00 | 23048449 |
| KIM, J. | 05/06/09 | E-mail to G. McDonald (Nortel) (.10) E-mails to T. Connelly (Nortel) re: supplier agreement (.20) E-mail to T. Ayres (E&Y) re: supplier issue (.10) E-mails to N. Scott (Nortel) re: supplier issue (.40) Participate in Supplier Terms Council call (.70); mtg w/ N. Salvatore re: MSA (.2); t/cs w/ L. Lipner re: claims (.20); draft e-mail to counsel re: supplier issue (.4); T/C w/ counsel re: supplier issue (.2). | 2.50 | 1,512.50 | 23224141 |
| SCHWEITZER, L.M | 05/06/09 | T/c L. Lipner re supplier (.1). Supplier comments (0.1).  E/ms I Armstrong, counsel re comments (0.1).  T/c I. Armstrong and C. Fiege re draft supplier call (0.4).  Review supplier agreement (0.4).  E/ms supplier counsel re same (0.3). | 1.40 | 1,218.00 | 23251563 |
| KALANGES, K.J. | 05/07/09 | Listened to Terms Council call. | .40 | 140.00 | 22687807 |
| KALISH, J. | 05/07/09 | Covered conference calls during which settlement agreement issues were resolved. | 9.00 | 3,150.00 | 22692007 |
| SALVATORE, N. | 05/07/09 | Review of agreement. | .50 | 247.50 | 22694249 |
| SALVATORE, N. | 05/07/09 | Email to J. Kalish re: same. | .20 | 99.00 | 22694255 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 05/07/09 | Work on supplier agreement (1.9); c/c Nortel re: same (.6); c/c Nortel re: same (.2); e/ms and t/cs re: same (1.2); c/c Nortel re: same (.4). | 4.30 | 3,913.00 | 22783008 |
| BROMLEY, J. L. | 05/07/09 | Ems and calls re supplier with Flow, Kalish (.40); call with Flanagan re same (.30). | .70 | 658.00 | 22882748 |
| LIPNER, L. | 05/07/09 | Email exchange w/A. Haken (Nortel) re supplier agreement (.6); reviewed supplier agreement (.4); t/c w/ L. Schweitzer re: same (.5). | 1.50 | 525.00 | 23048626 |
| KIM, J. | 05/07/09 | Participate in Supplier Terms Council call (.40) E-mail to M. Fleming re: supplier issue (.10) Follow-up e-mail to M. Fleming re: same (.10) E-mail to N. Scott re: supplier issue (.1). | .70 | 423.50 | 23224439 |
| SCHWEITZER, L.M | 05/07/09 | E/ms K. Kalanges, Supplier counsel re reclamation settlement (0.3). T/c counsel re draft agreement (0.4). E/m RC, Cote re supplier contract issues (0.1). T/c L. Lipner re supplier draft (0.5). E/ms Patchett re same (0.3). T/c NS re settlement motion (0.1). Review supplier drafts (0.7). | 2.40 | 2,088.00 | 23253821 |
| DOGGETT, J. | 05/08/09 | Calls and emails with N. Salvatore re: sealing motion. | .40 | 140.00 | 22690041 |
| KALISH, J. | 05/08/09 | Monitored STC call and prepared issue log (0.8 hours); t/c w/ N. Salvatore re: settlement docs (.2). | 1.00 | 350.00 | 22692010 |
| SALVATORE, N. | 05/08/09 | Review of settlement documents (.5). | .50 | 247.50 | 22694515 |
| SALVATORE, N. | 05/08/09 | TC w/S. Flow re: same (.5); TC w/J. Kalish re same (.2). | .70 | 346.50 | 22694539 |
| SALVATORE, N. | 05/08/09 | TC w/M. Fleming re: 363 motion (.3). | .30 | 148.50 | 22694664 |
| SALVATORE, N. | 05/08/09 | Review of 363 motion template (.50). | .50 | 247.50 | 22694669 |
| BROMLEY, J. L. | 05/08/09 | Ems on supplier issues with Flow and others (.10); tc with Flanagan re same (.20). | .30 | 282.00 | 22695373 |
| FLEMING-DELACRUZ | 05/08/09 | Email re: supplier. | .10 | 43.00 | 22701804 |
| FLEMING-DELACRUZ | 05/08/09 | Supplier Terms Council conference call. | .90 | 387.00 | 22701815 |
| FLEMING-DELACRUZ | 05/08/09 | T/c with K. Kalanges. | .10 | 43.00 | 22701998 |
| FLOW, S. | 05/08/09 | Work on supplier issues (.9); t/c N.Salvatore re: same (.7); t/c E.Reither (Ogilvy) re: same (.3). | 1.90 | 1,729.00 | 22783050 |
| LIPNER, L. | 05/08/09 | Email exchange w/A. Haken (Nortel) re supplier agreement (.4); Email exchange w/M. Riggs (Nortel) and J. Patchett re same (.4). | .80 | 280.00 | 23048939 |
| KIM, J. | 05/08/09 | Participate in Supplier Terms Council call (.8) E-mail to K. Kalanges re: supplier issues (.10). | .90 | 544.50 | 23224686 |
| SCHWEITZER, L.M | 05/08/09 | E/ms S. Flow re supplier issues (0.3). T/c A. Haken re: draft supplier agreement (0.5). E/m L. Lipner re same (0.1). Conf. K. Kalanges re status of recl. claims settlements (0.3). Client | 1.40 | 1,218.00 | 23239959 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms re supplier negotiations (0.2). | | | |
| FLOW, S. | 05/09/09 | Work on supplier agreement (.7); t/c C.Brod re: same (.7); v/m and e/ms A.Ventresca (Nortel) re: same (.1). | 1.50 | 1,365.00 | 22746557 |
| FLOW, S. | 05/10/09 | E/ms D.McKenna (Nortel) re: supplier issues. | .10 | 91.00 | 22746653 |
| LIPNER, L. | 05/10/09 | Reviewed supplier agreement and marked-up same (2.1); email to L. Schweitzer re same (.4). | 2.50 | 875.00 | 23049081 |
| KIM, J. | 05/10/09 | E-mail to L. Schweitzer re: STC calls (.1). | .10 | 60.50 | 23224872 |
| DOGGETT, J. | 05/11/09 | Meeting with N. Salvatore re: supplier seal motion. | .60 | 210.00 | 22697432 |
| DOGGETT, J. | 05/11/09 | Researching supplier seal motion. | 2.60 | 910.00 | 22697778 |
| PAN, H. | 05/11/09 | Attend STC call; prepare records for the call. | .50 | 175.00 | 22703684 |
| WEAVER, K. | 05/11/09 | Call to counsel regarding reclamation claim. | .10 | 35.00 | 22705541 |
| KALISH, J. | 05/11/09 | Corresponded with Nortel re settlement agreement slides. | .20 | 70.00 | 22709454 |
| LIPNER, L. | 05/11/09 | Discussion with A. Haken (Nortel) re supplier issue (.7); Email to L. Schweitzer re same (.2); Discussed supplier contracts questions with J. Kim (.2); Discussion of supplier issues with L. Schweitzer (1.2) Edited two supplier agreements (1.2). | 3.50 | 1,225.00 | 22787499 |
| FLOW, S. | 05/11/09 | E/ms re: supplier issues (.1); t/c C.Brod re: same (.1); e/ms re: supplier call coverage (.1). | .30 | 273.00 | 22789700 |
| BROMLEY, J. L. | 05/11/09 | Ems re supplier slides (Kalish, Flow) (.20); review same (.30); ems on settlement agreement re same (.20). | .70 | 658.00 | 22882781 |
| KIM, J. | 05/11/09 | E-mail to S. Flow re: STC call (.10) E-mail to L. Lipner re: same (.10) Participate in Supplier Terms Council call (.50) T/C w/ L. Lipner re: supplier issues (.2). | .90 | 544.50 | 23225117 |
| SCHWEITZER, L.M | 05/11/09 | Conf. L. Lipner re recl., supplier drafts (1.2). Review recl. e/ms (0.3). Client e/ms re various supplier negotiations (0.4). | 1.90 | 1,653.00 | 23243995 |
| DOGGETT, J. | 05/12/09 | Call with N. Salvatore re: supplier seal motion. | .10 | 35.00 | 22700604 |
| DOGGETT, J. | 05/12/09 | Research for and drafting memo re: standards for filing under seal. | 4.20 | 1,470.00 | 22702157 |
| DOGGETT, J. | 05/12/09 | Call with N. Salvatore re: supplier seal motion. | .10 | 35.00 | 22703466 |
| FLEMING-DELACRUZ | 05/12/09 | Email re: supplier issues. | .10 | 43.00 | 22705493 |
| KALISH, J. | 05/12/09 | Monitored STC call with Louis Lipner (0.5). Followed-up with Jane re STC call issues (0.2). | .70 | 245.00 | 22709451 |
| FLOW, S. | 05/12/09 | E/ms and t/cs re: supplier issues (.5); t/c J.Kalish re: same (.5); e/ms re: motion draft (.2). | 1.20 | 1,092.00 | 22747048 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/12/09 | Ems and tcs Kalish, Flow re Supplier Agreement (.20); tc Jacobs (Akin) on same (.20). | .40 | 376.00 | 22882842 |
| LIPNER, L. | 05/12/09 | Email exchange w/I. Armstrong (Nortel) re supplier issues (.2); call w/I. Armstrong re same (.3) supplier terms council (.3); discussion w/J. Kalish re same (.1) discussion w/J. Patchett, A. Haken , I. Armstrong re supplier issue (.8); Email exchange w/J. Kalish re terms council (.3). | 2.00 | 700.00 | 23049188 |
| KIM, J. | 05/12/09 | E-mail to M. Fleming re: supplier issue (.10) E-mails to J. Kalish re: supplier issue (.20). | .30 | 181.50 | 23226781 |
| SCHWEITZER, L.M | 05/12/09 | Client call re supplier issues, supplier call (1.0). discussion w/L. Lipner, supplier counsels re recl. settlements (0.5). Work on recl. settlement incl. review drafts (0.7). T/cs supplier counsel re settlements (0.3). | 2.50 | 2,175.00 | 23244498 |
| DOGGETT, J. | 05/13/09 | Call with N. Salvatore re: supplier seal motion. | .10 | 35.00 | 22708188 |
| DOGGETT, J. | 05/13/09 | Call with N. Salvatore, S. Flow, J. Kalish, Paul Knudson (Nortel) and Ogilvy re: supplier motion. | .50 | 175.00 | 22709349 |
| DOGGETT, J. | 05/13/09 | Meeting with N. Salvatore, S. Flow, J. Kalish before and after call with Ogilvy and Paul Knudson (Nortel). | 1.30 | 455.00 | 22709354 |
| KALISH, J. | 05/13/09 | Participated in call with S.Flow and Paul Knudsen re UK administrator (0.4). Follow-up discussion with S.Flow (0.3). Participated in planning discussion for a call re motion to seal (0.5).  Participated in call with Nortel team and Cleary team re Motion to seal (0.5). Follow up discussion (0.3). Corresponded with Canadian counsel re documents to be presented to Ontario Government (0.3). | 2.30 | 805.00 | 22709492 |
| DOGGETT, J. | 05/13/09 | Drafting supplier seal motion. | 3.60 | 1,260.00 | 22709730 |
| DOGGETT, J. | 05/13/09 | Calls with N. Salvatore re: supplier seal motion. | .20 | 70.00 | 22709733 |
| KALISH, J. | 05/13/09 | Worked on redacted version of settlement agreement. (0.8). | .80 | 280.00 | 22712853 |
| SALVATORE, N. | 05/13/09 | Emails to J. Doggett, S. Flow, J. Bromley re: agreement (.5). | .50 | 247.50 | 22719652 |
| SALVATORE, N. | 05/13/09 | Meeting w/J. Bromley re: settlement agreement (.2). | .20 | 99.00 | 22719657 |
| SALVATORE, N. | 05/13/09 | Draft motion re: settlement (1.0); TC w/J. Sturm (Akin) re: settlement (.2). | 1.20 | 594.00 | 22719671 |
| SALVATORE, N. | 05/13/09 | Prepare for meeting re: settlement (1.0). | 1.00 | 495.00 | 22719677 |
| SALVATORE, N. | 05/13/09 | Meeting w/S. Flow, J. Kalish, J. Doggett (.5); call w/P Knudsen, S. Flow, C. Grant, J. Doggett, E. Reither re: settlement (.5); meeting w/S. Flow J. Kalish, J. Doggett re: same (.8); draft memo re: call (.8); draft settlement motion (3.8). | 6.40 | 3,168.00 | 22719684 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PAN, H. | 05/13/09 | Attend STC call; prepare record for the call. | .40 | 140.00 | 22720194 |
| FLOW, S. | 05/13/09 | Review and comment on slides (.1); consider seal analysis (.3); review supplier agreement changes (.1); e/ms re: supplier issues (.9); t/c N.Salvatore re: same (.3); c/c Nortel, J.Kalish re: same (.4); o/c J.Kalish re: same (.4); o/cs N.Salvatore, J.Doggett, J.Kalish re: seal motion and related (1.3); c/c P.Knudsen (Nortel), N.Salvatore, J.Doggett, J.Kalish re: same (.5). | 4.30 | 3,913.00 | 22808107 |
| BROMLEY, J. L. | 05/13/09 | Meeting and ems w/N.Salvatore re: settlement agreement (.20); ems Salvatore re supplier; tc, ems Jacobs and Milbank re supplier (.10). | .30 | 282.00 | 22882952 |
| LIPNER, L. | 05/13/09 | Email exchange w/I. Armstrong re supplier issues (.2); reviewed comments to supply agreement (.5); discussion w/L. Schweitzer re same (.3); discussion of supplier issues w/I. Armstrong (.3). | 1.30 | 455.00 | 23050402 |
| KIM, J. | 05/13/09 | Participate in Supplier Terms Council call (.4). | .40 | 242.00 | 23227368 |
| SCHWEITZER, L.M | 05/13/09 | Review counterpary e/ms re recl. settlements (0.2).  T/c D. Abbott re recl. issues (0.3). T/c L. Lipner re recl. negotiations (0.4). T/c L. Lipner re recl. issues (0.1).  T/c D. Abbott re recl. settlement (0.1).  T/c E. Polizzi re schedules (0.1). Review supplier, reclamation settlements (0.4). Revise draft recl. notice (0.2).  E/m K. Kalanges re same (0.1). | 1.90 | 1,653.00 | 23245461 |
| DOGGETT, J. | 05/14/09 | Call with N. Salvatore re: supplier seal motion. | .10 | 35.00 | 22715793 |
| DOGGETT, J. | 05/14/09 | Emailing Tracy Connelly (Nortel) re: supplier seal motion. | .30 | 105.00 | 22716058 |
| DOGGETT, J. | 05/14/09 | Emailing J. Kalish re: redactions. | . .10 | 35.00 | 22716336 |
| DOGGETT, J. | 05/14/09 | Meeting with J. Kalish re: supplier. | 1.20 | 420.00 | 22719969 |
| PAN, H. | 05/14/09 | Attend STC call. | .20 | 70.00 | 22720218 |
| KALISH, J. | 05/14/09 | Worked on redactions for settlement and side Agreements and sent out to J.Dogget (0.9). Discussed redactions with J.Dogget (1.2). Reviewed disclosure of past supplier agreements and discussed with C.Fiege (1.0). Correspondence related to the redactions (0.4). | 3.50 | 1,225.00 | 22722559 |
| DOGGETT, J. | 05/14/09 | Drafting supplier seal motion (4.3); related email to J. Bromley, S. Flow, N. Salvatore, Eric Reither (Ogilvy), and Orestes Pasparakis (Ogilvy) (.1). | 4.40 | 1,540.00 | 22722631 |
| DOGGETT, J. | 05/14/09 | Discussing supplier seal motion with S. Flow. | .20 | 70.00 | 22722668 |
| DOGGETT, J. | 05/14/09 | Call with N. Salvatore re: supplier seal motion. | .10 | 35.00 | 22722740 |
| SALVATORE, N. | 05/14/09 | TC w/L. Lipner re: supplier agreement (.1). | .10 | 49.50 | 22743584 |
| FLOW, S. | 05/14/09 | E/ms and discussions re: motion (.2); review and comment on same (.9); o/c J.Doggett re: same | 1.30 | 1,183.00 | 22748191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| BROMLEY, J. L. | 05/14/09 | Ems re motion re supplier (.20); em Hodara re same (.10); tc Jacobs re same (.20). | .50 | 470.00 | 22883126 |
| LIPNER, L. | 05/14/09 | Email exchange w/J. Patchett, A. Haken, L. Schweitzer re supplier issue (.4); continued work on supplier agreements (.8); discussion w/J. Kalish re same (.2); discussion w/K. Weaver re same (.1); call w/A. Haken, J. Patchett, M. Riggs and supplier team (1.7); call w/I. Armstrong re supplier issue (.5); meeting w/L. Schweitzer re supplier agreement (.5); call w/I. Armstrong, counsel to supplier (.7); edited supplier agreement (1.5); email to A. haken, I. Armstrong, M. Riggs, J. patchett and L. Schweitzer re same (.4). | 6.80 | 2,380.00 | 23050612 |
| KIM, J. | 05/14/09 | Conf. call re Supplier Terms Council (.2); mtg. w/P. Look and others re Nortel transfer pricing w/ M. Fleming (3.6). | 3.80 | 2,299.00 | 23179951 |
| KIM, J. | 05/14/09 | T/C w/ N. Scott re: supplier issues (.2). | .20 | 121.00 | 23234946 |
| SCHWEITZER, L.M | 05/14/09 | T/c Placenis, Vey, counterparty counsel re supplier reclamation issues (0.5).  Conf. L. Lipner re supplier issues (0.5).  Multiple e/ms L. Lipner re recl. settlements (0.5). E/ms & confs. KK re same (0.4).  E/ms L. Lipner re recl. settlements (0.3). Review recl. settlements (0.3). E/m Henson, etc. re recl. issues (0.1). | 2.60 | 2,262.00 | 23247959 |
| DOGGETT, J. | 05/15/09 | Call with N. Salvatore, Eric Reither (Ogilvy), and Orestes Pasparakis (Ogilvy) (.3) re: supplier motions; discussion with N. Salvatore afterwards (.1). | .40 | 140.00 | 22729333 |
| DOGGETT, J. | 05/15/09 | Call with J. Kalish re: supplier. | .10 | 35.00 | 22731609 |
| DOGGETT, J. | 05/15/09 | Drafting email to J. Bromley and S. Flow summarizing call with N. Salvatore, Eric Reither (Ogilvy), and Orestes Pasparakis (Ogilvy) (.3) re: supplier motions. | .30 | 105.00 | 22731617 |
| DOGGETT, J. | 05/15/09 | Revising supplier motions per S. Flow's comments. | 1.80 | 630.00 | 22731625 |
| DOGGETT, J. | 05/15/09 | Call with N. Salvatore re: supplier motion. | .10 | 35.00 | 22731638 |
| DOGGETT, J. | 05/15/09 | Drafting emails S. Flow, J. Kalish, N. Salvatore, Paul Knudsen (Nortel), Catherine Grant (Nortel), James Patchett (Nortel), Steve Gunderson (Nortel), Don McKenna (Nortel), Eric Reither (Ogilvy), and Orestes Pasparakis (Ogilvy) re: supplier motions. | .80 | 280.00 | 22731650 |
| KALISH, J. | 05/15/09 | Organized a conference call between Nortel, UCC, bondholders and Cleary (0.4).  Prepared for call (0.2).  Attended call with JBromley (0.7).  Followed up with Nortel re issues raised on the call (0.4).  Organized a follow-up call (0.1).  Prepared for follow-up call (0.2). Revised | 3.50 | 1,225.00 | 22731680 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | redacted agreements to reflect Sandra's comments (0.3). Attended follow-up call (0.8). Followed up with Sandra re call (0.1). Revised redacted agreements (0.3). | | | |
| KALANGES, K.J. | 05/15/09 | Listened to Terms Council call (1.2) and prepared related log (.5). | 1.70 | 595.00 | 22736869 |
| FLOW, S. | 05/15/09 | E/ms re: c/c and supplier issues (.7); participate in c/c with Nortel, Akin Gump, Milbank, J.Bromley, J.Kalish (joined late) (.6). | 1.30 | 1,183.00 | 22748036 |
| FLEMING-DELACRUZ | 05/15/09 | Supplier Terms Council conference call. | 1.20 | 516.00 | 22774377 |
| FLEMING-DELACRUZ | 05/15/09 | T/c re: supplier issues. | .60 | 258.00 | 22774396 |
| FLEMING-DELACRUZ | 05/15/09 | Discussions with L. Schweitzer re: supplier issues. | .10 | 43.00 | 22774415 |
| FLEMING-DELACRUZ | 05/15/09 | Edited supplier issues agreement. | 1.20 | 516.00 | 22774441 |
| FLEMING-DELACRUZ | 05/15/09 | Email to L. Schweitzer re: supplier issues. | .10 | 43.00 | 22775068 |
| SCHWEITZER, L.M | 05/15/09 | Supplier council call (part) (0.1). Conf. MF re Supplier agreement (0.4). Conf. LL re Supplier draft (0.3). | .80 | 696.00 | 22804563 |
| BROMLEY, J. L. | 05/15/09 | Call with J. Kalish re discuss Supplier Agreements with Bondholders' counsel (.60); follow up call re Supplier with Kalish and R. Jacobs (Akin) (.20). | .80 | 752.00 | 22883171 |
| LIPNER, L. | 05/15/09 | Email exchange w/L. Schweitzer re supplier agreement (.2); email to R. Casanave and A. Haken re post filing contracts (.2); reviewed emails from A. Haken, M. Riggs re supplier agreement (.3); edited supplier agreement (.8); edited supplier agreement (.6); discussion w/counsel to supplier (.9); edited supplier agreement (1.5) discussion w/L. Schweitzer re same (.2). | 4.70 | 1,645.00 | 23050932 |
| KIM, J. | 05/15/09 | Emails N. Scott (Nortel) re supplier issues. | .30 | 181.50 | 23180588 |
| KIM, J. | 05/15/09 | E-mail to L. Schweitzer re: supplier issues (.1). | .10 | 60.50 | 23234913 |
| KALISH, J. | 05/17/09 | Forwarded email communication from JBromley to Nortel team. | .20 | 70.00 | 22737363 |
| SCHWEITZER, L.M | 05/17/09 | Review request and e/m JAK, MF re supplier request for setoff order (0.1). E/m M. Fleming re revised response to supplier setoff request (0.1). Revise draft supplier agreement (0.3). Review supplier agreement for potential dispute (0.6). E/m Morfe re same (0.1). | 1.20 | 1,044.00 | 22738971 |
| PAN, H. | 05/17/09 | Check STC logs for a supplier in dispute with Nortel. | .10 | 35.00 | 22751684 |
| DOGGETT, J. | 05/18/09 | Meeting with S. Flow re: Tuesday Nortel call (.1); call with J. Kalish re: Tuesday call (.1). | .20 | 70.00 | 22741299 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 05/18/09 | Followed up with bondholders committee as per request by Steve Gunderson of Nortel (0.1). Discussed tomorrow's call re motion to seal with J.Dogget and sent out follow up email. (0.1). | .20 | 70.00 | 22741340 |
| DOGGETT, J. | 05/18/09 | Meeting with J. Bromley re: supplier seal motion. | .10 | 35.00 | 22741480 |
| FORREST, N. | 05/18/09 | Read materials on supplier issues. | .80 | 592.00 | 22743426 |
| FLOW, S. | 05/18/09 | Work on supplier agreement. | .20 | 182.00 | 22748238 |
| LACKS, J. | 05/18/09 | Read background emails re: supplier dispute (0.2); emailed w/S. Cannulli, H. Pan, S. Valdez, client re: retrieving supplier documents from dataroom (0.7). | .90 | 315.00 | 22765597 |
| SCHWEITZER, L.M | 05/18/09 | E/ms B. Vey, J. Lacks, N. Forrest. E/ms re potential supplier dispute (0.2). T/c B. Vey, Morfe re supplier discussions (1.0). Revise draft supplier agreement (0.4). | 1.60 | 1,392.00 | 22805153 |
| BROMLEY, J. L. | 05/18/09 | Ems on supplier issues with Milbank, client and internally. | .20 | 188.00 | 22843902 |
| LIPNER, L. | 05/18/09 | Discussion w/L. Schweitzer re supplier issue (.2); edited supplier agreement (.6); email to A. Haken re same (.1). | .90 | 315.00 | 23051193 |
| KIM, J. | 05/18/09 | Email to Lisa S., Megan Fleming re: setoff motions (.1) E-mail to D. Cathell re: setoff motion (.1). | .20 | 121.00 | 23227910 |
| KIM, J. | 05/18/09 | Email to P. Moran at Nortel re: setoff motion (.1). | .10 | 60.50 | 23227928 |
| KIM, J. | 05/18/09 | Email to J. Patchett re: setoff request. | .10 | 60.50 | 23227990 |
| KIM, J. | 05/18/09 | E-mail to N. Forrest re: supplier issue (.1) E-mail to L. Lipner re: supplier issue (.1) E-mail to H. Pan re: setoff request (.1) Review draft supplier stip (.2) E-mail to L. Lipner re: supplier stip (.1). | .60 | 363.00 | 23228081 |
| DOGGETT, J. | 05/19/09 | Coordinating supplier call with S. Flow and J. Kalish. | .10 | 35.00 | 22743941 |
| DOGGETT, J. | 05/19/09 | Call with S. Flow, J. Kalish, Paul Knudsen (Nortel), Catherine Grant (Nortel), Jim Patchet (Nortel), and Ogilvy re: supplier motion and agreement. | 1.30 | 455.00 | 22746226 |
| DOGGETT, J. | 05/19/09 | Conversation with S. Flow and J. Kalish following call re: supplier motion and agreement. | .20 | 70.00 | 22746233 |
| DOGGETT, J. | 05/19/09 | Preparing for call with S. Flow, J. Kalish, Paul Knudsen (Nortel), Catherine Grant (Nortel), Jim Patchet (Nortel), and Ogilvy re: supplier motion and agreement. | .50 | 175.00 | 22746255 |
| DOGGETT, J. | 05/19/09 | Emailing Jim Patchett (Nortel) re: supplier motion. | .20 | 70.00 | 22746372 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/19/09 | Responding to emails from J. Kalish re: supplier motions. | .10 | 35.00 | 22746755 |
| DOGGETT, J. | 05/19/09 | Revising supplier motions per call with S. Flow, J. Kalish, Paul Knudsen (Nortel), Catherine Grant (Nortel), Jim Patchet (Nortel), and Ogilvy re: supplier motion and agreement. | 2.00 | 700.00 | 22747793 |
| KALISH, J. | 05/19/09 | Call to discuss the redacted agreement and the motion to seal. (1.3).  Discussion after the call with J.Doggett and S.Flow (0.2). Revising the redactions and corresponding regarding these revisions (1.0). Correspondence with SFlow, J.Bromley and NT re comments from the bondholders (1.0). | 3.50 | 1,225.00 | 22748428 |
| DOGGETT, J. | 05/19/09 | Meeting with J. Bromley re: supplier motions. | .10 | 35.00 | 22748463 |
| DOGGETT, J. | 05/19/09 | Drafting email to Don McKenna (Nortel), S. Flow, J. Kalish, Paul Knudsen (Nortel), Steve Gunderson (Nortel) and Catherine Grant (Nortel) re: supplier motion declarant. | .20 | 70.00 | 22748466 |
| FORREST, N. | 05/19/09 | Read latest email updates on supplier issues. | .30 | 222.00 | 22750330 |
| DOGGETT, J. | 05/19/09 | Logistics re: filing supplier motions. | 1.10 | 385.00 | 22754710 |
| LACKS, J. | 05/19/09 | Emailed w/client re: supplier docs from dataroom (0.2); emailed w/L. Schweitzer re: supplier docs (0.2); reviewed supplier docs (0.5). | .90 | 315.00 | 22765622 |
| FLEMING-DELACRUZ | 05/19/09 | Reviewed supplier draft agreement. | .10 | 43.00 | 22775157 |
| FLEMING-DELACRUZ | 05/19/09 | Email to R. Simoni re: supplier agreement. | .10 | 43.00 | 22775160 |
| FLEMING-DELACRUZ | 05/19/09 | Edited supplier set-off proposal. | .70 | 301.00 | 22775166 |
| FLEMING-DELACRUZ | 05/19/09 | Email re:  supplier issues. | .10 | 43.00 | 22775171 |
| FLEMING-DELACRUZ | 05/19/09 | Supplier Terms Council conference call. | .10 | 43.00 | 22775174 |
| FLEMING-DELACRUZ | 05/19/09 | T/c to Von Briesen re: supplier. | .10 | 43.00 | 22775364 |
| FLEMING-DELACRUZ | 05/19/09 | Email re: supplier (.2); Edited agreement (.4). | .60 | 258.00 | 22775373 |
| FIEGE, C. | 05/19/09 | Discussion of CTR process re supplier agmts w J. Kalish, review of precedent docs. | .40 | 232.00 | 22785264 |
| FLOW, S. | 05/19/09 | E/ms re: supplier issues (.6); c/c P.Knudsen, C.Grant, S.Gundersen (Nortel), J.Doggett, J.Kalish re: draft motions (1.3); o/c J.Doggett, J.Kalish re: same (.2). | 2.10 | 1,911.00 | 22789743 |
| SCHWEITZER, L.M | 05/19/09 | Conf. L. Lipner re supplier draft agreement (0.5). Various e/ms MF, EP, L. Lipner re supplier issues (0.4). | .90 | 783.00 | 22806896 |
| BROMLEY, J. L. | 05/19/09 | Calls with Akin and Milbank on supplier issues (.90); review supplier docs with Kalish (.20). | 1.10 | 1,034.00 | 22843956 |
| LIPNER, L. | 05/19/09 | Edited supplier agreement (1.8); phone call to M. Riggs (Nortel) re same (.1); email to L. Schweitzer re same (.1); met w/L. Schweitzer to | 2.80 | 980.00 | 23051524 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss supplier agreement issue (.5); email to M. Riggs (Nortel ) re same (.3). | | | |
| KIM, J. | 05/19/09 | E-mail to M. Fleming re: setoff (.10); t/c w/M. Fleming re: setoff (.2); e-mail to L. Lipner re: supplier issue (.1). | .40 | 242.00 | 23234386 |
| DOGGETT, J. | 05/20/09 | Calls with N. Salvatore re: supplier motion. | .20 | 70.00 | 22750606 |
| DOGGETT, J. | 05/20/09 | Revising supplier motion based on comments from Jim Patchett (Nortel) (1.3); related emails to Jim Patchett (Nortel) (.2). | 1.50 | 525.00 | 22752704 |
| DOGGETT, J. | 05/20/09 | Logistics re: filing supplier seal motion (.2); related calls with N. Salvatore (.2); related call and emails with J. Kalish (.1); related email with Tom Kreller (Milbank) (.1); related email with J. Bromley (.1); related emails with Steve Gunderson (Nortel), Catherine Grant (Nortel), James Patchett (Nortel), J. Kalish, and Paul Knudsen (Nortel) (.4). | 1.10 | 385.00 | 22754706 |
| DOGGETT, J. | 05/20/09 | Revising supplier motion per J. Bromley comments. | 2.10 | 735.00 | 22755521 |
| DOGGETT, J. | 05/20/09 | Emails to Tracy Connelly (Nortel), Anna Ventresca (Nortel), Don McKenna (Nortel), Jim Patchett (Nortel), Steve Gunderson (Nortel), Catherine Grant (Nortel), James Patchett (Nortel), Paul Knudsen (Nortel), N. Salvatore, and J. Kalish re: filing supplier motions (.4); related email to Eric Reithner (Ogilvy) (.1). | .50 | 175.00 | 22755522 |
| KALISH, J. | 05/20/09 | Call with PKnudsen, CGrant, SFlow and EReither (0.3). Discussion after with SFlow (0.3). Followed up with TKreller re language for the mutual rep (0.2). Final revisions and correspondence in connection with the agreements (1.1). | 1.90 | 665.00 | 22760695 |
| FLEMING-DELACRUZ | 05/20/09 | Supplier Terms Council and set-off conference call. | .70 | 301.00 | 22775434 |
| SCHWEITZER, L.M | 05/20/09 | E/ms Haken, Lipner re draft agreement Supplier (0.1). | .10 | 87.00 | 22807204 |
| FLOW, S. | 05/20/09 | C/c P.Knudsen (Nortel), J.Kalish re: revised agreement language (.3); o/c J.Kalish re: same (.3); e/ms re: same (.1); o/c P. Patel re: supplier issues (.2). | .90 | 819.00 | 22810605 |
| BROMLEY, J. L. | 05/20/09 | Ems re supplier issues with Kalish, Flow, Kreller, R. Jacobs. | .30 | 282.00 | 22832298 |
| LIPNER, L. | 05/20/09 | Email exchange with N. Scott. re: creditor stipulation (.1); edits to supplier agreement (.2); email to A. Haken and M. Riggs re: same (.2); call with N. Scott re: supplier issue (.4); discussion with J. Kim re: same (.2). | 1.10 | 385.00 | 23050586 |
| KIM, J. | 05/20/09 | Email to M. Fleming re set-off motions (.2) Review supplier stip (.1) E-mails to L. Lipner re: | .60 | 363.00 | 23228486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stip (.1) T/C w/ L. Lipner re: supplier issue (.2). | | | |
| DOGGETT, J. | 05/21/09 | Filing logistics re: supplier motion (.15); related call with J. Kalish (.05). | .20 | 70.00 | 22757126 |
| DOGGETT, J. | 05/21/09 | Call with K. Weaver re: supplier issues. | .10 | 35.00 | 22757307 |
| DOGGETT, J. | 05/21/09 | Revising supplier motions (1.6); creating related blacklines (.2); revising redactions (1.1); related emails to J. Bromley (.4), call with N. Salvatore (.05), email to J. Kalish (.05); emails with S. Flow, J. Bromley, and J. Kalish (.2). | 3.60 | 1,260.00 | 22758348 |
| KALISH, J. | 05/21/09 | Correspondence with C.Grant and final revisions in connection with the agreements. (1.3) Reviewed correspondence for any comments that have been left out of the final versions of the agreements (1.3). | 2.60 | 910.00 | 22760702 |
| DOGGETT, J. | 05/21/09 | Email to Paul Knudsen (Nortel) re: declaration. | .20 | 70.00 | 22760820 |
| PAN, H. | 05/21/09 | Attend STC call; prepare meeting record. | .90 | 315.00 | 22764047 |
| SCHWEITZER, L.M | 05/21/09 | T/c L. Lipner re recl. settlements, prep for committee call (0.3).  E/m L. Lipner re 503(b)9 claims review (0.1). | .40 | 348.00 | 22807767 |
| FLOW, S. | 05/21/09 | Review agreement language (.3); e/ms P.Knudsen (Nortel) re: same (.1); review CM term sheet and discuss with J.Kalish (.7); work on supplier issues (.5); work on agreements (.2). | 1.80 | 1,638.00 | 22814882 |
| BROMLEY, J. L. | 05/21/09 | Ems re supplier with Flow, Kreller, Kalish; ems Doggett re supplier agreement motions. | .20 | 188.00 | 22832544 |
| KIM, J. | 05/21/09 | STC call (.9) T/C w/ L. Lipner re: supplier stip (.1) Revise supplier stip (.3) Review setoff stip (.2) E-mails to M. Fleming re: setoff stip (.2). | 1.70 | 1,028.50 | 23231419 |
| DOGGETT, J. | 05/22/09 | Emailing supplier motion drafts to Fred Hodara (Akin), Ryan Jacobs (Akin), Al Pisa (Milbank), and Tom Kreller (Milbank). | .40 | 140.00 | 22764582 |
| DOGGETT, J. | 05/22/09 | Emailing Eric Reithner (Ogilvy) re: supplier motions. | .20 | 70.00 | 22764583 |
| DOGGETT, J. | 05/22/09 | Emailing Tracy Connelly (Nortel), Anna Ventresca (Nortel), Paul Knudsen (Nortel), Catherine Grant (Nortel), Steve Gunderson (Nortel), and Jim Patchett (Nortel) re: filing approval. | .30 | 105.00 | 22764586 |
| DOGGETT, J. | 05/22/09 | Modifying supplier motions per J. Bromley comments. | .40 | 140.00 | 22764587 |
| DOGGETT, J. | 05/22/09 | Preparing declaration for Joe Flanagan (Nortel) (.4); related email with J. Kim (.1). | .50 | 175.00 | 22764590 |
| DOGGETT, J. | 05/22/09 | Emails with Paul Knudsen (Nortel) and Catherine Grant (Nortel) re: supplier motion declaration. | .20 | 70.00 | 22764596 |
| DOGGETT, J. | 05/22/09 | Meeting with J. Bromley re: supplier motions. | .10 | 35.00 | 22764600 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/22/09 | Logistics re: filing supplier motions. | 2.30 | 805.00 | 22764601 |
| DOGGETT, J. | 05/22/09 | Meeting with J. Bromley re: supplier motion. | .10 | 35.00 | 22765341 |
| DOGGETT, J. | 05/22/09 | Drafting new language for supplier motions. | .20 | 70.00 | 22765345 |
| DOGGETT, J. | 05/22/09 | Emailing Tracy Connelly (Nortel), Anna Ventresca (Nortel), Paul Knudsen (Nortel), Catherine Grant (Nortel), Steve Gunderson (Nortel), and Jim Patchett (Nortel) re: supplier motions. | .10 | 35.00 | 22765351 |
| DOGGETT, J. | 05/22/09 | Calls with J. Kalish re: supplier motion redactions. | .20 | 70.00 | 22766323 |
| DOGGETT, J. | 05/22/09 | Meeting with S. Flow re: supplier motions. | .10 | 35.00 | 22766325 |
| DOGGETT, J. | 05/22/09 | Call with Andrew Remming (MNAT) re: filing supplier motions. | .10 | 35.00 | 22766329 |
| DOGGETT, J. | 05/22/09 | Emailing supplier motions and exhibits to A. Cordo (MNAT) and A. Remming (MNAT). | .30 | 105.00 | 22766331 |
| DOGGETT, J. | 05/22/09 | Emailing Ryan Jacobs (Akin) and Fred Hodara (Akin) re: supplier motion edits. | .20 | 70.00 | 22766334 |
| DOGGETT, J. | 05/22/09 | Reviewing supplier motions prior to filing. | .80 | 280.00 | 22766336 |
| KALISH, J. | 05/22/09 | Corresponded in connection with final versions of settlement agreement and prepared documents in connection with such correspondence. (3.0). | 3.00 | 1,050.00 | 22766476 |
| PAN, H. | 05/22/09 | Attend STC call. | .20 | 70.00 | 22776055 |
| FLEMING-DELACRUZ | 05/22/09 | Supplier Terms Council conference call. | .20 | 86.00 | 22778506 |
| SCHWEITZER, L.M | 05/22/09 | T/c J. Lacks re potential supplier dispute (0.3). E/ms B. Vey re same (0.1). Revise recl. stip (0.1).  R. Casanave e/ms re rejection (0.1). Review 503(b)(9) stip. LL e/m (0.1). | .70 | 609.00 | 22808837 |
| LACKS, J. | 05/22/09 | Phone call w/L. Schweitzer re: supplier issues (0.3); email/met w/J. Schreckengost re: supplier research (0.2). | .50 | 175.00 | 22820239 |
| FLOW, S. | 05/22/09 | E/ms re: supplier agreement (.3); quick review of final agreements (.2). | .50 | 455.00 | 22984947 |
| KIM, J. | 05/22/09 | T/Cs w/ M. Fleming re: setoff (.2) T/C w/ M. Fleming re: supplier issue (.1) T/C w/ L. Lipner re: settlement (.1) E-mail to L. Lipner re: settlement (.1). | .50 | 302.50 | 23231601 |
| SCHWEITZER, L.M | 05/23/09 | Revise claim stip (0.1). | .10 | 87.00 | 22809120 |
| FLOW, S. | 05/24/09 | Review CM term sheet draft. | .10 | 91.00 | 22789710 |
| KIM, J. | 05/25/09 | E-mail to team re: STC coverage (.1). | .10 | 60.50 | 23231712 |
| DOGGETT, J. | 05/26/09 | Responding to J. Bromley email re: supplier motions. | .20 | 70.00 | 22772897 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/26/09 | Getting unredacted copies of supplier agreement (.2); related calls with N. Salvatore (.1). | .30 | 105.00 | 22772973 |
| DOGGETT, J. | 05/26/09 | Emailing signature pages to Catherine Grant (Nortel). | .10 | 35.00 | 22772978 |
| PAN, H. | 05/26/09 | Attend STC call; prepare meeting records. | .40 | 140.00 | 22776058 |
| FLEMING-DELACRUZ | 05/26/09 | Email to J. Kim re: supplier. | .10 | 43.00 | 22785711 |
| SCHWEITZER, L.M | 05/26/09 | E/m MF re revisions proposed order (0.2).  L. Lipner e/ms re recl, 503(b)(9) discussions (0.2). | .40 | 348.00 | 22818027 |
| LACKS, J. | 05/26/09 | Emailed supplier docs to J. Schreckengost (0.2); phone calls w/J. Schreckengost re: supplier research & reviewed supplier emails/docs (0.3); emailed J. Schreckengost re: status of supplier issue (0.1). | .60 | 210.00 | 22820551 |
| FLOW, S. | 05/26/09 | E/ms re: supplier term sheet. | .10 | 91.00 | 22985068 |
| KIM, J. | 05/26/09 | STC call (.4) Mtg w/ M. Fleming re: setoff motions (.2). | .60 | 363.00 | 23231800 |
| DOGGETT, J. | 05/27/09 | Email to Annie Cordo (MNAT) and Andrew Remming (MNAT) re: supplier motion documents. | .30 | 105.00 | 22779794 |
| FLEMING-DELACRUZ | 05/27/09 | Met with J. Kim re: supplier contract. | .10 | 43.00 | 22786447 |
| FLEMING-DELACRUZ | 05/27/09 | Drafted supplier language. | .60 | 258.00 | 22786503 |
| FLEMING-DELACRUZ | 05/27/09 | Email re: supplier contract language. | . .10 | 43.00 | 22786744 |
| PAN, H. | 05/27/09 | Attend STC call; prepare meeting record. | .40 | 140.00 | 22798830 |
| SCHWEITZER, L.M | 05/27/09 | Conf. T. Ayres re contract rejection (0.3). T/c D. Abbott re same (0.2). | .50 | 435.00 | 22818975 |
| KIM, J. | 05/27/09 | Mtg w/ M. Fleming re: supplier contract (.1) E-mail to L. Schweitzer re: supplier contract (.1) E-mail to L. Lipner re: supplier (.1) E-mail to M. Fleming re: supplier contract (.1). | .40 | 242.00 | 23232068 |
| PAN, H. | 05/28/09 | Attend STC call; prepare meeting record. | .60 | 210.00 | 22790033 |
| LIPNER, L. | 05/28/09 | Exchange with A. Haken (Nortel) se supplier issue (.2); exchange with H. Pan re supplier contract (.1); email re supplier issue to J. Patchett, R. Casamark and N. Scott (all Nortel) (.3); email to supplier issue to M. Cowell (Nortel) (.4); reviewed supplier agreement (.8); discussion with counsel to supplier (.5). | 2.30 | 805.00 | 22795426 |
| FLEMING-DELACRUZ | 05/28/09 | Email re: supplier contract. | .10 | 43.00 | 22808964 |
| FLEMING-DELACRUZ | 05/28/09 | Supplier Terms Council conference call. | .60 | 258.00 | 22808978 |
| FLEMING-DELACRUZ | 05/28/09 | Discussions with H. Pan. | .10 | 43.00 | 22808987 |
| FLEMING-DELACRUZ | 05/28/09 | Email re: supplier contract. | .10 | 43.00 | 22808990 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/28/09 | Edited lease rejection extension motion. | 1.70 | 731.00 | 22808998 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with D. Riley. | .10 | 43.00 | 22809004 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with S. Malik. | .10 | 43.00 | 22809012 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with D. Cathell re:  set-off. | .10 | 43.00 | 22809050 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with A. Remming re: rejection notice. | .10 | 43.00 | 22809059 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with J. Kim re: lease rejection extension motion. | .10 | 43.00 | 22809069 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with N. Salvatore. | .10 | 43.00 | 22809082 |
| FLEMING-DELACRUZ | 05/28/09 | Emails re: supplier set-off motion. | .  .20 | 86.00 | 22809086 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with L. Lipner. | .10 | 43.00 | 22809093 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with J. Kim re: set-off motion. | .10 | 43.00 | 22809167 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with L. Lipner. | .10 | 43.00 | 22809174 |
| FLEMING-DELACRUZ | 05/28/09 | Email re: contract rejection notice. | .30 | 129.00 | 22809186 |
| FLEMING-DELACRUZ | 05/28/09 | T/c with Brenna Arceo. | .10 | 43.00 | 22809194 |
| LACKS, J. | 05/28/09 | Prepared supplier litigation papers (0.5); call w/J. Schreckengost re: contract research on supplier agreements (0.1); reviewed J. Schreckengost contract research (0.1); emailed supplier litigation papers to J. Kim, J. Schreckengost (0.1). | .80 | 280.00 | 22820691 |
| FLOW, S. | 05/28/09 | E/ms C.Grant (Nortel) re: supplier motion. | .20 | 182.00 | 22985383 |
| KIM, J. | 05/28/09 | T/C w/ L. Lipner re: supplier agreement (.1) T/C w/ M. Fleming re: setoff motion (.1) Review supplier contract language (.1) E-mails to M. Fleming re: setoff motion (.2) E-mail to M. Fleming re: supplier issue (.1) E-mail to L. Schweitzer re: setoff motion (.2). | .80 | 484.00 | 23232161 |
| PAN, H. | 05/29/09 | Attend STC call; prepare meeting record. | .80 | 280.00 | 22798852 |
| DOGGETT, J. | 05/29/09 | Emails with J. Lacks and Katherine Gibson (Nortel) re: foreign severance. | .20 | 70.00 | 22799243 |
| DOGGETT, J. | 05/29/09 | Reviewing foreign severance materials and drafting foreign severance motion. | 9.60 | 3,360.00 | 22799264 |
| KAUFMAN, S.A.B. | 05/29/09 | meeting with M. Fleming-Delacruz re: contract liability. | .30 | 87.00 | 22799279 |
| SALVATORE, N. | 05/29/09 | TC w/B. Kahn re: group supply protocol (.1); email to team re: same (.1); review of group supply protocol (.2). | .40 | 198.00 | 22804250 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with L. Lipner. | .30 | 129.00 | 22809252 |
| FLEMING-DELACRUZ | 05/29/09 | T/c with L. Lipner. | .20 | 86.00 | 22809283 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRUZ | 05/29/09 | T/c with L. Lipner. | .10 | 43.00 | 22809313 |
| FLEMING-DELACRUZ | 05/29/09 | Met with S. Kaufman re: rejection notices. | .30 | 129.00 | 22809325 |
| FLEMING-DELACRUZ | 05/29/09 | Edited Interim Funding Agreement approval motion. | .10 | 43.00 | 22809404 |
| LIPNER, L. | 05/29/09 | Reviewed supplier agreement (.1). | .20 | 70.00 | 23052072 |
| LIPNER, L. | 05/29/09 | Phone call to counsel for supplier (.1); email to supplier (.2); discussion with counsel to supplier (.1); discussion with M. Fleming-Delacruz supplier issue (.2). | .60 | 210.00 | 23052180 |
| KIM, J. | 05/29/09 | STC call (.8) T/C w/ M. Fleming re: setoff (.1) T/C w/ M. Fleming re: setoff (.1) E-mail to M. Fleming re: setoff (.1). | 1.10 | 665.50 | 23232352 |
| LIPNER, L. | 05/31/09 | Discussion with L. Schweitzer re supplier issues (.9) Preparation for same (.2). | 1.10 | 385.00 | 22805243 |
| SCHWEITZER, L.M | 05/31/09 | T/c L. Lipner re: supplier issues (0.7). | .70 | 609.00 | 22809610 |
| | | **MATTER TOTALS:** | **302.60** | **154,709.00** | |

MATTER: 17650-011   SUPPLIER ISSUES

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 05/01/09 | Call with estates on PPA/TPA and process (1.3); call re: foreign sub (.60 partial attendance); more consideration of PPA/TPA issues (.40). | 2.30 | 2,001.00 | 22645703 |
| JONES, R. | 05/01/09 | Participated in conference calls with client; reviewed and commented on tax provisions in transaction documents. | 4.00 | 2,420.00 | 22779239 |
| GRANDINETTI, M. | 05/02/09 | Reviewed comments from Herbert Smith with regard to minimum allocation agreement and provided comments to W. McRae. | 1.00 | 350.00 | 22641197 |
| GRANDINETTI, M. | 05/02/09 | Reviewed revised drafts of transaction documents to prepare for conference call. | 1.00 | 350.00 | 22641208 |
| MCRAE, W. | 05/02/09 | Review of transaction agreements (.40); e-mail to Craig outlining responses to agreements (.10); various e-mails related to negotiations (.20); discussion of allocation and process issues with Jason Factor (.30). | 1.00 | 870.00 | 22646223 |
| FACTOR, J. | 05/02/09 | Transaction t/c B. McRae (.3) and review emails re purchase price allocation (.4). | .70 | 609.00 | 22713107 |
| JONES, R. | 05/02/09 | Reviewed and commented on transaction documents and issues list; participated in conference calls with client. | 5.00 | 3,025.00 | 22779346 |
| GRANDINETTI, M. | 05/03/09 | Conference call with W. McRae, C. Brod, and Herbert Smith to discuss transaction agreements. | 2.50 | 875.00 | 22641218 |
| MCRAE, W. | 05/03/09 | Call about TPA and allocation with Administrator, Craig Brod, et al (2.4); follow-up e-mails (.10); follow-up call to discuss status on TPA, etc (1.00). | 3.50 | 3,045.00 | 22646392 |
| MCRAE, W. | 05/04/09 | Weekly update call to go over status of transaction, purchase price allocation, etc. (.50); review of open terms with potential purchaser (.20). | .70 | 609.00 | 22659711 |
| FACTOR, J. | 05/04/09 | T/c B. McRae re transfer pricing. | .10 | 87.00 | 22713136 |
| JONES, R. | 05/04/09 | Reviewed and commented on transaction documents; discussed with client, opposing counsel. | 2.00 | 1,210.00 | 22779373 |
| GRANDINETTI, M. | 05/05/09 | Reviewed IRS and CRA position papers for 01-05 advanced pricing agreement. | 1.00 | 350.00 | 22678781 |
| MCRAE, W. | 05/05/09 | Call on various ways to approach funding issues, transfer pricing issues, etc. (1.3); e-mails and discussion to set up meeting between Peter Look and Akin to discuss withholding tax issues and the like (.10); call with Mike Orlando about how to respond to questions from Capstone (.20); read over IRS and CRA position papers to | 2.60 | 2,262.00 | 22690003 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | be delivered to Capstone (1.00). | | | |
| FACTOR, J. | 05/05/09 | Transaction Email R. Jones re APPA points. | .30 | 261.00 | 22713445 |
| FACTOR, J. | 05/05/09 | T/c L. Schweitzer re tax equalization agreements for expats. | .20 | 174.00 | 22714049 |
| JONES, R. | 05/05/09 | Reviewed and commented on transaction documents; discussed with client, opposing counsel. | 2.50 | 1,512.50 | 22779393 |
| SCHWEITZER, L.M | 05/05/09 | T/c J. Factor, J. Lacks re EE tax issues (0.2). F/u conf. J. Lacks (0.2). | .40 | 348.00 | 23255104 |
| GRANDINETTI, M. | 05/06/09 | Conference call (partial attendance) regarding transfer pricing with P. Look and W. McRae. | .80 | 280.00 | 22678785 |
| MCRAE, W. | 05/06/09 | Call with Peter Look and FA's about TPM projections for 2009 (1.3); met with Jim Bromley to discuss issues (1.6); discussed points with Corey Goodman (.40); discussion with Russell Jones about tax issue arising under the transaction documents (.20). | 3.50 | 3,045.00 | 22682363 |
| GRANDINETTI, M. | 05/06/09 | Researched tax issues. | 7.30 | 2,555.00 | 22684988 |
| GRANDINETTI, M. | 05/06/09 | Call with R. Jones to discuss transfer tax issues pertaining to transaction. | .20 | 70.00 | 22684991 |
| GOODMAN, C.M. | 05/06/09 | Research re: assumption of liabilities (2.3); meeting w/ W. McRae re: same (.4). | 2.70 | 1,161.00 | 22772044 |
| JONES, R. | 05/06/09 | Reviewed and commented on transaction documents (1.1); discussed with M. Grandinetti (.2) and W. McRae (.2). | 1.50 | 907.50 | 22779476 |
| BROMLEY, J. L. | 05/06/09 | Met w/ McRae re TPA issues (1.20); review documents on TPA issues (.30). | 1.50 | 1,410.00 | 22882656 |
| GRANDINETTI, M. | 05/07/09 | Researched effects of transfer pricing and priorities in bankruptcy. | 8.70 | 3,045.00 | 22687351 |
| GRANDINETTI, M. | 05/07/09 | Discussions with C. Goodman and W. McRae regarding transfer pricing. | 1.00 | 350.00 | 22687353 |
| MCRAE, W. | 05/07/09 | Research into tax issue (1.5); t/c w/ J. Peaslee (.20); office conference Corey Goodman/Megan Grandinetti (.50); e-mail to Bromley summarizing status of research to date (.10); discussion with Megan re new research (.10); read bankruptcy court cases about priorities (.50); call with Lisa Schweitzer (.20); review of e-mails and further thought about the point (.50); discussed procedural issues with Jane Kim (.50). | 4.10 | 3,567.00 | 22687459 |
| PEASLEE, J. | 05/07/09 | Call with McRae re withholding tax liability on deemed dividends. | .30 | 294.00 | 22687653 |
| GOODMAN, C.M. | 05/07/09 | Call w/ M. Grandinetti & W. McRae re: tax memo (.3); research and drafting memo (3 hours). | 3.30 | 1,419.00 | 22748099 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, R. | 05/07/09 | Reviewed and commented on transaction documents; researched tax issue; discussed with client. | 2.50 | 1,512.50 | 22780519 |
| BROMLEY, J. L. | 05/07/09 | Ems McRae and Weaver on TPA issues (.30); review materials re same (.50). | .80 | 752.00 | 22882742 |
| SCHWEITZER, L.M | 05/07/09 | T/c W. McRae re tax research question (0.3). | .30 | 261.00 | 23254244 |
| GRANDINETTI, M. | 05/08/09 | Provided transfer pricing documents to and discussed their significance with G. Rebollar. | .80 | 280.00 | 22691928 |
| GRANDINETTI, M. | 05/08/09 | Reviewed side letter and comments from Herbert Smith regarding transaction. | .50 | 175.00 | 22691931 |
| GRANDINETTI, M. | 05/08/09 | Meeting with W. McRae, L. Schweitzer, C. Brod and C. Goodman regarding tax issue. | 1.20 | 420.00 | 22691933 |
| GRANDINETTI, M. | 05/08/09 | Researched tax effects of mergers of bankrupt corporations. | 3.70 | 1,295.00 | 22691936 |
| GRANDINETTI, M. | 05/08/09 | Revised internal tax memo. | .30 | 105.00 | 22691937 |
| MCRAE, W. | 05/08/09 | E-mails about tax questions (.30); meeting with Craig Brod, Lisa Schweitzer and associates to discuss issues from corporate and tax perspectives (1.1). | 1.40 | 1,218.00 | 22693915 |
| MCRAE, W. | 05/08/09 | Discussion with Russell Jones of issues related to transaction documents (.30); discussed with David Aman (.10); discussed with Jason Factor (.10); discussed points with Peter Look (.30); read through side letter and responded to comments from Russell Jones (.40). | 1.20 | 1,044.00 | 22693959 |
| FACTOR, J. | 05/08/09 | Review emails re TSA (.2), o/c R. Jones re transaction documents (.3). | .50 | 435.00 | 22715998 |
| GOODMAN, C.M. | 05/08/09 | Meeting w/ W. Mcrae, M. Grandinetti, L. Schweitzer, C. Brod re: tax issue. | 1.50 | 645.00 | 22748121 |
| JONES, R. | 05/08/09 | Reviewed and commented on transaction documents; discussed with J. Factor,  W. McRae, client. | 3.30 | 1,996.50 | 22786506 |
| MCRAE, W. | 05/10/09 | Review internal tax memo. | 1.00 | 870.00 | 22694076 |
| MCRAE, W. | 05/11/09 | Meeting to discuss TPA discovery request from Akin (1.00); read through discovery motion (.20); final review of discussion of tax consequences (.10). | 1.30 | 1,131.00 | 22700420 |
| GRANDINETTI, M. | 05/11/09 | Researched priority of tax withholding claims for W. McRae. | 2.30 | 805.00 | 22709545 |
| GRANDINETTI, M. | 05/11/09 | Revised internal tax memo. | 1.00 | 350.00 | 22709555 |
| GRANDINETTI, M. | 05/11/09 | Meeting with W. McRae, J. Kim, D. Rush, and K. Ebie regarding transfer pricing issues. | 1.00 | 350.00 | 22709560 |
| GRANDINETTI, M. | 05/11/09 | Gathered and provided transfer pricing overview material for team to prepare for meeting. | .30 | 105.00 | 22709561 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/11/09 | Reviewed discovery requests and letters. | .50 | 175.00 | 22709562 |
| GOODMAN, C.M. | 05/11/09 | Review of W. McRae comments on tax memo. | .50 | 215.00 | 22748060 |
| JONES, R. | 05/11/09 | Reviewed and commented on escrow agreement; discussed transaction with client. | 3.00 | 1,815.00 | 22786542 |
| MCRAE, W. | 05/12/09 | Discussion with Russell Jones of what happens when there is a chance that not all assets are going to be transferred. | .20 | 174.00 | 22706694 |
| MCRAE, W. | 05/12/09 | Meetings with the transaction bankruptcy team to go over different ways in which breakdowns under the transfer pricing agreement are dealt with. | 2.60 | 2,262.00 | 22706717 |
| GRANDINETTI, M. | 05/12/09 | Call with K. Weaver to discuss IRS and CRA position papers. | .10 | 35.00 | 22709567 |
| GRANDINETTI, M. | 05/12/09 | Reviewed responses to document requests and approved for posting to dataroom. | 5.00 | 1,750.00 | 22709570 |
| GRANDINETTI, M. | 05/12/09 | Reviewed and revised document production status list for A. Shajnfeld. | .70 | 245.00 | 22709572 |
| GRANDINETTI, M. | 05/12/09 | Met with A. Shajnfeld, K. Ebie, D. Rush, and V. Rosenfeld regarding transfer pricing documents and responses to document requests. | 1.70 | 595.00 | 22709573 |
| GRANDINETTI, M. | 05/12/09 | Met with J. Bromley, J. Yip-Williams, D. Rush, A. Shajnfeld, and K. Ebie to discuss documents to be posted to the dataroom and responsiveness to document requests. | .70 | 245.00 | 22709575 |
| FACTOR, J. | 05/12/09 | Emails re tax and business points. | .20 | 174.00 | 22716405 |
| JONES, R. | 05/12/09 | Reviewed and commented on transaction documents. | 1.00 | 605.00 | 22786582 |
| BROMLEY, J. L. | 05/12/09 | Mtg with J. Kim, McRae and others re TPA issues (1.00); ems on same (.30); conf call re TPA issues (McRae, Boone, Look, Tay, Hart and others) (.70). | 2.00 | 1,880.00 | 22882849 |
| GRANDINETTI, M. | 05/13/09 | Reviewed cost allocation documents for posting to dataroom. | .70 | 245.00 | 22709578 |
| GRANDINETTI, M. | 05/13/09 | Emailed Todd Breenan at Lazard to inquire about completed transfer pricing calls. | .10 | 35.00 | 22709580 |
| GRANDINETTI, M. | 05/13/09 | Discussed transfer pricing overview issues with K. Ebie and provided him documents to review before a call. | .30 | 105.00 | 22709582 |
| GRANDINETTI, M. | 05/13/09 | Conference call regarding 2009 transfer pricing projections led by R. Culina with W. McRae. | 2.20 | 770.00 | 22709583 |
| GRANDINETTI, M. | 05/13/09 | Reviewed Master R&D Agreement and addenda. | .60 | 210.00 | 22709584 |
| GRANDINETTI, M. | 05/13/09 | Meeting with W. McRae, C. Alden, and M. Fleming regarding Master R&D Agreement. | 1.00 | 350.00 | 22709586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 05/13/09 | E-mails regarding due diligence and calls (.30); conference call to go over TPM (2.3); meeting to go over the R&D Master Agreement (1.00); read through R&D materials in preparation for tomorrow's meeting (1.00). | 4.60 | 4,002.00 | 22719367 |
| GRANDINETTI, M. | 05/13/09 | Reviewed force majeure clause of R&D agreement for discussion with W. McRae. | .20 | 70.00 | 22722933 |
| GRANDINETTI, M. | 05/13/09 | Reviewed discovery talking points to prepare for meeting with P. Look. | .10 | 35.00 | 22722934 |
| GRANDINETTI, M. | 05/13/09 | Prepared list of calls regarding transfer pricing for J. Bromley. | .20 | 70.00 | 22722935 |
| GRANDINETTI, M. | 05/13/09 | Discussed transfer pricing true ups and payments with M. Fleming. | .20 | 70.00 | 22722937 |
| GRANDINETTI, M. | 05/13/09 | Reviewed additional addenda and memorandum regarding R&D agreement to prepare for meeting with P. Look. | .30 | 105.00 | 22722938 |
| GRANDINETTI, M. | 05/14/09 | Prepared response letter for Akin Gump regarding transfer pricing settlement. | 3.00 | 1,050.00 | 22722940 |
| GRANDINETTI, M. | 05/14/09 | Meeting with P. Look, W. McRae, J. Bromley, L. Schweitzer, J. Kim, M. Fleming, C. Alden, etc. regarding transfer pricing issues. | 3.00 | 1,050.00 | 22722941 |
| GRANDINETTI, M. | 05/14/09 | Reviewed profit/loss sheets for posting to dataroom. | .10 | 35.00 | 22722942 |
| GRANDINETTI, M. | 05/14/09 | Reviewed email summary prepared by M. Fleming of oustanding issues with R&D Agreement. | .20 | 70.00 | 22722944 |
| GRANDINETTI, M. | 05/14/09 | Conversations with G. Rebollar regarding true up payments. | .20 | 70.00 | 22722948 |
| MCRAE, W. | 05/14/09 | Debriefing meeting with Peter Look and team about the R&D Master Agreement (3.6); letter from Akin Gump (0.1); emails (0.2); follow up on letter from Akin (0.4); research on competent authority procedure etc. (0.5). | 4.80 | 4,176.00 | 22725617 |
| JONES, R. | 05/14/09 | Reviewed and commented on transaction documents; researched tax question; participated in calls with client, UK counsel. | 1.50 | 907.50 | 22786696 |
| BROMLEY, J. L. | 05/14/09 | Mtg/conf call re transfer pricing (Fleming, Look, Herrington, McRae and others) (1.50 -- partial attendance); ems re same (.20). | 1.70 | 1,598.00 | 22883107 |
| SCHWEITZER, L.M | 05/14/09 | Conf. P. Look, JB, MF, JAK, CA, W. McRae, etc. re TPA issues (3.6). | 3.60 | 3,132.00 | 23248171 |
| GRANDINETTI, M. | 05/15/09 | Call with J. Bromley, W. McRae, P. Look, etc. regarding Akin Gump transfer pricing letter. | .40 | 140.00 | 22731903 |
| GRANDINETTI, M. | 05/15/09 | Discussed response to tax and litigation issues with J. Bromley and W. McRae. | .30 | 105.00 | 22731904 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/15/09 | Revised CGSH response to Akin Gump letter regarding transfer pricing. | .40 | 140.00 | 22731905 |
| GRANDINETTI, M. | 05/15/09 | Researched transfer pricing litigation issues. | 2.00 | 700.00 | 22731906 |
| GRANDINETTI, M. | 05/15/09 | Met with W. McRae and C. Kwon to discuss legislative history research of BK code section 507. | .70 | 245.00 | 22731907 |
| GRANDINETTI, M. | 05/15/09 | Reviewed Memorandum of Understanding. | .30 | 105.00 | 22731908 |
| GRANDINETTI, M. | 05/15/09 | Meeting with P. Look, W. McRae, L. Scweitzer, and J. Kim regarding transfer pricing issues. | 1.70 | 595.00 | 22731910 |
| GRANDINETTI, M. | 05/15/09 | Call with S. Krueger at Ernst and Young Canada regarding transfer pricing issues. | .30 | 105.00 | 22731911 |
| GRANDINETTI, M. | 05/15/09 | Researched deemed dividends, transfer pricing, and bankruptcy. | 4.70 | 1,645.00 | 22731912 |
| MCRAE, W. | 05/15/09 | Emails (0.1); reviewed draft letter to Akin done by Megan Grandinetti about TPM settlement (0.1); reviewed memo from Ogilvy to CRA about tax procedures (0.1); Call on TPM and Akin letter (0.4); follow up discussion with Bromley and Megan Grandinetti about steps forward (0.2); more discussion of TPM and request of summer associate (0.1); emails (0.1); went over research assignment with Clair Kwon and Megan Grandinetti (0.5); emails about MOU (0.3); Meeting with Peter Look and litigation team to go over TMP and R&D agreement issues (1.6); call with the Canadian monitor to explain tax aspects of possible TPM settlement (0.2). | 3.70 | 3,219.00 | 22737693 |
| KWON, C.B. | 05/15/09 | Conducted research on the legislative history of 11 USC S 507(a) (2.0); met w/ W. McRae and M. Granidetti re: legislative history research (.5). | 2.50 | 725.00 | 22740014 |
| FACTOR, J. | 05/15/09 | Email re APA points. | .10 | 87.00 | 22774145 |
| SCHWEITZER, L.M | 05/15/09 | E/ms P. Look re TPA (0.1).  Review TPA docs (0.4).  Conf. P. Look , team re TPA issues (1.50). | 2.00 | 1,740.00 | 22804718 |
| BROD, C. B. | 05/15/09 | Participate tax conference call Davies, Bromley, McRae, Tay (.5). | .50 | 490.00 | 22819142 |
| JONES, R. | 05/15/09 | Reviewed and marked-up on revised bid and on transaction documents. | 7.00 | 4,235.00 | 22823506 |
| BROMLEY, J. L. | 05/15/09 | Mtg with McRae and call on tax issues (.50); call on TPA issues with Fleming (.50); ems re same (.30). | 1.30 | 1,222.00 | 22883157 |
| GRANDINETTI, M. | 05/16/09 | Researched revenue procedure treatment in bankruptcy and bankruptcy court treatment of section 482 allocations. | 4.30 | 1,505.00 | 22738637 |
| GRANDINETTI, M. | 05/16/09 | Researched cases on bankruptcy code section 507(a)(8)(C). | 3.30 | 1,155.00 | 22738649 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 05/17/09 | Review of research materials provided by Megan Grandinetti and Clair Kwon; e-mails with them; read case law on priority of taxes, etc. | 2.80 | 2,436.00 | 22738346 |
| GRANDINETTI, M. | 05/17/09 | Drafted summary of research findings on tax treatment of settlement options in bankruptcy for W. Mcrae. | 3.50 | 1,225.00 | 22738682 |
| GRANDINETTI, M. | 05/17/09 | Provided answers to W. McRae's questions on research concerning priorities in bankruptcy and case law. | 1.30 | 455.00 | 22738688 |
| KWON, C.B. | 05/17/09 | Conducted additional research on the case law regarding the scope of "withholding taxes" covered under 11 USC Section 507(a). | 2.00 | 580.00 | 22740021 |
| MCRAE, W. | 05/18/09 | More reading on priority of taxes and legislative history (.20); discussion w/Megan Grandinetti about tax priority (.10); follow-up discussion on same with Sean O'Neal (.20); reviewed draft memo summarizing research (.20); followed up with Bromley on NOL protection (.40). | 1.10 | 957.00 | 22750515 |
| GRANDINETTI, M. | 05/18/09 | Researched lines of cases for W. McRae. | 1.80 | 630.00 | 22751266 |
| GRANDINETTI, M. | 05/18/09 | Revised research email regarding APA settlement options and sent to W. McRae. | 1.90 | 665.00 | 22751288 |
| GRANDINETTI, M. | 05/18/09 | Met with D. Rush, A. Shajnfeld, K. Ebie, and V. Rosenfeld to discuss discovery issues with regard to transfer pricing. | .50 | 175.00 | 22751305 |
| KWON, C.B. | 05/18/09 | Conducted legislative history research for Section 507. | 3.00 | 870.00 | 22770405 |
| KWON, C.B. | 05/18/09 | Photocopied and scanned legislative history materials and emailed to Bill McRae and Megan Grandinetti. | .50 | 145.00 | 22770417 |
| JONES, R. | 05/18/09 | Reviewed and commented on transaction documents; discussed with client. | 2.50 | 1,512.50 | 22828859 |
| BROMLEY, J. L. | 05/18/09 | Mtg with McRae on TPA issues (.50); review materials re same (.40). | .90 | 846.00 | 22843911 |
| GRANDINETTI, M. | 05/19/09 | Met with A. Shajnfeld and reviewed transfer pricing documents in the dataroom for discovery request responsiveness. | 4.00 | 1,400.00 | 22751396 |
| GRANDINETTI, M. | 05/19/09 | Reviewed tax documents for approval to post in the dataroom. | .20 | 70.00 | 22751405 |
| MCRAE, W. | 05/19/09 | Logistics for due diligence calls. | .20 | 174.00 | 22752301 |
| FACTOR, J. | 05/19/09 | C/c re bid, t/c R. Jones (.3), discussion with D. Leinwand (.3); review isues list (.3). | .90 | 783.00 | 22774403 |
| JONES, R. | 05/19/09 | Reviewed and commented on transaction documents (2.5); discussed with J. Factor and client (.3). | 2.80 | 1,694.00 | 22828939 |
| GRANDINETTI, M. | 05/20/09 | Reviewed 2009 TPA calculations and 2009 Cost Recovery Model to prepare for meeting with D. | .50 | 175.00 | 22757955 |

MATTER: 17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rush. | | | |
| GRANDINETTI, M. | 05/20/09 | Met with D. Rush to discuss 2009 cost recovery model and APA projections. | .40 | 140.00 | 22757960 |
| GRANDINETTI, M. | 05/20/09 | Provided additional documents to D. Rush. | .20 | 70.00 | 22757964 |
| JONES, R. | 05/20/09 | Reviewed and commented on transaction documents; discussed with client. | 2.00 | 1,210.00 | 22828957 |
| MCRAE, W. | 05/21/09 | Call with administrator to go over TPM (0.7); follow up with Megan Grandinetti (0.3); emails about TPM and settlement mechanics (0.2); t/cs w/ D. Rush re: same (.2). | 1.40 | 1,218.00 | 22762870 |
| GRANDINETTI, M. | 05/21/09 | Drafted tax memo for J. Bromley regarding APA. | 5.10 | 1,785.00 | 22764951 |
| GRANDINETTI, M. | 05/21/09 | Conference call with Nortel and W. McRae, D. Rush, and litigation team regarding 2009 TPA and follow-up w/ W. McRae. | 1.10 | 385.00 | 22764960 |
| GRANDINETTI, M. | 05/21/09 | Prepared documents for team for conference call. | .30 | 105.00 | 22764961 |
| FACTOR, J. | 05/21/09 | Discussion with N. Whoriskey, discussion with R. Jones re tax adjustment. | .30 | 261.00 | 22774553 |
| JONES, R. | 05/21/09 | Reviewed and commented on transaction documents; discussed with J. Factor and client. | 2.00 | 1,210.00 | 22829072 |
| GRANDINETTI, M. | 05/22/09 | Continued drafting tax memo regarding APA for J. Bromley. | 5.00 | 1,750.00 | 22765046 |
| GRANDINETTI, M. | 05/22/09 | Revised APA settlement memo for J. Bromley based on comments from W. McRae. | 1.10 | 385.00 | 22766117 |
| KWON, C.B. | 05/22/09 | Revised footnotes and checked sources for internal memorandum. | 3.50 | 1,015.00 | 22770700 |
| MCRAE, W. | 05/22/09 | E-mails about call with UCC and Peter Look coming up on Tuesday (.40); review of draft memo prepared by Megan Grandinetti (.50); follow-up call to Megan (.20); discussed purchase allocation points with Russell Jones (.30). | 1.40 | 1,218.00 | 22770798 |
| JONES, R. | 05/22/09 | Reviewed and commented on transaction document (2.2)s; discussed w/ W. McRae (.3). | 2.50 | 1,512.50 | 22829125 |
| MCRAE, W. | 05/23/09 | Listened in on call about transaction and purchase price allocation (1.00); follow up discussions with Russell Jones and Peter Look (1.00); follow up with Megan Grandinetti (.30); e-mails with Jason Factor (.20); research on section 197 (.50); follow up discussion with Jason Factor (.50); more reading about tax priorities (1.4). | 4.90 | 4,263.00 | 22771169 |
| FACTOR, J. | 05/23/09 | T/c B. McRae (.5). | .50 | 435.00 | 22774681 |
| GRANDINETTI, M. | 05/23/09 | Call regarding allocation of purchase price with P. Look and W. McRae. | 1.00 | 350.00 | 22776355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/23/09 | Call with W. McRae to discuss section 197 amortization of intangibles. | .30 | 105.00 | 22776356 |
| JONES, R. | 05/23/09 | Participated in conference calls, including discussed transaction with client (2.0); researched tax issue (2.5). | 4.50 | 2,722.50 | 22780571 |
| MCRAE, W. | 05/24/09 | Review of caselaw and authorities on treatment of taxes in bankruptcy (3.00); more reading on section 197 (.50); discussion with Megan Grandinetti (.30). | 3.80 | 3,306.00 | 22771212 |
| GRANDINETTI, M. | 05/24/09 | Researched section 197 intangibles and transfer into the U.S. for W. McRae. | 4.30 | 1,505.00 | 22776360 |
| GRANDINETTI, M. | 05/24/09 | Call with W. McRae to discuss section 197 intangibles research and mobility into the U.S. | .30 | 105.00 | 22776365 |
| JONES, R. | 05/24/09 | Reviewed and revised transaction documents; discussed with client; researched tax issue. | 4.80 | 2,904.00 | 22780595 |
| MCRAE, W. | 05/25/09 | Prepared for call (.40); participated in call (.80); follow up discussion with Peter Look (.50); follow up discussion with Jason Factor (.40); gave research assignment to Megan Grandinetti (.20); e-mails (.40). | 2.70 | 2,349.00 | 22771253 |
| FACTOR, J. | 05/25/09 | T/c B. McRae re purchase price allocation etc. | .40 | 348.00 | 22774715 |
| GRANDINETTI, M. | 05/25/09 | Call with P. Look and W. McRae to discuss section 197 intangible allocation of purchase price. | .80 | 280.00 | 22776367 |
| GRANDINETTI, M. | 05/25/09 | Call with W. McRae to discuss section 338(h)(10) election. | .20 | 70.00 | 22776368 |
| GRANDINETTI, M. | 05/25/09 | Research on section 338(h)(10) election and -36(d) loss rules. | 2.00 | 700.00 | 22776369 |
| JONES, R. | 05/25/09 | Participated in conference call regarding purchase price allocation. | .80 | 484.00 | 22780648 |
| GRANDINETTI, M. | 05/26/09 | Reviewed documents for posting to EDR. | .10 | 35.00 | 22776371 |
| GRANDINETTI, M. | 05/26/09 | Research regarding section 338(h)(10) election effect on basis. | 1.90 | 665.00 | 22776375 |
| GRANDINETTI, M. | 05/26/09 | Prepared documents for meeting regarding cost recovery model. | .20 | 70.00 | 22776377 |
| GRANDINETTI, M. | 05/26/09 | Meeting to discuss section 197 allocation. | 1.00 | 350.00 | 22776378 |
| GRANDINETTI, M. | 05/26/09 | Call with P. Look, L. Farr, W. McRae, J. Factor and R. Jones to discuss purchase price allocation issues and section 338(h)(10) election. | 1.00 | 350.00 | 22776379 |
| GRANDINETTI, M. | 05/26/09 | Provided documents to M. Fleming. | .10 | 35.00 | 22776380 |
| GRANDINETTI, M. | 05/26/09 | Call with P. Look, M. Canali, W. McRae, and Akin Gump regarding transfer pricing and competent authority procedures. | 1.00 | 350.00 | 22776381 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/26/09 | Met with C. Kwon to discuss tax issues for Nortel. | .20 | 70.00 | 22776382 |
| GRANDINETTI, M. | 05/26/09 | Researched section 338(h)(10) election effects on E&P. | 5.90 | 2,065.00 | 22776384 |
| MCRAE, W. | 05/26/09 | Meeting to discuss issues related to Nortel subsidiary and potential 338(h)(10) election (1.00); follow up call with Peter look, Lou Farr, M. Grandinetti and Jason Factor (1.00); call with Nortel and Akin on transfer pricing and negotiations (1.3); follow up discussions with litigators after transfer pricing call (0.3); discussed R&D agreement with Len Jacoby and Carissa Alden (0.1); call with Canadian monitor and follow up email (0.3); e-mail Nortel subsidiary issues with Lisa Schweitzer (0.3); emails about Nortel subsidiary, summary of issues by Russell Jones (0.2); more emails about process (0.2); looked at tax question (0.5); foreign tax issues (0.2). | 5.40 | 4,698.00 | 22778024 |
| KWON, C.B. | 05/26/09 | Conducted research under Section 312 of the Internal Revenue Code. | 1.70 | 493.00 | 22787732 |
| FACTOR, J. | 05/26/09 | Internal meeting re: transaction (Whoriskey, Leinwand, McRae, Bromley etc.) re allocation (1 Hour) C/c P. Look, L. Farr re allocation and 338(h)(10 (1 Hour) Emails and t/c McRae, R. Jones re allocation, foreign issue, etc. | 2.50 | 2,175.00 | 22808844 |
| JONES, R. | 05/26/09 | Reviewed and commented on transaction documents (6.3); participated in conference calls (1.0). | 7.30 | 4,416.50 | 22836572 |
| GRANDINETTI, M. | 05/27/09 | Conference call regarding Master R&D Agreement with L. Jacoby, C. Alden, P. Look, and other Nortel advisors. | 1.30 | 455.00 | 22782825 |
| GRANDINETTI, M. | 05/27/09 | Meeting with D. Leinwand, J. Factor, W. McRae, and R. Jones regarding foreign tax issues. | .70 | 245.00 | 22782829 |
| GRANDINETTI, M. | 05/27/09 | Researched effects of election. | 2.00 | 700.00 | 22782832 |
| GRANDINETTI, M. | 05/27/09 | Call with P. Look, R. Jones and L. Farr regarding open tax issues for transaction. | .50 | 175.00 | 22782838 |
| GRANDINETTI, M. | 05/27/09 | Met with W. McRae to discuss open tax issues from call with P. look. | .30 | 105.00 | 22782839 |
| GRANDINETTI, M. | 05/27/09 | Call with D. Leinwand, N. Whoriskey, J. Factor and W. McRae with Akin Gump and Milbank regarding open tax issues. | .50 | 175.00 | 22782843 |
| GRANDINETTI, M. | 05/27/09 | Meeting with D. Leinwand, N. Whoriskey, W. McRae, and J. Factor regarding open tax issues for transaction. | .50 | 175.00 | 22782846 |
| MCRAE, W. | 05/27/09 | Attend call on R&D agreement (.30); meeting to discuss foreign sub and liability issues (.50); o/c Megan Grandinetti to discuss call with Peter | 2.30 | 2,001.00 | 22785340 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Look and Nortel (.20); call with Cleary M&A team and the UCC counsel and follow up on (1.00); e-mails about tax allocation proposals (.30). | | | |
| FACTOR, J. | 05/27/09 | O/c R. Jones re:  transaction (.3), o/c re foreign successor tax (.5), c/c with UCC counsel and preparation (1.8); summarizes allocation proposal (1.5). | 4.10 | 3,567.00 | 22808874 |
| JONES, R. | 05/27/09 | Reviewed and commented on transaction documents (3.1); o/c re foreign Successor Tax w/ J. Factor, W. McRae, M. Grandinetti and D. Leinwand (.70); call w/P. Look, M. Grandinetti and L. Farr re open tax issues for transaction (.50). | 4.30 | 2,601.50 | 22836746 |
| GRANDINETTI, M. | 05/28/09 | Reviewed issues list for Master R&D agreement. | .40 | 140.00 | 22791926 |
| GRANDINETTI, M. | 05/28/09 | Reviewed documents for posting to EDR. | .20 | 70.00 | 22791940 |
| GRANDINETTI, M. | 05/28/09 | Conference call with D. Parker of Nortel, Ogilvy, Freshfields, and J. Kim and C. Alden regarding Master R&D Agreement. | 1.20 | 420.00 | 22791947 |
| GRANDINETTI, M. | 05/28/09 | Call with J. Factor and W. McRae with Akin Gump regarding purchase price allocation. | 1.00 | 350.00 | 22791958 |
| GRANDINETTI, M. | 05/28/09 | Met with R. Jones to discuss the asset sale agreement tax provisions. | .30 | 105.00 | 22791968 |
| MCRAE, W. | 05/28/09 | E-mails (.30); discussed IP with Len Jacoby (.30); call with Akin to discuss purchase price allocation issues (1.00); e-mails about foreign sub and report from foreign counsel (.40). | 2.00 | 1,740.00 | 22803144 |
| FACTOR, J. | 05/28/09 | Transaction C/c counsel for UCC (1.0), preparation for same (.4).  Work on document edits (.8). | 2.20 | 1,914.00 | 22809080 |
| JONES, R. | 05/28/09 | Reviewed and commented on transaction documents, including participating in conference calls (6.2); met w/ M. Grandinetti re: asset sale agreement tax provisions (.3). | 6.50 | 3,932.50 | 22836802 |
| GRANDINETTI, M. | 05/29/09 | Approved transfer pricing documents for posting to EDR. | .20 | 70.00 | 22798928 |
| GRANDINETTI, M. | 05/29/09 | Conference call with foreign counsel. | 1.30 | 455.00 | 22798932 |
| GRANDINETTI, M. | 05/29/09 | Discussed outstanding tax issues with W. McRae. | .20 | 70.00 | 22798935 |
| GRANDINETTI, M. | 05/29/09 | Reviewed and provided tax language regarding purchase price allocation to Peter Look. | .50 | 175.00 | 22798937 |
| GRANDINETTI, M. | 05/29/09 | Reviewed advice from foreign counsel. | .20 | 70.00 | 22798988 |
| MCRAE, W. | 05/29/09 | Call on tax (1.3); follow up discussion and e-mails (.30); discussions re: draft language (.30). | 1.90 | 1,653.00 | 22803814 |
| FACTOR, J. | 05/29/09 | Conference re tax issues; comments re | 1.50 | 1,305.00 | 22809477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | language. | | | |
| FACTOR, J. | 05/30/09 | Email re tax language. | .20 | 174.00 | 22809370 |
| FACTOR, J. | 05/31/09 | Review emails re transaction documents. | .30 | 261.00 | 22809524 |
| | | **MATTER TOTALS:** | **325.80** | **184,555.50** | |

**MATTER: 17650-013   TAX**

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 05/01/09 | Memo for bankrupcy team on return of IP. | .70 | 346.50 | 22634214 |
| MENDOLARO, M. | 05/01/09 | Negotiation meetings. | 1.00 | 495.00 | 22634217 |
| NICHOLSON, D. | 05/01/09 | Continue due diligence on intellectual property; cross-check list with listing previously-presented by client. | 12.20 | 3,355.00 | 22640276 |
| ALDEN, C. L. | 05/01/09 | Emails to and meeting with M. Hearn re open items for Sellers Disclosure Schedule (.4); reviewed list of patents to be transferred with assignee names from D. Nicholson and compared to transferred patent list (1.4); completed open items on Sellers Disclosure Schedule related to license-holder and assurances to standards bodies (2.2). | 4.00 | 1,400.00 | 22647648 |
| JACOBY, L.C. | 05/01/09 | Attention to IP licensing structure and related issues. | 1.50 | 1,365.00 | 22647654 |
| ALDEN, C. L. | 05/01/09 | Reviewed mark-up of ASSA from bidder and latest redraft prepared for bidder. | 1.20 | 420.00 | 22647698 |
| ILAN, D. | 05/01/09 | Revise field of use language including correspondence w/ Len and Mark (2.6); meetings Nortel re: license (2.6); meeting re: escrow program (1.); discussions re: patents to transfer (0.7); discussions re: standards (0.6). | 7.50 | 4,537.50 | 22693938 |
| MENDOLARO, M. | 05/02/09 | Draft of Trademark license agreement. | 6.50 | 3,217.50 | 22642619 |
| ALDEN, C. L. | 05/02/09 | Emails to D. Ilan re open items for Sellers Disclosure Schedule (.3); working with M. Hearn to revise and complete items on Sellers Disclosure Schedule related to IP (4.8); email to and call with D. Ilan re same (.3). | 5.40 | 1,890.00 | 22647499 |
| ILAN, D. | 05/02/09 | Meetings (0.9); discuss disclosures (0.6); cfc R&G (0.4); revise issues list (0.7); meeting Mark re: ASSA (1.); meetings re: next steps (0.5); corres re: schedules (0.6); negotiate with R&G (cfc) (1.6). | 6.30 | 3,811.50 | 22693950 |
| MENDOLARO, M. | 05/03/09 | Draft of IPLA for potential purchaser/bidder. | 4.50 | 2,227.50 | 22643990 |
| MENDOLARO, M. | 05/03/09 | Review of trademark term sheet for potential purchaser/bidder. | .50 | 247.50 | 22645491 |
| ALDEN, C. L. | 05/03/09 | Email to D. Ilan re items for Sellers Disclosure Schedule (.2); revised ASSA per redraft from additional bidder and email to D. Ilan re same (6.0); emails to D. Ilan and M. Hearn re items for Sellers Disclosure Schedule (.3); reviewed and revised ASSA per comments from D. Ilan and email to S. Cousquer re same (1.0). | 7.50 | 2,625.00 | 22647355 |
| ILAN, D. | 05/03/09 | Start revise trademark license (1.0); prepare ASSA for potential purchaser/bidder based on | 5.20 | 3,146.00 | 22693990 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carissa's work (3.8); address issues on disclosures (0.4). | | | |
| ILAN, D. | 05/03/09 | Reply to diligence questions from R&G (0.8). | .80 | 484.00 | 22693995 |
| JACOBY, L.C. | 05/03/09 | Attention to field of use restrictions. | 1.00 | 910.00 | 22823027 |
| ALDEN, C. L. | 05/04/09 | Meeting with D. Ilan to review mark-up of license agreement from C. Morfe (.5); call with C. Morfe, S. Schaus and D. Ilan to discuss changes requested by licensee (.7); reviewed and revised licensee mark-up per discussions and email to D. Ilan re same (2.0). | 3.20 | 1,120.00 | 22647235 |
| MENDOLARO, M. | 05/04/09 | Email discussion with Ogilvy Renault regarding IPLA. | .50 | 247.50 | 22653348 |
| MENDOLARO, M. | 05/04/09 | Revision of Trademark License. | .50 | 247.50 | 22653351 |
| MENDOLARO, M. | 05/04/09 | Review and discussion w/ D. Ilan concerning IPLA field of use definition. | .50 | 247.50 | 22677361 |
| NICHOLSON, D. | 05/04/09 | Answer queries raised regarding diligence search (.3); review additional materials (.9). | 1.20 | 330.00 | 22679999 |
| ILAN, D. | 05/04/09 | Review changes to escrow agreement (1.0); cfc Claudio re: escrow (0.8). | 1.80 | 1,089.00 | 22694024 |
| ILAN, D. | 05/04/09 | Revise IPLA for potential purchaser/bidder (2.5); discuss IP issues with Mario Mendolaro (0.5); cfc re: patents (1.0). | 4.00 | 2,420.00 | 22694033 |
| ILAN, D. | 05/04/09 | Corres advice re: license back in IPLA (1.0); corres re: schedules and re: product lists (1.2); continue drafting trademark agreement (2.3). | 4.50 | 2,722.50 | 22694059 |
| JACOBY, L.C. | 05/04/09 | Attention to pending escrow agreement. | .50 | 455.00 | 22809568 |
| ALDEN, C. L. | 05/05/09 | Call with M. Mendolaro and D. Ilan re diligence questions from counsel to bidder (.4); reviewed documents and emails to M. Hearn re open diligence items and questions from bidder (2.0). | 2.40 | 840.00 | 22672285 |
| ALDEN, C. L. | 05/05/09 | Meeting with D. Ilan to review and discuss escrow license agreement. | 1.20 | 420.00 | 22674538 |
| MENDOLARO, M. | 05/05/09 | Call with bidder and D. Ilan to discuss IPLA. | 2.00 | 990.00 | 22677391 |
| MENDOLARO, M. | 05/05/09 | Review and revision of IPLA (.4); Call w/ C. Alden & D. Ilan (.4). | .80 | 396.00 | 22677402 |
| BROMLEY, J. L. | 05/05/09 | Ems Jacoby on software escrow issues. | .20 | 188.00 | 22678003 |
| ILAN, D. | 05/05/09 | Finalize trademark license (1.6); several cfc Mark Mendolaro & C. Alden (.4); cfc potential purchaser/bidder re: patents (2.0); and preparation for same (1.2); follow-up internal discussions (1.8); revise escrow agreement for Claudio based on Carissa's comments (1.2) and meeting Carissa (1.2); cfc Robert re: new proposals (0.6). | 10.80 | 6,534.00 | 22694155 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 05/05/09 | Attention to pending IP issues re: possible asset sale. | 1.00 | 910.00 | 22792398 |
| JACOBY, L.C. | 05/05/09 | Attention to software escrow agreement. | .50 | 455.00 | 22823204 |
| ALDEN, C. L. | 05/06/09 | Reviewed patent license agreement per request from E. Polizzi. | .70 | 245.00 | 22677418 |
| ALDEN, C. L. | 05/06/09 | Working with M. Hearn, L. Egan, D. Ilan and M. Mendolaro to complete open items for disclosure schedules and respond to diligence requests from potential buyer. | 6.10 | 2,135.00 | 22678244 |
| ALDEN, C. L. | 05/06/09 | Meeting with L. Jacoby to discuss escrow license program (.3); call with C. Morfe and L. Jacoby re same (.2); call to K. Kepchar at Akin re same (.1). | .60 | 210.00 | 22678682 |
| ALDEN, C. L. | 05/06/09 | Revised escrow license agreement per discussion with D. Ilan (1.6); email to C. Morfe and D. Ilan re same (.1). | 1.70 | 595.00 | 22678807 |
| MENDOLARO, M. | 05/06/09 | Drafting and revision of IPLA field of use and discussions with D. Ilan and client regarding same. | 7.00 | 3,465.00 | 22684945 |
| MENDOLARO, M. | 05/06/09 | Discussion regarding trademark and patents assignments schedules ASSA. | .30 | 148.50 | 22684948 |
| ILAN, D. | 05/06/09 | Meeting with Nortel and M&A team (2.2); revise definitions of FOU (2.); discussions re: diligence items and disclosures (0.9); discuss new definition of FOU (1.6); cfc Mark re: patents and IPLA (0.6); cfc Mark re: FOU (0.8); cf Mario re: same (0.4). | 8.50 | 5,142.50 | 22694203 |
| NICHOLSON, D. | 05/06/09 | Patent diligence. | 2.50 | 687.50 | 22696464 |
| JACOBY, L.C. | 05/06/09 | Attention to IP licenses and related issues pertaining to possible asset sale; meeting w/ C. Alden re: license program (.3); meeting with Nortel regarding open issues (.2). | 4.00 | 3,640.00 | 22795265 |
| JACOBY, L.C. | 05/06/09 | Attention to escrow agreement. | .60 | 546.00 | 22795481 |
| MENDOLARO, M. | 05/07/09 | Meetings and discussion regarding IPLA field of use license grants. | 9.00 | 4,455.00 | 22684935 |
| ILAN, D. | 05/07/09 | Prepare for cfc re: ASSA and negotiations call with R&G (1.5); provide revisions of Field of Use definitions; cfc and meetings on that and other issues re: transaction (3.2); revise proposal paper and discuss revisions (2.6); cf Mark re: diligence and cf Carissa re: same (1.0); corres R&G re: diligence request and discuss requests internally (1.2); discuss strategy with Len (.8); additional revisions to definitions and proposal (1.5). | 11.80 | 7,139.00 | 22687239 |
| ALDEN, C. L. | 05/07/09 | Call with D. Ilan and bidder on remaining IP issues in ASSA (1.1); call with L. Egan, G. Nielsen and E. Fako on schedules of license | 6.90 | 2,415.00 | 22690014 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements (.5); email to D. Ilan re summary of IP ASSA issues for corporate team (.4); drafted responses to bidder's diligence requests and finalized schedules for same (1.2); reviewed license agreements to determine what to include in schedules to ASSA (3.7). | | | |
| JACOBY, L.C. | 05/07/09 | Attention to IP issues, including field of use (1.7); o/c w/ D. Ilan re: IP issues (.8). | 2.50 | 2,275.00 | 22796754 |
| ALDEN, C. L. | 05/08/09 | Meeting with M. Hearn to discuss schedules to ASSA for IP licenses (2.6); meeting with M. Hearn and D. Ilan to discuss responses to bidder's diligence requests (.5); call with M. Hearn, A. Brkich and D. Ilan to discuss term sheet for trademark license (.9). | 4.00 | 1,400.00 | 22689971 |
| MENDOLARO, M. | 05/08/09 | Review of agreement and call with client to discuss. | 2.00 | 990.00 | 22692018 |
| MENDOLARO, M. | 05/08/09 | Revision of trademark agreement. | .70 | 346.50 | 22692019 |
| ILAN, D. | 05/08/09 | Meetings Mark and Carissa re: schedule (1.2); meetings re: trademark agreement with Alex and Mark (1.7); revise trademark agreement (2.2) meetings re: bid status (1.0); cf Mark re: IPLA (0.4); start revising IPLA based on new proposal (1.5). | 8.00 | 4,840.00 | 22694226 |
| ALDEN, C. L. | 05/08/09 | Emails to D. Nicholson re diligence of revised transferred patents list and domain names schedule (.3); revised licenses schedules per discussions with M. Hearn and input from E. Fako and email to L. Egan re same (1.5); responded to diligence requests from bidder (1.6); revised IP sections of ASSA per discussion with bidder (.4). | 3.80 | 1,330.00 | 22695203 |
| NICHOLSON, D. | 05/08/09 | Continue diligence on patents; confer with Mr. Mario Mendolaro and conduct due diligence on trademarks in France, Europe and U.K.; prepare list of trademarks owned by Norel in France, Europe and U.K. and forward to Mr. Mendolaro for review. | 9.40 | 2,585.00 | 22696324 |
| JACOBY, L.C. | 05/08/09 | Attention to source code escrow; prepare for call with Akin Gump. | 1.00 | 910.00 | 22797378 |
| ILAN, D. | 05/09/09 | Finalize trademark agreement based on yesterday's calls (1.3); corres re: agreements (0.6); review proposal and provide comments to IP team (1.1). | 3.00 | 1,815.00 | 22694526 |
| ALDEN, C. L. | 05/09/09 | Emails to L. Egan re details and additional info required for schedules to ASSA and EMEA Agreement. | .40 | 140.00 | 22695246 |
| ILAN, D. | 05/10/09 | Cfc re:  proposal and review corres re: disclosures and schedules (3.0). | 3.00 | 1,815.00 | 22705115 |
| ALDEN, C. L. | 05/11/09 | Email to B. Gray re Canadian law on rejection of | .30 | 105.00 | 22695279 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IP licenses. | | | |
| NICHOLSON, D. | 05/11/09 | Finalize patent due diligence, includng conduct due diligence on Nortel domain names and forward to Ms. Carissa Alden for review. | 3.50 | 962.50 | 22697061 |
| ALDEN, C. L. | 05/11/09 | Prepared issues list / comparison of second bidder's position and Nortel's position re IP issues in ASSA per request from K. Dadyburjor (2.1); email to D. Ilan re same (.1); call with D. Ilan re same (.2); revised list per D. Ilan comments and email to S. Cousquer re same (.3). | 2.70 | 945.00 | 22697353 |
| MENDOLARO, M. | 05/11/09 | IP Issues list re:  possible asset sale. | 3.00 | 1,485.00 | 22697506 |
| MENDOLARO, M. | 05/11/09 | Call with client to discuss license agreement. | .50 | 247.50 | 22697523 |
| ALDEN, C. L. | 05/11/09 | Revising sections of Sellers Disclosure Schedule per input from A. Brkich and additional diligence of transferred patents. | .40 | 140.00 | 22697608 |
| ALDEN, C. L. | 05/11/09 | Meeting with J. Veschi and C. Cianciolo to discuss 365(n) issues in connection with possible sale of patents. | .50 | 175.00 | 22702520 |
| ILAN, D. | 05/11/09 | Issues list (3.1); cfc Mark (.20); cf Len (2.0). | 3.50 | 2,117.50 | 22705164 |
| JACOBY, L.C. | 05/11/09 | Attention to negotiation and structure of IP license. | .80 | 728.00 | 22809923 |
| ALDEN, C. L. | 05/12/09 | Call with C. Morfe and T. Koller re revisions to possible escrow license agreement (1.0); call with D. Ilan re same (.5); revised agreement and email to C. Morfe, T. Koller and D. Ilan re same (1.8). | 3.30 | 1,155.00 | 22702535 |
| ALDEN, C. L. | 05/12/09 | Call with M. Mendolaro re Schedule D list of IP licenses. | .70 | 245.00 | 22702653 |
| ALDEN, C. L. | 05/12/09 | Meeting with L. Jacoby and C. Cianciolo re ongoing potential sale transactions. | .30 | 105.00 | 22702662 |
| ALDEN, C. L. | 05/12/09 | Meeting with J. Veschi, C. Cianciolo and potential buyer on possible sale of patents (1.6); follow up emails re bankruptcy issues to J. Bromley, L. Schweitzer, J. Kim and B. Gray (1.2). | 2.80 | 980.00 | 22703545 |
| MENDOLARO, M. | 05/12/09 | Review of Schedule G data and discussion with C. Alden regarding same. | 1.50 | 742.50 | 22703567 |
| ILAN, D. | 05/12/09 | Cfc Mark re: position (1.0); review suggested new proposal and cf Robert (0.7); additional cfc Mark (0.3). | 2.00 | 1,210.00 | 22705183 |
| ILAN, D. | 05/12/09 | Cf Carissa re: escrow agreement and review change to agreement (1.0). | 1.00 | 605.00 | 22705197 |
| JACOBY, L.C. | 05/12/09 | Follow-up on discussions re:  IP issues. | .50 | 455.00 | 22811027 |
| JACOBY, L.C. | 05/12/09 | Attention to bankruptcy and licensing issues. | .50 | 455.00 | 22811066 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 05/12/09 | Attention to IP issues and license in possible asset sale, including mtg w/ C. Alden. | 1.00 | 910.00 | 22811109 |
| ILAN, D. | 05/13/09 | Reply to question from G. Riedel (Nortel) re: patents and general corres (1.2). | 1.20 | 726.00 | 22725417 |
| MENDOLARO, M. | 05/13/09 | Call regarding bankrupcy forms filings. | .50 | 247.50 | 22731799 |
| MENDOLARO, M. | 05/13/09 | Discussion regarding and revision of Hitachi license. | 6.00 | 2,970.00 | 22731804 |
| ALDEN, C. L. | 05/13/09 | Updated weekly status report and email to K. Weaver re same. | .30 | 105.00 | 22739843 |
| ALDEN, C. L. | 05/13/09 | Meeting with W. McRae, M. Grandinetti and M. Fleming on Master R&D Agreement (.9); follow-up meeting with M. Fleming re same (.3). | 1.20 | 420.00 | 22739865 |
| ALDEN, C. L. | 05/13/09 | Meeting with L. Jacoby re escrow license agreement (.3); reviewed Master R&D Agreement components to prepare for meeting with P. Look and email to CGSH team members re same (1.2). | 1.50 | 525.00 | 22739912 |
| ALDEN, C. L. | 05/13/09 | Meeting with J. Veschi, C. Cianciolo and potential buyer on possible sale of patents. | .50 | 175.00 | 22740063 |
| JACOBY, L.C. | 05/13/09 | Attention to escrow license agreement (.2); meeting w/ C. Alden re: same (.3). | .50 | 455.00 | 22797673 |
| JACOBY, L.C. | 05/13/09 | Attention to IP issues in asset sale agreement. | .70 | 637.00 | 22797692 |
| ILAN, D. | 05/14/09 | Review and revise term sheet; cf Len (0.6); meeting Nortel re: term sheet (2.8); corres team (0.4); cf Mario (0.7); cf Carissa re: TA escrow (0.6); review corres re: TA (0.4). | 5.90 | 3,569.50 | 22725431 |
| MENDOLARO, M. | 05/14/09 | Call to discuss license agreement. | 4.00 | 1,980.00 | 22731812 |
| MENDOLARO, M. | 05/14/09 | Review of bankrupcy filing schedules. | 1.00 | 495.00 | 22731815 |
| ALDEN, C. L. | 05/14/09 | Revised and finalized IP-related schedules for ASSA and emails to M. Hearn re same (2.4). | 2.40 | 840.00 | 22740012 |
| ALDEN, C. L. | 05/14/09 | Emails to C. Morfe and T. Koller re escrow license agreement (.6); revised agreement and email to L. Jacoby re same (1.4); further revisions per L. Jacoby comments and email to C. Morfe and T. Koller re same (.6). | 2.60 | 910.00 | 22740039 |
| ALDEN, C. L. | 05/14/09 | Meeting with P. Look and larger CGSH team on Master R&D Agreement and transfer pricing issues. | 3.00 | 1,050.00 | 22740045 |
| JACOBY, L.C. | 05/14/09 | Attention to source code escrow agreement. | 1.00 | 910.00 | 22797734 |
| JACOBY, L.C. | 05/14/09 | Attention to escrow arrangement. | 1.00 | 910.00 | 22797783 |
| JACOBY, L.C. | 05/14/09 | Attention to term sheet; attention to negotiations with potential purchaser/bidder; follow-up regarding IP language. | 3.00 | 2,730.00 | 22797817 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 05/14/09 | Attention to IP issues in R&D agreement. | .50 | 455.00 | 22816282 |
| NICHOLSON, D. | 05/15/09 | Communicate with Mr. Mario Mendolaro regarding search of additional patents provided by Nortel (.2); conduct search and communicate results to Mr. Mendolaro (1.8). | 2.00 | 550.00 | 22731037 |
| MENDOLARO, M. | 05/15/09 | Review of bankrupcy filing schedules. | 1.00 | 495.00 | 22731824 |
| MENDOLARO, M. | 05/15/09 | Calls with client to discuss license drafts. | 1.50 | 742.50 | 22731827 |
| MENDOLARO, M. | 05/15/09 | Revision and review of license agreement. | .70 | 346.50 | 22731828 |
| MENDOLARO, M. | 05/15/09 | Meeting to discuss proposal. | .60 | 297.00 | 22731830 |
| MENDOLARO, M. | 05/15/09 | Review of revised IPLA. | .70 | 346.50 | 22731831 |
| ALDEN, C. L. | 05/15/09 | Call with L. Jacoby, C. Morfe and customer re escrow license agreement (1.1); emails to T. Koller re second escrow license agreement (.4). | 1.50 | 525.00 | 22740118 |
| ALDEN, C. L. | 05/15/09 | Meeting with P. Look and larger CGSH team re Master R&D Agreement and transfer pricing. | 1.50 | 525.00 | 22740129 |
| ALDEN, C. L. | 05/15/09 | Finalizing schedules for ASSA and emails to M. Hearn re same (1.2); reviewing and revising latest redraft of ASSA from bidder (.6). | 1.80 | 630.00 | 22740163 |
| ILAN, D. | 05/15/09 | Meetings re: internal discussions re: term sheet (partial attendance 3.8); review bid response and prepare for internal call re: same (1.2); cfc re: response and internal discussions (1.4); cf Carissa and Mario to provide instructions re: next steps (0.6). | 7.00 | 4,235.00 | 22761493 |
| JACOBY, L.C. | 05/15/09 | Prepare for (.9) and attend conference call regarding escrow agreement (1.1). | 2.00 | 1,820.00 | 22798184 |
| JACOBY, L.C. | 05/15/09 | Attention to IP licensing language in possible asset sale. | 1.00 | 910.00 | 22798269 |
| ALDEN, C. L. | 05/16/09 | Reviewed latest mark-ups of ASSA and IPLA from two bidders for second possible sale (2.2) and email to E. Polizzi re same (.2). | 2.40 | 840.00 | 22740192 |
| ILAN, D. | 05/16/09 | Cfc team re: bids and possible asset sale issues list (2.2); revise issues list and send to Mark with questions (2.4); revise language for possible asset sale and corres re: same (1.8). | 6.40 | 3,872.00 | 22750152 |
| JACOBY, L.C. | 05/16/09 | Attention to IP agreement and license-back language in possible asset sale. | 1.00 | 910.00 | 22798282 |
| ALDEN, C. L. | 05/17/09 | Revised escrow license agreement per comments from C. Morfe and Canadian Monitor and email to C. Morfe and T. Koller re same. | 2.20 | 770.00 | 22740203 |
| JACOBY, L.C. | 05/17/09 | Attention to IP licensing issue in possible asset sale. | 1.00 | 910.00 | 22798319 |
| MENDOLARO, M. | 05/18/09 | Review of bankrupcy forms filings. | 2.50 | 1,237.50 | 22736347 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 05/18/09 | Call to discuss license. | .50 | 247.50 | 22738667 |
| MENDOLARO, M. | 05/18/09 | Call with client to discuss bankruptcy form filings. | 1.00 | 495.00 | 22738677 |
| ALDEN, C. L. | 05/18/09 | Revised ASSA for second bidder per issues list from D. Ilan, including email to D. Ilan re same (2.8); further review of and revisions to ASSA per comments from D. Ilan, including email to S. Cousquer re same (.6). | 3.40 | 1,190.00 | 22740078 |
| ALDEN, C. L. | 05/18/09 | Reviewed documents from C. Morfe on license agreement for a reseller/licensee (1.4); email to C. Morfe and L. Jacoby summarizing issues raised on 5/15 call with reseller/licensee (1.0). | 2.40 | 840.00 | 22747972 |
| ILAN, D. | 05/18/09 | Revise IPLA (2.8); revise ASSA (2.6); cf Carissa re: same (0.6); corres re: possible asset sale and exclusivity for possible asset sale (0.9); draft language for grant back in possible asset sale to address issues (0.8); cfc Mark re: potential purchaser/bidder (0.4); review comments on issues list and discuss with Mark and Carissa (2.2). | 10.30 | 6,231.50 | 22761507 |
| JACOBY, L.C. | 05/18/09 | Attention to key issues in escrow. | 1.00 | 910.00 | 22798442 |
| JACOBY, L.C. | 05/18/09 | Attention to IP licensing issues. | 1.00 | 910.00 | 22816675 |
| ALDEN, C. L. | 05/19/09 | Modified ASSA for second bidder per comments from D. Ilan and M. Hearn and email to S. Cousquer re same. | .20 | 70.00 | 22744823 |
| ALDEN, C. L. | 05/19/09 | Began drafting memo summarizing discussions on transfer pricing with P. Look per request from J. Kim. | .70 | 245.00 | 22745904 |
| ALDEN, C. L. | 05/19/09 | Call with C. Morfe, T. Koller and D. Pipe re license agreement for a reseller (1.90); redrafted license agreement re comments from call (1.8); email to C. Morfe, T. Koller and D. Pipe re same (.3). | 4.00 | 1,400.00 | 22747945 |
| ILAN, D. | 05/19/09 | Solve grant back license issues (1.6); meetings re: ASSA and IPLA (4.2); revise issues list following meeting (1.0); revise IPLA based on meeting (2.0); various cfc Mark (1.2). | 10.00 | 6,050.00 | 22761515 |
| MENDOLARO, M. | 05/19/09 | Review if Ogilvy comments on license agreement. | .50 | 247.50 | 22773886 |
| ALDEN, C. L. | 05/20/09 | Call with customer, C. Morfe, T. Koller, D. Pipe, B. Day and E&Y on license agreement (.8); follow-up calls with E&Y and C. Morfe (.3); follow-up call with D. Ilan (.4); reviewed and revised agreement per comments from call (2.1); email re same to participants (.4). | 4.00 | 1,400.00 | 22751422 |
| ALDEN, C. L. | 05/20/09 | Revised APA from S. Larson for new potential sale per D. Ilan mark-up of earlier potential sale (1.7); email to D. Ilan re same (.1). | 1.80 | 630.00 | 22755287 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 05/20/09 | Meeting with L. Jacoby to discuss license agreement negotiations. | .50 | 175.00 | 22755457 |
| ILAN, D. | 05/20/09 | Prepare for escrow call (0.5); escrow cfc (0.5); follow-up discussion with Carissa Alden (0.5); prepare revised ASSA incorporating comments received from team and new proposals (2.4); meetings with potential purchaser/bidder (2.2); revise APA (3.2); review issues from today's meeting re: possible asset sale (1.2); corres re: possible asset sale (0.4). | 10.90 | 6,594.50 | 22761529 |
| MENDOLARO, M. | 05/20/09 | Email update on license to D. Ilan, J. Kim and L. Jacoby. | .50 | 247.50 | 22773893 |
| MENDOLARO, M. | 05/20/09 | Email correspondence re: Herbert Smith comments on IPLA. | .20 | 99.00 | 22773901 |
| MENDOLARO, M. | 05/20/09 | Review of comments on license agreement. | .70 | 346.50 | 22773905 |
| JACOBY, L.C. | 05/20/09 | Meeting w. C. Alden re: agreements. | .50 | 455.00 | 22798614 |
| JACOBY, L.C. | 05/20/09 | Attention to IP license agreement. | . 1.00 | 910.00 | 22816791 |
| ILAN, D. | 05/21/09 | Revise IPLA based on yesterday's discussion (1.0); meeting Robert and cfc Mark (1.2); additional revisions to IPLA (0.6); corres and discussions re: enforcement rights (1.3); corres re: French IP (0.8); corres purchaser re: IP diligence and provide info (0.8); cf Carissa re: disclosures (0.5); cfc Nortel re: standard declarations (0.5); cfc Chris and John re: enforcement and provide new language (0.9); revise ASSA following yesterday's meeting (1.7). | 9.30 | 5,626.50 | 22761557 |
| MENDOLARO, M. | 05/21/09 | Email discussions with D. Ilan, S. Cousquer and E. Ronco regarding IP issues re: possible asset sale. | .50 | 247.50 | 22773909 |
| MENDOLARO, M. | 05/21/09 | Call with client regarding revisions to license. | .80 | 396.00 | 22773912 |
| MENDOLARO, M. | 05/21/09 | Email to Huron assiociates regarding bankrupcy forms schedules. | .20 | 99.00 | 22773917 |
| ALDEN, C. L. | 05/21/09 | Emails to R. Solski and M. Hearn re schedules for second bidder in potential divestiture (1.6); calls with M. Hearn re same (.6); call with D. Ilan and M. Lee re patent-related assurances to and membership in standards organizations (.8); revised schedules and emails to M. Hearn and A. Benard re same (1.2); emails to D. Ilan re IP held by NNSA (.4); email to M. Mendolaro re new possible divestiture (.3). | 4.90 | 1,715.00 | 22774420 |
| ALDEN, C. L. | 05/21/09 | Call and email to B. Gray re escrow license agreement for particular customer (.8); email to C. Morfe re same (.3); email to J. Kim re UK issue arising in connection with same (.7); call with J. Kim re same (.4); email to L. Jacoby re same (.4). | 2.60 | 910.00 | 22774462 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 05/21/09 | Attention to escrow agreement negotiations. | 1.00 | 910.00 | 22798682 |
| NICHOLSON, D. | 05/22/09 | Review status of patents for Ms. Carissa Alden and transmit results to Ms. Alden. | .50 | 137.50 | 22765541 |
| ILAN, D. | 05/22/09 | Cfc Mark re: IPLA (0.6); revise IPLA based on calls and meetings (1.8); cfc Mark and Alex re: TM paper (0.8); draft TM paper (1.3); negotiation meeting with potential purchaser/bidder (1.2); follow-up call with Robert and Mark (0.6); changes to TM paper following comments from Mark and Alex (1.0); comments on response to potential purchaser/bidder (0.7); calls Carissa (.5);  and correspondence w/Mario re: escrow agreements (0.8); corres re: standards bodies (0.5). | 9.30 | 5,626.50 | 22770429 |
| MENDOLARO, M. | 05/22/09 | Call with J. Kim (.7) and email correspondence with D. Ilan, L. Jacoby and monitor regarding license and bankrupcy schedules (1.3). | 2.00 | 990.00 | 22773927 |
| ALDEN, C. L. | 05/22/09 | Emails to B. Gray, L. Jacoby and C. Morfe re escrow license agreement (.7); call with E. Reither re same (.3); revised agreement per comments from all parties (.4). | 1.40 | 490.00 | 22774518 |
| ALDEN, C. L. | 05/22/09 | Reviewed materials from Freshfields re R&D Agreement and foreign affiliate issues and email to D. Ilan and L. Jacoby re same (1.2); reviewed ASSA mark-up from first bidder in potential divestiture and email to D. Ilan re same (2.5); call with D. Ilan re same (.5); email to M. Hearn re IP owned by NNSA (.2). | 4.40 | 1,540.00 | 22774569 |
| JACOBY, L.C. | 05/22/09 | Attention to open IP issues regarding possible asset sale. | 1.00 | 910.00 | 22798859 |
| ALDEN, C. L. | 05/23/09 | Compiled R&D Agreement components per request from P. Look and email to D. Parker, P. Look and C. Morfe re same. | .40 | 140.00 | 22774603 |
| ILAN, D. | 05/23/09 | Revise ASSA and confirm disclosures issues (2.4). | 2.40 | 1,452.00 | 22796538 |
| ALDEN, C. L. | 05/24/09 | Email to C. Morfe and T. Koller with revised escrow agreement. | .30 | 105.00 | 22774612 |
| ALDEN, C. L. | 05/24/09 | Email to A. Benard re information for disclosure schedule for ASSA with second bidder in potential divestiture. | .20 | 70.00 | 22774623 |
| ILAN, D. | 05/24/09 | Draft IPLA and corres team relating thereto (4.5); corres re: ASSA (1.2); revise ASSA and send e-mail (2.3). | 8.00 | 4,840.00 | 22796546 |
| ALDEN, C. L. | 05/25/09 | Call with S. Schaus re escrow license agreement (.2); emails with E. Reither and J. Stam re escrow program (.9); email to T. Koller re same (.4); email to Nortel, Ogilvy, E&Y and CGSH participants re background of program and call to discuss same (.8); revised agreement per direction from C. Morfe (.6); email to M. Hearn | 3.10 | 1,085.00 | 22774690 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re schedules for ASSA (.2). | | | |
| ILAN, D. | 05/25/09 | Changes to IPLA; revise IPLA accordingly (2.0). | 2.00 | 1,210.00 | 22796560 |
| JACOBY, L.C. | 05/25/09 | Attention to Kapsch agreement. | .70 | 637.00 | 22824166 |
| ALDEN, C. L. | 05/26/09 | Emails to L. Jacoby, D. Ilan, S. Schaus and J. Stam re escrow license agreement (1.1); call with D. Ilan re same (.4); revised agreement per direction from C. Morfe and email to C. Morfe and T. Koller re same (.6). | 2.10 | 735.00 | 22774757 |
| ALDEN, C. L. | 05/26/09 | Call with M. Mendolaro re update on potential divestitures (.3); call with D. Ilan and M. Hearn re diligence requests from second bidder in one divestiture and emails to M. Hearn and D. Ilan re same (1.2); call on NNSA IP with N. Whoriskey, J. Ambrosi and D. Ilan (.9); follow-up call with D. Ilan re same (.2); emails to D. Nicholson re related patent diligence (.3). | 2.90 | 1,015.00 | 22774788 |
| ALDEN, C. L. | 05/26/09 | Emails to L. Jacoby, W. McRae and other CGSH participants re R&D Agreement call per request from D. Parker. | .30 | 105.00 | 22774808 |
| ALDEN, C. L. | 05/26/09 | Call with C. Morfe and L. Jacoby re license agreement (.5); call with W. McRae and L. Jacoby re R&D Agreement (.1). | .60 | 210.00 | 22775892 |
| ALDEN, C. L. | 05/26/09 | Call with M. Hearn, J. Warren, D. Smith and H. Ould-Brahim on diligence requests for second bidder in potential divestiture (.7); revised spreadsheets per call and email to D. Ilan re same (.6). | 1.30 | 455.00 | 22776083 |
| ALDEN, C. L. | 05/26/09 | Revised diligence items for second bidder in potential sale and email to S. Cousquer re same (1.3); email re patents owned by NNSA to participants in call on NNSA liquidation (.2). | 1.50 | 525.00 | 22776297 |
| NICHOLSON, D. | 05/26/09 | Conduct due diligence and begin preparation of schedules for Ms. Carissa Alden and Mr. Daniel Ilan. | 9.00 | 2,475.00 | 22782922 |
| MENDOLARO, M. | 05/26/09 | Review of affidavit. | .60 | 297.00 | 22782982 |
| ILAN, D. | 05/26/09 | Escrow - cf Carissa (.4) and review changes to agreement with TA (1.2); review IPLA and meeting Robert (1.8); cfc Mark re: diligence (0.9); various calls Carissa re: same (1.2); cfc Mark re: IPLA changes (0.6); cfc Michelle re: possible asset sale (0.5); review agreement and provide coments (2.6); discuss diligence with team (0.6). | 9.80 | 5,929.00 | 22796601 |
| JACOBY, L.C. | 05/26/09 | Attention to escrow agreement. | .50 | 455.00 | 22798994 |
| JACOBY, L.C. | 05/26/09 | Attention to pending license agreements. | .50 | 455.00 | 22831564 |
| ALDEN, C. L. | 05/27/09 | Call with D. Parker, J. Veschi, C. Cianciolo, P. Look, Ogilvy and Freshfields on R&D Agreement (1.0); follow-up call with L. Jacoby, D. | 1.20 | 420.00 | 22779220 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Leinwand and M. Grandinetti (.2). | | | |
| MENDOLARO, M. | 05/27/09 | Review and revision of Remote Access agreement. | 3.00 | 1,485.00 | 22782974 |
| MENDOLARO, M. | 05/27/09 | Review and revision of TSA and callwith client regarding same. | 2.50 | 1,237.50 | 22782975 |
| MENDOLARO, M. | 05/27/09 | Discussion with C. Alden regarding Lazard query on royalty payments. | .20 | 99.00 | 22782976 |
| NICHOLSON, D. | 05/27/09 | Teleconference with Messrs. Ilan and Hearn and Ms. Lynn Egan regarding French-owned NNSA patents (.30); continue due diligence on patents and continue preparing schedules (5.9). | 6.20 | 1,705.00 | 22789524 |
| ILAN, D. | 05/27/09 | Corres re: French IP w/ J.M. Ambrosi (0.2); cfc Paris office (0.3); cfc Nortel re: French patents (0.3); review info on French patents and conclude re: ownership (1.1); follow on corres and discussions re: French patents and IP generally (0.6); prepare for call re: IPLA (0.4); revise TSA and cfc re: TSA with Catherine (1.2); provide additional comments to Mario on TSA (0.6); cfc on IPLA (1.9); follow up discussions re: IPLA (0.5); cf re: trademarks with Robert (0.8); cf IPLA with Robert (0.6); corres re: disclosures and discussions re: same (0.3); instruct Carissa Alden re: IP diligence (0.3); draft issues list (.70). | 9.20 | 5,566.00 | 22796657 |
| ALDEN, C. L. | 05/27/09 | Revised escrow agreement per comments from Austrian counsel and T. Koller (.5); email to T. Koller re same (.1). | .60 | 210.00 | 22799221 |
| ALDEN, C. L. | 05/27/09 | Diligence on patents owned by French affiliates with D. Nicholson (1.2); additional diligence related to schedules for possible sale (1.0); revised schedule of third party software included in products (.8); weekly status report for K. Weaver (.2). | 3.20 | 1,120.00 | 22799231 |
| ALDEN, C. L. | 05/27/09 | Reviewed and revised Freshfields' draft of issues list for R&D Agreement discussions (1.1); meeting with L. Jacoby re same (.4); additional revisions per comments from L. Jacoby (.6). | 2.10 | 735.00 | 22799233 |
| ALDEN, C. L. | 05/27/09 | Redrafted license agreement per discussions with C. Morfe and L. Jacoby and email to L. Jacoby re same. | 3.00 | 1,050.00 | 22799235 |
| JACOBY, L.C. | 05/27/09 | Conference call with Akin regarding negotiations. | .50 | 455.00 | 22817009 |
| JACOBY, L.C. | 05/27/09 | Attention to R&D agreement. | .50 | 455.00 | 22817023 |
| NICHOLSON, D. | 05/28/09 | Continue diligence on patents and continued preparation of schedules (8.2); conversation w/ C. Alden re ownership of transferred patents (.2). | 8.40 | 2,310.00 | 22794994 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 05/28/09 | Cfc Randy re TSA provide instructions to Mario (1.2); various cfc Mark re: IPLA and IP positions (1.6); revise IPLA accordingly for potential purchaser/bidder (1.8); revise proposal for potential purchaser/bidder and various meetings internally re: same (3.1); corres re: French Patents and discuss with Lynn (0.5); instructions Carissa re: disclosures (0.2); cfc Chris and John re: IP proposal re: FOU (1.1) and revise proposal (1); address possible asset sale strategy (0.4); meetings and corres re: disclosures (1.5). | 12.40 | 7,502.00 | 22796680 |
| MENDOLARO, M. | 05/28/09 | Call with Lazard to discuss IP issues. | .30 | 148.50 | 22803885 |
| MENDOLARO, M. | 05/28/09 | Call with C. Alden to disucss ASSA schedules, R&D agreement and foreign affiliate issues. | .40 | 198.00 | 22803999 |
| MENDOLARO, M. | 05/28/09 | Review and revisions of TSA. | 1.00 | 495.00 | 22804006 |
| JACOBY, L.C. | 05/28/09 | Attention to legal analysis of IP agreement. | .50 | 455.00 | 22817204 |
| ALDEN, C. L. | 05/28/09 | Call on Master R&D Agmt issues list with Nortel, Freshfields, Ogilvy and CGSH participants (1.3); follow-up email to L. Jacoby, W. McRae, L. Schweitzer and J. Bromley re same (.3); research on ownership of patents by NNSA and other French subsidiaries and email to CGSH team members re same (.8); call w/ M. Mendolaro re: schedules (.4). | 2.80 | 980.00 | 22822446 |
| ALDEN, C. L. | 05/28/09 | Revised license agreement per comments from L. Jacoby and email to L. Jacoby re same. | .60 | 210.00 | 22822452 |
| ALDEN, C. L. | 05/28/09 | Emails to and call with M. Hearn re schedule of inbound IP licenses (.4); revised list of transferred patents with questions on ownership and email to M. Hearn, J. Potvin and L. Egan re same (1.8); drafted schedule of outbound license agreements (1.2); additional discussions with D. Ilan (.2) and D. Nicholson on ownership of transferred patents (.2). | 3.80 | 1,330.00 | 22822634 |
| ILAN, D. | 05/29/09 | Revise TSA (1.8); revise IP proposal to potential purchaser/bidder and cfc Chris re: same (1.0); finalize IPLA (0.6); review of IPLA and corres Emmanuel with comments (2.8); cf Mario re: same (0.6); discuss potential purchaser/bidder response to proposal (0.5). | 7.30 | 4,416.50 | 22802996 |
| NICHOLSON, D. | 05/29/09 | Continue due diligence and preparation of spreadsheets. | 6.00 | 1,650.00 | 22803035 |
| MENDOLARO, M. | 05/29/09 | Review and revision of TSA. | 1.00 | 495.00 | 22804014 |
| MENDOLARO, M. | 05/29/09 | Review and revision of Loaned Employee Agreement. | .50 | 247.50 | 22804023 |
| MENDOLARO, M. | 05/29/09 | Review and revision if IPLA. | s  3.50 | 1,732.50 | 22804030 |
| MENDOLARO, M. | 05/29/09 | Call with Akin Gump and C. Aldin and follow up research regarding IP. | .50 | 247.50 | 22804040 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 05/29/09 | Email to E. Ronco re ownership of IP by French affiliates (.4); emails to C. Cianciolo, M. Hearn, L. Egan and J. Potvin re assigned patents (.8); update call with M. Mendolaro (.5); revised Products schedule and email to D. Smith and M. Hearn re same (.6); email to M. Compton at Herbert Smith re IP items for EMEA disclosure schedule (.4); revised schedule of inbound license agreements per discussion with D. Ilan and email to M. Hearn re same (1.6). | 4.30 | 1,505.00 | 22822889 |
| ILAN, D. | 05/30/09 | Cfc re: proposal (1.1); revise proposal and corres (1.6). | 2.70 | 1,633.50 | 22803032 |
| ILAN, D. | 05/31/09 | Cfc re: proposal (1.0); revise proposal (1.5); corres re: same and make additional changes (1.0). | 3.50 | 2,117.50 | 22814607 |
| ALDEN, C. L. | 05/31/09 | Reviewed revised bid from potential purchaser in possible divestiture (1.4); email to E. Polizzi re same (.4). | 1.80 | 630.00 | 22822663 |
| | | **MATTER TOTALS:** | **534.00** | **267,528.00** | |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALANGES, K.J. | 05/01/09 | 10-Q review. | 5.50 | 1,925.00 | 22634485 |
| KALANGES, K.J. | 05/01/09 | Met with S. Flow, C. Fiege and S. Delahaye to discuss 10-Q process. | .50 | 175.00 | 22634486 |
| DELAHAYE, S. | 05/01/09 | Reviewed 10-Q (4.20); meeting with team re: same (0.50). | 4.70 | 1,645.00 | 22702050 |
| FLOW, S. | 05/01/09 | O/c C.Brod re: release (.1); team meeting re: 10-Q work (.5). | .60 | 546.00 | 22755466 |
| FIEGE, C. | 05/01/09 | Review of draft form 26 (.80) and discussion w L. Polizzi, L. Schweitzer (1.00); discussion of 10-q and process w S Flow, K. Kalanges, S Delahaye (.50), review of draft 10-q (2.00); review of revised memo re certain 34 act matters (.80). | 5.10 | 2,958.00 | 22780106 |
| BROD, C. B. | 05/01/09 | Telephone call Ventresca, Davies (.50). | .50 | 490.00 | 22803980 |
| POLIZZI, E.M. | 05/01/09 | Research re: indenture trustee provisions and revised memo for C. Fiege. | 2.00 | 700.00 | 23254601 |
| KALANGES, K.J. | 05/02/09 | 10-Q review. | 10.50 | 3,675.00 | 22647388 |
| LACKS, J. | 05/02/09 | Emailed w/K. Kalanges, J. Doggett, C. Fiege re: 10-Q filing (0.3); researched (0.4). | .70 | 245.00 | 22678193 |
| FIEGE, C. | 05/02/09 | Review and comments on 10-Q, review of models and rules. | 9.50 | 5,510.00 | 22700070 |
| DELAHAYE, S. | 05/02/09 | Reviewed 10-Q. | 8.90 | 3,115.00 | 22702878 |
| FLOW, S. | 05/02/09 | Work on draft 10-Q with team. | 4.90 | 4,459.00 | 22743534 |
| DELAHAYE, S. | 05/03/09 | Reviewed 10-Q. | 4.30 | 1,505.00 | 22702081 |
| FIEGE, C. | 05/03/09 | Review and comments on 10-Q, review of models and rules. | 9.00 | 5,220.00 | 22720120 |
| FLOW, S. | 05/03/09 | Work on 10-Q with team. | 6.70 | 6,097.00 | 22741591 |
| DELAHAYE, S. | 05/04/09 | Reviewed 10-Q. | .70 | 245.00 | 22702681 |
| FIEGE, C. | 05/04/09 | Review and consolidating of comments on 10-Q (1.8); Conf w/ S.Flow & C. Brod (.5). | 2.30 | 1,334.00 | 22737351 |
| FLOW, S. | 05/04/09 | E/ms disclosure team (.1); o/c C.Brod, C.Fiege re: 10-Q (.3). | .40 | 364.00 | 22755490 |
| BROD, C. B. | 05/04/09 | Telephone calls Ventresca, McDonald, Lang on 10-Q (.5). | .50 | 490.00 | 22807009 |
| BROD, C. B. | 05/04/09 | Conference call Fiege, Flow on 10-Q (.5). | .50 | 490.00 | 22807337 |
| FIEGE, C. | 05/05/09 | Discussion of deadlines for various reporting workstreams w J. Doggett (.1), L. Polizzi, reviews of emails and notes (1.6). | .80 | 464.00 | 22737538 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 05/05/09 | E/ms re: disclosure issues. | .10 | 91.00 | 22755507 |
| BROD, C. B. | 05/05/09 | Conference Fiege (.5). | .50 | 490.00 | 22808382 |
| BROD, C. B. | 05/05/09 | Telephone call Ventresca, Doolittle (.2). | .20 | 196.00 | 22808439 |
| BROD, C. B. | 05/05/09 | Conference call Ventresca, Lang on restructuring (.5). | .50 | 490.00 | 22808501 |
| DELAHAYE, S. | 05/06/09 | Call w/K. Kalanges re: 10-Q review (.10); printed revised 10-Q material (.10). | .20 | 70.00 | 22702652 |
| FIEGE, C. | 05/06/09 | Discussion of sofas and schedules w CBB, J. Kim, J Lukenda, T Connelly (1.20); review of draft release, conf call w A Ventresca, CBB, M Lang, discussion w CBB (1.50); review of revised draft 10-Q (3.0). | 5.70 | 3,306.00 | 22737712 |
| FLOW, S. | 05/06/09 | E/ms and t/c re: disclosure issues (.3); t/c C.Brod re: same (.2). | .50 | 455.00 | 22755514 |
| BROD, C. B. | 05/06/09 | Telephone call Ventresca on 10-Q (.2). | .20 | 196.00 | 22808521 |
| BROD, C. B. | 05/06/09 | Telephone call Lang (.2). | .20 | 196.00 | 22808527 |
| BROD, C. B. | 05/06/09 | Review draft 10-Q participate conference call Lang, Ventresca, follow up with Fiege (1.80). | 1.80 | 1,764.00 | 22808610 |
| BROD, C. B. | 05/06/09 | Telephone call Baumgartner regarding 10-Q (.3). | .30 | 294.00 | 22808719 |
| BROD, C. B. | 05/06/09 | Review 10-Q (4.0). | 4.00 | 3,920.00 | 22808725 |
| KIM, J. | 05/06/09 | T/C w/ C. Brod, J. Lukenda, T. Connelly, C. Fiege, D. Parker re: schedules (1.20). | 1.20 | 726.00 | 23224266 |
| KALANGES, K.J. | 05/07/09 | 10-Q review. | 1.50 | 525.00 | 22687797 |
| KALANGES, K.J. | 05/07/09 | Meeting with C. Fiege and S. Delahaye to discuss 10-Q review. | .50 | 175.00 | 22687800 |
| DELAHAYE, S. | 05/07/09 | Reviewed revised 10-Q (1.1); meetings w/S. Flow, C. Fiege and K. Kalanges re: revised 10-Q (1.3); compiled comments on revised 10-Q (3.1); call w/ Nortel, C. Brod and C. Fiege re: press release (.3). | 5.80 | 2,030.00 | 22702033 |
| FIEGE, C. | 05/07/09 | Review of revised 10-Q, conf. w/ C. Brod, consolidating of comments (3.20); coordinating of form check w K. Kalanges and S. Delahaye (.30); c/c/ re: press release w/ C. Brod and S. Delahaye. | 3.80 | 2,204.00 | 22737967 |
| FLOW, S. | 05/07/09 | Work on 10-Q issues with C.Fiege, S.Delahaye. | .40 | 364.00 | 22783009 |
| BROD, C. B. | 05/07/09 | Telephone call Lang, Davies (.2). | .20 | 196.00 | 22808924 |
| BROD, C. B. | 05/07/09 | Review press release 10-Q (1.2); conference call Ventresca, Lang, Fiege, Delahaye (.3). | 1.50 | 1,470.00 | 22809210 |
| BROD, C. B. | 05/07/09 | Conference Fiege on 10-Q (.5). | .50 | 490.00 | 22809222 |
| BROD, C. B. | 05/07/09 | Review 10-Q consider issues. | 3.20 | 3,136.00 | 22809256 |

MATTER: 17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 05/08/09 | Call w/ Nortel, C. Brod and S. Flow re: 10-Q risk factors (.3); meetings w/ S. Flow re: revised 10-Q (.8); Calls w/ Nortel, C. Brod and S. Flow re: revised 10-Q (2.0); read emails and documents re: revised 10-Q (.8). | 3.90 | 1,365.00 | 22702832 |
| FLOW, S. | 05/08/09 | Work on 10-Q with team (1.3); c/c A.Ventresca (Nortel) re: same (.8); c/c A.Ventresca (Nortel), S.Delahaye, re: same (1.0); c/c A.Ventresca (Nortel), M.Lang (Ogilvy), C.Brod, S.Delahaye re: same (partial attendance) (1.1). | 4.20 | 3,822.00 | 22783046 |
| BROD, C. B. | 05/08/09 | Review 10-Q and related press release (2.5). | 2.50 | 2,450.00 | 22809400 |
| BROD, C. B. | 05/08/09 | Telephone and conference calls Flow, Delahaye, Ventresca, Lang (2.0). | 2.00 | 1,960.00 | 22809412 |
| BROD, C. B. | 05/09/09 | Telephone call Flow (.5). | .50 | 490.00 | 22809917 |
| FLOW, S. | 05/10/09 | E/ms A.Ventresca (Nortel) re: 10-Q disclosure. | .10 | 91.00 | 22746656 |
| FIEGE, C. | 05/11/09 | Emails w G McDonald re form (.30); review of Form 26 (.50). | .80 | 464.00 | 22737999 |
| BROD, C. B. | 05/11/09 | Telephone call with Lang regarding various (.2). | .20 | 196.00 | 22810523 |
| BROD, C. B. | 05/11/09 | Telephone call Tay, Ventresca, conference Schweitzer (1.0). | 1.00 | 980.00 | 22810802 |
| FLOW, S. | 05/15/09 | E/ms re: 8-K draft. | .10 | 91.00 | 22748038 |
| BROD, C. B. | 05/15/09 | Telephone call Olson regarding delegending (.2). | .20 | 196.00 | 22819416 |
| FIEGE, C. | 05/17/09 | Discussion of general notes to schedule w N. Salvatore. | .20 | 116.00 | 22785204 |
| FLOW, S. | 05/19/09 | T/cs C.Fiege re: recent developments. | .50 | 455.00 | 22789744 |
| FIEGE, C. | 05/20/09 | Conf call w Huron, P. Karr, CBB, L. Polizzi, J. Lacks re active schedules, review of revised drafts in preparation (2.50 -- partial attendance); discussion of Nortel indentures w MC Grub, review of indentures (.50); coordinating of 8-K for MOR (.20); coordinating re: revenue and operating results data for france/emea (.40). | 3.60 | 2,088.00 | 22785307 |
| SCHIMPF, C. | 05/21/09 | Reviewing past 5 years' 10-K and creating a spreadsheet of breakouts of revenue and profit. | 4.00 | 940.00 | 22760642 |
| FIEGE, C. | 05/21/09 | Coordinating re: revenue and operating results data for france/emea, discussion w C. Schimpf. | .80 | 464.00 | 22785320 |
| BROD, C. B. | 05/22/09 | Conference calls Lang Ventresca on materials (1.0). | 1.00 | 980.00 | 22822060 |
| FIEGE, C. | 05/26/09 | Review of draft press release, review of rules and 34 act filings and discussion w CBB. | .70 | 406.00 | 22785566 |
| BROD, C. B. | 05/26/09 | Telephone calls Lang, Ventresca, on materials follow up, telephone call Fiege to discuss reporting (1.3). | 1.3 | 1,274.00 | 22823182 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 05/27/09 | Revising of draft memo re certain 34 act matters. | 1.80 | 1,044.00 | 22791872 |
| FIEGE, C. | 05/28/09 | Revising of draft memo on certain 34 act matters (3.7), discussion w CBB and L. Polizzi (.5), review of no action letters and rules/guidance (4.0). | 8.20 | 4,756.00 | 22791992 |
| FLOW, S. | 05/28/09 | T/c C.Fiege re: update. | .20 | 182.00 | 22985387 |
| POLIZZI, E.M. | 05/28/09 | OC with C. Fiege and C. Brod re: reporting issues. | .50 | 175.00 | 23234998 |
| POLIZZI, E.M. | 05/28/09 | Worked on research of reporting requirements for C. Fiege. | 1.50 | 525.00 | 23245671 |
|  |  | **MATTER TOTALS:** | **151.20** | **89,946.00** |  |

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/07/09 | Responding to emails from M. Grandinetti re: chapter 15. | .50 | 175.00 | 22683039 |
| | | MATTER TOTALS: | .50 | 175.00 | |

**MATTER: 17650-017  CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/01/09 | Call and email with N. Salvatore re: CCAA motion. | .20 | 70.00 | 22631654 |
| DOGGETT, J. | 05/01/09 | Reviewing and summarizing new CCAA endorsement and related notebooking. | .60 | 210.00 | 22633877 |
| BROMLEY, J. L. | 05/01/09 | Ems Beekenkamp on NNI / NNL Interco issues. | .20 | 188.00 | 22823555 |
| DOGGETT, J. | 05/02/09 | Emails with C. Fiege, K. Kalanges, and J. Lacks re: CCAA stay. | .50 | 175.00 | 22646245 |
| LACKS, J. | 05/04/09 | Reviewed cross-border protocol & UCC revisions to cross-border protocol (1.2); drafted summary of joint hearings procedures in protocol & UCC's revisions and emailed to L. Schweitzer, J. Bromley, J. Kim, M. Fleming (1.4). | 2.60 | 910.00 | 22678199 |
| DOGGETT, J. | 05/05/09 | Emailing Jennifer Stam (Ogilvy) re: CCAA hearings. | .10 | 35.00 | 22674235 |
| LACKS, J. | 05/05/09 | Drafted response to UCC re: cross-border revisions (1.5); phone call w/M. Fleming re: joint hearing procedures (0.1). | 1.60 | 560.00 | 22678210 |
| DOGGETT, J. | 05/06/09 | Assembling CCAA materials for N. Salvatore and related calls. | .30 | 105.00 | 22678380 |
| BROMLEY, J. L. | 05/06/09 | T/c re cross border protocol with Tay and LS (.20); review UCC comments re same (.20). | .40 | 376.00 | 22882669 |
| SCHWEITZER, L.M | 05/06/09 | T/c J. Bromley, J. Lacks, Tay re protocol (0.4). | .40 | 348.00 | 23251707 |
| DOGGETT, J. | 05/07/09 | Call with K. Weaver re: Canadian issues and hearing. | .20 | 70.00 | 22684817 |
| BROMLEY, J. L. | 05/07/09 | Ems and calls with Tay, Davies, Brod, Raymond and Boone re Canadian funding issues (.80). | .80 | 752.00 | 22882737 |
| DOGGETT, J. | 05/08/09 | Emailing L. Schweitzer, J. Bromley, and C. Brod re: CCAA hearing. | .20 | 70.00 | 22691997 |
| DOGGETT, J. | 05/08/09 | Reviewing new CCAA motion and drafting email summarizing it; related notebooking. | .80 | 280.00 | 22692006 |
| BROMLEY, J. L. | 05/11/09 | Ems re cross border protocol and review same (.10); call on same with Lacks, LS, Akin Gump, Tay, Carfagnini at Goodmans (.70 (partial attendance)). | .80 | 752.00 | 22882785 |
| SCHWEITZER, L.M | 05/11/09 | Conf. J. Lacks re cross border protocol comments (0.5). T/c J. Bromley, J. Lacks, Tay, Akin re cross border protocol (1.1). T/c J. Moss (0.5). | 2.10 | 1,827.00 | 23243930 |
| BROMLEY, J. L. | 05/12/09 | Tc Coleman on Canadian funding issues (.20). | .20 | 188.00 | 22882845 |
| DOGGETT, J. | 05/13/09 | Summarizing and emailing new CCAA notice. | .30 | 105.00 | 22709415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/13/09 | Call with Fleming and US and Canadian courts on scheduling hearing (.50); ems and calls re Canadian funding agmt with Jacobs, Kreller, Colemen, Carfagnini, Hodara (.50). | 1.00 | 940.00 | 22883067 |
| DOGGETT, J. | 05/15/09 | Drafting email summarizing new CCAA developments (.4); related notebooking (.1). | .50 | 175.00 | 22731722 |
| DOGGETT, J. | 05/20/09 | Emails with L. Polizzi and Jennifer Stam (Ogilvy) re: fee application. | .20 | 70.00 | 22754093 |
| DOGGETT, J. | 05/20/09 | Emailing S. Larson re: CCAA stay. | .10 | 35.00 | 22754954 |
| DOGGETT, J. | 05/20/09 | Replying to J. Lacks email re: CCAA proceedings. | .10 | 35.00 | 22755519 |
| DOGGETT, J. | 05/20/09 | Reviewing and summarizing new CCAA motion (.9); related notebooking and email to I. Almeida (.1). | 1.00 | 350.00 | 22755566 |
| DOGGETT, J. | 05/21/09 | Emails with J. Lacks and J. Bromley re: CCAA hearing. | .10 | 35.00 | 22757122 |
| DOGGETT, J. | 05/21/09 | Reviewing and summarizing new CCAA endorsement and decision (.7) and related notebooking (.1). | .80 | 280.00 | 22760669 |
| DOGGETT, J. | 05/22/09 | Reviewing and summarizing new CCAA factum. | 1.20 | 420.00 | 22766415 |
| DOGGETT, J. | 05/26/09 | Travel logistics for CCAA hearing (.2); related call with N. Salvatore (.1); related email with Jennifer Stam (Ogilvy) (.1). | .40 | 140.00 | 22772923 |
| DOGGETT, J. | 05/27/09 | Reviewing CCAA pension motion materials. | .90 | 315.00 | 22792371 |
| DOGGETT, J. | 05/27/09 | Travel from New York to Toronto for 5/28 CCAA hearing (travel time).  Non working travel time to Toronto for 5/28 CCAA (50% of 3.6 or 1.8). | 1.80 | 630.00 | 22792388 |
| DOGGETT, J. | 05/28/09 | Reviewing notes and drafting summary of 5/28 CCAA hearing. | 1.60 | 560.00 | 22792473 |
| DOGGETT, J. | 05/28/09 | Attending 5/28 CCAA hearing in Toronto. | 3.10 | 1,085.00 | 22792493 |
| DOGGETT, J. | 05/28/09 | Returning from Toronto to New York (travel time). | 2.10 | 735.00 | 22792526 |
| DOGGETT, J. | 05/29/09 | Sending hearing dial-in info to Jennifer Stam (Ogilvy) (.1); related email to Andrew Remming (MNAT) and Annie Cordo (MNAT) (.1). | .20 | 70.00 | 22792352 |
| DOGGETT, J. | 05/29/09 | Emails with J. Kim and Cleary pleadings team re: 6/1 CCAA hearing. | .20 | 70.00 | 22799248 |
| DOGGETT, J. | 05/29/09 | Emails and calls with N. Salvatore re: Ogilvy motions. | .10 | 35.00 | 22799250 |
| DOGGETT, J. | 05/31/09 | Reviewing and summarizing new CCAA motions. | 1.60 | 560.00 | 22805064 |
| | | **MATTER TOTALS:** | **29.30** | **13,561.00** | |

**MATTER:  17650-017  CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 05/01/09 | E-mail to C. Lipscomb re: fee app. | .30 | 105.00 | 23254363 |
| POLIZZI, E.M. | 05/01/09 | E-mail to C. Brod re: fee app. | .10 | 35.00 | 23254378 |
| POLIZZI, E.M. | 05/01/09 | Reviewed fee app draft. | 2.40 | 840.00 | 23254749 |
| POLIZZI, E.M. | 05/03/09 | Reviewed diaries for fee app. | 2.00 | 700.00 | 22682274 |
| POLIZZI, E.M. | 05/04/09 | E-mails w/C. Lipscomb (Billing Dept) re: fee app. | .20 | 70.00 | 22682660 |
| POLIZZI, E.M. | 05/04/09 | E-mail to L. Schweitzer and C. Brod re: fee app. | .20 | 70.00 | 22682671 |
| POLIZZI, E.M. | 05/04/09 | O/c w/ L. Schweitzer and C. Brod re: fee app. | .50 | 175.00 | 22682720 |
| POLIZZI, E.M. | 05/04/09 | Reviewed diaries for fee app. | 2.50 | 875.00 | 22682735 |
| BROD, C. B. | 05/04/09 | Conference with Polizzi, Schweitzer (.4). | .40 | 392.00 | 22807683 |
| SCHWEITZER, L.M | 05/04/09 | Conference with E. Polizzi and C. Brod re: fee application. | .50 | 435.00 | 23271464 |
| POLIZZI, E.M. | 05/05/09 | Reviewed diaries for fee app. | 2.00 | 700.00 | 22682918 |
| POLIZZI, E.M. | 05/06/09 | Reviewed diaries for fee app. | 2.60 | 910.00 | 22683105 |
| POLIZZI, E.M. | 05/07/09 | T/c w/C. Lipscomb re: file app. | .20 | 70.00 | 22808782 |
| POLIZZI, E.M. | 05/07/09 | Reviewed diaries for fee app. | 1.80 | 630.00 | 22809071 |
| POLIZZI, E.M. | 05/07/09 | Reviewed fee app. | 2.00 | 700.00 | 22809105 |
| POLIZZI, E.M. | 05/07/09 | E-mail to C. Brod re: fee app. | .10 | 35.00 | 22809122 |
| POLIZZI, E.M. | 05/07/09 | E-mails to C. Lipscomb re: fee app. | .30 | 105.00 | 22809434 |
| POLIZZI, E.M. | 05/07/09 | T/c w/M. Fleming re: fee app. | .10 | 35.00 | 22809734 |
| KIM, J. | 05/07/09 | E-mail to E. Polizzi re: fee app questions (.1). | .10 | 60.50 | 23224472 |
| POLIZZI, E.M. | 05/08/09 | E-mail with C. Lipscomb (Billing) re: April fee app. | .30 | 105.00 | 23097818 |
| POLIZZI, E.M. | 05/08/09 | T/c w/C. Lipscomb re: fee app. | .10 | 35.00 | 23097918 |
| BROMLEY, J. L. | 05/11/09 | Ems Akin Gump re Nortel: Request re: Estimate of Professional Fees. | .20 | 188.00 | 22882793 |
| POLIZZI, E.M. | 05/11/09 | E-mail with C. Lipscomb (Billing) re: fee app issues. | .20 | 70.00 | 23097627 |
| POLIZZI, E.M. | 05/11/09 | Met w/proofreader re: fee app project. | .50 | 175.00 | 23097666 |
| SCHWEITZER, L.M | 05/11/09 | Conf. NS re Palisade retention app. (0.5). | .50 | 435.00 | 23243427 |
| O'KEEFE, P. | 05/12/09 | E-mail to E. Polizzi regarding diary review (.10) E-mail exchanges with P. Accomando and I. Almeida regarding availability to assist with review (.10) Reviewed 2nd pass of March time | 2.50 | 587.50 | 22745542 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | details as per E. Polizzi (2.30). | | | |
| BROMLEY, J. L. | 05/12/09 | Ems re UCC Fee Info Requests (Salvatore). | .20 | 188.00 | 22882860 |
| POLIZZI, E.M. | 05/12/09 | E-mail to P. O'Keefe, I. Almeida & P. Accomando re: fee app planning. | .20 | 70.00 | 23097213 |
| POLIZZI, E.M. | 05/12/09 | E-mail with C. Lipscomb (Billing) re: fee app. | .10 | 35.00 | 23097226 |
| O'KEEFE, P. | 05/13/09 | E-mail to E. Polizzi regarding fee app review (.20). | .20 | 47.00 | 22746131 |
| BROD, C. B. | 05/13/09 | Review fee application and telephone calL. Polizzi (1.0). | 1.00 | 980.00 | 22817795 |
| POLIZZI, E.M. | 05/13/09 | E-mail with P. O'Keefe re: fee app review. | .20 | 70.00 | 23096632 |
| POLIZZI, E.M. | 05/13/09 | TC with C. Brod re: fee app. | .20 | 70.00 | 23096701 |
| POLIZZI, E.M. | 05/13/09 | Coordinated w/proofreader re: fee app review. | .50 | 175.00 | 23096877 |
| O'KEEFE, P. | 05/14/09 | E-mail to E. Polizzi regarding fee application (.20) Correspondence with P. Accomando and I. Almeida regarding fee app review (.20) Distributed fee application mark-ups to Fee application team (.20) Discussion with P. Accomando regarding review (.10) Discussion with I. Almeida regarding review (.10) Conversation with E. Polizzi regarding fee application review (.10) Reviewed 2nd pass of March time details as per E. Polizzi (1.60). | 2.50 | 587.50 | 22746158 |
| POLIZZI, E.M. | 05/14/09 | E-mail to P. O'Keefe re: fee app (.2) & t/c re: same (.1). | .30 | 105.00 | 23094233 |
| POLIZZI, E.M. | 05/14/09 | Reviewed fee app draft returned from proofreading & sent to P. O'Keefe. | .30 | 105.00 | 23094632 |
| PARALEGAL, T. | 05/15/09 | P. Accomando: Reviewed 2nd pass of March time details as per E. Polizzi. | 1.00 | 235.00 | 22740880 |
| SCHWEITZER, L.M | 05/15/09 | Conflict review w/NS (0.1). Palisade retention conf. w/NS (0.1). | .20 | 174.00 | 22804257 |
| PARALEGAL, T. | 05/18/09 | P. Accomando: Reviewed second pass of March time details as per E. Polizzi. | 8.00 | 1,880.00 | 22745532 |
| O'KEEFE, P. | 05/18/09 | Reviewed 2nd pass of March time details as per E. Polizzi (4.2). | 4.20 | 987.00 | 22792893 |
| O'KEEFE, P. | 05/19/09 | E-mail to E. Polizzi regarding fee application review (.10) Discussion with I. Almeida regarding fee application review (.20). | .30 | 70.50 | 22793179 |
| POLIZZI, E.M. | 05/19/09 | OC with J. Lacks and J. Kim re: schedules review. | .20 | 70.00 | 23233557 |
| DOGGETT, J. | 05/20/09 | Meeting with L. Polizzi and P. O'Keefe re: fee apps. | .90 | 315.00 | 22754050 |
| O'KEEFE, P. | 05/20/09 | E-mail to E. Polizzi regarding fee application (.10) Meeting with J. Doggett and E. Polizzi regarding time detail review process for April fee | 4.80 | 1,128.00 | 22793588 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application (.90) Prepared copies of April diaries and distributed to I. Almeida and P. Accomando for their review (.50) Discussion with P. Accomando (.10) Discussion with I. Almeida (.10) Reviewed April time details for CGSH fee application as per E. Polizzi (3.10). | | | |
| POLIZZI, E.M. | 05/20/09 | E-mail with J. Doggett re: fee app issues. | .10 | 35.00 | 23234657 |
| POLIZZI, E.M. | 05/20/09 | OC with J. Doggett and P. O'Keefe re: fee app issues. | .90 | 315.00 | 23234667 |
| POLIZZI, E.M. | 05/20/09 | E-mail with P. O'Keefe re: fee app. | .10 | 35.00 | 23234703 |
| POLIZZI, E.M. | 05/20/09 | E-mail with C. Lipscomb (Billing) re: fee app. | .20 | 70.00 | 23234729 |
| O'KEEFE, P. | 05/21/09 | Reviewed April time details for fee application as per E. Polizzi (3.25). | 3.20 | 752.00 | 22795024 |
| SCHWEITZER, L.M | 05/21/09 | E/ms NS re Palisades retention (0.1). | .10 | 87.00 | 22807727 |
| O'KEEFE, P. | 05/22/09 | Reviewed April time details for fee application as per E. Polizzi (3.00). | 3.00 | 705.00 | 22795169 |
| PARALEGAL, T. | 05/26/09 | P. Accomando:  Marked up April fee app diaries, as per E. Polizzi (7.50). | 7.50 | 1,762.50 | 22779401 |
| O'KEEFE, P. | 05/26/09 | Reviewed April time details for fee application as per E. Polizzi (3.50). | 3.50 | 822.50 | 22795245 |
| SCHWEITZER, L.M | 05/26/09 | Conf. NS re Palisade retention (0.1). | .10 | 87.00 | 22817985 |
| O'KEEFE, P. | 05/27/09 | E-mail to E. Polizzi regarding time detail review status (.10) Reviewed April time details for fee application as per E. Polizzi (1.70). | 1.80 | 423.00 | 22795320 |
| PARALEGAL, T. | 05/27/09 | P. Accomando:  Marked up April fee app diaries, as per E. Polizzi. | 5.40 | 1,269.00 | 22798636 |
| POLIZZI, E.M. | 05/27/09 | E-mail to C. Lipscomb re: fee app. | .10 | 35.00 | 22810787 |
| POLIZZI, E.M. | 05/27/09 | Follow-up meeting w/J. Kim and N. Salvatore re: fee app issues. | .30 | 105.00 | 22810915 |
| POLIZZI, E.M. | 05/27/09 | T/c w/Annie Cordo (MNAT) re: fee apps. | .50 | 175.00 | 22810934 |
| POLIZZI, E.M. | 05/27/09 | Wrote e-mail to C. Brod and L. Schweitzer re: fee app. | .80 | 280.00 | 22810960 |
| POLIZZI, E.M. | 05/27/09 | E-mail to C. Lipscomb (Billing) re: fee app. | .10 | 35.00 | 22811006 |
| KIM, J. | 05/27/09 | Mtgs w/ E. Polizzi & N. Salvatore re: fee app issues (.5). | .50 | 302.50 | 23232085 |
| DOGGETT, J. | 05/28/09 | Email with L. Schweitzer and L. Polizzi re: fee application. | .20 | 70.00 | 22792456 |
| PARALEGAL, T. | 05/28/09 | P. Accomando:  Marked up April Fee App Diaries, as per E. Polizzi. | 6.90 | 1,621.50 | 22798587 |
| O'KEEFE, P. | 05/28/09 | Review April time details for Fee Application as per E. Polizzi. | 8.8 | 2,068.00 | 22810870 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| POLIZZI, E.M. | 05/28/09 | E-mail to C. Lipscomb (Billing) re: fee app schedule. | .10 | 35.00 | 23234991 |
| POLIZZI, E.M. | 05/28/09 | E-mail with J. Doggett and L. Schweitzer re: fee app. | .20 | 70.00 | 23235008 |
| POLIZZI, E.M. | 05/28/09 | E-mail to P. O'Keefe re: fee app. | .10 | 35.00 | 23245124 |
| POLIZZI, E.M. | 05/28/09 | TC with I. Almeida re: fee app. | .20 | 70.00 | 23245162 |
| POLIZZI, E.M. | 05/28/09 | E-mail with C. Lipscomb (Billing) re: fee app. | .80 | 280.00 | 23245238 |
| POLIZZI, E.M. | 05/28/09 | E-mails w/L. Schweitzer re: fee app. | .20 | 70.00 | 23245994 |
| PARALEGAL, T. | 05/29/09 | P. Accomando:  Marked up April Fee App Diaries, as per E. Polizzi. | 6.80 | 1,598.00 | 22807344 |
| O'KEEFE, P. | 05/29/09 | Discussions with I. Almeida and P. Accomando regarding fee application (.20) E-mails to E. Polizzi regarding same (.30) Phone call with E. Polizzi (.10) Review April time details for Fee Application as per E. Polizzi (5.60). | 6.20 | 1,457.00 | 22810995 |
| POLIZZI, E.M. | 05/29/09 | TC with P. O'Keefe re: fee app issues. | .20 | 70.00 | 22811113 |
| POLIZZI, E.M. | 05/29/09 | TC with I. Almedia re: fee app issues. | .10 | 35.00 | 22811124 |
| POLIZZI, E.M. | 05/29/09 | TC with N. Salvatore re: fee app issues. | .10 | 35.00 | 22811138 |
| PARALEGAL, T. | 05/29/09 | I. Almeida:  Marked up April fee app as per E. Polizzi. | 6.50 | 1,527.50 | 22832854 |
| POLIZZI, E.M. | 05/29/09 | Tc w/A. Cordo (MNAT) re: fee app. | .30 | 105.00 | 22889123 |
| POLIZZI, E.M. | 05/29/09 | Tc w/N. Salvatore re: same. | .10 | 35.00 | 22889127 |
| BROD, C. B. | 05/31/09 | Review fee application and diaries (3.0). | 3.00 | 2,940.00 | 22824267 |

**MATTER TOTALS:**    116.9    35,247.50

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/01/09 | Prepared settlement notice for distribution (0.2); emailed settlement notice to notice parties (0.3); emailed settlement notice to client (0.2); drafted chart of de minimis settlements (0.2); emailed w/R. Jacobs @ Akin Gump re: settlement (0.1). | 1.00 | 350.00 | 22678191 |
| SCHWEITZER, L.M | 05/04/09 | Conf. KW, incl. T/c Coleman re Domenikos (0.2).  Conf. KW re proposed 9019 motion (0.2). | .40 | 348.00 | 22823600 |
| BROD, C. B. | 05/06/09 | Emails Bromley, Schweitzer, Ventresca (.2). | .20 | 196.00 | 22808548 |
| BROMLEY, J. L. | 05/06/09 | Ems re potential discovery from creditors committee on allocation issues (.30); tc Hodara re same (.30); internal meetings re same with Herrington (.70). | 1.30 | 1,222.00 | 22882642 |
| SALVATORE, N. | 05/07/09 | Tc w/J. Bromley, D. Tay, M. McDonald, D. Abbott re: discovery request. | .70 | 346.50 | 22693642 |
| SALVATORE, N. | 05/07/09 | Meeting w/J. Bromley, D. Abbott, K. Weaver re: discovery request. | .30 | 148.50 | 22693662 |
| SALVATORE, N. | 05/07/09 | T/c w/J. Kim re: Chambers' conference and litigation. | .20 | 99.00 | 22694184 |
| KIM, J. | 05/07/09 | T/C w/ I. Almeida re: depo responses (.2); T/C w/ J. Dogget re: depositions (.1); T/C w/ N. Salvatore re: litigation (.2). | .50 | 302.50 | 23224496 |
| DOGGETT, J. | 05/08/09 | Meeting with J. Kim, D. Rush, D. Herrington re: depositions. | 1.30 | 455.00 | 22691996 |
| SALVATORE, N. | 05/08/09 | Email to D. Herrington re: chambers conference (.1); TC w/M. Fleming re: same (.2). | .30 | 148.50 | 22694558 |
| RUSH, D. | 05/08/09 | O/c w. J. Dogget and J. Kim re: status of Nortel case and discovery issues. | .80 | 484.00 | 22741202 |
| RUSH, D. | 05/08/09 | Meeting w. D. Herrington, K. Ebie, J. Dogget and J. Kim re: discovery issues and motion. | 1.30 | 786.50 | 22741204 |
| RUSH, D. | 05/08/09 | Review of discovery requests. | 2.10 | 1,270.50 | 22741217 |
| EBIE, K.N. | 05/08/09 | Phone conf. w/ D. Rush re: Nortel representation. | .10 | 49.50 | 22773491 |
| EBIE, K.N. | 05/08/09 | Conf. w. D. Rush, D. Herrington, etc. re: Nortel. | .80 | 396.00 | 22773497 |
| EBIE, K.N. | 05/08/09 | Printing creditors' committee document requests. | .10 | 49.50 | 22773503 |
| HERRINGTON, D.H | 05/08/09 | Reading draft motion for approval of payment from Nortel U.S. to Nortel Canada (0.50) Review of Committee's discovery requests (0.70). Meeting with team re background and status (0.80). | 2.00 | 1,600.00 | 22791906 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHAJNFELD, A. | 05/11/09 | Introductory meeting with David Rush and Vitali Rosenfeld re document production. | .80 | 344.00 | 22731823 |
| ROSENFELD, V. | 05/11/09 | Meet w/D. Rush and Adam S. re: introduction to case (.70). | .70 | 423.50 | 22737254 |
| ROSENFELD, V. | 05/11/09 | Start review of background documents and e-mails (1.50). | 1.50 | 907.50 | 22739428 |
| RUSH, D. | 05/11/09 | O/c w. J. Bromley and D. Herrington re: status of case. | .80 | 484.00 | 22746229 |
| RUSH, D. | 05/11/09 | Meeting re: transfer pricing issues w/ tax team. | 1.10 | 665.50 | 22746256 |
| RUSH, D. | 05/11/09 | Review of transfer pricing materials. | 1.90 | 1,149.50 | 22746270 |
| HERRINGTON, D.H | 05/11/09 | Conference. with J. Bromley regarding transfer pricing issues and proposed payment (0.60). Participation in call with W. McRae, J. Kim, D. Rush and others regarding transfer pricing issues (0.50 (partial attendance)). Reading Nortel materials regarding transfer pricing issues (1.00). | 2.10 | 1,680.00 | 22754771 |
| EBIE, K.N. | 05/11/09 | Preparing for conf. re: Nortel transfer pricing process. | .50 | 247.50 | 22773559 |
| EBIE, K.N. | 05/11/09 | Conf. w/ D. Herrington, W. McRae, J. Kim, D. Rush, J. Doggett, M. Grandinetti re: Nortel transfer pricing process. | 1.00 | 495.00 | 22773563 |
| EBIE, K.N. | 05/11/09 | Phone conf. w/ D. Rush re: litigation staffing. | .20 | 99.00 | 22775192 |
| BROMLEY, J. L. | 05/11/09 | Call on discovery issues with D. Rush, D. Herrington, G. Boone, Davies, M. Hart, C. Ayres (.60); ems re discovery issues (.30); mtg with Rush and Herrington re same (.70) afternoon call on same with Brod, D.Tay, Davies (.60); tc with Jacobs on same (.30). | 2.50 | 2,350.00 | 22882769 |
| SCHWEITZER, L.M | 05/11/09 | Conf. KW re: 9019 issues (1.5). | 1.50 | 1,305.00 | 23243645 |
| SHAJNFELD, A. | 05/12/09 | Reviewing introductory documents regarding transfer pricing. | .40 | 172.00 | 22731826 |
| SHAJNFELD, A. | 05/12/09 | Meeting with D. Rush, V. Rosenfeld, K. Ebie and M. Grandinetti re document production request. | 1.70 | 731.00 | 22731829 |
| SHAJNFELD, A. | 05/12/09 | Drafting chart of status of document production in response to request. | 3.50 | 1,505.00 | 22731832 |
| SHAJNFELD, A. | 05/12/09 | Meeting with D. Rush, K. Ebie, J. Bromley and M. Grandinetti re strategy  and instructions for informal response to document production request. | .60 | 258.00 | 22731834 |
| ROSENFELD, V. | 05/12/09 | Meeting w/team to discuss document requests and potentially responsive documents (2.0). | 2.00 | 1,210.00 | 22737282 |
| ROSENFELD, V. | 05/12/09 | Team e-mails and review (preliminary) of potentially responsive documents (1.0). | 1.00 | 605.00 | 22739431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROSENFELD, V. | 05/12/09 | Review Adam's draft summary of discovery status; discuss w/AS, DR (1.0). | 1.00 | 605.00 | 22739435 |
| ROSENFELD, V. | 05/12/09 | Team mtg (DR, AS) re: document review and status (1.0). | 1.00 | 605.00 | 22739438 |
| RUSH, D. | 05/12/09 | Meeting w. litigation team re: discovery issues. | .40 | 242.00 | 22747657 |
| RUSH, D. | 05/12/09 | Review of cost recovery materials. | . 1.20 | 726.00 | 22747685 |
| RUSH, D. | 05/12/09 | Meeting re: documents, requests. | . .50 | 302.50 | 22747741 |
| RUSH, D. | 05/12/09 | Meeting re: APA and cost recovery model issues. | 2.30 | 1,391.50 | 22747780 |
| HERRINGTON, D.H | 05/12/09 | Reading Canada Revenue Authority's Position Paper concerning Nortel's APA and related documents (1.00). Telephone conference with David Rush regarding process for reviewing documents to go to data room (0.10). Telephone conference with David Rush regarding documents for data room (0.10). | 1.20 | 960.00 | 22752916 |
| EBIE, K.N. | 05/12/09 | Conf. w/ D. Rush, V. Rosenfeld, A. Shajnfeld, M. Grandinetti re: scope of discovery request. | .80 | 396.00 | 22773586 |
| EBIE, K.N. | 05/12/09 | Phone conf. w/ D. Rush, A. Shajnfeld re: printing discovery documents. | .10 | 49.50 | 22773591 |
| EBIE, K.N. | 05/12/09 | Reviewing emails w/ diligence documents. | .20 | 99.00 | 22773599 |
| EBIE, K.N. | 05/12/09 | Conf. w/ J. Bromley, D. Rush, J. Yip-Williams, M. Grandinetti, A. Shajnfeld re: scope of discovery request. | .70 | 346.50 | 22773608 |
| EBIE, K.N. | 05/12/09 | Printing documents. | .40 | 198.00 | 22773613 |
| EBIE, K.N. | 05/12/09 | Organizing documents and sending email to duplicating re: print request for J. Bromley. | .90 | 445.50 | 22775269 |
| BROMLEY, J. L. | 05/12/09 | Mtg with Rush, Shajnfeld, K. Ebie and J. Yip Williams re potential litigation issues (.60). | .60 | 564.00 | 22882833 |
| SHAJNFELD, A. | 05/13/09 | Meeting with V. Rosenfeld, D. Rush and K. Ebie re cataloging items in virtual data room. | .60 | 258.00 | 22731847 |
| SHAJNFELD, A. | 05/13/09 | Drafting catalogue of items in virtual data room. | .60 | 258.00 | 22731848 |
| ROSENFELD, V. | 05/13/09 | Meeting of team re: update of discovery status, tasks (.6); e-mails and P/cs re: same and further schedule. | 1.50 | 907.50 | 22737235 |
| HERRINGTON, D.H | 05/13/09 | Emails regarding notice issued by plaintiffs' law firm. | .40 | 320.00 | 22753105 |
| EBIE, K.N. | 05/13/09 | Reviewing notes, reading transfer pricing documents. | .70 | 346.50 | 22773700 |
| EBIE, K.N. | 05/13/09 | Conf. call w/ Nortel to review transfer pricing issues. | 2.50 | 1,237.50 | 22773704 |
| EBIE, K.N. | 05/13/09 | Conf. w/ D. Rush, V. Rosenfeld, A. Shajnfeld re: discovery negotiation status and discovery | .50 | 247.50 | 22773714 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response. | | | |
| EBIE, K.N. | 05/13/09 | Drafting summary email of 12 pm call w/ Nortel for D. Rush. | .70 | 346.50 | 22773718 |
| RUSH, D. | 05/13/09 | Analysis of TPA materials. | .80 | 484.00 | 22774334 |
| RUSH, D. | 05/13/09 | O/c w. TPA team re: outstanding discovery issues. | .50 | 302.50 | 22774341 |
| RUSH, D. | 05/13/09 | T/cs w. team re: TPA discovery issues. | .30 | 181.50 | 22774413 |
| RUSH, D. | 05/13/09 | Call re: TPA analysis. | 1.10 | 665.50 | 22774422 |
| EBIE, K.N. | 05/13/09 | Phone conf. w/ M. Grandinetti re: conf. call. | .20 | 99.00 | 22775281 |
| ROSENFELD, V. | 05/14/09 | Team e-mails and discussions (.50). | .50 | 302.50 | 22737309 |
| ROSENFELD, V. | 05/14/09 | Meeting w/Peter Look re: Master R&D Agreement, Addenda etc. (3.60). | 3.60 | 2,178.00 | 22739444 |
| HERRINGTON, D.H | 05/14/09 | Telephone conference with client regarding plaintiff firm's announcement of investigation of potential claim against Nortel and regarding document preservation memo (0.50 -- partial attendance). Preparation of email to David Rush describing document retention memos to be prepared (0.60). Participation in meeting with Peter Look regarding transfer pricing issues and background facts (2.7 -- partial attendance). | 3.8 | 3,040.00 | 22754603 |
| SHAJNFELD, A. | 05/14/09 | Compiling production status chart. | .  2.00 | 860.00 | 22766390 |
| EBIE, K.N. | 05/14/09 | Phone conf. w/ D. Rush re: drafting document preservation memos. | .10 | 49.50 | 22773760 |
| EBIE, K.N. | 05/14/09 | Posting inquiry re: model document preservation memos to Litigation Forum. | .10 | 49.50 | 22773770 |
| EBIE, K.N. | 05/14/09 | Reviewing document preservation memo models and drafting document preservation memos. | 1.20 | 594.00 | 22773777 |
| EBIE, K.N. | 05/14/09 | Phone conf. w/ S. Kaiser for document preservation memo model. | .20 | 99.00 | 22773785 |
| EBIE, K.N. | 05/14/09 | Email to C. Brod re: comments on scope of potential litigation document preservation memo. | .20 | 99.00 | 22775298 |
| EBIE, K.N. | 05/14/09 | Conf. w/ C. Brod re: comments. | .20 | 99.00 | 22775302 |
| EBIE, K.N. | 05/14/09 | Revising document preservation memo. | .40 | 198.00 | 22775307 |
| EBIE, K.N. | 05/14/09 | Email to D. Herrington. | .10 | 49.50 | 22775316 |
| RUSH, D. | 05/14/09 | Review of materials re: TRA issues. | 1.90 | 1,149.50 | 22778722 |
| RUSH, D. | 05/14/09 | Conf. w. P. Look re: TPA issues. | 2.40 | 1,452.00 | 22778943 |
| RUSH, D. | 05/14/09 | Analysis of document preservation issues. | .70 | 423.50 | 22779357 |
| BROMLEY, J. L. | 05/14/09 | Mtg with Brod on discovery and related issues (.50); call with CB, Herrington, Davies, others re | 1.50 | 1,410.00 | 22883101 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.00). | | | |
| SCHWEITZER, L.M | 05/14/09 | Conf. KW re settlement (0.1). E/m KW re 9019 settlement (0.1). | .20 | 174.00 | 23248194 |
| SHAJNFELD, A. | 05/15/09 | Obtaining approval from J. Bromley to post documents to virtual dataroom. | .60 | 258.00 | 22766393 |
| ROSENFELD, V. | 05/15/09 | Client meeting (w/Peter Look) re: transfer pricing, foreign affiliate issues. | 1.50 | 907.50 | 22772213 |
| ROSENFELD, V. | 05/15/09 | Review K. Ebie's drafts of document preservation memos, mark-up, related e-mails and P/cs (1.0); discuss w/ K. Ebie (.5). | 1.50 | 907.50 | 22772227 |
| EBIE, K.N. | 05/15/09 | Drafting document preservation memos. | 2.50 | 1,237.50 | 22773847 |
| EBIE, K.N. | 05/15/09 | Phone conf. w/ D. Rush re: document preservation memo comments, email to V. Rosenfeld w/ draft memos. | .10 | 49.50 | 22773848 |
| EBIE, K.N. | 05/15/09 | Conf. w/ V. Rosenfeld re: document preservation memos. | .50 | 247.50 | 22773849 |
| EBIE, K.N. | 05/15/09 | Revising document preservation memos. | 1.20 | 594.00 | 22773850 |
| EBIE, K.N. | 05/15/09 | Phone conf. w/ D. Rush. | .20 | 99.00 | 22775324 |
| EBIE, K.N. | 05/15/09 | Drafting email to D. Rush w/ drafts. | .10 | 49.50 | 22775326 |
| EBIE, K.N. | 05/15/09 | Email to D. Herrington. | .10 | 49.50 | 22775347 |
| RUSH, D. | 05/15/09 | Edits to doc. preservation memos. | .60 | 363.00 | 22779536 |
| RUSH, D. | 05/15/09 | T/cs w. K. Ebie re: doc. preservation memos. | .20 | 121.00 | 22779555 |
| RUSH, D. | 05/15/09 | T/c w. V. Rosenfeld re: Nortel lit. issues. | .20 | 121.00 | 22779569 |
| RUSH, D. | 05/15/09 | Analysis of TPA issues. | 1.30 | 786.50 | 22779594 |
| RUSH, D. | 05/15/09 | Review of TPA and cost analysis docs. | 1.10 | 665.50 | 22779603 |
| RUSH, D. | 05/15/09 | Conf. re: TPA issues. | .70 | 423.50 | 22779624 |
| BROMLEY, J. L. | 05/15/09 | Revise letter to Akin on TPA discovery issues (.10). | .10 | 94.00 | 22883159 |
| HERRINGTON, D.H | 05/17/09 | Work on document preservation memos regarding potential claim and regarding transfer pricing issues. | 1.50 | 1,200.00 | 22752882 |
| SHAJNFELD, A. | 05/18/09 | Meeting with D. Rush, M. Grandinetti, K. Ebie and V. Rosenfeld re production. | .60 | 258.00 | 22766404 |
| ROSENFELD, V. | 05/18/09 | Review DH e-mail and new versions of document preservation memos. | .50 | 302.50 | 22772233 |
| ROSENFELD, V. | 05/18/09 | E-mails (.4) and team meeting (.6) re: status of discovery. | 1.00 | 605.00 | 22772238 |
| EBIE, K.N. | 05/18/09 | Revising document preservation memos. | .80 | 396.00 | 22773865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EBIE, K.N. | 05/18/09 | Conf. w/ D. Rush, V. Rosenfeld, A. Shajnfeld, M. Grandinetti re: discovery response status. | .60 | 297.00 | 22773868 |
| EBIE, K.N. | 05/18/09 | Drafting email to C. Brod, D. Herrington re: revised document preservation memos. | .20 | 99.00 | 22775354 |
| RUSH, D. | 05/18/09 | Review of doc. retention memos. | .20 | 121.00 | 22780301 |
| RUSH, D. | 05/18/09 | Meeting w. team re: status of discovery issues. | .40 | 242.00 | 22780329 |
| RUSH, D. | 05/18/09 | Review of APA docs. | 1.30 | 786.50 | 22780341 |
| DOGGETT, J. | 05/19/09 | Call with K. Weaver re:  litigation (.1); related email to K. Weaver (.1). | .20 | 70.00 | 22748168 |
| SHAJNFELD, A. | 05/19/09 | Reviewing documents in virtual dataroom w/ M. Grandinetti and compiling chart summarizing status of production. | 3.00 | 1,290.00 | 22766407 |
| ROSENFELD, V. | 05/19/09 | E-mails re: access to LNB; initial review of LNB. | .50 | 302.50 | 22772741 |
| EBIE, K.N. | 05/19/09 | Phone conf. w/ D. Rush re: document preservation memos. | .10 | 49.50 | 22773973 |
| EBIE, K.N. | 05/19/09 | Email to D. Rush w/ documents. | .10 | 49.50 | 22775366 |
| RUSH, D. | 05/19/09 | Final review of draft doc. retention memos. | .30 | 181.50 | 22786371 |
| RUSH, D. | 05/19/09 | Analysis of APA and transfer pricing issues. | 1.40 | 847.00 | 22786428 |
| RUSH, D. | 05/19/09 | T/cs w. J. Kim re: transfer pricing issues. | .10 | 60.50 | 22786441 |
| RUSH, D. | 05/19/09 | T/cs w. D. Herrington re: transfer pricing issues. | .10 | 60.50 | 22786446 |
| RUSH, D. | 05/19/09 | Review of APA materials. | 1.80 | 1,089.00 | 22786490 |
| HERRINGTON, D.H | 05/19/09 | Reading and responding to several emails regarding new action. | .50 | 400.00 | 22796336 |
| SCHWEITZER, L.M | 05/19/09 | T/c Dearing re new complaint (0.1).  Review class action complaint (0.3). E/ms GD, Tracy C., Anna V, etc. re same (0.4). | .80 | 696.00 | 22805415 |
| HERRINGTON, D.H | 05/20/09 | Emails regarding new suit (0.30).  Telephone conference with J. Bromley and M. Lowenthal regarding initial stages of suit (0.40).  Reading memo regarding same (0.20). | .90 | 720.00 | 22757055 |
| LOWENTHAL, M. A | 05/20/09 | Telephone conference with J. Bromley and D. Herrington regarding new securities case (.30). | .30 | 294.00 | 22757636 |
| ROSENFELD, V. | 05/20/09 | Review daily status report. | .50 | 302.50 | 22772711 |
| RUSH, D. | 05/20/09 | Review of Nortel cash flow data. | .50 | 302.50 | 22788670 |
| RUSH, D. | 05/20/09 | O/c w. M. Grandinetti re: cost analysis for Nortel. | .40 | 242.00 | 22788824 |
| RUSH, D. | 05/20/09 | Review of cost analysis materials for Nortel. | 1.90 | 1,149.50 | 22788834 |
| SCHWEITZER, L.M | 05/20/09 | T/c J. Dearing re securities litigation complaint (0.3). | .30 | 261.00 | 22807125 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROSENFELD, V. | 05/21/09 | Review e-mails re: Canadian proceedings. | .20 | 121.00 | 22772247 |
| ROSENFELD, V. | 05/21/09 | E-mails re: document preservations memos. | .20 | 121.00 | 22772471 |
| ROSENFELD, V. | 05/21/09 | Meeting/conf. call re: TPA. | .70 | 423.50 | 22772482 |
| EBIE, K.N. | 05/21/09 | Reading memo re: transfer pricing methodology. | .20 | 99.00 | 22774138 |
| EBIE, K.N. | 05/21/09 | Conf. call re: TPA w/ UK Administrator. | .80 | 396.00 | 22774144 |
| EBIE, K.N. | 05/21/09 | Conf. w/ D. Rush, A. Shajnfeld re: document production status (partial attendance). | .30 | 148.50 | 22774149 |
| RUSH, D. | 05/21/09 | Review of emails re: status of case. | .20 | 121.00 | 22789517 |
| RUSH, D. | 05/21/09 | Meeting re: transfer pricing issues. | 1.30 | 786.50 | 22789533 |
| RUSH, D. | 05/21/09 | Review of transfer pricing information. | 2.20 | 1,331.00 | 22789543 |
| RUSH, D. | 05/21/09 | T/cs w. B. McRae re: transfer pricing. | .20 | 121.00 | 22789552 |
| SHAJNFELD, A. | 05/21/09 | Meeting with M. Grandinetti, D. Rush, W. McRae, K. Ebie & V. Rosenfeld to participate on conference call with client and UK Monitor re transfer pricing. | 1.00 | 430.00 | 22799028 |
| SCHWEITZER, L.M | 05/21/09 | T/c JB re new securities litigation (0.2). T/c J. Dearing, Merzkey, Coleman, KW re new securities litigation (0.4).  F/u call KW re ins. issues (0.1). E/m J. Dearing re same (0.1). | .80 | 696.00 | 22808193 |
| ROSENFELD, V. | 05/22/09 | E-mails and scheduling. | .20 | 121.00 | 22772492 |
| ROSENFELD, V. | 05/22/09 | Review AS's draft chart for discovery documents. | .50 | 302.50 | 22772502 |
| RUSH, D. | 05/22/09 | Conference w. D. Herrington and J. Bromley re: status of case. | .20 | 121.00 | 22792648 |
| RUSH, D. | 05/22/09 | Analysis of transfer pricing materials. | 2.60 | 1,573.00 | 22792666 |
| HERRINGTON, D.H | 05/22/09 | Telephone conference with team regarding status of negotiations and regarding status of document production. | .50 | 400.00 | 22796270 |
| BROMLEY, J. L. | 05/22/09 | Mtg with Herrington and Rush on potential litigation (.30); ems on same (.20). | .50 | 470.00 | 22843994 |
| HERRINGTON, D.H | 05/26/09 | Telephone conference with Nortel regarding cost recovery (1.50.).  Telephone conference with E&Y, Nortel and Akin Gump regarding Nortel's transfer pricing and current resolution of pending issues (1.20.). | 2.70 | 2,160.00 | 22778898 |
| EBIE, K.N. | 05/26/09 | Reading transfer pricing methodology. | .50 | 247.50 | 22778936 |
| EBIE, K.N. | 05/26/09 | Conf. call w/ Peter Look, Ernst & Young, Akin Gump re: APA drafting procedure and aggregate adjustments. | 1.40 | 693.00 | 22778944 |
| EBIE, K.N. | 05/26/09 | Conf. w/ Nortel team re: R&D call. | .  .10 | 49.50 | 22778957 |

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EBIE, K.N. | 05/26/09 | Phone conf. w/ D. Rush, reviewing document request chart. | .20 | 99.00 | 22778972 |
| EBIE, K.N. | 05/26/09 | Phone conf. w/ A. Shajnfeld re: outstanding discovery response documents. | .40 | 198.00 | 22778982 |
| RUSH, D. | 05/26/09 | Conf. call w. Nortel re: cost allocation issues. | 1.60 | 968.00 | 22779758 |
| RUSH, D. | 05/26/09 | Conf. w. UCC re: APA issues. | 1.30 | 786.50 | 22779765 |
| RUSH, D. | 05/26/09 | Review of APA materials. | 2.10 | 1,270.50 | 22779841 |
| RUSH, D. | 05/26/09 | Analysis of doc. production issues. | 1.10 | 665.50 | 22779981 |
| SHAJNFELD, A. | 05/26/09 | Conference call with Peter Look, W. McRae, M. Grandinetti, K. Ebie, D. Rush, D. Herrington, and Akin Gump regarding transfer pricing. | .80 | 344.00 | 22799068 |
| SHAJNFELD, A. | 05/26/09 | Conversation with K. Ebie regarding status of document production. | .40 | 172.00 | 22799069 |
| ROSENFELD, V. | 05/26/09 | Team P/cs and e-mails - updates. | .50 | 302.50 | 22803757 |
| EBIE, K.N. | 05/27/09 | Drafting email to D. Rush re: outstanding document request response. | .60 | 297.00 | 22786455 |
| EBIE, K.N. | 05/27/09 | Phone conf. w/ D. Rush re: outstanding document request response. | .10 | 49.50 | 22786476 |
| EBIE, K.N. | 05/27/09 | Email to M. Grandinetti, J. Yip-Williams, L. Schweitzer re: Nortel contact for discovery response. | .10 | 49.50 | 22786483 |
| RUSH, D. | 05/27/09 | Conf. call w. Nortel re: R&D agreement issues. | 1.10 | 665.50 | 22789001 |
| RUSH, D. | 05/27/09 | Conf. call w. Nortel Cleary team re: R&D issues. | .30 | 181.50 | 22789017 |
| RUSH, D. | 05/27/09 | Review of Transfer Pricing materials. | 1.70 | 1,028.50 | 22789065 |
| RUSH, D. | 05/27/09 | T/c and email w. K. Ebie re: doc. production issues. | .20 | 121.00 | 22789140 |
| RUSH, D. | 05/27/09 | Review of materials for Transfer Pricing doc. production. | 1.30 | 786.50 | 22789142 |
| ROSENFELD, V. | 05/27/09 | Review daily status report. | .20 | 121.00 | 22803653 |
| RUSH, D. | 05/28/09 | Review of transfer pricing materials. | 1.40 | 847.00 | 22793371 |
| ROSENFELD, V. | 05/28/09 | Review LS e-mail and client's corporate chart. | .20 | 121.00 | 22803649 |
| ROSENFELD, V. | 05/29/09 | Team meeting re: status update, e-mails. | .50 | 302.50 | 22803816 |
| EBIE, K.N. | 05/29/09 | Conf. w/ D. Rush, V. Rosenfeld, A. Shajnfeld re: transfer pricing negotiation status. | .20 | 99.00 | 22836464 |
| SHAJNFELD, A. | 05/29/09 | Meeting with D. Rush, K. Ebie, V. Rosenfeld re status of document production and potential settlement of transfer pricing issue. | .20 | 86.00 | 22862777 |
| RUSH, D. | 05/29/09 | Meeting w. team re: Nortel discovery issues. | .20 | 121.00 | 22882033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RUSH, D. | 05/29/09 | Review of Nortel docs. | .80 | 484.00 | 22882051 |
| | | **MATTER TOTALS:** | **146.10** | **88,442.00** | |

**MATTER:  17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 05/02/09 | T/c C. Brod and L. Schweitzer re: Nortel questions re: monthly operating reports and SEC disclosure. | .50 | 490.00 | 22634510 |
| OLSON, W. | 05/04/09 | Conf. call with Nortel, Huron and KPMG regarding monthly operating reports (.6); further discussion L. Schweitzer re: same (.2); review email with other disclosure re: same (.1). | .90 | 882.00 | 22647970 |
| WEAVER, K. | 05/04/09 | Prep for call with Allen & Overy regarding pending SDNY litigation. | .80 | 280.00 | 22688124 |
| WEAVER, K. | 05/04/09 | Call with Allen & Overy regarding pending SDNY litigation. | .20 | 70.00 | 22688135 |
| WEAVER, K. | 05/04/09 | Drafting 9019 motion. | 1.00 | 350.00 | 22688502 |
| OLSON, W. | 05/18/09 | Conf. M.C. Grubb re: notes. | .30 | 294.00 | 22741385 |
| GRUBB, M. C. | 05/18/09 | Meeting with W. Olson to discuss de-legending assignment. | .30 | 181.50 | 22786753 |
| GRUBB, M. C. | 05/18/09 | Worked on Nortel officers' certificates and reviewed indentures. | 1.20 | 726.00 | 22786804 |
| GRUBB, M. C. | 05/19/09 | Drafted Officers' Certificate, and DTC letters after review of base indenture and third supplemental indenture. | 2.00 | 1,210.00 | 22786743 |
| GRUBB, M. C. | 05/20/09 | Call with Jones Walker to discuss documentation re: de-legending. Call with the trustee re: same. | 1.20 | 726.00 | 22786679 |
| GRUBB, M. C. | 05/20/09 | Finalized documentation re: delegending (.5), reviewed indenture with C. Fiege (.5). | 1.00 | 605.00 | 22786682 |
| EPOSSI, M. | 05/20/09 | Corporate research. | 1.00 | 250.00 | 22793288 |
| OLSON, W. | 05/25/09 | Review M.C. Grubb's drafts of delegending instructions to Trustee and DTC and officer's certificate. | 1.00 | 980.00 | 22778696 |
| OLSON, W. | 05/26/09 | Conf. M.C. Grubb (.9) and t/c T. Connelly (.1) with M.C. Grubb to review delegending documents and process. | 1.00 | 980.00 | 22778776 |
| GRUBB, M. C. | 05/26/09 | Finalized documentation to be distributed to Nortel. | 1.30 | 786.50 | 22840343 |
| OLSON, W. | 05/27/09 | Review trustee's counsel's comments on delegending documents (.2); t/c M.C. Grubb re: same (.2). | .40 | 392.00 | 22782705 |
| GRUBB, M. C. | 05/27/09 | Follow up with BNY counsel on documentation for delegending. | .30 | 181.50 | 22840717 |
| OLSON, W. | 05/28/09 | Review drafts from M.C. Grubb re: delegending (.4) and t/c M.C. Grubb re: my comments on | .70 | 686.00 | 22835724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same, process, etc. (.3). | | | |
| OLSON, W. | 05/28/09 | Review portion of draft Monthly Operating Report related to financings and provide suggested comments on same. | .30 | 294.00 | 22835786 |
| GRUBB, M. C. | 05/28/09 | Follow-up on incumbency certificate (.2); t/c w/ W. Olson (.3). | .50 | 302.50 | 22840909 |
| | | **MATTER TOTALS:** | **15.90** | **10,667.00** | |

**MATTER: 17650-024  GENERAL CORPORATE**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/01/09 | Emails and calls with Andrea Dalton-Lay (Nortel), L. Mandell D. Riley re: leases (partial attendance). | .20 | 70.00 | 22631107 |
| RILEY, D.P. | 05/01/09 | Discussion with P. Marette, E. Liu, M. Tessema of upcoming lease review assignment (partial attendance). | .10 | 35.00 | 22647757 |
| RILEY, D.P. | 05/01/09 | Drafted questions regarding real estate issues (0.3).  Discussions with E. Mandell (0.4). | .70 | 245.00 | 22647788 |
| WILNER, S. | 05/01/09 | E-mails regarding real estate documents. | .20 | 192.00 | 22649889 |
| WILNER, S. | 05/01/09 | Telephone call with counsel to potential purchaser regarding real estate comments. | 1.50 | 1,440.00 | 22649894 |
| WILNER, S. | 05/01/09 | Telephone call with Charles H., Charles M. and Vince regarding real estate issues. | 1.50 | 1,440.00 | 22649902 |
| WILNER, S. | 05/01/09 | E-mails regarding real estate selection matters. | .60 | 576.00 | 22649908 |
| WILNER, S. | 05/01/09 | Review and revise assignment. | .80 | 768.00 | 22649922 |
| WILNER, S. | 05/01/09 | Open issues discussions with client and counsel to potential purchaser. | 1.50 | 1,440.00 | 22649928 |
| WILNER, S. | 05/01/09 | E-mails regarding real estate issues in connection with possible asset sale. | 1.00 | 960.00 | 22649936 |
| HOROWITZ, S.G. | 05/01/09 | CF Schaus re: real estate issues (.30). | .30 | 294.00 | 22650124 |
| LIU, E. | 05/01/09 | Call regarding disclosure schedules (.4); call with counsel to a potential purchaser/bidder, follow up call with Nortel RE, and follow up work on real estate issues in connection with possible asset sale (1.2); Conference w/ P. Marette (.5) and concerns with RE TC and list of properties (2.0); updating real estate ancillary documents in connection with possible asset sale (4.8). | 9.00 | 3,150.00 | 22652270 |
| WEAVER, K. | 05/01/09 | Call with Akin to answer lease rejection deadline extension questions. | .20 | 70.00 | 22687801 |
| MANDELL, E. | 05/01/09 | Call w/ JD re: real estate issues (.20); call w/ JD and ADL re: real estate issues (.50); call w/ MNAT re: rejection procedures (.20); review of real estate issues (.10). | 1.00 | 580.00 | 22782903 |
| MARETTE, P. | 05/01/09 | Tel. conf. w/ M. Tessema and D. Riley re review of certain real property leases (.5); tel. conf. counsel to a potential purchaser/bidder and S. Wilner and E. Liu re real estate issues relating to possible asset sale (1.0); related confs. w/ E. Liu (.5) and w/ S. Wilner and E. Liu (.1); tel. confs. w/ V. Minichilli, C. Meachum and C. Helm of client (.9) and S. Wilner and E. Liu re real estate issues relating to possible asset sale (1.2); tel. conf. w/ E. Mandell re issues relating | 13.50 | 8,167.50 | 23029613 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to real estate issues (.3); draft e-mail message re related issues to S. Wilner et. al. (.4); tel. conf. w/ S. Malik re related issues (.2) and draft e-mail message re related issues to S. Wilner et. al. (.3); review comments of client's Canadian counsel on real estate issues and prepare summary of related issues for S. Wilner and E. Liu (.8); revise form of sublease in connection with possible asset sale (1.9); prepare list of responses to material open real estate issues identified by counsel to a potential purchaser/bidder (2.8); e-mail re environmental disclosure schedule (.1); prepare response to inquiries of counsel to a potential purchaser/bidder re certain due diligence matters and real estate reps (.6); tel. confs. and e-mail correspondence w/ S. Wilner and E. Liu re various issues (.5); e-mail correspondence w/ counsel to a potential purchaser/bidder re same issues (.5); review chart received from counsel to a potential purchaser/bidder regarding its client's intentions with regard to various real property sites (.9). | | | |
| RILEY, D.P. | 05/02/09 | Reviewing leases. Drafting lease abstracts. Updating related excel spreadsheet. | 6.70 | 2,345.00 | 22647812 |
| RILEY, D.P. | 05/02/09 | Discussions with S. Wilner re: real estate issues. | .50 | 175.00 | 22647833 |
| WILNER, S. | 05/02/09 | Review and revise closing documents. Prepare open issues list. | 2.00 | 1,920.00 | 22649961 |
| WILNER, S. | 05/02/09 | Telephone calls with Meachum, Minichilli and Helm regarding schedules and open issues. | 2.00 | 1,920.00 | 22650014 |
| WILNER, S. | 05/02/09 | Telephone call with potential purchaser/bidder regarding real estate open issues and real estate location selection. | 1.80 | 1,728.00 | 22650030 |
| HOROWITZ, S.G. | 05/02/09 | Issues re: real estate issues. | .20 | 196.00 | 22650151 |
| LIU, E. | 05/02/09 | Call with a potential purchaser/bidder and Nortel to discuss top RE issues, follow up call with Nortel (1.8); populate sellers disclosure schedule: reach out to collect information on in-scope properties, review leases (18.4); T/c w/ P. Marette (.3). | 20.50 | 7,175.00 | 22665003 |
| TESSEMA, M. | 05/02/09 | Printed and organized all the relevant sections from the Data room regarding assigned leases for diligence. Conducted lease diligence and summarized the results. | 9.50 | 3,325.00 | 22672818 |
| MARETTE, P. | 05/02/09 | Tel. conf. w/ a potential purchaser/bidder and its counsel, Nortel Real Estate, S. Wilner and E. Liu re various open real estate issues and proposals of a potential purchaser/bidder and related forms of real estate agreements (.9); preparation for same call, incl. e-mail correspondence w/ counsel to a potential purchaser/bidder, S. Wilner and E. Liu re various issues (1.0); tel. conf. w/ reps of Nortel RE, S. Wilner and E. Liu | 8.50 | 5,142.50 | 23150520 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re related issues and re issues relating to Disclosure Schedules (1.2); tel. conf. w/ E. Liu re related issues (.3); review of leases and e-mail correspondence w/ E. Liu, D. Riley and M. Tessema re related inquires (3.7); review comments of U.K. counsel (.2); e-mail correspondence w/ A. Benard re issues relating to Disclosure Schedules (.2); review revised schedule of properties in which potential purchaser/bidder interested (.4); e-mail to E. Liu re issues raised by message of U.K. counsel (.3); e-mail correspondence w/ E. Liu re issues relating to real estate due diligence (.1); e-mail to S. Wilner and E. Liu re open issues raised by counsel to a potential purchaser/bidder (.2). | | | |
| WILNER, S. | 05/03/09 | E-mail regarding bankruptcy treatment of certain leases. Open issues list drafting for Nortel. Review of lease. | 2.00 | 1,920.00 | 22650129 |
| SCHWEITZER, L.M | 05/03/09 | E/m RJ re lease status (0.1). | .10 | 87.00 | 22652269 |
| LIU, E. | 05/03/09 | Revise, update and reach out regard on open ended items for RE disclosure schedule (3.9); review and revise agreement & RE TC in connection with a possible asset sale (3). | 6.90 | 2,415.00 | 22652293 |
| MANDELL, E. | 05/03/09 | Drafted sample landlord extension agmt (.60); reviewed model landlord extension agmts and stips and related motions (.60). | 1.20 | 696.00 | 22782911 |
| MARETTE, P. | 05/03/09 | Prepare mark-up of agreement (4.4); e-mail messages to S. Wilner and E. Liu re related issues (.7); e-mail messages to S. Malik, S. Wilner and E. Liu re U.S. bankruptcy issues (.3); e-mail messages to E. Liu re issues relating to Disclosure Schedules (.7); e-mail messages to E. Liu re issues raised by comments of U.K. counsel (.2). | 6.30 | 3,811.50 | 23151115 |
| DOGGETT, J. | 05/04/09 | Emailing Andrea Dalton-Lay (Nortel) and L. Mandell re: leases. | .20 | 70.00 | 22649067 |
| WILNER, S. | 05/04/09 | Review open issues list from counsel to a potential purchaser/bidder. | 1.30 | 1,248.00 | 22662887 |
| WILNER, S. | 05/04/09 | Telephone calls with Nortel real estate team regarding open issues. | 2.00 | 1,920.00 | 22662916 |
| WILNER, S. | 05/04/09 | Review real estate issues in connection with a possible asset sale (1.1). Comments to Liu on same (.2). | 1.30 | 1,248.00 | 22662949 |
| WILNER, S. | 05/04/09 | Review revisions to agreement. | .50 | 480.00 | 22662971 |
| SANDOVAL NAVARR | 05/04/09 | Revising contracts. | 2.00 | 650.00 | 22666686 |
| RILEY, D.P. | 05/04/09 | Researched real estate issues (1.5). Discussion with E. Mandell concerning same and upcoming meeting with L. Schweitzer to discuss outstanding Nortel Real Estate issues (0.2). | 1.70 | 595.00 | 22666851 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOROWITZ, S.G. | 05/04/09 | Issues re: lease rejection. | .30 | 294.00 | 22675953 |
| WEAVER, K. | 05/04/09 | Call with Liz Mandell regarding lease rejection deadline extension motion. | .10 | 35.00 | 22688479 |
| LIU, E. | 05/04/09 | Update disclosure schedule (4.2); review bid from a potential purchaser/bidder and revise RE documents (2.4); conference calls with Nortel RE to discuss RE issues list (1.5); discuss with P. Marette (.2) and email regarding real estate issues (.2); discuss disclosure schedule plan (.4). | 8.90 | 3,115.00 | 22696708 |
| MANDELL, E. | 05/04/09 | Call w/ PM re: potential divestitures (.10); ems w/ CM re: real estate issues (.10); call w/ DR re: same (.20); call w/ JK re: same (.20); calls and ems w/ MNAT re: landlord consent to extension of 8/12 deadline (.70); set up status mtg w/ LS (.10); call w/ JD re: leases (.10). | 1.50 | 870.00 | 22782937 |
| MARETTE, P. | 05/04/09 | Review of responses to open real estate issues list received from counsel to a potential purchaser/bidder and comments of S. Wilner thereon (.5); e-mail messages to counsel to a potential purchaser/bidder re various related issues (.3); e-mail to S. Wilner and E. Liu re various related issues (.2); tel. conf. w/ reps of Nortel Real Estate and S. Wilner and E. Liu re related issues (.7); tel. conf. w/ E. Mandell re issues relating to various real estate issues (.1); additional tel. conf. w/ reps of Nortel Real Estate and S. Wilner and E. Liu re various open real estate issues (1.0); tel. conf. w/ S. Wilner and E. Liu re related issues (.2); e-mail to S. Wilner and E. Liu re various issues relating to a possible asset sale (.3); e-mail to E. Liu re various issues relating to a possible asset sale (.3); tel. conf. w/ E. Liu re related issues (.2); tel. conf. w/ counsel to a potential purchaser/bidder re real estate due diligence inquiries (.2); e-mail to S. Malik (.2); e-mail to S. Wilner and E. Liu (.2); e-mail to E. Liu re a possible asset sale (.2); review of Real Estate Terms & Conditions prepared by E. Liu for a potential purchaser/bidder (.5); prepare revised versions of real estate sections in connection with a possible asset sale (5.9). | 11.00 | 6,655.00 | 23152257 |
| DOGGETT, J. | 05/05/09 | Email with L. Mandell re: lease. | .10 | 35.00 | 22674946 |
| RILEY, D.P. | 05/05/09 | Meeting with L. Schweitzer, E. Mandell, J. Kim. (1.0).  Discussion with E. Mandell (.6). Preparing for meeting (0.5).  Legal research (2.7) Email to C. Meachum re: same (0.3). | 5.10 | 1,785.00 | 22676513 |
| HOROWITZ, S.G. | 05/05/09 | Work re real estate issues. | .80 | 784.00 | 22682349 |
| HOROWITZ, S.G. | 05/05/09 | Status CF re extension of rejection deadline and issues in connection with a possible asset sale. | .50 | 490.00 | 22682361 |
| HOROWITZ, S.G. | 05/05/09 | Memo re: real estate issues. | .20 | 196.00 | 22682367 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/05/09 | Team emails on lease rejection. | .10 | 35.00 | 22688521 |
| WEAVER, K. | 05/05/09 | Setting up video conference for hearing with MNAT, company. | .30 | 105.00 | 22688554 |
| LIU, E. | 05/05/09 | Compose email and circulate open issues memo (.2); confirm outstanding information for disclosure schedule (2); review and update on status of lease (1.1); review schedules (.3); update disclosure schedule (.3); collect guarantor information (1.5); revise form of lease (3); revise rules (.6); address real estate issues (.3); review and reach out to parties to discuss real estate issues (.5). | 9.80 | 3,430.00 | 22697233 |
| WILNER, S. | 05/05/09 | Revise list of open issues. Distribution to group. | 2.80 | 2,688.00 | 22760294 |
| MANDELL, E. | 05/05/09 | Mtg w/ LS, JK and DR (.80); revised draft landlord extension agmt (.40); reviewed letters/stips/motions re: landlord consent to extension (.40); reviewed client ems (.30); calls and ems w/ DR (.60). | 2.50 | 1,450.00 | 22782954 |
| MARETTE, P. | 05/05/09 | Review comments of counsel on real estate open issues list, responses of counsel to a potential purchaser/bidder and prepare responses thereto (.7); review responses thereto prepared by S. Wilner and comment thereon (.5); e-mail messages to E. Liu re various issues relating to schedules (.3); tel. conf. w/ E. Liu re same (.1); e-mail to S. Wilner and E. Liu re issues relating to client's lease (.2); prepare related e-mail to R. Fishman and L. Egan (.2); e-mail to E. Liu re real estate due diligence requests of counsel to a potential purchaser/bidder (.2); tel. conf. w/ E. Liu re various related issues (.2); e-mail messages to S. Wilner and E. Liu re issues relating to lease and related schedules (.2); e-mail to G. da Passano re issues relating to possible asset sale (.1); review comments of counsel to a potential purchaser/bidder on form of lease and prepare list of issues and suggested responses thereto (4.9). | 7.60 | 4,598.00 | 23152712 |
| SCHWEITZER, L.M | 05/05/09 | Conf. EM, JAK, DR (1.3). | 1.30 | 1,131.00 | 23254755 |
| DOGGETT, J. | 05/06/09 | Reviewing Nortel leases (3); related emails with Andrea Dalton-Lay (Nortel) (.1). | 3.10 | 1,085.00 | 22678390 |
| DOGGETT, J. | 05/06/09 | Drafting email memo re: lease for L. Mandell. | 3.60 | 1,260.00 | 22678706 |
| DOGGETT, J. | 05/06/09 | Emails with L. Mandell re: lessor. | .20 | 70.00 | 22678796 |
| DOGGETT, J. | 05/06/09 | Reviewing lease and related email to Andrea Dalton-Lay (Nortel). | .80 | 280.00 | 22678824 |
| RILEY, D.P. | 05/06/09 | Researched real estate issues (2.7).  Attended meeting with E. Mandell, J. Kim, M. Fleming (1). Drafted summary of meeting and timeline of next steps for Nortel real estate (1.5). Prepared agenda for call with Nortel (1). Attended call with C. Meachum (Nortel), C Helm (Nortel), S | 7.60 | 2,660.00 | 22680352 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schaus (E&Y), S Horowitz, E. Mandell, J. Kim, M. Fleming to discuss next steps for Nortel real estate (1.1).  Read emails. (.3). | | | |
| HOROWITZ, S.G. | 05/06/09 | Issues re:  leases proposed for extension and/or rejection. | .40 | 392.00 | 22682379 |
| HOROWITZ, S.G. | 05/06/09 | CF call re various real estate issues with Nortel working group. | 1.00 | 980.00 | 22682393 |
| WILNER, S. | 05/06/09 | Review of lease form comments. | 1.00 | 960.00 | 22695368 |
| WILNER, S. | 05/06/09 | Preparation of open issues list for Khush (Nortel). | 1.00 | 960.00 | 22695378 |
| WILNER, S. | 05/06/09 | Open issues list for counsel to a potential purchaser/bidder. | .80 | 768.00 | 22695382 |
| LIU, E. | 05/06/09 | Email/discuss property issues and follow up with counsel to a potential purchaser/bidder (1.5); confirm guarantor information (1.2); contact client regarding RE TC (.1); confirm property details have been received and understanding of approach to schedules (.7); review and contact counsel to a potential purchaser/bidder regarding leases (.6); t/c w/ P. Marette re: same (.4); revise seller's disclosure schedule (4.1); respond to potential purchaser/bidder's comments on the schedule (4.8). | 13.40 | 4,690.00 | 22697260 |
| MANDELL, E. | 05/06/09 | Review DR em to LS (.10); mtg w/ MF, JK, DR re: lease rejections (.80); call w/ CM, CH, SH, JK, DR, MF re: lease rejections (.80); review DR agenda for same (.20); ems w/ JD re:  lease diligence (.20), em w/ MNAT re:  rejection (.20); ems w/ CM, JK, MF, DR re: june lease rejections (.20); revise form letter agmt (.20). | 2.70 | 1,566.00 | 22782960 |
| MARETTE, P. | 05/06/09 | Tel. conf. w/ E. Liu re issues relating to client's leases and re existing lease guaranties (.4); revision of responses to potential purchaser/bidder's positions on open real estate issues (1.7); e-mail messages to S. Wilner and E. Liu re related issues (.4); review comments on mark-up by counsel to a potential purchaser/bidder of forms of ancillary real estate documents (.3); further review of same mark-up and preparation of proposed responses to same (3.7); review comments of counsel to a potential purchaser/bidder on schedules (.6). | 7.10 | 4,295.50 | 23156830 |
| DOGGETT, J. | 05/07/09 | Voice mails with Andrea Dalton-Lay (Nortel) re: lessor. | .10 | 35.00 | 22682368 |
| DOGGETT, J. | 05/07/09 | Email with L. Mandell re: lessor. | .20 | 70.00 | 22682374 |
| DOGGETT, J. | 05/07/09 | Call with L. Mandell re: lessor. | .20 | 70.00 | 22683044 |
| DOGGETT, J. | 05/07/09 | Coordinating conference call with M. Fleming, L. Mandell, and Andrea Dalton-Lay (Nortel). | .20 | 70.00 | 22683050 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DOGGETT, J. | 05/07/09 | Replying to D. Riley email. | .40 | 140.00 | 22683516 |
| DOGGETT, J. | 05/07/09 | Replying to D. Riley email re: lease provisions. | .10 | 35.00 | 22684815 |
| RILEY, D.P. | 05/07/09 | Lease review (1.5) and discussion with E. Liu (0.2). | 1.70 | 595.00 | 22689656 |
| RILEY, D.P. | 05/07/09 | Preparing notice of rejection (4.0). Discussions with E. Mandell concerning rejection notices (1.6). Phone calls with M. Fleming, J. Kim, D. Abbott (MNAT), C. Meachum (Nortel), A. Cordo (MNAT) concerning notices of rejection (1.0). Finalized lease rejection timeline (1.0). | 7.60 | 2,660.00 | 22689663 |
| HOROWITZ, S.G. | 05/07/09 | Lease rejection procedures (.60); lease extension proposal (.80). | 1.40 | 1,372.00 | 22690459 |
| WILNER, S. | 05/07/09 | Review lease / sublease comments from counsel to a potential purchaser/bidder. | 2.50 | 2,400.00 | 22695485 |
| WILNER, S. | 05/07/09 | Open issues resolution. | 1.00 | 960.00 | 22695492 |
| WILNER, S. | 05/07/09 | Telephone calls with client regarding lease issues, etc. | .80 | 768.00 | 22695499 |
| LIU, E. | 05/07/09 | Disclosure schedules revisions and consent review, including several t/cs w/ P. Marette (10.4); address real estate issues (1.2); review comments and contact Nortel RE (2.2). | 13.80 | 4,830.00 | 22697307 |
| MANDELL, E. | 05/07/09 | Ems w/ MNAT (.20); ems w/ CM (.20); calls, ems w/ CM, SH, JK, DR, MF, LS, JD re: rejection of expiring leases and preparation of lease rejection notices (4.00). | 4.40 | 2,552.00 | 22782967 |
| MARETTE, P. | 05/07/09 | Prepare responses to E. Liu inquiries re real estate issues in connection with a possible asset sale (1.4); review comments of S. Wilner on same issues (.1); tel. confs. w/ E. Liu re related issues (.8); e-mail correspondence w/ counsel to a potential purchaser/bidder re inquiries relating to open real estate issues (.4); tel. conf. w/ E. Liu re inquiries of counsel to a potential purchaser/bidder relating to leases (.3); review comments re: open real estate issues in connection with a possible asset sale and draft response thereto (.5); tel. conf. w/ E. Liu re request of counsel to a potential purchaser/bidder in connection with a possible asset sale (.2); tel. conf. w/ E. Liu re questions relating to agreement re: a possible asset sale (.1); further review of comments to an agreement relating to a possible asset sale and preparation of related issues list for client (5.5). | 9.30 | 5,626.50 | 23157687 |
| SCHWEITZER, L.M | 05/07/09 | T/c & e/ms D. Riley, E. Mandell, R. Jacobs (Akin) re lease issues (0.5).  T/c JAK re discovery request (0.1). | .60 | 522.00 | 23254042 |
| DOGGETT, J. | 05/08/09 | Emails re: rescheduling call with Andrea Dalton-Lay (Nortel), M. Fleming, and L. Mandell. | .20 | 70.00 | 22690415 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WU, N. | 05/08/09 | Review the Lease and relevant law and drafted related response to E. Liv. | 1.50 | 1,065.00 | 22692302 |
| XIE, F. | 05/08/09 | Review Lease Agreements and research re: real estate issues. | 2.30 | 1,058.00 | 22692403 |
| RILEY, D.P. | 05/08/09 | Revised, circulated for comment, revised and finalized rejection notice. | 5.50 | 1,925.00 | 22694106 |
| RILEY, D.P. | 05/08/09 | Discussions with E. Liu. | .20 | 70.00 | 22694117 |
| RILEY, D.P. | 05/08/09 | Researched real estate issues. | .50 | 175.00 | 22694137 |
| TESSEMA, M. | 05/08/09 | Lease summary diligence conducted on various leases, with results summarized. | 4.50 | 1,575.00 | 22694566 |
| WILNER, S. | 05/08/09 | Telephone call with P. Marette and E. Liu regarding open real estate issues. | .60 | 576.00 | 22695532 |
| LIU, E. | 05/08/09 | Revise schedule & respond to S. Cousquer's questions on the same (3.9;); review real estate issues (1.9) updated schedules in connection with a possible asset sale (1.7); send environmental disclosure documents and check with Nortel environmental (.2); address lease issue (.7); call with counsel to a potential purchaser/bidder (2.0) and follow up with S. Wilner and P. Marette to go over real estate issues list (.5); t/cs w/ P. Marette (.6); call with V. Minichilli (.2); summarize calls for Steve Wilner (.2). | 11.90 | 4,165.00 | 22697312 |
| HOROWITZ, S.G. | 05/08/09 | Lease rejection motion (.80); research. | 1.20 | 1,176.00 | 22698698 |
| MANDELL, E. | 05/08/09 | Calls, ems w/ MNAT, CM, DR, SH, JK, MF, LS re: lease rejection and preparation of lease rejection notices. | 5.00 | 2,900.00 | 22782977 |
| MARETTE, P. | 05/08/09 | Review comments on form of agreement in connection with a possible asset sale (.5); tel. confs. w/ E. Liu re issues relating to real estate issues in connection with a possible asset sale (.6); prepare responses to inquiries (.8); tel. conf. w/ E. Liu re lease (.4); tel. conf. w/ S. Cousquer re issues relating to agreement in connection with a possible asset sale (.1); tel. confs. w/ counsel to a potential purchaser/bidder re open real estate issues (1.9); tel. conf. w/ V. Minichilli of client re related issues (.1); tel. conf. w/ S. Wilner and E. Liu re related issues (.5); conf. w/ E. Liu re related issues (.2); related e-mail to S. Wilner (.2); revise real estate open issues list to reflect discussions w/ real estate counsel to a potential purchaser/bidder (2.9). | 8.20 | 4,961.00 | 23158724 |
| SCHWEITZER, L.M | 05/08/09 | Multiple t/cs & e/ms JAK, EM re lease rejection notice (0.4). | .40 | 348.00 | 23240440 |
| MARETTE, P. | 05/09/09 | Revision of real estate open issues list to reflect discussions with real estate counsel to a potential purchaser/bidder (1.5); e-mail to E. Liu | 1.60 | 968.00 | 23163087 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re issues relating to leases (.1). | | | |
| LIU, E. | 05/10/09 | Compose email to address various issues re: leases (1); revise schedule (2.8); call with P. Marette to discuss schedule and lease (.8). | 4.60 | 1,610.00 | 22697319 |
| MARETTE, P. | 05/10/09 | Review of mark-up of schedules and inquiries of E. Liu relating thereto (.6); related tel. conf. w/ E. Liu (.7); related e-mail to E. Liu (.1). | 1.40 | 847.00 | 23163220 |
| DOGGETT, J. | 05/11/09 | Emails with L. Mandell and M. Fleming re: Wednesday call with Nortel re: leases. | .10 | 35.00 | 22697773 |
| RILEY, D.P. | 05/11/09 | Drafted email to S Horowitz and E. Mandell concerning real estate issues. | .20 | 70.00 | 22700084 |
| RILEY, D.P. | 05/11/09 | Drafting lease rejection notice (1.5). Call with E. Mandell to discuss same (1.0). Composing emails and calling C. Meachum (Nortel) to discuss same (0.6). | 3.10 | 1,085.00 | 22700127 |
| HOROWITZ, S.G. | 05/11/09 | Real estate issues (.20). | .20 | 196.00 | 22712568 |
| LIU, E. | 05/11/09 | Review leases (2.2); discuss with L Mandell (.20) and draft email regarding leases (1.1); revise schedule (1.3); set up call to discuss and prepare for call (.4); set up new call to discuss, revise agenda for today's call (.3); call with Nortel RE (.90); prepare notes from call (.8); comment on markup to agreement by counsel to a potential purchaser/bidder (1.6). | 8.80 | 3,080.00 | 22738837 |
| WILNER, S. | 05/11/09 | Review open issues lists, including telephone calls with team regarding same. | 1.60 | 1,536.00 | 22740622 |
| MANDELL, E. | 05/11/09 | Ems w/ DR and CM re: lease rejection issues (.20); ems w/ EL and DR re: potential divestiture real estate issues (.50). | .70 | 406.00 | 22783000 |
| MARETTE, P. | 05/11/09 | Revision of issues lists for client (1.8); tel. conf. w/ C. Meachum, V. Minichilli and C. Helm re same (1.0); conf. w/ E. Liu re same (.2); e-mail to E. Liu, S. Wilner and E. Mandell (.40) and tel. conf. w/ E. Liu re issues relating to leases (.2); related review of list of properties being considered for acquisition by counsel to a potential purchaser/bidder (.2). | 3.80 | 2,299.00 | 23163564 |
| WILNER, S. | 05/12/09 | Telephone call with Charles H., Charles M. and Vince M. regarding leases. | 1.80 | 1,728.00 | 22707085 |
| RILEY, D.P. | 05/12/09 | Call with C. Meachum (Nortel), C Helm (Nortel), V. Minichilli (Nortel), S Horowitz, S. Wilner, J. Kim, P. Marette, E. Mandell, E. Liu to discuss real estate issues in connection with a possible asset sale (0.8). Discussion with S Horowitz, E. Mandell, J. Kim (0.5). Discussion with E. Mandell (0.6). Compose email to Nortel re: scheduling call for Friday (0.3). | 2.20 | 770.00 | 22707247 |
| HOROWITZ, S.G. | 05/12/09 | Real estate rejection issues in connection with a possible asset sale (.50); cf call w/Nortel; | 2.00 | 1,960.00 | 22712592 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up re: lease rejection and assumption process (1.50). | | | |
| LIU, E. | 05/12/09 | Update list of real estate issues in connection with a possible asset sale (.2); update sellers disclosure schedule (.4); create schedule of sites; gather information on sites in connection with a possible asset sale (1.3); address real estate issues raised by L. Egan (.1); revise form agreement (1); call with Nortel RE to discuss leases and follow-up o/c w/ team (1.8); revise form of agreement (11.4). | 16.20 | 5,670.00 | 22738962 |
| MANDELL, E. | 05/12/09 | Call w/ CM, CH, SS, VM, EL, SW, SH, JK and DR re: possible asset sale and real estate bankruptcy issues (1.00); post-call mtg re: same w/ SH, EL, JK and DR (.20). | 1.20 | 696.00 | 22783013 |
| MARETTE, P. | 05/12/09 | Review comments on agreements by counsel to a potential purchaser/bidder in connection with a possible asset sale and related inquiries of E. Liu and prepare responses to same inquiries (1.4); participate in tel. conf. w/ reps of Nortel Real Estate re real estate issues relating to a possible asset sale (1.8); e-mail to E. Liu re issues relating to agreement in connection with a possible asset sale (.4); draft e-mail to counsel to a potential purchaser/bidder re various open issues in connection with a possible asset sale agreements to be attached thereto (1.5). | 5.10 | 3,085.50 | 23166415 |
| DOGGETT, J. | 05/13/09 | Call with M. Fleming, L. Mandell, Andrea Dalton-Lay (Nortel), and Brian Piller (Nortel) re: lease rejection (.7); preparing for call (.6). | 1.30 | 455.00 | 22708160 |
| RILEY, D.P. | 05/13/09 | Research (1.0). Drafting and revising agenda for Friday call with creditors' committee counsel (2.0). Drafting email to L. Schweitzer and Cleary team regarding Friday call and next steps (0.5). Discussion with E. Mandell (0.8). | 4.30 | 1,505.00 | 22713306 |
| HOROWITZ, S.G. | 05/13/09 | Lease rejection process (.20). | .20 | 196.00 | 22730316 |
| LIU, E. | 05/13/09 | Address V. Minichili's question on leases (.2); revise form of lease (.6); real estate issues in connection with a possible asset sale (.1); update schedule (.6); revise agreement in connection with a possible asset sale (5.4); check sublease entity (.4). | 7.30 | 2,555.00 | 22739044 |
| MARETTE, P. | 05/13/09 | Review, mark-up revised draft agreement prepared by E. Liu and prepare responses to related inquiries of E. Liu (3.1); e-mail to E. Liu re related issues (.1); tel. conf. w/ E. Liu re agreement in connection with a possible asset sale (.1); prepare responses to inquiries of S. Horowitz and E. Mandell re various issues (1.1). | 4.40 | 2,662.00 | 23172973 |
| SCHWEITZER, L.M | 05/13/09 | T/c E. Mandell re lease review & rejection status (0.4).  E/ms D. Riley re lease rejections (0.1). | .50 | 435.00 | 23246102 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOROWITZ, S.G. | 05/14/09 | Planning for lease rejection procedures; CF call w/Creditors Committee (1.00); real estate issues (.50); corresp re: lease extensions (.30). | 1.80 | 1,764.00 | 22730330 |
| LIU, E. | 05/14/09 | Check on outstanding questions from L. Egan regarding leases (.2); revise agreement in connection with a possible asset sale (1.7); call with V. Minichilli re:  real estate issues and follow up correspondence on the same (.4); respond to L. Egan and discuss lease schedule with P. Marette (.7); call with V. Minichili on spreadsheet (1.3); emails to client and real estate team regarding spreadsheet (.4); revise schedules (1.3); discuss real estate issues relating to possible asset sale (.7); discuss real estate issues relating to possible asset sale (.3); update schedules (.5). | 7.50 | 2,625.00 | 22739246 |
| RILEY, D.P. | 05/14/09 | Researched real estate issues and drafted summary email (3.4). Discussions with E. Mandell (.5) and C. Meachum (Nortel) regarding call with creditors' committee counsel on Friday and form of stipulation order to approve landlord consents to extensions (1.8). | 5.70 | 1,995.00 | 22739529 |
| MANDELL, E. | 05/14/09 | Work on landlord extension letter (.70); call w/ CM and DR re: prep for call w/ RJ of AG (.50); ems w/ RJ of AG re: materials and timing for RE status call (.20); ems w/ JK, MF, SH, LS and DR re: call w/ RJ of AG re: RE status (.40); reviewed agenda for call w/ RJ (.20). | 2.00 | 1,160.00 | 22783068 |
| MARETTE, P. | 05/14/09 | Tel. conf. w/ E. Liu re schedules (.1); review revised list relating to real estate issues in connection with possible asset sale, and related inquiries of E. Liu (.8); e-mail to E. Liu re related issues (.3); review inquiries of E. Liu on form of agreement in connection with possible asset sale (.5); e-mail to S. Cousquer (.1); tel. conf. w/ E. Liu re issues relating to possible asset sale (.7). | 2.50 | 1,512.50 | 23173211 |
| LIU, E. | 05/15/09 | Call with P. Marette regarding schedules (.1); update schedules (2.2); email with Nortel RE and to S. Wilner, P. Marette on real estate issues (.3); review materials re:  possible asset sale (.8); revise agreement in connection with possible asset sale (2). | 3.40 | 1,190.00 | 22739319 |
| RILEY, D.P. | 05/15/09 | Call with R Jacobs (Akin Gump), C. Meachum (Nortel), C Helm (Nortel), S Horowitz, L. Schweitzer, J. Kim, E. Mandell, M. Fleming (1.1). Prepared for call (1.1).  Researched real estate issues (0.4). | 2.60 | 910.00 | 22739550 |
| HOROWITZ, S.G. | 05/15/09 | Real estate issues (.50); prep for CF call w/Creditors Comm. (.40); cf calls w/client and CC (1.70). | 2.60 | 2,548.00 | 22751454 |
| MANDELL, E. | 05/15/09 | Conf call w/ CM, CH, SS, LS, JK, SH, DR and RJ of AG re: real estate status (1.00); prep mtg for same (.50); post-call mtg for same (.50); ems w/ DR (.50); review of materials to send to | 3.50 | 2,030.00 | 22789616 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | RJ of AG in prep for call (.70); ems w. CM and JK re: real estate issues (.30). | | | |
| SCHWEITZER, L.M | 05/15/09 | T/C. Meacham, E. Mandell, JAK, etc. re prep for committee call (0.5).  T/c Committee (1.1). | 1.60 | 1,392.00 | 22804355 |
| MARETTE, P. | 05/15/09 | Tel. conf. w/ S. Cousquer re issues relating to possible asset sale (.1); tel. confs. w/ S. Wilner and E. Liu re same (.2); review revised agreement in connection with a possible asset sale and begin preparation of related issues list (2.5); e-mail to S. Wilner and E. Liu re related issues and re schedules and agreements relating to possible asset sale (.5). | 3.30 | 1,996.50 | 23179655 |
| RILEY, D.P. | 05/16/09 | Reviewing emails concerning real estate issues. | .20 | 70.00 | 22739568 |
| LIU, E. | 05/16/09 | Discuss real esate issues in bid with P. Marette (.2). | .20 | 70.00 | 22740119 |
| HOROWITZ, S.G. | 05/16/09 | Real estate issues (.20). | .20 | 196.00 | 22751586 |
| MARETTE, P. | 05/16/09 | Review bid package and prepare related list of real estate issues (2.3); tel. conf. w/ E. Liu re related issues (.2); e-mail to E. Liu re related issues (.1). | 2.60 | 1,573.00 | 23179734 |
| RILEY, D.P. | 05/17/09 | Followup research on real estate issues. | .70 | 245.00 | 22739571 |
| LIU, E. | 05/17/09 | Review bid for RE issues (5.8); prepare issues RE issues list (.4); call with P. Marette on issues list (.2). | 6.40 | 2,240.00 | 22750426 |
| HOROWITZ, S.G. | 05/17/09 | Research on real estate issues. | .30 | 294.00 | 22751675 |
| MANDELL, E. | 05/17/09 | Ems w/ LS, DR and SH re: subtenant security deposits and LCs. | .60 | 348.00 | 22789622 |
| MARETTE, P. | 05/17/09 | Review real estate issues list prepared by E. Liu re bid materials (.2); tel. conf. w/ E. Liu re related issues (.4). | .60 | 363.00 | 23179754 |
| RILEY, D.P. | 05/18/09 | Drafted email to C. Meachum (Nortel) regarding real estate issues. | .90 | 315.00 | 22744110 |
| HOROWITZ, S.G. | 05/18/09 | Memo re: real estate issues (.20). | .20 | 196.00 | 22751714 |
| LIU, E. | 05/18/09 | Revise agreement in connection with a possible asset sale (1.6); revise agreement in connection with a possible asset sale (.5); gather information; call with patrick on RE mark up of agreement in connection with a possible asset sale (.2); RE mark up for agreement in connection with a possible asset sale (4.1); review leases (.4). | 6.80 | 2,380.00 | 22752564 |
| MANDELL, E. | 05/18/09 | Ems/calls w/ DR re: real estate issues (.70); revised agreement re: possible asset sale (.80). | 1.50 | 870.00 | 22789639 |
| MARETTE, P. | 05/18/09 | Preparation of revised versions of real estate sections agreement re: possible asset sale (5.9); e-mail to E. Liu re related issues (.1); tel. conf. w/ E. Liu re related issues (.3); e-mail to S. | 6.40 | 3,872.00 | 23186654 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cousquer re affidavit (.1). | | | |
| HOROWITZ, S.G. | 05/19/09 | Issues re: lease rejection (.30); lease extension correspondence (.20); lease issues (.30); cf call re: lease issues (.60); prep for creditors committee conference. call (.50). | 1.90 | 1,862.00 | 22751758 |
| RILEY, D.P. | 05/19/09 | Discussions with E. Mandell (.8). Attended call to discuss lease (0.6). Scheduled calls (0.6). | 2.00 | 700.00 | 22752005 |
| LIU, E. | 05/19/09 | Review and follow up on C Helm's question on costs (.1); call with patrick (.6);  email Nortel RE regarding outstanding issues and revised agreement re: possible asset sale (.7); address Sandrine's inquiries re:  real estate issues (.4); call with V. Minichilli to discuss outstanding RE issues in ASSA (.2); review Olgivy comments to agreement re: possible asset sale, discuss with P. Marette and follow up with Olgivy & Sandrine (1.1); prepare for 5 PM call on RE issues raised by bid (.2); raise real estate issues (.6); call with Nortel RE and M&A regarding top RE issues (.9); email regarding open RE issues in agreement re: possible asset sale (.1); update top RE top issues list per call (.2). | 5.10 | 1,785.00 | 22752611 |
| MANDELL, E. | 05/19/09 | Call w/ JM of AG re: 5/28 cc call (.20); ems w/ JB, SH and LS re: status of 5/28 CC call (.30); calls/ems w/ DR re: prep for 5/28 CC call (.80); call w/ SS re: 5/28 CC call (.10); call w/ SS, DD, BP, SH, JK and DR re: lease (.60); review of lease (.80); call w/ SS re: lease (.20). | 3.00 | 1,740.00 | 22789655 |
| SCHWEITZER, L.M | 05/19/09 | E/ms SH, EM, JAK re lease (0.1). | .10 | 87.00 | 22807030 |
| MARETTE, P. | 05/19/09 | Tel. confs. w/ E. Liu re issues relating to agreement re: possible asset sale (.6); revise mark-up of related sections of agreement re: possible asset sale (.8); review comments of client's Canadian real estate counsel on agreement re: possible asset sale and prepare responses thereto w/ E. Liu (.8); review of bid package and other materials in preparation for tel. conf. w/ reps of client, N. Whoriskey, S. Cousquer, E. Liu et. al. re significant real estate issues (.9); participation in same tel. conf. (.5); conf. w/ E. Liu re related issues (.1); e-mail messages to E. Liu re related issues (.3); e-mail to S. Wilner re related issues (.1). | 4.10 | 2,480.50 | 23186894 |
| HAFETZ, D. | 05/20/09 | Met with D. Riley to discuss lease rejection notices. | .80 | 232.00 | 22755336 |
| RILEY, D.P. | 05/20/09 | Phone call with C. Meachum (Nortel) (0.5). Discussion with E. Mandell of next steps (1.6). Discussion with S Horowitz and E. Mandell (0.8). Updated status report. (0.3) Reviewed new documents sent by C. Meachum (0.3). Discussion with D. Hafetz. (0.5). | 4.00 | 1,400.00 | 22756603 |
| HOROWITZ, S.G. | 05/20/09 | Review prep for conference. calls w/Creditors | .90 | 882.00 | 22759533 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Comm (.70); landlord extension letter (.20). | | | |
| WILNER, S. | 05/20/09 | Review open issues. | .20 | 192.00 | 22760391 |
| LIU, E. | 05/20/09 | Follow up call with V. Minichilli on outstanding RE issues for agreement re: possible asset sale (.1); review V. Minichilli's comments & figures prepared for top RE issues (.1); gather information on properties in connection with a possible asset sale (.5) review Nortel RE's responses to outstanding RE issues agreement re: possible asset sale, revise agreement re: possible asset sale, and circulate revised agreement for comment (1.3); call with P. Marette on Nortel's response (.6). | 2.60 | 910.00 | 22764104 |
| MANDELL, E. | 05/20/09 | Calls w/ CM, DR re: prep for 5/28 CC call (1.70). | 1.70 | 986.00 | 22789669 |
| MARETTE, P. | 05/20/09 | Review issues list relating to bid circulated by S. Cousquer (.5); tel. conf. w/ E. Liu re revisions to real estate sections of agreement re: possible asset sale (.6); review, mark-up of related sections of agreement re: possible asset sale (.5); e-mail to E. Liu, S. Wilner and S. Cousquer re related issues (.4); review e-mail from V. Minichilli re issues under agreement re: possible asset sale (.1); review revised sections of agreement re: possible asset sale circulated by E. Liu (.2). | 2.30 | 1,391.50 | 23188278 |
| HAFETZ, D. | 05/21/09 | Email traffic re:  real estate issues. | .60 | 174.00 | 22762619 |
| LIU, E. | 05/21/09 | Determine what information required by agreement re: possible asset sale and request information for schedule (.8); determined other missing information for schedule and request information from Nortel (2.2); prepare blackline and markup agreement re: possible asset sale for Wilner's review (.6); preparation with P. Marette & S. Wilner (.4); call with potential purchaser/bidder and Nortel RE on top real estate issues (1); review next steps following RE issues call with w/ P. Marette and S. Wilner (.4); revise schedules (1); review leases in connection with possible asset sale (2.4). | 8.80 | 3,080.00 | 22764265 |
| RILEY, D.P. | 05/21/09 | Phone calls with C. Meachum (Nortel), J. Kim. Reviewed data for creditors' committee and emailed team with summary. Emailed S Horowitz. | 1.60 | 560.00 | 22770583 |
| WILNER, S. | 05/21/09 | T/c's and o/c's on re: review open issues. | 1.60 | 1,536.00 | 22772245 |
| MARETTE, P. | 05/21/09 | Preparation for tel. conf. re real estate issues w/ reps of client and of potential purchaser/bidder and its counsel (.8); conf. w/ S. Wilner and E. Liu in advance of same tel. conf. (.3); participate in same tel. conf. (.9); conf. w/ S. Wilner and E. Liu following same tel. conf. (.4); e-mail to S. Wilner and E. Liu re related issues (.5); tel. conf. w/ S. Cousquer re related issues (.1); review | 4.10 | 2,480.50 | 23188837 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiries of E. Liu re schedules and respond thereto (1.1). | | | |
| RILEY, D.P. | 05/22/09 | Read email re: real estate issues. Reserved conference room. | .20 | 70.00 | 22770748 |
| LIU, E. | 05/22/09 | Discuss with P. Marette and respond to Nortel inquiry regarding lease (.2); Address C. Meachum's inquiry as to possible asset sale (.2); pull and compare RE TC for possible asset sale (.2); collect and input information into schedule (2.2); review of leases/subleases for schedules (1.1); revise RE schedules (1.9). | 5.80 | 2,030.00 | 22819154 |
| WILNER, S. | 05/22/09 | Review agreement re: possible asset sale. | 1.00 | 960.00 | 22900638 |
| MARETTE, P. | 05/22/09 | Review counterproposals of potential purchaser/bidder re significant real estate issues previously identified and prepare comments thereon for S. Cousquer (1.8); e-mail to E. Liu re lease (.2); e-mail re: real estate issues (.1); e-mail messages to S. Cousquer, E. Liu and A. Gingrande re agreements re: possible asset sale (.3); e-mail to E. Liu re inquiry relating to lease (.2); e-mail to E. Liu re inquiry relating to real estate due diligence materials being provided to bidders (.2); e-mail messages to S. Cousquer, G. da Passano and E. Liu re issues relating to agreement re: possible asset sale (.3). | 3.10 | 1,875.50 | 23189075 |
| RILEY, D.P. | 05/23/09 | Email to C. Meachum (Nortel), J. Kim and E. Mandell (.01). Phone call with E. Mandell to discuss preparations for scheduled call with creditors' committee (1.0). | 1.10 | 385.00 | 22770793 |
| WILNER, S. | 05/23/09 | Review and revise agreement re: possible asset sale. | 2.00 | 1,920.00 | 22773276 |
| LIU, E. | 05/23/09 | Call with P. Marette regarding real estate issues in markup (.5); revise markup of agreement re: possible asset sale (2.5). | 3.00 | 1,050.00 | 22819180 |
| MARETTE, P. | 05/23/09 | Tel. confs. w/ E. Liu re issues relating to revisions to be made to agreement re: possible asset sale (.5); review comments of S. Wilner thereon (.3); related e-mail correspondence w/ S. Wilner and E. Liu (.3). | 1.10 | 665.50 | 23194258 |
| MARETTE, P. | 05/24/09 | Review revised agreement re: possible asset sale (.4); related e-mail to S. Cousquer (.1). | .50 | 302.50 | 23194293 |
| HOROWITZ, S.G. | 05/25/09 | Status memos re lease; rejection deadline extensions. | .30 | 294.00 | 22771291 |
| MARETTE, P. | 05/25/09 | Review list of outstanding information and documents rec'd from counsel to a potential purchaser/bidder and send related e-mail update to S. Cousquer and G. da Passano (.3). | .30 | 181.50 | 23194334 |
| LIU, E. | 05/26/09 | Call with V. Minichilli regarding status of real estate documents (.1); respond to L. Egan's inquiry regarding real estate schedules (.2); | 4.80 | 1,680.00 | 22778040 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | update CGSH RE team on call with V. Minichilli (.1); revise RE schedules (1.5); follow up with Nortel for outstanding items (.2); prepare chart (.3); call G. Renard regarding RE documents re: possible asset sale (.1); prepare form documents; revise form of agreement re: possible asset sale (1.5); review lease documents (.8). | | | |
| RILEY, D.P. | 05/26/09 | Scheduled prep call for Wednesday with Nortel Real Estate and Cleary team (0.7). Discussion with E. Mandell (0.8).  Emails with C. Meachum (Nortel) (0.5). Drafted cover letter (1.0). | 3.00 | 1,050.00 | 22804446 |
| MANDELL, E. | 05/26/09 | Reviewed materials for 6/1 creditors' call (.70); calls w/ DR re: same (.80); reviewed extension letter (.20); call w/ JK re: same (.20); ems w/ CM and DR re: june lease rejections (.50). | 2.40 | 1,392.00 | 22825182 |
| MARETTE, P. | 05/26/09 | Review chart re: real estate issues (.8); review schedule drafts and inquiries of E. Liu relating thereto (1.5); tel. conf. w/ E. Liu re issues relating to forms of agreements re: possible asset sale and re leases (.1); e-mail messages to S. Cousquer and E. Liu re issues relating to same forms (.2); e-mail to S. Cousquer re inquiries of counsel to a potential purchaser/bidder re real estate provisions (.2); e-mail messages to S. Cousquer and E. Liu re other issues relating to agreement re: possible asset sale (.3). | 3.10 | 1,875.50 | 23194955 |
| HOROWITZ, S.G. | 05/27/09 | Meeting and conference call regarding lease rejection process (2.00); prepare for conference call (.20). | 2.20 | 2,156.00 | 22785746 |
| HAFETZ, D. | 05/27/09 | Prepared spreadsheets for team for conference call. | 1.10 | 319.00 | 22789627 |
| HAFETZ, D. | 05/27/09 | Conference call on lease rejections (.90 (partial attendance)) and conference call debrief (1.0). | 1.90 | 551.00 | 22789630 |
| RILEY, D.P. | 05/27/09 | Prepared for call with Nortel (0.4).  Call with Charles Meachum (Nortel) and CGSH Nortel Team (1.2).  Reviewed and revised spreadsheet for creditors' committee call (1.2). Reviewed motion (0.5). Discussion with E. Mandell and D. Hafetz (1.0). Rescheduled call with Creditors' Committee for Monday (0.3). | 4.60 | 1,610.00 | 22804285 |
| LIU, E. | 05/27/09 | Review chart, call & email V. Minichilli to set up call with potential purchaser/bidder (.2); update RE schedules (.6); revise schedules and solicit more information (1.6); call with S Cosquer (.2); discussion with P. Marette on how to proceed with regards to RE call with a potential purchaser/bidder and email Nortel RE to schedule such call (.3); address request for access to data room from a potential purchaser/bidder (.2); respond to A Benards inquiries regarding RE schedules, send him updated version (.3); respond to inquiries regarding leases (.3);  call with V. Minichilli and update group on status of | 4.20 | 1,470.00 | 22819287 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | RE calls (.2); call with D. Riley to coordinate real estate issues (.1); correspond regarding real estate issues (.2). | | | |
| MANDELL, E. | 05/27/09 | Prep for (.30) and call w/ CM, SH, JK, MF and DR for creditors' comm call (1.20); review of materials re: same (1.00); post call mtg w/ JK, SH, DR and MF (.20); ems w/ SS re: creditors' comm call (.10); revised extension letter (.20). | 3.00 | 1,740.00 | 22825205 |
| MARETTE, P. | 05/27/09 | Tel. conf. w/ E. Liu re various issues (.3); conf. w/ E. Liu and S. Wilner re related issues (.1); review materials re leased premises (1.2); related e-mail messages to E. Liu (.3); review draft schedules and inquiries of E. Liu relating thereto (.7); related e-mail messages to E. Liu and S. Cousquer (.3); e-mail regarding various real estate due diligence requests and inquiries of potential purchaser/bidder (.2). | 3.10 | 1,875.50 | 23196289 |
| HAFETZ, D. | 05/28/09 | Reviewed Notice of lease rejection form, and related inquiries. | 2.00 | 580.00 | 22789647 |
| HOROWITZ, S.G. | 05/28/09 | Lease extension letters (.20); lease rejection spread sheet review and revise (.60); issues re: possible asset sale (.50); lease guaranty (.50); motion to extend lease rejection deadline (.40). | 2.20 | 2,156.00 | 22792158 |
| RILEY, D.P. | 05/28/09 | Reviewed and revised spreadsheet for Creditors' Committee (1.6). Email discussion with Cleary RE Team (1.0). Reviewed and commented on motion to approve letter agreement (0.6). Updated status report (0.1). Discussion with E. Mandell (0.6). Discussion with M. Fleming regarding lease rejection notices (0.3). | 4.20 | 1,470.00 | 22798526 |
| LIU, E. | 05/28/09 | Coordinate with Nortel RE and potential purchaser/bidder to set up call (.3); call re: real estate issues (.5); follow up call with P. Marette and give S Wiliner and S. Cousquer brief summary of call (.2); coordinate follow up call (.1); respond to inquiries from potential purchaser/bidder regarding access to leases and specific questions related to lease (.5); review updated files (.1); prepare chart (.2). | 1.90 | 665.00 | 22821178 |
| MANDELL, E. | 05/28/09 | Ems w/ MM and CM re: extension letter (.20); reviewed procedural motion for extension letter (1.00); reviewed materials for 6/1 creditors' comm call (.80); ems w/ Ogilvy (.10); ems re: potential divestitures (.30). | 2.40 | 1,392.00 | 22825235 |
| WILNER, S. | 05/28/09 | Revisions to agreement re: possible asset sale (1.50).  Review comments (0.50). | 2.00 | 1,920.00 | 22900705 |
| MARETTE, P. | 05/28/09 | Participate in tel. conf. w/ potential purchaser/bidder and its counsel and reps of client and its Canadian counsel re real estate issues (.5); tel. conf. w/ E. Liu re related issues (.1); e-mail messages to E. Liu re related issues (.2); review chart of Nortel subsidiaries in connection with review of schedules (1.2); e- | 2.30 | 1,391.50 | 23204070 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail messages to E. Liu relating to real estate due diligence inquiries and requests of potential purchaser/bidder (.3). | | | |
| HAFETZ, D. | 05/29/09 | Reviewed day's emails and began prep for lease rejection notice, research on real estate issues. | .50 | 145.00 | 22799390 |
| RILEY, D.P. | 05/29/09 | Reviewed lease and related documentation (1.7). Call w/ E. Mandell re: same (.5). Discussed research assignments with D. Hafetz (0.5). Reviewed presentation for creditors' committee call with E. Mandell (0.5). | 3.20 | 1,120.00 | 22808364 |
| HOROWITZ, S.G. | 05/29/09 | Lease rejection schedule revisions; presentation for CC; revised schedule. | .90 | 882.00 | 22814253 |
| LIU, E. | 05/29/09 | Discuss timing of RE calls re:  possible asset sale; relay message to corporate team and coordinate with Nortel RE; contact lawyers of potential purchaser/bidder (.5); follow up on missing documents and check datasite for updates (.1); establish datasite access for potential purchaser/bidder (.3); review lease datasite, check for new documents, and missing documents (compared to older lease datasite) (1.4); calls w P. Marette and V. Minichilli on timing of deal, outstanding real estate issues, and next steps (1.2); call with counsel to a potential purchaser/bidder regarding real estate issues (.8); follow up discussions with P. Marette (.2); call counsel to a potential purchaser/bidder regarding datasite and leases, getting them access and having leases sent directly (.5); summarize current Nortel position and open issues re:  possible asset sale and send email on same to Sandrine and S. Wilner (1.6); call with Vince to review strategy, next steps (.6); convert V. Minichilli's strategy into schedule form (.8); update schedules with newly uploaded files (1.5). | 9.50 | 3,325.00 | 22822966 |
| MANDELL, E. | 05/29/09 | Review of materials for 6/1 creditors' comm call (1.00); ems w/ CM, JK, DR, LS and SH re: same (1.50); ems w/ SH, JK and DR re: lease (.50); calls w/ DR re: same (.50). | 3.50 | 2,030.00 | 22825198 |
| WILNER, S. | 05/29/09 | Telephone call regarding real estate matters with team w/r/t a possible asset sale.  E-mails with internal real estate team. | 4.00 | 3,840.00 | 22900731 |
| MARETTE, P. | 05/29/09 | Tel. confs. w/ V. Minichilli and E. Liu re various issues relating to bid, related issues under agreement re: possible asset sale and various properties (1.1); tel. conf. w/ real estate counsel to a potential purchaser/bidder and E. Liu re related issues (.7); review summary prepared by E. Liu of principal issues raised by same tel. conf. (.3); conf. w/ E. Liu re related issues (.1); e-mail to S. Cousquer re related issues (.2); tel. conf. w/ S. Cousquer re related issues (.1); tel. confs. w/ E. Liu re other issues under agreement re:  possible asset sale and schedules (.2); e-mail | 3.80 | 2,299.00 | 23219919 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | messages to E. Liu re same (.3); review schedule rec'd from V. Minichilli (.2); review of agreement re: possible asset sale in connection with inquiries and comments of counsel to a potential purchaser/bidder (.6). | | | |
| RILEY, D.P. | 05/30/09 | Prepared comments to C. Meachum's presentation to UCC. | .50 | 175.00 | 22808369 |
| MARETTE, P. | 05/30/09 | Review materials rec'd from counsel to a potential purchaser/bidder (.7); review correspondence between E. Liu and V. Minichilli relating to real estate issues in connection with possible asset sale (.5); e-mail to S. Wilner and E. Liu re issues relating to bid (.2). | 1.40 | 847.00 | 23219920 |
| RILEY, D.P. | 05/31/09 | Emailed comments on presentation to C. Meachum. | .10 | 35.00 | 22808374 |
| SCHWEITZER, L.M | 05/31/09 | Review CC presentation draft (0.2). | .20 | 174.00 | 22809622 |
| LIU, E. | 05/31/09 | conference call with Nortel RE and counsel to a potential purchaser/bidder to go over real estate status and open issues (.9); revise schedules and make follow up inquiries (1.1); call with P. Marette to discuss questions raised by earlier call (.5); contact counsel to a potential purchaser/bidder regarding their open items list (.1); contact Nortel to clarify how to address certain real estate issues (.6); contact Herbert Smith to update them on real estate developments (.4). | 3.60 | 1,260.00 | 22823006 |
| MANDELL, E. | 05/31/09 | Em w/ lawyer re: schedule (.10). | .10 | 58.00 | 22825200 |
| MARETTE, P. | 05/31/09 | Preparation for tel. conf. w/ reps of client re real estate issues under agreement re: possible asset sale (.8); participate in same tel. conf. (.9); review agreement re: possible asset sale and related schedules in connection w/ issues raised on same tel. conf. (.6); tel. confs. w/ E. Liu re various related issues (.5); e-mail messages to E. Liu re various related issues (.2). | 3.00 | 1,815.00 | 23219921 |
| | | **MATTER TOTALS:** | **576.40** | **290,442.00** | |

**MATTER: 17650-025   REAL ESTATE**