**Exhibit B**

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2009 through May 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | 10,804.43 |
| Travel – Transportation | | 15,189.00 |
| Travel – Lodging | | 2,018.77 |
| Travel – Meals | | 356.15 |
| Travel – Miscellaneous | | 9.13 |
| Mailing and Shipping Charges | | 681.32 |
| Scanning Charges (at 0.10/page) | | 120.84 |
| Duplicating Charges (at 0.10/page) | | 7,782.11 |
| Color Duplicating Charges (at 0.65/page) | | 11,329.50 |
| Facsimile Charges (at 1.00/page) | | 76.00 |
| Legal Research | Lexis | 22,639.94 |
| | Westlaw | 9,467.68 |
| Filing Fees | | 1,709.20 |
| Late Work – Meals | | 10,542.06 |
| Late Work – Transportation | | 17,566.67 |
| Conference Meals | | 38,944.56 |
| Other (see Exhibit B for detail) | | 138.42 |
| **Grand Total Expenses** | | **149,375.78** |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 2/11/2009 | 11.99 | TEL & TEL N366000038062090042 Beltran T-Mobile (Mar 10, 2 |
| 2/11/2009 | 28.74 | TEL & TEL N366000038062090042 Beltran T-Mobile (Mar 10, 2 |
| 3/2/2009 | 193.02 | TEL & TEL N366000074762090106 Cousquer AT&T Calls from Ho |
| 3/11/2009 | 557.71 | TEL & TEL N366000038062090039 Beltran T-mobile (Apr 10, 2 |
| 3/28/2009 | 36.39 | TEL & TEL N366000074762090114 Cousquer AT&T - Calls from |
| 3/31/2009 | 1.12 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 4/10/2009 | 36.93 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 4/10/2009 | 14.8 | TEL & TEL N366001075692090009 Wood April T-Mobile Bill |
| 4/13/2009 | 7.76 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 4/13/2009 | 31.74 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/13/2009 | 11.92 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 4/13/2009 | 7.29 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/14/2009 | 23.4 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 4/14/2009 | 4.98 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 4/14/2009 | 32.22 | TEL & TEL Conf. ID:  ID: Sandra L. Flow |
| 4/15/2009 | 5.71 | TEL & TEL N366000094442090097 Ilan May 2009 T-Mobile Reim |
| 4/16/2009 | 8.22 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 4/17/2009 | 6.32 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 4/20/2009 | 7.58 | TEL & TEL Conf. ID:  ID: Ana Jaramillo |
| 4/20/2009 | 6.72 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 4/20/2009 | 20.44 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/20/2009 | 17.25 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 4/20/2009 | 7.07 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/20/2009 | 1.8 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/20/2009 | 6.66 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 4/20/2009 | 8.98 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 4/20/2009 | 1.97 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/21/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Carsten J. Fiege |
| 4/21/2009 | 11.12 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/21/2009 | 80.73 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 4/21/2009 | 45.05 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 4/22/2009 | 140.61 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 4/22/2009 | 2.26 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/22/2009 | 15.93 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 4/22/2009 | 41 | TEL & TEL Conf. ID:  ID: Russell Jones |
| 4/23/2009 | 6.13 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/23/2009 | 6.72 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2009 | 6.48 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/24/2009 | 3.2 | TEL & TEL N366001045422090039 Jones T-Mobile - calls Apri |
| 4/25/2009 | 0.75 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/25/2009 | 16.85 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/26/2009 | 0.7 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/26/2009 | 7.76 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/26/2009 | 14.01 | TEL & TEL Conf. ID:  ID: Richard S. Lincer |
| 4/26/2009 | 28.2 | TEL & TEL Conf. ID:  ID: Richard S. Lincer |
| 4/26/2009 | 19.87 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/26/2009 | 21.75 | TEL & TEL N366000001812090291 Sternberg DSS - CASH - MOBI |
| 4/27/2009 | 6.6 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/27/2009 | 9.61 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/27/2009 | 3.42 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 4/27/2009 | 1.22 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/27/2009 | 5.26 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 4/27/2009 | 10.7 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 4/27/2009 | 10.54 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 4/27/2009 | 14.01 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 4/28/2009 | 6.36 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 4/28/2009 | 9.55 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/28/2009 | 3.29 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 4/28/2009 | 100.57 | TEL & TEL N366000074762090113 Cousquer AT&T Calls from Ho |
| 4/28/2009 | 26.97 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 4/29/2009 | 3.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 4/29/2009 | 16.5 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 4/30/2009 | 1.63 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 4/30/2009 | 11.3 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 4/30/2009 | 3.13 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 4/30/2009 | 17.31 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 4/30/2009 | 47.19 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 4/30/2009 | 13.66 | TEL & TEL Conf. ID:  ID: Russell Jones |
| 4/30/2009 | 13.44 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/1/2009 | 0.89 | WASH. T & T Ext: 1591 Time: 15:46 Phone: 9726858027 |
| 5/1/2009 | 0.64 | WASH. T & T Ext: 1622 Time: 09:30 Phone: 9058632021 |
| 5/1/2009 | 15.91 | WASH. T & T Ext: 1622 Time: 09:31 Phone: 9058632021 |
| 5/1/2009 | 60.39 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/1/2009 | 27.69 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 5/1/2009 | 142.75 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/1/2009 | 14.94 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 5/1/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 5/1/2009 | 6.3 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 7707085784      ATLANTA NEGA |
| 5/1/2009 | 3.74 | NY TEL CLIENT REPORTS x2264 3107126600      BEVERLYHLSCA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2282 9058632021    BRAMPTON  ON |
| 5/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 18.18 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 13.28 | NY TEL CLIENT REPORTS x2494 9726845262    ADDISON  TX |
| 5/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2494 9726845262    ADDISON  TX |
| 5/1/2009 | 3.99 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 5/1/2009 | 2.85 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 5/1/2009 | 2.33 | NY TEL CLIENT REPORTS x2536 6123738413    MINNEAPOLSMN |
| 5/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 5/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 3026589200    WILMINGTONDE |
| 5/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 6137658390    OTTAWAHULLON |
| 5/1/2009 | 0.58 | NY TEL CLIENT REPORTS x2629 01144127940438#UNITED KNGDM |
| 5/1/2009 | 23.89 | NY TEL CLIENT REPORTS x2629 011441279404393 UNITED KNGDM |
| 5/1/2009 | 0.7 | NY TEL CLIENT REPORTS x2629 4162163910    TORONTO  ON |
| 5/1/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 5/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 3.74 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 5.35 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 5/1/2009 | 2.1 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 5/1/2009 | 9.09 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/1/2009 | 6.99 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 4162164805    TORONTO  ON |
| 5/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |
| 5/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2818 7708535108    ATLANTA NEGA |
| 5/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/1/2009 | 4.43 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/1/2009 | 10.01 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/1/2009 | 1.4 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6179517279    BOSTON   MA |
| 5/1/2009 | 2.56 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 5/1/2009 | 0.58 | NY TEL CLIENT REPORTS x2994 011440207466289#UNITED KNGDM |
| 5/1/2009 | 9.1 | NY TEL CLIENT REPORTS x2994 011442074662895 UNITED KNGDM |
| 5/1/2009 | 2.8 | NY TEL CLIENT REPORTS x2994 6154324220    NASHVILLE TN |
| 5/1/2009 | 1.4 | NY TEL CLIENT REPORTS x2994 7708535108    ATLANTA NEGA |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4169720738    TORONTO  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4169720738    TORONTO  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 9058631144    BRAMPTON  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 9058631144    BRAMPTON  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 9058631761    BRAMPTON  ON |
| 5/1/2009 | 0.94 | NY TEL CLIENT REPORTS x3761 6172406285    SAUGUS   MA |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2009 | 16.54 | NY TEL CLIENT REPORTS x3867 6137630170    OTTAWAHULLON |
| 5/1/2009 | 3.26 | NY TEL CLIENT REPORTS x3867 6137635412    OTTAWAHULLON |
| 5/1/2009 | 0.94 | NY TEL CLIENT REPORTS x3901 4168460142    TORONTO  ON |
| 5/1/2009 | 0.94 | NY TEL CLIENT REPORTS x3901 4168460142    TORONTO  ON |
| 5/1/2009 | 5.13 | NY TEL CLIENT REPORTS x3903 011442074662305 UNITED KNGDM |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 7199550541    COLORDOSPGCO |
| 5/1/2009 | 39.81 | NY TEL CLIENT REPORTS x3905 01441452562712 UNITED KNGDM |
| 5/1/2009 | 9.68 | NY TEL CLIENT REPORTS x3905 011442074662895 UNITED KNGDM |
| 5/1/2009 | 21.66 | NY TEL CLIENT REPORTS x3905 7199550541    COLORDOSPGCO |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4168460142    TORONTO  ON |
| 5/1/2009 | 1.18 | NY TEL CLIENT REPORTS x3906 6177232325    BOSTON   MA |
| 5/1/2009 | 28.44 | NY TEL CLIENT REPORTS x3907 01441452562712 UNITED KNGDM |
| 5/1/2009 | 35.84 | NY TEL CLIENT REPORTS x3907 01441452562712 UNITED KNGDM |
| 5/1/2009 | 11.95 | NY TEL CLIENT REPORTS x3907 011442074663395 UNITED KNGDM |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9058631102    BRAMPTON  ON |
| 5/1/2009 | 10.71 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 5/1/2009 | 0.7 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 5/1/2009 | 11.41 | NY TEL CLIENT REPORTS x3910 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 16.3 | NY TEL CLIENT REPORTS x3910 9726858625    ADDISON  TX |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4168460142    TORONTO   ON |
| 5/1/2009 | 8.39 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON ON |
| 5/1/2009 | 16.78 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 5/1/2009 | 5.13 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 5/1/2009 | 3.5 | NY TEL CLIENT REPORTS x3958 4153210842    SANFRANCSCCA |
| 5/1/2009 | 3.5 | NY TEL CLIENT REPORTS x3958 6172406285    SAUGUS   MA |
| 5/1/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 6177232325    BOSTON   MA |
| 5/1/2009 | 3.96 | NY TEL CLIENT REPORTS x3958 6177232325    BOSTON   MA |
| 5/1/2009 | 2.1 | NY TEL CLIENT REPORTS x3958 6179517277    BOSTON   MA |
| 5/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4108658684    GLENBURNIEMD |
| 5/1/2009 | 2.33 | NY TEL CLIENT REPORTS x3981 5142296111    MONTREAL  PQ |
| 5/2/2009 | 22.77 | TEL & TEL Conf. ID:  ID: Brian T. Sandstrom |
| 5/2/2009 | 32.3 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 5/2/2009 | 25.48 | TEL & TEL Conf. ID:  ID: James Croft |
| 5/2/2009 | 16.96 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/2/2009 | 12.1 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 5/2/2009 | 3.07 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 5/2/2009 | 5.13 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |
| 5/2/2009 | 4.2 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |
| 5/2/2009 | 9.09 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |
| 5/2/2009 | 0.63 | NY TEL CLIENT REPORTS x2994 2024973736    WSHNGTNZN DC |
| 5/2/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2024973736    WSHNGTNZN DC |
| 5/2/2009 | 5.35 | NY TEL CLIENT REPORTS x2994 9199058152    RSCHTRGLPKNC |
| 5/2/2009 | 8.85 | NY TEL CLIENT REPORTS x2994 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2009 | 2.8 | NY TEL CLIENT REPORTS x2994 9199058152     RSCHTRGLPKNC |
| 5/2/2009 | 1.64 | NY TEL CLIENT REPORTS x3906 6177232325     BOSTON   MA |
| 5/2/2009 | 3.26 | NY TEL CLIENT REPORTS x3907 2143844909     GRANDPRARITX |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 2143844990     GRANDPRARITX |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 2143844990     GRANDPRARITX |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 2143884499     DALLAS   TX |
| 5/2/2009 | 1.4 | NY TEL CLIENT REPORTS x3907 4168460142     TORONTO   ON |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142     TORONTO   ON |
| 5/2/2009 | 2.8 | NY TEL CLIENT REPORTS x3907 4168460142     TORONTO   ON |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142     TORONTO   ON |
| 5/2/2009 | 2.1 | NY TEL CLIENT REPORTS x3907 6173428033     BOSTON   MA |
| 5/2/2009 | 16.78 | NY TEL CLIENT REPORTS x3907 9058632021     BRAMPTON ON |
| 5/2/2009 | 0.48 | NY TEL CLIENT REPORTS x3908 6177232325     BOSTON   MA |
| 5/2/2009 | 0.48 | NY TEL CLIENT REPORTS x3908 6177232325     BOSTON   MA |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6177232325     BOSTON   MA |
| 5/2/2009 | 1.18 | NY TEL CLIENT REPORTS x3908 6177232325     BOSTON   MA |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6177421647     BOSTON   MA |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6177421647     BOSTON   MA |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 7812798558     STONEHAM MA |
| 5/2/2009 | 1.4 | NY TEL CLIENT REPORTS x3909 6177232325     BOSTON   MA |
| 5/2/2009 | 1.4 | NY TEL CLIENT REPORTS x3910 9726858625     ADDISON   TX |
| 5/2/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 4152006483     SANFRANCSCCA |
| 5/2/2009 | 2.8 | NY TEL CLIENT REPORTS x3911 7035680790     FLS CHURCHVA |
| 5/2/2009 | 0.94 | NY TEL CLIENT REPORTS x3917 4693969956     MCKINNEY TX |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 9723339646     GRANDPRARITX |
| 5/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3917 9725421076     MCKINNEY TX |
| 5/3/2009 | 54.01 | TEL & TEL Conf. ID: ID: Brian T. Sandstrom |
| 5/3/2009 | 39.85 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 5/3/2009 | 9.21 | TEL & TEL Conf. ID: ID: James Croft |
| 5/3/2009 | 18.58 | TEL & TEL N366000001832090147 Stern Calls charged to home |
| 5/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2034 2143947079     GRANDPRARITX |
| 5/3/2009 | 0.7 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON   TX |
| 5/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON   TX |
| 5/3/2009 | 3.5 | NY TEL CLIENT REPORTS x2494 9726845262     ADDISON   TX |
| 5/3/2009 | 6.3 | NY TEL CLIENT REPORTS x2494 9726845262     ADDISON   TX |
| 5/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 3012758155     BETHESDA MD |
| 5/3/2009 | 1.88 | NY TEL CLIENT REPORTS x2886 6153764274     NASHVILLE TN |
| 5/4/2009 | 1.22 | WASH. T & T Ext: 1591 Time: 16:56 Phone: 5167671820 |
| 5/4/2009 | 1.22 | WASH. T & T Ext: 1591 Time: 17:58 Phone: 5167671820 |
| 5/4/2009 | 0.69 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 5/4/2009 | 1.27 | TEL & TEL Conf. ID: ID: Emily Liu |
| 5/4/2009 | 14.25 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/4/2009 | 3.18 | TEL & TEL Conf. ID: ID: Nora Salvatore |
| 5/4/2009 | 28.5 | TEL & TEL Conf. ID: ID: Sandrine Cousquer |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058636983 | BRAMPTON  ON |
| 5/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058637109 | BRAMPTON  ON |
| 5/4/2009 | 11.19 | NY TEL CLIENT REPORTS x2136 3023519357 | WILMINGTONDE |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 7146414022 | SANTA ANA CA |
| 5/4/2009 | 2.1 | NY TEL CLIENT REPORTS x2212 9199058152 | RSCHTRGLPKNC |
| 5/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 6179517532 | BOSTON   MA |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517532 | BOSTON   MA |
| 5/4/2009 | 15.61 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 9.31 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632654 | BRAMPTON  ON |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN  IL |
| 5/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2536 6175266491 | BOSTON   MA |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519405 | WILMINGTONDE |
| 5/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2569 3023519405 | WILMINGTONDE |
| 5/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 9726840529 | ADDISON   TX |
| 5/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726858887 | ADDISON   TX |
| 5/4/2009 | 3.74 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 5/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4042627373 | ATLANTA   GA |
| 5/4/2009 | 7.23 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 5/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 5/4/2009 | 13.98 | NY TEL CLIENT REPORTS x2640 9199058152 | RSCHTRGLPKNC |
| 5/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 5/4/2009 | 11.41 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 5/4/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 0.15 | NY TEL CLIENT REPORTS x2658 2025084714 | WASHINGTONDC |
| 5/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2658 7032553771 | VIENNA   VA |
| 5/4/2009 | 9.55 | NY TEL CLIENT REPORTS x2658 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 14.45 | NY TEL CLIENT REPORTS x2658 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 14.45 | NY TEL CLIENT REPORTS x2672 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636341 | BRAMPTON  ON |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636341 | BRAMPTON  ON |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636341 | BRAMPTON  ON |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636341 | BRAMPTON  ON |
| 5/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 9058636341 | BRAMPTON  ON |
| 5/4/2009 | 4.43 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 5/4/2009 | 10.01 | NY TEL CLIENT REPORTS x2924 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 14.91 | NY TEL CLIENT REPORTS x2924 9058632021 | BRAMPTON  ON |
| 5/4/2009 | 2.56 | NY TEL CLIENT REPORTS x2994 6179517271 | BOSTON   MA |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3414 7707088884 | ATLANTA NEGA |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3414 7707088884 | ATLANTA NEGA |
| 5/4/2009 | 0.24 | NY TEL CLIENT REPORTS x3934 4162164848 | TORONTO   ON |

**EXPENSE SUMMARY**

**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2009 | 1.44 | WASH. T & T Ext: 1591 Time: 10:44 Phone: 6516324592 |
| 5/5/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:34 Phone: 9726858027 |
| 5/5/2009 | 10.82 | WASH. T & T Ext: 1614 Time: 15:00 Phone: 6137630170 |
| 5/5/2009 | 1.58 | TEL & TEL - SOUNDPATH  CONFERENCING 4/21 |
| 5/5/2009 | 13.66 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 5/5/2009 | 20.09 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 5/5/2009 | 8.45 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/5/2009 | 5.73 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 5/5/2009 | 9.75 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 5/5/2009 | 1.85 | TELEPHONE (BR) Telephone:0019175752096 Destination:NEW YORK Duration:1902 Extension:2577 |
| 5/5/2009 | 4.25 | TELEPHONE (PA) Telephone:00442074662285 Destination:UNITED K Duration:1008 |
| 5/5/2009 | 1.36 | TELEPHONE (PA) Telephone:00442074662419 Destination:UNITED K Duration:302 |
| 5/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6137638840     OTTAWAHULLON |
| 5/5/2009 | 4.9 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 5/5/2009 | 6.76 | NY TEL CLIENT REPORTS x2136 3023519459     WILMINGTONDE |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6154324220     NASHVILLE TN |
| 5/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 6154324220     NASHVILLE TN |
| 5/5/2009 | 39.25 | NY TEL CLIENT REPORTS x2217 011441279404393 UNITED KNGDM |
| 5/5/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 7707085784     ATLANTA NEGA |
| 5/5/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 011442074662878 UNITED KNGDM |
| 5/5/2009 | 0.58 | NY TEL CLIENT REPORTS x2264 0114420774662878UNITED KNGDM |
| 5/5/2009 | 1.14 | NY TEL CLIENT REPORTS x2282 011441628432017 UNITED KNGDM |
| 5/5/2009 | 0.63 | NY TEL CLIENT REPORTS x2282 2026242542     WASHINGTONDC |
| 5/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 5/5/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3025736491     WILMINGTONDE |
| 5/5/2009 | 1.2 | NY TEL CLIENT REPORTS x2282 441628432017    BERMUDA |
| 5/5/2009 | 7.23 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON   TX |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109     RSCHTRGLPKNC |
| 5/5/2009 | 26.79 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 5/5/2009 | 20.26 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 5/5/2009 | 36.34 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 5/5/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/5/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/5/2009 | 7.93 | NY TEL CLIENT REPORTS x2619 9199059746     RSCHTRGLPKNC |
| 5/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726840529     ADDISON   TX |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726858887     ADDISON   TX |
| 5/5/2009 | 4.43 | NY TEL CLIENT REPORTS x2629 4162046285     TORONTO   ON |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631182     BRAMPTON  ON |
| 5/5/2009 | 7.46 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 5/5/2009 | 3.74 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 5/5/2009 | 2.56 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3132347117     DETROITZN MI |
| 5/5/2009 | 3.5 | NY TEL CLIENT REPORTS x2818 2766194421     ABINGDON  VA |
| 5/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2818 7707084884     ATLANTA NEGA |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2009 | 1.4 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 5/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412     OTTAWAHULLON |
| 5/5/2009 | 0.79 | NY TEL CLIENT REPORTS x2994 2026382171     WASHINGTONDC |
| 5/5/2009 | 13.51 | NY TEL CLIENT REPORTS x3905 9199058152     RSCHTRGLPKNC |
| 5/5/2009 | 6.3 | NY TEL CLIENT REPORTS x3915 9726856791     ADDISON   TX |
| 5/6/2009 | 0.67 | WASH. T & T Ext: 1591 Time: 18:50 Phone: 6516324592 |
| 5/6/2009 | 0.4 | WASH. T & T Ext: 1891 Time: 14:11 Phone: 011442073748000 |
| 5/6/2009 | 10.2 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/6/2009 | 16.56 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 5/6/2009 | 5.44 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 5/6/2009 | 0.36 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:104 |
| 5/6/2009 | 0.54 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:182 |
| 5/6/2009 | 0.2 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:32 |
| 5/6/2009 | 0.15 | NY TEL CLIENT REPORTS x2020 2028874104     WASHINGTONDC |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2020 9782888428     BILLERICA MA |
| 5/6/2009 | 1.64 | NY TEL CLIENT REPORTS x2072 6154324289     NASHVILLE TN |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON   TX |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON   TX |
| 5/6/2009 | 3.74 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON   TX |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6154324220     NASHVILLE TN |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058632021     BRAMPTON  ON |
| 5/6/2009 | 12.34 | NY TEL CLIENT REPORTS x2183 9058632021     BRAMPTON  ON |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 6137658390     OTTAWAHULLON |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519405     WILMINGTONDE |
| 5/6/2009 | 1.4 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 5/6/2009 | 30.78 | NY TEL CLIENT REPORTS x2295 011551130896506 BRAZIL |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON   TX |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON   TX |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON   TX |
| 5/6/2009 | 3.74 | NY TEL CLIENT REPORTS x2436 9058632021     BRAMPTON  ON |
| 5/6/2009 | 5.35 | NY TEL CLIENT REPORTS x2458 9199050036     RSCHTRGLPKNC |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109     RSCHTRGLPKNC |
| 5/6/2009 | 13.28 | NY TEL CLIENT REPORTS x2458 9199054109     RSCHTRGLPKNC |
| 5/6/2009 | 46.35 | NY TEL CLIENT REPORTS x2494 9726845262     ADDISON   TX |
| 5/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 5/6/2009 | 1.4 | NY TEL CLIENT REPORTS x2570 011551130896506 BRAZIL |
| 5/6/2009 | 1.14 | NY TEL CLIENT REPORTS x2619 011442074662016 UNITED KNGDM |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726840529     ADDISON   TX |
| 5/6/2009 | 12.51 | NY TEL CLIENT REPORTS x2629 011441628435085 UNITED KNGDM |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3122585792     CHICGOZN  IL |
| 5/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2640 011442074662125 UNITED KNGDM |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/6/2009 | 13.05 | NY TEL CLIENT REPORTS x2640 9199050036 | RSCHTRGLPKNC |
| 5/6/2009 | 15.84 | NY TEL CLIENT REPORTS x2640 9199050036 | RSCHTRGLPKNC |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182 | BRAMPTON  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON  ON |
| 5/6/2009 | 19.56 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/6/2009 | 9.55 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6137635021 | OTTAWAHULLON |
| 5/6/2009 | 9.79 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 5/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 9058631704 | BRAMPTON  ON |
| 5/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 01144207466254 UNITED KNGDM | |
| 5/6/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171 | WASHINGTONDC |
| 5/6/2009 | 0.15 | NY TEL CLIENT REPORTS x2994 2026382171 | WASHINGTONDC |
| 5/6/2009 | 3.96 | NY TEL CLIENT REPORTS x3492 4162163939 | TORONTO  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4169433016 | TORONTO  ON |
| 5/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 9058631204 | BRAMPTON  ON |
| 5/6/2009 | 22.83 | NY TEL CLIENT REPORTS x3915 9726856791 | ADDISON  TX |
| 5/6/2009 | 7.93 | NY TEL CLIENT REPORTS x3961 4162164832 | TORONTO  ON |
| 5/7/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 09:10 Phone: 6154324289 | |
| 5/7/2009 | 10.18 | WASH. T & T Ext: 1614 Time: 13:57 Phone: 9058632021 | |
| 5/7/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 16:25 Phone: 5148183046 | |
| 5/7/2009 | 3.19 | WASH. T & T Ext: 1614 Time: 20:19 Phone: 5146243018 | |
| 5/7/2009 | 9.57 | TEL & TEL -  SOUNDPATH CONFERENCING | |
| 5/7/2009 | 23.86 | TEL & TEL Conf. ID:  Craig B. Brod | |
| 5/7/2009 | 15.42 | TEL & TEL Conf. ID:  ID: Leah Laporte | |
| 5/7/2009 | 3.18 | TEL & TEL Conf. ID:  ID: Russell Jones | |
| 5/7/2009 | 16.27 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer | |
| 5/7/2009 | 6.76 | NY TEL CLIENT REPORTS x2072 9199058152 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791 | ADDISON  TX |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791 | ADDISON  TX |
| 5/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 4162164858 | TORONTO  ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137638513 | OTTAWAHULLON |
| 5/7/2009 | 1.4 | NY TEL CLIENT REPORTS x2212 6137658390 | OTTAWAHULLON |
| 5/7/2009 | 2.56 | NY TEL CLIENT REPORTS x2212 6137658390 | OTTAWAHULLON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 7707085784 | ATLANTA NEGA |
| 5/7/2009 | 2.56 | NY TEL CLIENT REPORTS x2318 3023519357 | WILMINGTONDE |
| 5/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2318 3023519405 | WILMINGTONDE |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459 | WILMINGTONDE |
| 5/7/2009 | 4.66 | NY TEL CLIENT REPORTS x2318 9726840529 | ADDISON  TX |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026 | BILLERICA MA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026 | BILLERICA MA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 5088164590 | FRAMINGHAMMA |

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 5/7/2009 | 2.33 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 5/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2458 9199054109 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054109 | RSCHTRGLPKNC |
| 5/7/2009 | 8.63 | NY TEL CLIENT REPORTS x2458 9199058152 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199058152 | RSCHTRGLPKNC |
| 5/7/2009 | 4.43 | NY TEL CLIENT REPORTS x2494 9199058152 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9199978151 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9199978151 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9199978152 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9726845252 | ADDISON   TX |
| 5/7/2009 | 25.85 | NY TEL CLIENT REPORTS x2494 9726845262 | ADDISON   TX |
| 5/7/2009 | 25.61 | NY TEL CLIENT REPORTS x2502 9726845262 | ADDISON   TX |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9058636653 | BRAMPTON ON |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 3023519357 | WILMINGTONDE |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519459 | WILMINGTONDE |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9726840529 | ADDISON   TX |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9058636098 | BRAMPTON ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 5/7/2009 | 2.33 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 5/7/2009 | 6.76 | NY TEL CLIENT REPORTS x2650 4169433016 | TORONTO   ON |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x2650 5165788754 | MINEOLA  NY |
| 5/7/2009 | 3.03 | NY TEL CLIENT REPORTS x2650 9058631144 | BRAMPTON ON |
| 5/7/2009 | 11.19 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 4043135233 | ATLANTA  GA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6137635021 | OTTAWAHULLON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON ON |
| 5/7/2009 | 2.8 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON ON |
| 5/7/2009 | 5.6 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366 | FTLAUDERDLFL |
| 5/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 0114402074663522UNITED KNGDM | |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x2886 6154324422 | NASHVILLE TN |
| 5/7/2009 | 4.43 | NY TEL CLIENT REPORTS x2908 9199054109 | RSCHTRGLPKNC |
| 5/7/2009 | 2.1 | NY TEL CLIENT REPORTS x2930 9058632564 | BRAMPTON ON |
| 5/7/2009 | 1.71 | NY TEL CLIENT REPORTS x2990 011442078327060 UNITED KNGDM | |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3549 6177593508 | DEDHAM   MA |
| 5/7/2009 | 4.2 | NY TEL CLIENT REPORTS x3549 6179517277 | BOSTON    MA |
| 5/7/2009 | 0.94 | NY TEL CLIENT REPORTS x3904 6177232325 | BOSTON    MA |
| 5/7/2009 | 13.51 | NY TEL CLIENT REPORTS x3904 9058632021 | BRAMPTON ON |
| 5/7/2009 | 24.69 | NY TEL CLIENT REPORTS x3904 9782885026 | BILLERICA MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4085767378     SNJS SJ  CA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4086272813     SAN JOSE SCA |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x3906 4166706401     TORONTO  ON |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x3906 4168460142     TORONTO  ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9058630687     BRAMPTON ON |
| 5/7/2009 | 1.4 | NY TEL CLIENT REPORTS x3906 9058631020     BRAMPTON ON |
| 5/7/2009 | 3.96 | NY TEL CLIENT REPORTS x3906 9058637823     BRAMPTON ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9194916907     DURHAM   NC |
| 5/7/2009 | 1.4 | NY TEL CLIENT REPORTS x3906 9194916907     DURHAM   NC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 9196678185     DURHAM   NC |
| 5/7/2009 | 1.18 | NY TEL CLIENT REPORTS x3906 9196678185     DURHAM   NC |
| 5/7/2009 | 3.96 | NY TEL CLIENT REPORTS x3906 9196678185     DURHAM   NC |
| 5/7/2009 | 1.88 | NY TEL CLIENT REPORTS x3906 9196678185     DURHAM   NC |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x3906 9199053642     RSCHTRGLPKNC |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4168460142     TORONTO  ON |
| 5/7/2009 | 2.1 | NY TEL CLIENT REPORTS x3908 4168460142     TORONTO  ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 5148157700     MONTREAL PQ |
| 5/7/2009 | 3.96 | NY TEL CLIENT REPORTS x3908 5148183046     MONTREAL PQ |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6178693407     BOSTON   MA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6178693407     BOSTON   MA |
| 5/7/2009 | 1.4 | NY TEL CLIENT REPORTS x3908 7815815841     NAHANT   MA |
| 5/7/2009 | 3.74 | NY TEL CLIENT REPORTS x3909 4168460142     TORONTO  ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 7815815841     NAHANT   MA |
| 5/7/2009 | 21.61 | NY TEL CLIENT REPORTS x3910 01144145256212 UNITED KNGDM |
| 5/7/2009 | 12.51 | NY TEL CLIENT REPORTS x3910 01142071540601 UNITED KNGDM |
| 5/7/2009 | 10.24 | NY TEL CLIENT REPORTS x3910 01144777681712 UNITED KNGDM |
| 5/7/2009 | 1.14 | NY TEL CLIENT REPORTS x3910 01144777152010 UNITED KNGDM |
| 5/7/2009 | 11.95 | NY TEL CLIENT REPORTS x3910 01144783348041 UNITED KNGDM |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 9058631020     BRAMPTON ON |
| 5/7/2009 | 2.8 | NY TEL CLIENT REPORTS x3911 9058631020     BRAMPTON ON |
| 5/7/2009 | 4.43 | NY TEL CLIENT REPORTS x3911 9194916907     DURHAM   NC |
| 5/7/2009 | 5.13 | NY TEL CLIENT REPORTS x3911 9199052335     RSCHTRGLPKNC |
| 5/7/2009 | 2.56 | NY TEL CLIENT REPORTS x3911 9199054870     RSCHTRGLPKNC |
| 5/7/2009 | 13.98 | NY TEL CLIENT REPORTS x3912 9058632021     BRAMPTON ON |
| 5/7/2009 | 7.96 | NY TEL CLIENT REPORTS x3913 01442078327060 UNITED KNGDM |
| 5/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 6173428010     BOSTON   MA |
| 5/7/2009 | 13.28 | NY TEL CLIENT REPORTS x3913 9058632021     BRAMPTON ON |
| 5/7/2009 | 0.7 | NY TEL CLIENT REPORTS x3958 4157431586     SNFC SF  CA |
| 5/7/2009 | 2.1 | NY TEL CLIENT REPORTS x3958 6175162210     ROXBURY  MA |
| 5/7/2009 | 1.88 | NY TEL CLIENT REPORTS x3958 6177232325     BOSTON   MA |
| 5/7/2009 | 1.4 | NY TEL CLIENT REPORTS x3958 7203562070     DENVER   CO |
| 5/7/2009 | 10.71 | NY TEL CLIENT REPORTS x3981 9058632021     BRAMPTON ON |
| 5/7/2009 | 1.64 | NY TEL CLIENT REPORTS x3981 9726850302     ADDISON  TX |
| 5/7/2009 | 3.5 | NY TEL CLIENT REPORTS x6114 7203562070     DENVER   CO |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2009 | 1.18 | NY TEL CLIENT REPORTS x6124 9199052254    RSCHTRGLPKNC |
| 5/7/2009 | 14.91 | NY TEL CLIENT REPORTS x7048 6179517532    BOSTON   MA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x7048 6179517532    BOSTON   MA |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x7184 4162163939    TORONTO   ON |
| 5/7/2009 | 4.2 | NY TEL CLIENT REPORTS x7184 9058631144    BRAMPTON  ON |
| 5/7/2009 | 4.9 | NY TEL CLIENT REPORTS x7184 9058632021    BRAMPTON  ON |
| 5/7/2009 | 0.24 | NY TEL CLIENT REPORTS x7196 9782885026    BILLERICA MA |
| 5/7/2009 | 3.96 | NY TEL CLIENT REPORTS x7196 9782885026    BILLERICA MA |
| 5/8/2009 | 3 | WASH. T & T Ext: 1591 Time: 12:13 Phone: 4105814920 |
| 5/8/2009 | 4 | WASH. T & T Ext: 1622 Time: 15:00 Phone: 9726845262 |
| 5/8/2009 | 139.39 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/8/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 5/8/2009 | 18.35 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 5/8/2009 | 11.76 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 5/8/2009 | 11.2 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 5/8/2009 | 110.68 | TEL & TEL N366000120522090258 Bromley BLACKBERRY April/Ma |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 9726842761    ADDISON  TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3027787550    WILMINGTONDE |
| 5/8/2009 | 11.89 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 5/8/2009 | 2.1 | NY TEL CLIENT REPORTS x2134 6507522026    PALO ALTO CA |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 5/8/2009 | 12.11 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 5/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 5/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 5/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2282 9058631825    BRAMPTON  ON |
| 5/8/2009 | 2.1 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 3128451312    CHICGOZN  IL |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 3128451312    CHICGOZN  IL |
| 5/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2494 4162164858    TORONTO   ON |
| 5/8/2009 | 8.16 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 5/8/2009 | 17 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 5/8/2009 | 1.64 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON  ON |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4142871238    MILWAUKEE WI |
| 5/8/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 5618938684    BOCA RATONFL |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6123738413    MINNEAPOLSMN |
| 5/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 8602497127    HARTFORD CT |
| 5/8/2009 | 2.8 | NY TEL CLIENT REPORTS x2569 2152857555    LANDSDALE PA |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/8/2009 | 2.33 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 5/8/2009 | 54.68 | NY TEL CLIENT REPORTS x2629 01133172126122 FRANCE |
| 5/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 9058631041    BRAMPTON  ON |
| 5/8/2009 | 5.13 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 5/8/2009 | 8.39 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/8/2009 | 2.1 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 5/8/2009 | 2.8 | NY TEL CLIENT REPORTS x2677 9058631182    BRAMPTON  ON |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 5/8/2009 | 3.99 | NY TEL CLIENT REPORTS x2766 011442072495835 UNITED KNGDM |
| 5/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2766 011442075197238 UNITED KNGDM |
| 5/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 01142074662574 UNITED KNGDM |
| 5/8/2009 | 3.41 | NY TEL CLIENT REPORTS x2886 01142074662574 UNITED KNGDM |
| 5/8/2009 | 7.46 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/8/2009 | 11.41 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON  ON |
| 5/8/2009 | 1.71 | NY TEL CLIENT REPORTS x2990 01144207832060 UNITED KNGDM |
| 5/8/2009 | 2.28 | NY TEL CLIENT REPORTS x2990 011447966767847 UNITED KNGDM |
| 5/8/2009 | 42.61 | NY TEL CLIENT REPORTS x3439 9199058152    RSCHTRGLPKNC |
| 5/8/2009 | 2.1 | NY TEL CLIENT REPORTS x3549 6173454308    BOSTON   MA |
| 5/8/2009 | 1.64 | NY TEL CLIENT REPORTS x3549 6175162238    ROXBURY  MA |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3549 6179517777    BOSTON   MA |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3549 6179517832    BOSTON   MA |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3549 6179517835    BOSTON   MA |
| 5/8/2009 | 3.26 | NY TEL CLIENT REPORTS x3549 6179517937    BOSTON   MA |
| 5/8/2009 | 1.88 | NY TEL CLIENT REPORTS x3549 6502338143    PALO ALTO CA |
| 5/8/2009 | 1.18 | NY TEL CLIENT REPORTS x3549 7819539754    REVERE   MA |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3549 9785317677    PEABODY  MA |
| 5/8/2009 | 1.18 | NY TEL CLIENT REPORTS x3549 9785317677    PEABODY  MA |
| 5/8/2009 | 9.55 | NY TEL CLIENT REPORTS x3761 7203562070    DENVER   CO |
| 5/8/2009 | 2.28 | NY TEL CLIENT REPORTS x3906 01144207154060 UNITED KNGDM |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4156235015    SNFC SF   CA |
| 5/8/2009 | 1.88 | NY TEL CLIENT REPORTS x3906 6173428020    BOSTON   MA |
| 5/8/2009 | 3.74 | NY TEL CLIENT REPORTS x3908 5142296111    MONTREAL  PQ |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9726845262    ADDISON   TX |
| 5/8/2009 | 2.56 | NY TEL CLIENT REPORTS x3908 9726845262    ADDISON   TX |
| 5/8/2009 | 48.35 | NY TEL CLIENT REPORTS x3910 01144207154060 UNITED KNGDM |
| 5/8/2009 | 38.11 | NY TEL CLIENT REPORTS x3910 01144207154060 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2009 | 16.5 | NY TEL CLIENT REPORTS x3910 011442071540601 UNITED KNGDM |
| 5/8/2009 | 20.48 | NY TEL CLIENT REPORTS x3910 011442073748000 UNITED KNGDM |
| 5/8/2009 | 0.58 | NY TEL CLIENT REPORTS x3910 011447876546468 UNITED KNGDM |
| 5/8/2009 | 1.14 | NY TEL CLIENT REPORTS x3910 011447876546468 UNITED KNGDM |
| 5/8/2009 | 5.13 | NY TEL CLIENT REPORTS x3910 01144791746 1269#UNITED KNGDM |
| 5/8/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 9149674109      RYE       NY |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 9726845262      ADDISON   TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON   TX |
| 5/8/2009 | 906.13 | NY TEL CLIENT REPORTS x3915 9726845262      ADDISON   TX |
| 5/8/2009 | 1.18 | NY TEL CLIENT REPORTS x3917 9726850302      ADDISON   TX |
| 5/8/2009 | 7.93 | NY TEL CLIENT REPORTS x3951 9199058152      RSCHTRGLPKNC |
| 5/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 4154380793      SNFC SF   CA |
| 5/8/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 6177232325      BOSTON    MA |
| 5/8/2009 | 1.88 | NY TEL CLIENT REPORTS x3958 6177232325      BOSTON    MA |
| 5/8/2009 | 1.18 | NY TEL CLIENT REPORTS x3958 6179517532      BOSTON    MA |
| 5/8/2009 | 4.9 | NY TEL CLIENT REPORTS x3958 7203562070      DENVER    CO |
| 5/8/2009 | 0.94 | NY TEL CLIENT REPORTS x6124 4162035574      TORONTO   ON |
| 5/8/2009 | 10.25 | NY TEL CLIENT REPORTS x6124 9058632021      BRAMPTON  ON |
| 5/8/2009 | 15.14 | NY TEL CLIENT REPORTS x7048 9058631174      BRAMPTON  ON |
| 5/9/2009 | 33.1 | TEL & TEL N366000047892090019 da Passano Late Work |
| 5/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9058631204      BRAMPTON  ON |
| 5/9/2009 | 0.7 | NY TEL CLIENT REPORTS x2494 9058631204      BRAMPTON  ON |
| 5/10/2009 | 37.74 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 5/11/2009 | 4.88 | WASH. T & T Ext: 1591 Time: 11:28 Phone: 9726845262 |
| 5/11/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 16:02 Phone: 9058632021 |
| 5/11/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 16:16 Phone: 9058632021 |
| 5/11/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 16:17 Phone: 9058632021 |
| 5/11/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 16:18 Phone: 9058632021 |
| 5/11/2009 | 13.33 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 5/11/2009 | 48.76 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 5/11/2009 | 22 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 5/11/2009 | 43.78 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 5/11/2009 | 0.4 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 5/11/2009 | 24.27 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 5/11/2009 | 1.12 | TELEPHONE (PA) Telephone:0012029741591 Destination:WASHINGT Duration:434 |
| 5/11/2009 | 0 | TELEPHONE (PA) Telephone:1202 Destination:Outgoing Duration:8 |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 6179510800      BOSTON    MA |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 6179511080      BOSTON    MA |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 6179511808      BOSTON    MA |
| 5/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 6179511808      BOSTON    MA |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 6179511808      BOSTON    MA |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 6179511808      BOSTON    MA |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2009 | 6.3 | NY TEL CLIENT REPORTS x2049 6154324422     NASHVILLE TN |
| 5/11/2009 | 7.46 | NY TEL CLIENT REPORTS x2134 2143244454     DALLAS   TX |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 6137658390     OTTAWAHULLON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3027787550     WILMINGTONDE |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 5/11/2009 | 3.03 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 5/11/2009 | 5.13 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 5/11/2009 | 3.96 | NY TEL CLIENT REPORTS x2282 9199058152     RSCHTRGLPKNC |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON   TX |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529     ADDISON   TX |
| 5/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442075394237 UNITED KNGDM |
| 5/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 5/11/2009 | 1.14 | NY TEL CLIENT REPORTS x2458 011442073748000 UNITED KNGDM |
| 5/11/2009 | 2.85 | NY TEL CLIENT REPORTS x2458 011442074662389 UNITED KNGDM |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 3128451312     CHICGOZN  IL |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 3128451312     CHICGOZN  IL |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6154324995     NASHVILLE TN |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6155324480     NASHVILLE TN |
| 5/11/2009 | 16.54 | NY TEL CLIENT REPORTS x2562 9058632021     BRAMPTON  ON |
| 5/11/2009 | 3.26 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3104611342     BEVERLYHLSCA |
| 5/11/2009 | 2.8 | NY TEL CLIENT REPORTS x2629 3025736491     WILMINGTONDE |
| 5/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2629 3027787550     WILMINGTONDE |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3123992419     CHICGOZN  IL |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631182     BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631182     BRAMPTON  ON |
| 5/11/2009 | 1.4 | NY TEL CLIENT REPORTS x2629 9058631204     BRAMPTON  ON |
| 5/11/2009 | 16.3 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 5/11/2009 | 1.64 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9190586312     NC |
| 5/11/2009 | 3.03 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 5/11/2009 | 2.1 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 2146354868     DALLAS   TX |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 2146354868     DALLAS   TX |
| 5/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 9058631391     BRAMPTON  ON |
| 5/11/2009 | 5.35 | NY TEL CLIENT REPORTS x2764 9058632021     BRAMPTON  ON |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9058636098     BRAMPTON  ON |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 9727599600      ADDISON  TX |
| 5/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2766 9054606469      BRAMPTON  ON |
| 5/11/2009 | 13.75 | NY TEL CLIENT REPORTS x2766 9058632021      BRAMPTON  ON |
| 5/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 01144200        UNITED KNGDM |
| 5/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 011442074662574 UNITED KNGDM |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422      NASHVILLE TN |
| 5/11/2009 | 0.94 | NY TEL CLIENT REPORTS x2886 6154324422      NASHVILLE TN |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422      NASHVILLE TN |
| 5/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 01144207187209B UNITED KNGDM |
| 5/11/2009 | 0.7 | NY TEL CLIENT REPORTS x2924 6137635412      OTTAWAHULLON |
| 5/11/2009 | 12.59 | NY TEL CLIENT REPORTS x2930 9058632021      BRAMPTON  ON |
| 5/11/2009 | 3.74 | NY TEL CLIENT REPORTS x2930 9726845262      ADDISON  TX |
| 5/11/2009 | 10.01 | NY TEL CLIENT REPORTS x3445 9726845262      ADDISON  TX |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 9199058152      RSCHTRGLPKNC |
| 5/11/2009 | 16.78 | NY TEL CLIENT REPORTS x3492 9199058152      RSCHTRGLPKNC |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5084549619      WALPOLE   MA |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5084549619      WALPOLE   MA |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5084549619      WALPOLE   MA |
| 5/11/2009 | 13.75 | NY TEL CLIENT REPORTS x3910 9058632021      BRAMPTON  ON |
| 5/11/2009 | 4.9 | NY TEL CLIENT REPORTS x3910 9058632021      BRAMPTON  ON |
| 5/11/2009 | 20.26 | NY TEL CLIENT REPORTS x3910 9058632021      BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9058632022      BRAMPTON  ON |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9199058152      RSCHTRGLPKNC |
| 5/11/2009 | 1.18 | NY TEL CLIENT REPORTS x3910 9199058152      RSCHTRGLPKNC |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9722684526      WAXAHACHIETX |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9726684526      FRISCO   TX |
| 5/11/2009 | 34.24 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 5/11/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 5/11/2009 | 9.31 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 5/11/2009 | 6.06 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 5/11/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9782883029      BILLERICA MA |
| 5/11/2009 | 8.63 | NY TEL CLIENT REPORTS x3911 9058632021      BRAMPTON  ON |
| 5/12/2009 | 0.78 | WASH. T & T Ext: 1591 Time: 18:09 Phone: 9726858027 |
| 5/12/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 18:17 Phone: 6516324592 |
| 5/12/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 18:42 Phone: 6516324592 |
| 5/12/2009 | 28.49 | TEL & TEL Conf. ID: ID: Emily Liu |
| 5/12/2009 | 19.06 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 5/12/2009 | 15.81 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/12/2009 | 7.69 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2049 6472412505      ON |
| 5/12/2009 | 3.96 | NY TEL CLIENT REPORTS x2049 9058632021      BRAMPTON  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2049 9058632021      BRAMPTON  ON |
| 5/12/2009 | 15.61 | NY TEL CLIENT REPORTS x2049 9058632021      BRAMPTON  ON |
| 5/12/2009 | 13.05 | NY TEL CLIENT REPORTS x2072 9199058152      RSCHTRGLPKNC |

**EXPENSE SUMMARY**

**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 3022522913 | WILMINGTONDE |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3022522913 | WILMINGTONDE |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3022522913 | WILMINGTONDE |
| 5/12/2009 | 4.2 | NY TEL CLIENT REPORTS x2108 3023519405 | WILMINGTONDE |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3026517845 | WILMINGTONDE |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4163496013 | TORONTO   ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4163496013 | TORONTO   ON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4168496013 | TORONTO   ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4168496013 | TORONTO   ON |
| 5/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4168496013 | TORONTO   ON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4168496013 | TORONTO   ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 3123992419 | CHICGOZN IL |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 3128803085 | CHICGOZN IL |
| 5/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2212 3104074060 | BEVERLYHLSCA |
| 5/12/2009 | 3.74 | NY TEL CLIENT REPORTS x2212 3104074060 | BEVERLYHLSCA |
| 5/12/2009 | 2.1 | NY TEL CLIENT REPORTS x2212 3104611342 | BEVERLYHLSCA |
| 5/12/2009 | 7.46 | NY TEL CLIENT REPORTS x2212 6137630170 | OTTAWAHULLON |
| 5/12/2009 | 2.33 | NY TEL CLIENT REPORTS x2212 6137658390 | OTTAWAHULLON |
| 5/12/2009 | 2.33 | NY TEL CLIENT REPORTS x2212 6137658390 | OTTAWAHULLON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137658390 | OTTAWAHULLON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6317658390 | SOUTHOLD NY |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 8132276320 | TAMPACENTRFL |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 9199052392 | RSCHTRGLPKNC |
| 5/12/2009 | 3.03 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO   ON |
| 5/12/2009 | 11.41 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 5/12/2009 | 5.6 | NY TEL CLIENT REPORTS x2282 9199058152 | RSCHTRGLPKNC |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9312520841 | COOKEVILLETN |
| 5/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442075394237 UNITED KNGDM | |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 5/12/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 2146362821 | IRVING   TX |
| 5/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662125 UNITED KNGDM | |
| 5/12/2009 | 1.88 | NY TEL CLIENT REPORTS x2458 9058632654 | BRAMPTON  ON |
| 5/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 4162164858 | TORONTO   ON |
| 5/12/2009 | 4.43 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 5/12/2009 | 27.88 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM | |
| 5/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN IL |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6123738413 | MINNEAPOLSMN |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6133738442 | ADOLPHUSTNON |
| 5/12/2009 | 7.46 | NY TEL CLIENT REPORTS x2536 6137630170 | OTTAWAHULLON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 5/12/2009 | 4.9 | NY TEL CLIENT REPORTS x2536 7043778346 | CHARLOTTE NC |
| 5/12/2009 | 1.14 | NY TEL CLIENT REPORTS x2619 011442074662016 UNITED KNGDM | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2009 | 3.96 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 5/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4169433016    TORONTO  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/12/2009 | 2.56 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/12/2009 | 14.21 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162162327    TORONTO  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636098    BRAMPTON  ON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2990 2022513629    WASHINGTONDC |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 4165186300    TORONTO  ON |
| 5/12/2009 | 2.33 | NY TEL CLIENT REPORTS x3439 4165186300    TORONTO  ON |
| 5/12/2009 | 6.76 | NY TEL CLIENT REPORTS x3439 6137631044    OTTAWAHULLON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 6173428010    BOSTON   MA |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3439 6173428010    BOSTON   MA |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 7274240856    CLEARWATERFL |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 8472745739    NORTHBROOKIL |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 9053337086    BURLINGTONON |
| 5/12/2009 | 3.74 | NY TEL CLIENT REPORTS x3439 9058631115    BRAMPTON  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 9058631144    BRAMPTON  ON |
| 5/12/2009 | 8.16 | NY TEL CLIENT REPORTS x3439 9058632021    BRAMPTON  ON |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 9193508152    RALEIGH  NC |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3439 9196677967    DURHAM   NC |
| 5/12/2009 | 9.31 | NY TEL CLIENT REPORTS x3439 9199058152    RSCHTRGLPKNC |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 9199058152    RSCHTRGLPKNC |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 7813733779    WALTHAM  MA |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 4142871238    MILWAUKEE WI |
| 5/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 5/12/2009 | 3.26 | NY TEL CLIENT REPORTS x3905 4169225600    TORONTO  ON |
| 5/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 4169225600    TORONTO  ON |
| 5/12/2009 | 5.13 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 5/12/2009 | 17.24 | NY TEL CLIENT REPORTS x3907 9722684526    WAXAHACHIETX |
| 5/12/2009 | 17.24 | NY TEL CLIENT REPORTS x3907 9726845262    ADDISON  TX |
| 5/12/2009 | 5.35 | NY TEL CLIENT REPORTS x6124 9199058152    RSCHTRGLPKNC |
| 5/13/2009 | 6.88 | WASH. T & T Ext: 1591 Time: 14:00 Phone: 9726845262 |
| 5/13/2009 | 0.67 | WASH. T & T Ext: 1591 Time: 19:49 Phone: 6516324592 |
| 5/13/2009 | 7.44 | TEL & TEL N366000001892090187 Olson t-mobile |
| 5/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2020 9782888428    BILLERICA MA |
| 5/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2074 6154324480    NASHVILLE TN |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022522913    WILMINGTONDE |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 3023519405      WILMINGTONDE |
| 5/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 3104611342      BEVERLYHLSCA |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 3104611342      BEVERLYHLSCA |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 4142871238      MILWAUKEE WI |
| 5/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 4142871238      MILWAUKEE WI |
| 5/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 6137658390      OTTAWAHULLON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137658390      OTTAWAHULLON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3027787572      WILMINGTONDE |
| 5/13/2009 | 1.88 | NY TEL CLIENT REPORTS x2282 9199058152      RSCHTRGLPKNC |
| 5/13/2009 | 2.28 | NY TEL CLIENT REPORTS x2458 011442074662125 UNITED KNGDM |
| 5/13/2009 | 11.95 | NY TEL CLIENT REPORTS x2458 011442074662206 UNITED KNGDM |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 5163176435      MINEOLA  NY |
| 5/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2458 9058632654      BRAMPTON  ON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642      RSCHTRGLPKNC |
| 5/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2494 9726845262      ADDISON  TX |
| 5/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144        UNITED KNGDM |
| 5/13/2009 | 10.81 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 5/13/2009 | 2.1 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 7043778346      CHARLOTTE NC |
| 5/13/2009 | 6.99 | NY TEL CLIENT REPORTS x2569 9199058152      RSCHTRGLPKNC |
| 5/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2619 011442074662016 UNITED KNGDM |
| 5/13/2009 | 3.5 | NY TEL CLIENT REPORTS x2629 3023519357      WILMINGTONDE |
| 5/13/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 3026589200      WILMINGTONDE |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3123992419      CHICGOZN IL |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4169433016      TORONTO  ON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144      BRAMPTON  ON |
| 5/13/2009 | 5.35 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3132347117      DETROITZN MI |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162162327      TORONTO  ON |
| 5/13/2009 | 4.2 | NY TEL CLIENT REPORTS x2838 9726845262      ADDISON  TX |
| 5/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 5/13/2009 | 1.1 | NY TEL CLIENT REPORTS x2994 2029978457      WASHINGTONDC |
| 5/13/2009 | 0.15 | NY TEL CLIENT REPORTS x2994 2029978457      WASHINGTONDC |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4162162327      TORONTO  ON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4162164818      TORONTO  ON |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3492 4162164832      TORONTO  ON |
| 5/13/2009 | 1.64 | NY TEL CLIENT REPORTS x3904 6178173649      BRIGHTON  MA |
| 5/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 6174781899      BOSTON   MA |
| 5/13/2009 | 11.19 | NY TEL CLIENT REPORTS x3907 9058632021      BRAMPTON  ON |
| 5/14/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 10:00 Phone: 82148 |
| 5/14/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 16:46 Phone: 6154324289 |
| 5/14/2009 | 3.66 | WASH. T & T Ext: 1614 Time: 14:28 Phone: 9199058152 |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2009 | 0.25 | TELEPHONE (PA) Telephone:00442078327168 Destination:UNITED K Duration:46 |
| 5/14/2009 | 5.6 | NY TEL CLIENT REPORTS x2049 9058632021    BRAMPTON  ON |
| 5/14/2009 | 10.95 | NY TEL CLIENT REPORTS x2049 9058636969    BRAMPTON  ON |
| 5/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2049 9726846011    ADDISON   TX |
| 5/14/2009 | 13.51 | NY TEL CLIENT REPORTS x2049 9726846011    ADDISON   TX |
| 5/14/2009 | 6.53 | NY TEL CLIENT REPORTS x2074 9199058152    RSCHTRGLPKNC |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 3104611342    BEVERLYHLSCA |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 3104611342    BEVERLYHLSCA |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 3104611342    BEVERLYHLSCA |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 3104611342    BEVERLYHLSCA |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 1.64 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 2.1 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 9782882567    BILLERICA MA |
| 5/14/2009 | 0.7 | NY TEL CLIENT REPORTS x2212 9782882567    BILLERICA MA |
| 5/14/2009 | 3.74 | NY TEL CLIENT REPORTS x2264 4169720738    TORONTO  ON |
| 5/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 9058632021    BRAMPTON  ON |
| 5/14/2009 | 8.16 | NY TEL CLIENT REPORTS x2282 9199058152    RSCHTRGLPKNC |
| 5/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2487 9726848880    ADDISON   TX |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 5/14/2009 | 57.45 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 5/14/2009 | 15.94 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144774053340 UNITED KNGDM |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144774053340 UNITED KNGDM |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144774053340 UNITED KNGDM |
| 5/14/2009 | 5.13 | NY TEL CLIENT REPORTS x2536 01144774053340 UNITED KNGDM |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 5/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/14/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058632138    BRAMPTON  ON |
| 5/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 9058632138    BRAMPTON  ON |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9195221507    RALEIGH  NC |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9197544200    RALEIGH  NC |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9728840529    FARMESBRCHTX |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2024967436    WASHINGTONDC |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 8645256035    GREENVILLESC |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848880    ADDISON  TX |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726857839    ADDISON  TX |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2640 0114401452562712UNITED KNGDM |
| 5/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2640 0114401452562712UNITED KNGDM |
| 5/14/2009 | 29.59 | NY TEL CLIENT REPORTS x2640 01441452562712 UNITED KNGDM |
| 5/14/2009 | 3.04 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 5/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2659 9058636098    BRAMPTON  ON |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2659 9058636098    BRAMPTON  ON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6137635021    OTTAWAHULLON |
| 5/14/2009 | 18.18 | NY TEL CLIENT REPORTS x2727 9726845262    ADDISON  TX |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2727 9726845262    ADDISON  TX |
| 5/14/2009 | 7.4 | NY TEL CLIENT REPORTS x2766 011442074662254 UNITED KNGDM |
| 5/14/2009 | 2.8 | NY TEL CLIENT REPORTS x2824 9199058152    RSCHTRGLPKNC |
| 5/14/2009 | 4.9 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 5/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2933 3129027745    CHICAGO  IL |
| 5/14/2009 | 1.64 | NY TEL CLIENT REPORTS x3439 4165186300    TORONTO  ON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3439 4168460142    TORONTO  ON |
| 5/14/2009 | 8.63 | NY TEL CLIENT REPORTS x3439 9058632021    BRAMPTON  ON |
| 5/14/2009 | 16.08 | NY TEL CLIENT REPORTS x3439 9058632021    BRAMPTON  ON |
| 5/14/2009 | 9.33 | NY TEL CLIENT REPORTS x3492 9058631144    BRAMPTON  ON |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 6174781899    BOSTON  MA |
| 5/14/2009 | 4.2 | NY TEL CLIENT REPORTS x3905 9058631144    BRAMPTON  ON |
| 5/14/2009 | 3.26 | NY TEL CLIENT REPORTS x3907 2035504074    STAMFORD  CT |
| 5/14/2009 | 4.43 | NY TEL CLIENT REPORTS x3907 4167775772    TORONTO  ON |
| 5/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3909 9196677967    DURHAM  NC |
| 5/14/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 2035504074    STAMFORD  CT |
| 5/14/2009 | 1.88 | NY TEL CLIENT REPORTS x3912 4436774444    BALTIMORE MD |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 6137635021    OTTAWAHULLON |
| 5/14/2009 | 91.99 | NY TEL CLIENT REPORTS x3914 9196676337    DURHAM  NC |
| 5/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9196676337    DURHAM  NC |
| 5/14/2009 | 7.23 | NY TEL CLIENT REPORTS x3914 9726845262    ADDISON  TX |
| 5/14/2009 | 252.91 | NY TEL CLIENT REPORTS x3915 9199058152    RSCHTRGLPKNC |
| 5/15/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 12:27 Phone: 9199058152 |
| 5/15/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:49 Phone: 6516324592 |
| 5/15/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:13 Phone: 82766 |
| 5/15/2009 | 1.22 | WASH. T & T Ext: 1622 Time: 13:45 Phone: 9726841477 |
| 5/15/2009 | 0.2 | TELEPHONE (PA) Telephone:00442078327168 Destination:UNITED K Duration:16 |
| 5/15/2009 | 0.24 | TELEPHONE (PA) Telephone:00442078327168 Destination:UNITED K Duration:28 |
| 5/15/2009 | 2.76 | TELEPHONE (PA) Telephone:00447802836665 Destination:UNITED K Duration:632 |
| 5/15/2009 | 0.29 | TELEPHONE (PA) Telephone:00447802836665 Destination:UNITED K Duration:64 |

**EXPENSE SUMMARY**

**May 1, 2009 through May 31, 2009**

**In re Nortel Netowrks Inc., et al.**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2009 | 1.15 | TELEPHONE (PA) Telephone:00496997103180 Destination:GERMANY Duration:246 |
| 5/15/2009 | 12.11 | NY TEL CLIENT REPORTS x2020 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 6.99 | NY TEL CLIENT REPORTS x2049 9058632021     BRAMPTON  ON |
| 5/15/2009 | 8.16 | NY TEL CLIENT REPORTS x2049 9058632021     BRAMPTON  ON |
| 5/15/2009 | 8.39 | NY TEL CLIENT REPORTS x2049 9058632021     BRAMPTON  ON |
| 5/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2049 9726845262     ADDISON   TX |
| 5/15/2009 | 4.2 | NY TEL CLIENT REPORTS x2074 6154324480     NASHVILLE TN |
| 5/15/2009 | 16.31 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 3.04 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 8.63 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 5/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2134 9548518366     FTLAUDERDLFL |
| 5/15/2009 | 0.7 | NY TEL CLIENT REPORTS x2212 6137658390     OTTAWAHULLON |
| 5/15/2009 | 3.74 | NY TEL CLIENT REPORTS x2218 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 011551130896564 BRAZIL |
| 5/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 011551130896564 BRAZIL |
| 5/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2502 5088164590     FRAMINGHAMMA |
| 5/15/2009 | 2.34 | NY TEL CLIENT REPORTS x2502 9199052335     RSCHTRGLPKNC |
| 5/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 9199052335     RSCHTRGLPKNC |
| 5/15/2009 | 0.7 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 7043778346     CHARLOTTE NC |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519357     WILMINGTONDE |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 5/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 5/15/2009 | 0.7 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 3.04 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 5/15/2009 | 1.88 | NY TEL CLIENT REPORTS x2699 2079678738     KENNEBNKPTME |
| 5/15/2009 | 1.25 | NY TEL CLIENT REPORTS x2764 2024973736     WASHINGTONDC |
| 5/15/2009 | 1.25 | NY TEL CLIENT REPORTS x2764 2026382171     WASHINGTONDC |
| 5/15/2009 | 1.4 | NY TEL CLIENT REPORTS x2764 3023519357     WILMINGTONDE |
| 5/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3026517845     WILMINGTONDE |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 2079673331     KENNEBNKPTME |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 2079673331     KENNEBNKPTME |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 2079678738     KENNEBNKPTME |
| 5/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 011442074662574 UNITED KNGDM |
| 5/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 5/15/2009 | 22.83 | NY TEL CLIENT REPORTS x3903 9058632021     BRAMPTON  ON |
| 5/15/2009 | 7.69 | NY TEL CLIENT REPORTS x3907 4168460142     TORONTO   ON |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6178946857     BOSTON    MA |
| 5/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6178946857     BOSTON    MA |
| 5/15/2009 | 17 | NY TEL CLIENT REPORTS x3934 9058632021     BRAMPTON  ON |
| 5/16/2009 | 91.76 | TEL & TEL N366000047892090024 da Passano T-Mobile Calls, |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/17/2009 | 1.4 | NY TEL CLIENT REPORTS x2886 6153764274    NASHVILLE TN |
| 5/18/2009 | 2.11 | WASH. T & T Ext: 1588 Time: 11:00 Phone: 9726858027 |
| 5/18/2009 | 3.01 | WASH. T & T Ext: 1591 Time: 09:03 Phone: 0113222872000215 |
| 5/18/2009 | 0.89 | WASH. T & T Ext: 1591 Time: 12:03 Phone: 6154324289 |
| 5/18/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 13:02 Phone: 6154324289 |
| 5/18/2009 | 4.76 | TELEPHONE (PA) Telephone:0012122252148 Destination:NEW YORK Duration:2052 |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 5/18/2009 | 2.1 | NY TEL CLIENT REPORTS x2136 6154324220    NASHVILLE TN |
| 5/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 5/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3163934200    WICHITA  KS |
| 5/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 9199059746    RSCHTRGLPKNC |
| 5/18/2009 | 2.34 | NY TEL CLIENT REPORTS x2218 9199059746    RSCHTRGLPKNC |
| 5/18/2009 | 27.71 | NY TEL CLIENT REPORTS x2282 9058632021    BRAMPTON  ON |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9726856792    ADDISON  TX |
| 5/18/2009 | 28.41 | NY TEL CLIENT REPORTS x2346 9058632021    BRAMPTON  ON |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026    BILLERICA MA |
| 5/18/2009 | 1.71 | NY TEL CLIENT REPORTS x2458 011442074662125 UNITED KNGDM |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 5/18/2009 | 4.43 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN  IL |
| 5/18/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2024967436    WASHINGTONDC |
| 5/18/2009 | 10.49 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 5/18/2009 | 13.98 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 5/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 3023519357    WILMINGTONDE |
| 5/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2838 6173428010    BOSTON   MA |
| 5/18/2009 | 19.34 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/18/2009 | 1.15 | NY TEL CLIENT REPORTS x2896 011442071872098 UNITED KNGDM |
| 5/18/2009 | 2.1 | NY TEL CLIENT REPORTS x2930 9054606469    BRAMPTON  ON |
| 5/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 9058636644    BRAMPTON  ON |
| 5/19/2009 | 2.33 | WASH. T & T Ext: 1588 Time: 16:03 Phone: 9726858027 |
| 5/19/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:59 Phone: 6154324289 |
| 5/19/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 13:23 Phone: 9726858027 |
| 5/19/2009 | 0.19 | TELEPHONE (PA) Telephone:0019058631041 Destination:ONTARIO Duration:26 |
| 5/19/2009 | 0.2 | TELEPHONE (PA) Telephone:0019058631041 Destination:ONTARIO Duration:32 |
| 5/19/2009 | 0.31 | COLOGNE TELEPHONE Telephone:0033140746811 Destination:FRANKREI Duration:210 Extension:C140 |
| 5/19/2009 | 25.16 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 5/19/2009 | 2.1 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 4142871529    MILWAUKEE WI |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4142871529    MILWAUKEE WI |
| 5/19/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 5/19/2009 | 0.7 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058631062    BRAMPTON  ON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058631182    BRAMPTON  ON |
| 5/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 9199050528    RSCHTRGLPKNC |
| 5/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 9199050528    RSCHTRGLPKNC |
| 5/19/2009 | 1.64 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 5/19/2009 | 7.23 | NY TEL CLIENT REPORTS x2282 9058632021    BRAMPTON  ON |
| 5/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9058637224    BRAMPTON  ON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON   TX |
| 5/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 2146362821    IRVING   TX |
| 5/19/2009 | 7.93 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/19/2009 | 10.71 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/19/2009 | 1.4 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/19/2009 | 4.2 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/19/2009 | 9.79 | NY TEL CLIENT REPORTS x2458 9199050036    RSCHTRGLPKNC |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726844071    ADDISON   TX |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 5/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 4169411763    TORONTO  ON |
| 5/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 5/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9058632021    BRAMPTON  ON |
| 5/19/2009 | 7.46 | NY TEL CLIENT REPORTS x2658 9058632021    BRAMPTON  ON |
| 5/19/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 3023519405    WILMINGTONDE |
| 5/19/2009 | 2.56 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/19/2009 | 3.74 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 5/19/2009 | 6.84 | NY TEL CLIENT REPORTS x2838 011442074662618 UNITED KNGDM |
| 5/19/2009 | 2.8 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 5/19/2009 | 0.7 | NY TEL CLIENT REPORTS x3761 9199058152    RSCHTRGLPKNC |
| 5/19/2009 | 7.46 | NY TEL CLIENT REPORTS x3761 9726845262    ADDISON   TX |
| 5/19/2009 | 15.61 | NY TEL CLIENT REPORTS x3902 9058632021    BRAMPTON  ON |
| 5/19/2009 | 78.49 | NY TEL CLIENT REPORTS x3915 9058632021    BRAMPTON  ON |
| 5/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 9058632062    BRAMPTON  ON |
| 5/20/2009 | 3.55 | WASH. T & T Ext: 1588 Time: 11:30 Phone: 9726858027 |
| 5/20/2009 | 1.44 | WASH. T & T Ext: 1588 Time: 14:07 Phone: 6516324592 |
| 5/20/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 14:27 Phone: 9726842334 |
| 5/20/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 18:09 Phone: 9726858027 |
| 5/20/2009 | 1.55 | WASH. T & T Ext: 1588 Time: 18:49 Phone: 9726858027 |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 08:47 Phone: 6154324289 |
| 5/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 08:22 Phone: 2122252766 |
| 5/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:39 Phone: 2123733610 |
| 5/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 18:50 Phone: 9058632564 |
| 5/20/2009 | 10.01 | WASH. T & T Ext: 1622 Time: 13:30 Phone: 011441452562712 |
| 5/20/2009 | 0.87 | TELEPHONE (PA) Telephone:0169557364 Destination:SEINE ET Duration:510 |
| 5/20/2009 | 10.03 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4105804122    PIKESVILLEMD |
| 5/20/2009 | 9.79 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 5/20/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 9735091309    BLOOMFIELDNJ |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726840529    ADDISON  TX |
| 5/20/2009 | 8.63 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 5/20/2009 | 3.5 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 5/20/2009 | 2.56 | NY TEL CLIENT REPORTS x2436 4162164805    TORONTO  ON |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 2138924463    LOS ANGELECA |
| 5/20/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 5/20/2009 | 5.13 | NY TEL CLIENT REPORTS x2536 6137655079    OTTAWAHULLON |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/20/2009 | 4.43 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058632138    BRAMPTON  ON |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726840879    ADDISON  TX |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2651 2016657210    HACKENSACKNJ |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2716 5045828350    NEWORLEANSLA |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 2132292868    LOS ANGELECA |
| 5/20/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 5/20/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 3026589141    WILMINGTONDE |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199052432    RSCHTRGLPKNC |
| 5/20/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 9798460303    BRYAN    TX |
| 5/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 2029741614    WASHINGTONDC |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635411    OTTAWAHULLON |
| 5/20/2009 | 1.18 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 5/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 3129027745    CHICAGO  IL |
| 5/20/2009 | 4.43 | NY TEL CLIENT REPORTS x3903 9726845262    ADDISON  TX |
| 5/20/2009 | 1.18 | NY TEL CLIENT REPORTS x3903 9726856791    ADDISON  TX |
| 5/20/2009 | 41.46 | NY TEL CLIENT REPORTS x3982 9058632021    BRAMPTON  ON |
| 5/21/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 10:42 Phone: 9726858027 |
| 5/21/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 10:46 Phone: 9058632564 |
| 5/21/2009 | 1.33 | WASH. T & T Ext: 1588 Time: 11:00 Phone: 9726845262 |
| 5/21/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 13:53 Phone: 2123733610 |
| 5/21/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 14:04 Phone: 011442075197238 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:22 Phone: 6516324592 |
| 5/21/2009 | 1.89 | WASH. T & T Ext: 1588 Time: 15:53 Phone: 9726858027 |
| 5/21/2009 | 1.22 | WASH. T & T Ext: 1588 Time: 17:39 Phone: 6516324592 |
| 5/21/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 18:34 Phone: 6516324392 |
| 5/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:36 Phone: 6516324592 |
| 5/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 19:13 Phone: 9726858027 |
| 5/21/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 15:02 Phone: 9058632564 |
| 5/21/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 15:03 Phone: 9058632564 |
| 5/21/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 18:14 Phone: 82766 |
| 5/21/2009 | 0.21 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:18 |
| 5/21/2009 | 0.19 | TELEPHONE (PA) Telephone:0012122252148 Destination:NEW YORK Duration:14 |
| 5/21/2009 | 2.78 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:632 |
| 5/21/2009 | 7.85 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:1842 |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 4162161905      TORONTO   ON |
| 5/21/2009 | 5.6 | NY TEL CLIENT REPORTS x2072 9058631148      BRAMPTON  ON |
| 5/21/2009 | 4.66 | NY TEL CLIENT REPORTS x2074 9199058152      RSCHTRGLPKNC |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058637462      BRAMPTON  ON |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529      ADDISON   TX |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726840529      ADDISON   TX |
| 5/21/2009 | 2.34 | NY TEL CLIENT REPORTS x2346 9058632021      BRAMPTON  ON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 5084549619      WALPOLE   MA |
| 5/21/2009 | 6.76 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON   TX |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON   TX |
| 5/21/2009 | 0.7 | NY TEL CLIENT REPORTS x2436 3023519405      WILMINGTONDE |
| 5/21/2009 | 15.84 | NY TEL CLIENT REPORTS x2458 9058632021      BRAMPTON  ON |
| 5/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2458 9058632654      BRAMPTON  ON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632654      BRAMPTON  ON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513      OTTAWAHULLON |
| 5/21/2009 | 2.8 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 5/21/2009 | 2.29 | NY TEL CLIENT REPORTS x2619 011442074662016 UNITED KNGDM |
| 5/21/2009 | 3.96 | NY TEL CLIENT REPORTS x2619 9726845262      ADDISON   TX |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 5/21/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 5/21/2009 | 7.23 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 5/21/2009 | 4.2 | NY TEL CLIENT REPORTS x2629 9058632390      BRAMPTON  ON |
| 5/21/2009 | 4.9 | NY TEL CLIENT REPORTS x2629 9726845262      ADDISON   TX |
| 5/21/2009 | 4.9 | NY TEL CLIENT REPORTS x2677 3012310928      KENSINGTONMD |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631828      BRAMPTON  ON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631828      BRAMPTON  ON |
| 5/21/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9058632021      BRAMPTON  ON |
| 5/21/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 9058632021      BRAMPTON  ON |
| 5/21/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 5/21/2009 | 8.63 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123606305    CHICGOZN IL |
| 5/21/2009 | 2.8 | NY TEL CLIENT REPORTS x2764 6158508782    NASHVILLE TN |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6158508782    NASHVILLE TN |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9529064889    GLNPRAIRIEMN |
| 5/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 9798460303    BRYAN    TX |
| 5/21/2009 | 18.4 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 5/21/2009 | 30.15 | NY TEL CLIENT REPORTS x2886 011442079405765 UNITED KNGDM |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 6506148258    PALO ALTO CA |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2930 9058632564    BRAMPTON  ON |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x3692 6172567284    CAMBRIDGE MA |
| 5/21/2009 | 1.71 | NY TEL CLIENT REPORTS x3761 011442079405765 UNITED KNGDM |
| 5/21/2009 | 1.64 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 5/21/2009 | 3.5 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 5/21/2009 | 13.98 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 5/21/2009 | 16.31 | NY TEL CLIENT REPORTS x3761 9726845262    ADDISON  TX |
| 5/21/2009 | 9.55 | NY TEL CLIENT REPORTS x3805 9058632021    BRAMPTON  ON |
| 5/21/2009 | 0.94 | NY TEL CLIENT REPORTS x3867 9058632021    BRAMPTON  ON |
| 5/21/2009 | 12.35 | NY TEL CLIENT REPORTS x3867 9726845262    ADDISON  TX |
| 5/21/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 5/21/2009 | 20.5 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 5/21/2009 | 2.34 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 5/21/2009 | 19.34 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 5/21/2009 | 7.69 | NY TEL CLIENT REPORTS x3905 9058632021    BRAMPTON  ON |
| 5/21/2009 | 13.51 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 5/21/2009 | 6.84 | NY TEL CLIENT REPORTS x3958 011442071540601 UNITED KNGDM |
| 5/21/2009 | 13.09 | NY TEL CLIENT REPORTS x3958 011442071540601 UNITED KNGDM |
| 5/21/2009 | 7.23 | NY TEL CLIENT REPORTS x3958 9058631150    BRAMPTON  ON |
| 5/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 9058631150    BRAMPTON  ON |
| 5/21/2009 | 12.59 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON  ON |
| 5/21/2009 | 18.18 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON  ON |
| 5/21/2009 | 7.93 | NY TEL CLIENT REPORTS x3961 9058632021    BRAMPTON  ON |
| 5/21/2009 | 8.63 | NY TEL CLIENT REPORTS x3961 9058632021    BRAMPTON  ON |
| 5/22/2009 | 0.59 | WASH. T & T Ext: 1614 Time: 09:18 Phone: 011442075197238 |
| 5/22/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:21 Phone: 9726858027 |
| 5/22/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 09:22 Phone: 9058632564 |
| 5/22/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:24 Phone: 2123733610 |
| 5/22/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 10:12 Phone: 9726858027 |
| 5/22/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 10:20 Phone: 2127288501 |
| 5/22/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 11:00 Phone: 6154324289 |
| 5/22/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 15:32 Phone: 6154324289 |
| 5/22/2009 | 36.27 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9058632021 |
| 5/22/2009 | 82.72 | WASH. T & T Ext: 1625 Time: 10:59 Phone: 9058632021 |
| 5/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:14 Phone: 82930 |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:51 Phone: 82766 |
| 5/22/2009 | 0.8 | TELEPHONE (PA) Telephone:00447740670699 Destination:UNITED K Duration:156 |
| 5/22/2009 | 3.1 | TELEPHONE (PA) Telephone:00447740670699 Destination:UNITED K Duration:702 |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2158518506     PHILA    PA |
| 5/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3024250430     WILMINGTONDE |
| 5/22/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 6106929500     W CHESTER PA |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9169307707     SACRAMENTOCA |
| 5/22/2009 | 3.04 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 5/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 5/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3026589200     WILMINGTONDE |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO  ON |
| 5/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 5/22/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058637426     BRAMPTON ON |
| 5/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9726848880     ADDISON  TX |
| 5/22/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 5/22/2009 | 11.65 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 5/22/2009 | 5.6 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 5/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2766 2022491221     WASHINGTONDC |
| 5/22/2009 | 1.1 | NY TEL CLIENT REPORTS x2766 2022491224     WASHINGTONDC |
| 5/22/2009 | 9.79 | NY TEL CLIENT REPORTS x2766 9058632021     BRAMPTON ON |
| 5/22/2009 | 10.03 | NY TEL CLIENT REPORTS x2930 9058632021     BRAMPTON ON |
| 5/22/2009 | 30.28 | NY TEL CLIENT REPORTS x2930 9058632021     BRAMPTON ON |
| 5/22/2009 | 6.3 | NY TEL CLIENT REPORTS x3904 9726856791     ADDISON  TX |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6137637313     OTTAWAHULLON |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726856791     ADDISON  TX |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726886791     TX |
| 5/22/2009 | 18.78 | NY TEL CLIENT REPORTS x3958 011442071540601 UNITED KNGDM |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 6137637313     OTTAWAHULLON |
| 5/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 9726328876     MCKINNEY TX |
| 5/22/2009 | 18.64 | NY TEL CLIENT REPORTS x3961 9058632021     BRAMPTON ON |
| 5/22/2009 | 11.19 | NY TEL CLIENT REPORTS x3961 9058632021     BRAMPTON ON |
| 5/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3982 3023519459     WILMINGTONDE |
| 5/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 5/23/2009 | 3.5 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 5/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6507997128     PALO ALTO CA |
| 5/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6507997128     PALO ALTO CA |
| 5/25/2009 | 8.28 | NY TEL CLIENT REPORTS x2766 2022491224     WASHINGTONDC |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2009 | 0.16 | NY TEL CLIENT REPORTS x2766 2027305330    WASHINGTONDC |
| 5/25/2009 | 11.89 | NY TEL CLIENT REPORTS x2766 9053332990    BURLINGTONON |
| 5/26/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 10:13 Phone: 9199058152 |
| 5/26/2009 | 1.91 | WASH. T & T Ext: 1614 Time: 10:55 Phone: 4162163993 |
| 5/26/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:55 Phone: 9726856259 |
| 5/26/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:58 Phone: 9726852373 |
| 5/26/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:42 Phone: 9782888428 |
| 5/26/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:43 Phone: 9726856259 |
| 5/26/2009 | 0.67 | WASH. T & T Ext: 1622 Time: 10:00 Phone: 9199058152 |
| 5/26/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 11:40 Phone: 82766 |
| 5/26/2009 | 0.4 | WASH. T & T Ext: 1625 Time: 11:53 Phone: 011442079364000 |
| 5/26/2009 | 5.73 | WASH. T & T Ext: 1625 Time: 12:58 Phone: 9058632021 |
| 5/26/2009 | 13.37 | WASH. T & T Ext: 1625 Time: 13:28 Phone: 9058632021 |
| 5/26/2009 | 94.17 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 9058632021 |
| 5/26/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:33 Phone: 82766 |
| 5/26/2009 | 21.64 | WASH. T & T Ext: 1625 Time: 20:29 Phone: 9058632021 |
| 5/26/2009 | 8.28 | WASH. T & T Ext: 1625 Time: 22:32 Phone: 9058632021 |
| 5/26/2009 | 25.47 | TEL & TEL N366000119052090637 Shim Verizon Wireless |
| 5/26/2009 | 0 | TELEPHONE (PA) Telephone:00 Destination:Outgoing Duration:2 |
| 5/26/2009 | 0.14 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:2 |
| 5/26/2009 | 0.29 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:64 |
| 5/26/2009 | 0.22 | TELEPHONE (PA) Telephone:0012122252924 Destination:NEW YORK Duration:20 |
| 5/26/2009 | 0.18 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:20 |
| 5/26/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:6 |
| 5/26/2009 | 0.18 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:18 |
| 5/26/2009 | 0.15 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:6 |
| 5/26/2009 | 2.37 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:520 |
| 5/26/2009 | 0.57 | TELEPHONE (PA) Telephone:00447740533007 Destination:UNITED K Duration:188 |
| 5/26/2009 | 6.06 | NY TEL CLIENT REPORTS x2020 9199058152    RSCHTRGLPKNC |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 9199058152    RSCHTRGLPKNC |
| 5/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2034 9199058152    RSCHTRGLPKNC |
| 5/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2034 9542967119    FORT LAUDEFL |
| 5/26/2009 | 8.85 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2158518506    PHILA    PA |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3024250430    WILMINGTONDE |
| 5/26/2009 | 8.53 | NY TEL CLIENT REPORTS x2136 0113140746972 FRANCE |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 6154324220    NASHVILLE TN |
| 5/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 6154324220    NASHVILLE TN |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058631193    BRAMPTON  ON |
| 5/26/2009 | 14.45 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 5/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 5/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2436 3023519405    WILMINGTONDE |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2436 9058637426    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058637426    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 5/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/26/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 5/26/2009 | 35.88 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 5/26/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 5/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058622021    UXBRIDGE  ON |
| 5/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/26/2009 | 18.18 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/26/2009 | 12.11 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/26/2009 | 4.9 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/26/2009 | 2.8 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 5/26/2009 | 12.11 | NY TEL CLIENT REPORTS x2694 6154324422    NASHVILLE TN |
| 5/26/2009 | 12.81 | NY TEL CLIENT REPORTS x2694 9058631041    BRAMPTON  ON |
| 5/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2730 9058631182    BRAMPTON  ON |
| 5/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 5/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 5/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3025736491    WILMINGTONDE |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3132347117    DETROITZN MI |
| 5/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2766 4162164803    TORONTO   ON |
| 5/26/2009 | 3.26 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 7.23 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 1.88 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 5.83 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 34.24 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 7.23 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9058632564    BRAMPTON  ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9058632564    BRAMPTON  ON |
| 5/26/2009 | 2.1 | NY TEL CLIENT REPORTS x2886 4162161854    TORONTO   ON |
| 5/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058631041    BRAMPTON  ON |
| 5/26/2009 | 1.4 | NY TEL CLIENT REPORTS x2896 2157047089    PHILA    PA |
| 5/26/2009 | 20.96 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON  ON |
| 5/26/2009 | 10.71 | NY TEL CLIENT REPORTS x2930 9199058152    RSCHTRGLPKNC |
| 5/26/2009 | 0.7 | NY TEL CLIENT REPORTS x3904 6137631036    OTTAWAHULLON |
| 5/27/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 09:40 Phone: 011442075197238 |
| 5/27/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 10:44 Phone: 2123733610 |
| 5/27/2009 | 0.2 | WASH. T & T Ext: 1588 Time: 10:47 Phone: 011442075197328 |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:02 Phone: 2123733610 |
| 5/27/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:13 Phone: 9726858027 |
| 5/27/2009 | 0.2 | WASH. T & T Ext: 1625 Time: 12:45 Phone: 011442077855540 |
| 5/27/2009 | 0.4 | WASH. T & T Ext: 1625 Time: 14:51 Phone: 011442078327168 |
| 5/27/2009 | 0.18 | TELEPHONE (PA) Telephone:0012029741591 Destination:WASHINGT Duration:20 |
| 5/27/2009 | 0.2 | TELEPHONE (PA) Telephone:0012029741614 Destination:WASHINGT Duration:22 |
| 5/27/2009 | 4.75 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:1078 |
| 5/27/2009 | 0.27 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:30 |
| 5/27/2009 | 0.25 | TELEPHONE (PA) Telephone:00442074662125 Destination:UNITED K Duration:28 |
| 5/27/2009 | 0.2 | TELEPHONE (PA) Telephone:00447740670699 Destination:UNITED K Duration:24 |
| 5/27/2009 | 2.66 | NY TEL CLIENT REPORTS x2072 2028874104    WASHINGTONDC |
| 5/27/2009 | 5.83 | NY TEL CLIENT REPORTS x2134 9548518366    FTLAUDERDLFL |
| 5/27/2009 | 3.26 | NY TEL CLIENT REPORTS x2136 9726845262    ADDISON   TX |
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4162163993    TORONTO   ON |
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 5143973355    MONTREAL  PQ |
| 5/27/2009 | 7.69 | NY TEL CLIENT REPORTS x2183 9726845262    ADDISON   TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 5/27/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 9058631833    BRAMPTON  ON |
| 5/27/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 01155113086506 BRAZIL |
| 5/27/2009 | 0.7 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON   TX |
| 5/27/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 6137658638    OTTAWAHULLON |
| 5/27/2009 | 6.76 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 5/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723627777    DALLAS    TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723627777    DALLAS    TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723627777    DALLAS    TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723628152    DALLAS    TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723628152    DALLAS    TX |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 5/27/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519759    WILMINGTONDE |
| 5/27/2009 | 0.7 | NY TEL CLIENT REPORTS x2536 6508579500    PALO ALTO CA |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 5/27/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631391    BRAMPTON  ON |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631391    BRAMPTON  ON |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9529064857    GLNPRAIRIEMN |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9529064889    GLNPRAIRIEMN |
| 5/27/2009 | 3.96 | NY TEL CLIENT REPORTS x2764 9529375161    GLNPRAIRIEMN |
| 5/27/2009 | 2.1 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/27/2009 | 8.63 | NY TEL CLIENT REPORTS x2886 9726845262    ADDISON   TX |
| 5/27/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635412     OTTAWAHULLON |
| 5/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 9726857839     ADDISON  TX |
| 5/27/2009 | 1.1 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |
| 5/27/2009 | 13.51 | NY TEL CLIENT REPORTS x3805 9058632021     BRAMPTON  ON |
| 5/27/2009 | 11.19 | NY TEL CLIENT REPORTS x3911 9199058152     RSCHTRGLPKNC |
| 5/27/2009 | 105.23 | NY TEL CLIENT REPORTS x3951 011442071540601 UNITED KNGDM |
| 5/27/2009 | 27.31 | NY TEL CLIENT REPORTS x3951 0114420715406011UNITED KNGDM |
| 5/27/2009 | 0.58 | NY TEL CLIENT REPORTS x3951 011442073748000 UNITED KNGDM |
| 5/27/2009 | 8.54 | NY TEL CLIENT REPORTS x3951 011442073748000 UNITED KNGDM |
| 5/27/2009 | 0.58 | NY TEL CLIENT REPORTS x3951 011442074662618 UNITED KNGDM |
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 3038075825     DENVER   CO |
| 5/27/2009 | 3.04 | NY TEL CLIENT REPORTS x3958 6178693407     BOSTON   MA |
| 5/27/2009 | 7.23 | NY TEL CLIENT REPORTS x3958 6502338133     PALO ALTO CA |
| 5/27/2009 | 17.24 | NY TEL CLIENT REPORTS x3958 9058632021     BRAMPTON  ON |
| 5/27/2009 | 0.48 | NY TEL CLIENT REPORTS x6114 9058631182     BRAMPTON  ON |
| 5/28/2009 | 0.79 | WASH. T & T Ext: 1588 Time: 10:23 Phone: 011442075197238 |
| 5/28/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 10:52 Phone: 9726858027 |
| 5/28/2009 | 0.79 | WASH. T & T Ext: 1588 Time: 14:05 Phone: 011442075197238 |
| 5/28/2009 | 2 | WASH. T & T Ext: 1614 Time: 10:03 Phone: 9199058152 |
| 5/28/2009 | 0.99 | WASH. T & T Ext: 1614 Time: 10:33 Phone: 011442075197238 |
| 5/28/2009 | 180.72 | TEL & TEL N366000074762090116 Cousquer AT&T calls from ho |
| 5/28/2009 | 3.15 | TELEPHONE (PA) Telephone:0012122252766 Destination:NEW YORK Duration:704 |
| 5/28/2009 | 14.19 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:3286 |
| 5/28/2009 | 8.16 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 5/28/2009 | 3.5 | NY TEL CLIENT REPORTS x2108 9497593810     NEWPORTBCHCA |
| 5/28/2009 | 1.64 | NY TEL CLIENT REPORTS x2134 3058038366     MIAMI    FL |
| 5/28/2009 | 23.53 | NY TEL CLIENT REPORTS x2136 0185225323708  HONG KONG |
| 5/28/2009 | 13.9 | NY TEL CLIENT REPORTS x2136 01912243418504 INDIA |
| 5/28/2009 | 2.79 | NY TEL CLIENT REPORTS x2136 011919821032978 INDIA |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3029519459     DE |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3059519459     MIAMI    FL |
| 5/28/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 9058632021     BRAMPTON  ON |
| 5/28/2009 | 2.8 | NY TEL CLIENT REPORTS x2295 011551130896500 BRAZIL |
| 5/28/2009 | 2.8 | NY TEL CLIENT REPORTS x2295 011551130896506 BRAZIL |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 5/28/2009 | 3.04 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 5/28/2009 | 3.04 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 5/28/2009 | 10.81 | NY TEL CLIENT REPORTS x2458 011441628432777 UNITED KNGDM |
| 5/28/2009 | 6.06 | NY TEL CLIENT REPORTS x2458 4164510379     TORONTO   ON |
| 5/28/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 4164510379     TORONTO   ON |
| 5/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 5/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137635021     OTTAWAHULLON |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4105804122    PIKESVILLEMD |
| 5/28/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058142    RSCHTRGLPKNC |
| 5/28/2009 | 1.64 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 5/28/2009 | 3.04 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 5/28/2009 | 10.25 | NY TEL CLIENT REPORTS x2764 011442075331899 UNITED KNGDM |
| 5/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9058631391    BRAMPTON  ON |
| 5/28/2009 | 2.8 | NY TEL CLIENT REPORTS x2764 9058631391    BRAMPTON  ON |
| 5/28/2009 | 1.71 | NY TEL CLIENT REPORTS x2766 011442074662254 UNITED KNGDM |
| 5/28/2009 | 3.26 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/28/2009 | 3.96 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/28/2009 | 1.64 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/28/2009 | 0.7 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058631041    BRAMPTON  ON |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058631041    BRAMPTON  ON |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 9058631041    BRAMPTON  ON |
| 5/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 5/28/2009 | 12.81 | NY TEL CLIENT REPORTS x3501 9058632021    BRAMPTON  ON |
| 5/28/2009 | 296.9 | NY TEL CLIENT REPORTS x3761 011442071540601 UNITED KNGDM |
| 5/28/2009 | 0.48 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 2143905579    CARROLLTONTX |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9782885026    BILLERICA MA |
| 5/28/2009 | 10.25 | NY TEL CLIENT REPORTS x3905 011447876546468 UNITED KNGDM |
| 5/28/2009 | 36.41 | NY TEL CLIENT REPORTS x3933 01144208328976 UNITED KNGDM |
| 5/28/2009 | 16.08 | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON  ON |
| 5/28/2009 | 9.09 | NY TEL CLIENT REPORTS x3941 9726845262    ADDISON  TX |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x3943 9058631172    BRAMPTON  ON |
| 5/28/2009 | 7.4 | NY TEL CLIENT REPORTS x3958 01144207374800#UNITED KNGDM |
| 5/28/2009 | 20.74 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON  ON |
| 5/28/2009 | 6.76 | NY TEL CLIENT REPORTS x3958 9058632021    BRAMPTON  ON |
| 5/28/2009 | 0.58 | NY TEL CLIENT REPORTS x6024 011447795644733 UNITED KNGDM |
| 5/28/2009 | 0.58 | NY TEL CLIENT REPORTS x6024 011447876546468 UNITED KNGDM |
| 5/28/2009 | 0.24 | NY TEL CLIENT REPORTS x6148 4168460142    TORONTO  ON |
| 5/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:21 Phone: 9726856259 |
| 5/29/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 13:10 Phone: 9726858027 |
| 5/29/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 14:32 Phone: 9058632564 |
| 5/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:10 Phone: 9726858027 |
| 5/29/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 16:21 Phone: 9058632564 |
| 5/29/2009 | 1.91 | WASH. T & T Ext: 1588 Time: 16:22 Phone: 9054606469 |
| 5/29/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:29 Phone: 9726858027 |
| 5/29/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 11:30 Phone: 2123733610 |
| 5/29/2009 | 9.69 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:2246 |
| 5/29/2009 | 0.47 | HK T & T Telephone:00912222670669 Destination:INDIA, Duration:156 Extension:708 |
| 5/29/2009 | 0.72 | HK T & T Telephone:00912266561500 Destination:INDIA, Duration:240 Extension:708 |

**EXPENSE SUMMARY**

**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405      WILMINGTONDE |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726850402      ADDISON  TX |
| 5/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2134 9058632654      BRAMPTON  ON |
| 5/29/2009 | 15.69 | NY TEL CLIENT REPORTS x2136 01185225323708  HONG KONG |
| 5/29/2009 | 10.98 | NY TEL CLIENT REPORTS x2136 01185225323708  HONG KONG |
| 5/29/2009 | 2.79 | NY TEL CLIENT REPORTS x2136 0119117254828   INDIA |
| 5/29/2009 | 2.79 | NY TEL CLIENT REPORTS x2136 011912256399999 INDIA |
| 5/29/2009 | 2.79 | NY TEL CLIENT REPORTS x2136 011918041233127 INDIA |
| 5/29/2009 | 30.56 | NY TEL CLIENT REPORTS x2136 011919820068619 INDIA |
| 5/29/2009 | 13.9 | NY TEL CLIENT REPORTS x2136 011919820068619 INDIA |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041      BRAMPTON  ON |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3123992419      CHICGOZN IL |
| 5/29/2009 | 1.4 | NY TEL CLIENT REPORTS x2295 011551130896506 BRAZIL |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2370 9548518930      FTLAUDERDLFL |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026      BILLERICA MA |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2415 9782885026      BILLERICA MA |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 6137658638      OTTAWAHULLON |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2458 6508495304      PALO ALTO CA |
| 5/29/2009 | 12.35 | NY TEL CLIENT REPORTS x2458 9199050036      RSCHTRGLPKNC |
| 5/29/2009 | 4.2 | NY TEL CLIENT REPORTS x2458 9199050036      RSCHTRGLPKNC |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642      RSCHTRGLPKNC |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137655079      OTTAWAHULLON |
| 5/29/2009 | 4.9 | NY TEL CLIENT REPORTS x2536 6137658638      OTTAWAHULLON |
| 5/29/2009 | 2.8 | NY TEL CLIENT REPORTS x2536 9199051630      RSCHTRGLPKNC |
| 5/29/2009 | 5.13 | NY TEL CLIENT REPORTS x2658 6137635412      OTTAWAHULLON |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2662 3032631955      ARVADA  CO |
| 5/29/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519405      WILMINGTONDE |
| 5/29/2009 | 1.4 | NY TEL CLIENT REPORTS x2764 9058631391      BRAMPTON  ON |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9529064851      GLNPRAIRIEMN |
| 5/29/2009 | 2.29 | NY TEL CLIENT REPORTS x2766 011442074662254 UNITED KNGDM |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2766 6173428033      BOSTON   MA |
| 5/29/2009 | 0.7 | NY TEL CLIENT REPORTS x2924 2132297473      LOS ANGELECA |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 2132297694      LOS ANGELECA |
| 5/29/2009 | 10.03 | NY TEL CLIENT REPORTS x2924 2132297694      LOS ANGELECA |
| 5/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 2132297959      LOS ANGELECA |
| 5/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 9726848810      ADDISON  TX |
| 5/29/2009 | 0.63 | NY TEL CLIENT REPORTS x2994 2026382171      WASHINGTONDC |
| 5/29/2009 | 5.13 | NY TEL CLIENT REPORTS x3904 9058632021      BRAMPTON  ON |
| 5/29/2009 | 21.9 | NY TEL CLIENT REPORTS x3905 9726845262      ADDISON  TX |
| 5/29/2009 | 1.4 | NY TEL CLIENT REPORTS x3907 6173428033      BOSTON   MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2009 | 6.3 | NY TEL CLIENT REPORTS x3907 9058632021      BRAMPTON  ON |
| 5/29/2009 | 6.53 | NY TEL CLIENT REPORTS x3907 9058633202      BRAMPTON  ON |
| 5/29/2009 | 13.09 | NY TEL CLIENT REPORTS x3951 011442071540601 UNITED KNGDM |
| 5/29/2009 | 81.34 | NY TEL CLIENT REPORTS x3951 011442071540601 UNITED KNGDM |
| 5/29/2009 | 35.84 | NY TEL CLIENT REPORTS x3951 011442071540601 UNITED KNGDM |
| 5/29/2009 | 13.09 | NY TEL CLIENT REPORTS x3951 011442074663449 UNITED KNGDM |
| 5/29/2009 | 8.54 | NY TEL CLIENT REPORTS x3951 011447876390589 UNITED KNGDM |
| 5/29/2009 | 9.11 | NY TEL CLIENT REPORTS x3951 011447876546468 UNITED KNGDM |
| 5/29/2009 | 4.2 | NY TEL CLIENT REPORTS x3958 6137631036      OTTAWAHULLON |
| 5/30/2009 | 189.28 | TEL & TEL N366000126372090124 Leinwand Conference Call |
| 5/31/2009 | 12.59 | NY TEL CLIENT REPORTS x2034 9199058152      RSCHTRGLPKNC |
| 5/31/2009 | 13.98 | NY TEL CLIENT REPORTS x2415 9199058152      RSCHTRGLPKNC |
| 5/31/2009 | 12.59 | NY TEL CLIENT REPORTS x2422 9199058152      RSCHTRGLPKNC |
| **TOTAL:** | **$10,804.43** | |
| | | |

| **Travel - Transportation** | | |
|------|--------|-----------|
| | | |
| 3/27/2009 | -149 | TRAVEL - TRANSPORTATION - Weaver Travel Credit |
| 5/3/2009 | -120.6 | TRAVEL - TRANSPORTATION - Doggett Travel Credit |
| 5/6/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/6/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/6/2009 | 45 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| 5/6/2009 | 268 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| 5/6/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/6/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/7/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/7/2009 | 1,842.15 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/7/2009 | 9 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/8/2009 | 25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/8/2009 | 35 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/8/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/8/2009 | 1,171.18 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/11/2009 | -719.46 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/15/2009 | 270 | TRAVEL - TRANSPORTATION - Mendolaro |
| 5/19/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/19/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/19/2009 | 201 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/19/2009 | 951.38 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/19/2009 | 1,068.94 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/19/2009 | 1,179.30 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/19/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/19/2009 | 45 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/19/2009 | 268 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |

**EXPENSE SUMMARY**  **In re Nortel Netowrks Inc., et al.**
**May 1, 2009 through May 31, 2009**  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2009 | 372 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 5/20/2009 | -387.05 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 5/20/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/20/2009 | 56.66 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/20/2009 | 187.05 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/20/2009 | 1,068.94 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/20/2009 | -1,068.94 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/20/2009 | 289 | TRAVEL - TRANSPORTATION - Ilan |
| 5/20/2009 | 9 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/20/2009 | 10 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 5/21/2009 | -2.45 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 5/21/2009 | 10.84 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/21/2009 | 1,179.30 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/21/2009 | 50.59 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/21/2009 | 687.58 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/22/2009 | -2,019.82 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 5/22/2009 | -52.25 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 5/22/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/22/2009 | 72 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/22/2009 | 103.6 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/22/2009 | 2,019.82 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/22/2009 | -2,019.82 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/22/2009 | -1,179.30 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/22/2009 | -52.25 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/22/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/22/2009 | 2,019.82 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 5/26/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/26/2009 | 191.51 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/26/2009 | 2,094.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/26/2009 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/26/2009 | 2,094.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 5/27/2009 | 31.19 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/27/2009 | 33.46 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/27/2009 | 49.33 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 5/27/2009 | 52.25 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 5/27/2009 | 1,189.16 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 5/28/2009 | 62.55 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| 5/29/2009 | 72 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/29/2009 | 200 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/29/2009 | 200 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 5/29/2009 | 34.09 | TRAVEL - TRANSPORTATION - Doggett Trip to Toronto |
| **TOTAL:** | **$15,189.00** | |
| | | |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Lodging** | | |
| | | |
| 5/20/2009 | 155.16 | TRAVEL - LODGING - Brod Trip to Toronto |
| 5/20/2009 | 316.57 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 5/27/2009 | 316.65 | TRAVEL - LODGING - Brod Trip to Toronto |
| 5/28/2009 | 316.65 | TRAVEL - LODGING - Brod Trip to Toronto |
| 5/28/2009 | 633.3 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 5/29/2009 | 280.44 | TRAVEL - LODGING - Doggett Trip to Toronto |
| **TOTAL:** | **$2,018.77** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/8/2009 | 10.68 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 5/20/2009 | 20.09 | TRAVEL - MEALS - Weaver Trip to Delaware |
| 5/21/2009 | 24.67 | TRAVEL - MEALS - Brod Trip to Toronto |
| 5/21/2009 | 47.15 | TRAVEL - MEALS - Brod Trip to Toronto |
| 5/27/2009 | 3.62 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/27/2009 | 164.64 | TRAVEL - MEALS - Brod Trip to Toronto (dinner with clients) |
| 5/28/2009 | 44.85 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 5/29/2009 | 22.9 | TRAVEL - MEALS - Brod Trip to Toronto |
| 5/29/2009 | 15.62 | TRAVEL - MEALS - Brod Trip to Toronto |
| 5/29/2009 | 1.93 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| **TOTAL:** | **$356.15** | |
| | | |
| **Travel - Miscellaneous** | | |
| | | |
| 5/2/2009 | 3.22 | TRAVEL - MISC - FedEx Office Charges |
| 5/13/2009 | 1.92 | TRAVEL - MISC - FedEx Office Charges |
| 5/17/2009 | 3.99 | TRAVEL - MISC - WIFI / Aircard Fee |
| **TOTAL:** | **$9.13** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/16/2009 | 44.75 | SHIPPING CHARGES Inv: 897593114  Track#: 942196647440 |
| 4/22/2009 | 44.72 | SHIPPING CHARGES Inv: 917228226  Track#: 942196649133 |
| 4/23/2009 | 25.45 | SHIPPING CHARGES Inv: 897869958  Track#: 855064678860 |
| 4/27/2009 | 8.05 | SHIPPING CHARGES Inv: 561909980  Track#: 920732046275 |
| 4/27/2009 | 25.05 | SHIPPING CHARGES Inv: 897869958  Track#: 920732046301 |
| 4/27/2009 | 25.05 | SHIPPING CHARGES Inv: 897869958  Track#: 920732046312 |
| 4/27/2009 | 29.25 | SHIPPING CHARGES Inv: 898149253  Track#: 920732046275 |
| 4/27/2009 | 14.82 | SHIPPING CHARGES Inv: 917666010  Track#: 920732046253 |

**EXPENSE SUMMARY**                                                                                      In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2009 | 12.16 | SHIPPING CHARGES Inv: 917666010  Track#: 920732046264 |
| 4/27/2009 | 14.91 | SHIPPING CHARGES Inv: 917666010  Track#: 920732046286 |
| 4/27/2009 | 13.72 | SHIPPING CHARGES Inv: 917666010  Track#: 920732046297 |
| 5/1/2009 | 6 | N.Y. POSTAGE |
| 5/2/2009 | 14.55 | MES SERVICE N366001058582090030 Polizzi Fedex/Office relate |
| 5/7/2009 | 25.88 | SHIPPING CHARGES Inv: 898440691  Track#: 864088931174 |
| 5/15/2009 | 35.05 | SHIPPING CHARGES Inv: 898722281  Track#: 942196656569 |
| 5/15/2009 | 35.05 | SHIPPING CHARGES Inv: 898722281  Track#: 942196656570 |
| 5/15/2009 | 28.75 | SHIPPING CHARGES Inv: 919795045  Track#: 942196656710 |
| 5/15/2009 | 9.05 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656503 |
| 5/15/2009 | 10 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656514 |
| 5/15/2009 | 9.05 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656525 |
| 5/15/2009 | 10 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656536 |
| 5/15/2009 | 6 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656547 |
| 5/15/2009 | 10 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656558 |
| 5/15/2009 | 10 | SHIPPING CHARGES Inv: 919939468  Track#: 942196656580 |
| 5/15/2009 | 20 | SHIPPING CHARGES Inv: 920087600  Track#: 942196656591 |
| 5/15/2009 | 20.1 | N.Y. POSTAGE |
| 5/21/2009 | 25 | NY MESSENGER DOWNTWN |
| 5/26/2009 | 40.32 | COURIER (PA) - -VENDOR: EUROPE COURSES |
| 5/27/2009 | 108.59 | DOCUMENTATIONS (PA) - -VENDOR: UNIVERSITE DE PARIS |
| **TOTAL:** | **$681.32** | |
| | | |

**Scanning Charges (@ $0.10/page)**

| | | |
|------|-----|-----|
| | | |
| 5/1/2009 | 0.3 | NY SCAN TO PDF |
| 5/1/2009 | 0.3 | NY SCAN TO PDF |
| 5/1/2009 | 0.5 | NY SCAN TO PDF |
| 5/1/2009 | 3.1 | NY SCAN TO PDF |
| 5/2/2009 | 1 | NY SCAN TO PDF |
| 5/2/2009 | 5.3 | NY SCAN TO PDF |
| 5/3/2009 | 3.6 | NY SCAN TO PDF |
| 5/3/2009 | 3.7 | NY SCAN TO PDF |
| 5/3/2009 | 3.7 | NY SCAN TO PDF |
| 5/3/2009 | 1.2 | NY SCAN TO PDF |
| 5/3/2009 | 3.1 | NY SCAN TO PDF |
| 5/4/2009 | 1.4 | NY SCAN TO PDF |
| 5/4/2009 | 0.6 | NY SCAN TO PDF |
| 5/4/2009 | 0.9 | NY SCAN TO PDF |
| 5/5/2009 | 8.1 | NY SCAN TO PDF |
| 5/6/2009 | 1.2 | NY SCAN TO PDF |
| 5/6/2009 | 2.7 | NY SCAN TO PDF |
| 5/7/2009 | 0.1 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2009 | 3 | NY SCAN TO PDF |
| 5/7/2009 | 1 | NY SCAN TO PDF |
| 5/7/2009 | 0.5 | NY SCAN TO PDF |
| 5/7/2009 | 2.5 | NY SCAN TO PDF |
| 5/7/2009 | 1.3 | NY SCAN TO PDF |
| 5/8/2009 | 0.2 | NY SCAN TO PDF |
| 5/12/2009 | 1.1 | NY SCAN TO PDF |
| 5/12/2009 | 0.1 | NY SCAN TO PDF |
| 5/12/2009 | 0.2 | NY SCAN TO PDF |
| 5/12/2009 | 0.2 | NY SCAN TO PDF |
| 5/12/2009 | 0.1 | NY SCAN TO PDF |
| 5/13/2009 | 0.6 | NY SCAN TO PDF |
| 5/13/2009 | 0.1 | NY SCAN TO PDF |
| 5/13/2009 | 0.1 | NY SCAN TO PDF |
| 5/13/2009 | 0.1 | NY SCAN TO PDF |
| 5/14/2009 | 0.1 | NY SCAN TO PDF |
| 5/14/2009 | 0.1 | NY SCAN TO PDF |
| 5/14/2009 | 0.1 | NY SCAN TO PDF |
| 5/15/2009 | 0.2 | NY SCAN TO PDF |
| 5/15/2009 | 0.2 | NY SCAN TO PDF |
| 5/18/2009 | 3.78 | BRUSSELS SCANNING |
| 5/18/2009 | 2.52 | BRUSSELS SCANNING |
| 5/18/2009 | 0.6 | NY SCAN TO PDF |
| 5/18/2009 | 0.7 | NY SCAN TO PDF |
| 5/18/2009 | 2.5 | NY SCAN TO PDF |
| 5/18/2009 | 4.3 | NY SCAN TO PDF |
| 5/19/2009 | 6.5 | NY SCAN TO PDF |
| 5/19/2009 | 5.7 | NY SCAN TO PDF |
| 5/20/2009 | 3.1 | NY SCAN TO PDF |
| 5/20/2009 | 9.1 | NY SCAN TO PDF |
| 5/20/2009 | 6.5 | NY SCAN TO PDF |
| 5/20/2009 | 2.7 | NY SCAN TO PDF |
| 5/21/2009 | 1.2 | WASH. SCAN TO PDF |
| 5/21/2009 | 0.2 | NY SCAN TO PDF |
| 5/22/2009 | 1.7 | WASH. SCAN TO PDF |
| 5/24/2009 | 2.3 | NY SCAN TO PDF |
| 5/25/2009 | 2.94 | BRUSSELS SCANNING |
| 5/26/2009 | 2.1 | BRUSSELS SCANNING |
| 5/26/2009 | 0.6 | NY SCAN TO PDF |
| 5/26/2009 | 0.8 | NY SCAN TO PDF |
| 5/27/2009 | 0.2 | NY SCAN TO PDF |
| 5/27/2009 | 0.6 | NY SCAN TO PDF |
| 5/27/2009 | 0.4 | NY SCAN TO PDF |
| 5/28/2009 | 0.2 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/28/2009 | 0.5 | NY SCAN TO PDF |
| 5/28/2009 | 0.4 | NY SCAN TO PDF |
| 5/28/2009 | 0.4 | NY SCAN TO PDF |
| 5/28/2009 | 0.4 | NY SCAN TO PDF |
| 5/28/2009 | 0.6 | NY SCAN TO PDF |
| 5/28/2009 | 0.6 | NY SCAN TO PDF |
| 5/28/2009 | 0.4 | NY SCAN TO PDF |
| 5/29/2009 | 0.3 | NY SCAN TO PDF |
| 5/29/2009 | 1.5 | NY SCAN TO PDF |
| 5/29/2009 | 1.4 | NY SCAN TO PDF |
| 5/29/2009 | 0.5 | NY SCAN TO PDF |
| **TOTAL:** | **$120.84** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2009 | 3.1 | NY DUPLICATING |
| 5/1/2009 | 2.4 | NY DUPLICATING |
| 5/1/2009 | 16.9 | NY DUPLICATING |
| 5/1/2009 | 0.3 | NY DUPLICATING |
| 5/1/2009 | 0.1 | NY DUPLICATING |
| 5/1/2009 | 15.8 | NY DUPLICATING XEROX |
| 5/1/2009 | 15.7 | NY DUPLICATING XEROX |
| 5/1/2009 | 15.8 | NY DUPLICATING XEROX |
| 5/1/2009 | 0.4 | NY DUPLICATING XEROX |
| 5/2/2009 | 0.8 | NY DUPLICATING |
| 5/2/2009 | 2.1 | NY DUPLICATING |
| 5/2/2009 | 1.4 | NY DUPLICATING |
| 5/2/2009 | 2.5 | NY DUPLICATING |
| 5/2/2009 | 1.2 | NY DUPLICATING |
| 5/2/2009 | 1.8 | NY DUPLICATING |
| 5/2/2009 | 1.2 | NY DUPLICATING |
| 5/2/2009 | 62.8 | NY DUPLICATING XEROX |
| 5/2/2009 | 5.6 | NY DUPLICATING XEROX |
| 5/2/2009 | 29.8 | NY DUPLICATING XEROX |
| 5/2/2009 | 0.4 | NY DUPLICATING XEROX |
| 5/3/2009 | 0.4 | LASERTRACK DUPLICATING |
| 5/3/2009 | 11.2 | NY DUPLICATING XEROX |
| 5/5/2009 | 3.4 | NY DUPLICATING |
| 5/5/2009 | 15.4 | NY DUPLICATING |
| 5/5/2009 | 25.1 | NY DUPLICATING |
| 5/5/2009 | 0.1 | NY DUPLICATING |
| 5/5/2009 | 2.5 | NY DUPLICATING XEROX |
| 5/5/2009 | 10.3 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2009 | 0.2 | NY DUPLICATING |
| 5/6/2009 | 1.1 | NY DUPLICATING |
| 5/6/2009 | 2.6 | NY DUPLICATING |
| 5/6/2009 | 2.7 | NY DUPLICATING |
| 5/6/2009 | 13.4 | NY DUPLICATING XEROX |
| 5/7/2009 | 0.2 | NY DUPLICATING |
| 5/7/2009 | 0.2 | NY DUPLICATING |
| 5/7/2009 | 2 | NY DUPLICATING |
| 5/7/2009 | 20.1 | NY DUPLICATING |
| 5/7/2009 | 2 | NY DUPLICATING |
| 5/7/2009 | 20.1 | NY DUPLICATING |
| 5/7/2009 | 0.2 | NY DUPLICATING |
| 5/7/2009 | 0.1 | NY DUPLICATING |
| 5/7/2009 | 0.2 | NY DUPLICATING |
| 5/7/2009 | 0.1 | NY DUPLICATING |
| 5/7/2009 | 0.9 | NY DUPLICATING |
| 5/7/2009 | 0.9 | NY DUPLICATING |
| 5/7/2009 | 0.1 | NY DUPLICATING |
| 5/7/2009 | 0.1 | NY DUPLICATING |
| 5/7/2009 | 46 | NY DUPLICATING |
| 5/7/2009 | 15 | NY DUPLICATING |
| 5/7/2009 | 46 | NY DUPLICATING |
| 5/7/2009 | 15 | NY DUPLICATING |
| 5/7/2009 | 11.1 | NY DUPLICATING XEROX |
| 5/7/2009 | 10.3 | NY DUPLICATING XEROX |
| 5/7/2009 | 7.8 | NY DUPLICATING XEROX |
| 5/7/2009 | 7.8 | NY DUPLICATING XEROX |
| 5/7/2009 | 8.4 | NY DUPLICATING XEROX |
| 5/7/2009 | 8.7 | NY DUPLICATING XEROX |
| 5/8/2009 | 0.3 | NY DUPLICATING |
| 5/8/2009 | 0.1 | NY DUPLICATING |
| 5/8/2009 | 0.4 | NY DUPLICATING |
| 5/8/2009 | 3.6 | NY DUPLICATING |
| 5/8/2009 | 104.5 | NY DUPLICATING |
| 5/8/2009 | 0.2 | NY DUPLICATING |
| 5/8/2009 | 2.3 | NY DUPLICATING |
| 5/8/2009 | 0.2 | NY DUPLICATING |
| 5/8/2009 | 7 | NY DUPLICATING |
| 5/8/2009 | 24.1 | NY DUPLICATING XEROX |
| 5/8/2009 | 17.5 | NY DUPLICATING XEROX |
| 5/8/2009 | 17.5 | NY DUPLICATING XEROX |
| 5/8/2009 | 24.1 | NY DUPLICATING XEROX |
| 5/8/2009 | 25.1 | NY DUPLICATING XEROX |
| 5/8/2009 | 31.6 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2009 | 31.8 | NY DUPLICATING XEROX |
| 5/8/2009 | 54.4 | NY DUPLICATING XEROX |
| 5/11/2009 | 4.8 | NY DUPLICATING |
| 5/11/2009 | 0.2 | NY DUPLICATING |
| 5/11/2009 | 9.6 | NY DUPLICATING |
| 5/11/2009 | 3.1 | NY DUPLICATING XEROX |
| 5/11/2009 | 0.8 | NY DUPLICATING XEROX |
| 5/11/2009 | 2 | NY DUPLICATING XEROX |
| 5/11/2009 | 14.1 | NY DUPLICATING XEROX |
| 5/11/2009 | 2.9 | NY DUPLICATING XEROX |
| 5/11/2009 | 15.7 | NY DUPLICATING XEROX |
| 5/11/2009 | 2.7 | NY DUPLICATING XEROX |
| 5/12/2009 | 15.9 | NY DUPLICATING |
| 5/12/2009 | 4.8 | NY DUPLICATING |
| 5/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/12/2009 | 6.7 | NY DUPLICATING XEROX |
| 5/12/2009 | 0.5 | NY DUPLICATING XEROX |
| 5/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/12/2009 | 0.5 | NY DUPLICATING XEROX |
| 5/12/2009 | 3.5 | NY DUPLICATING XEROX |
| 5/13/2009 | 2.4 | PARIS DUPLICATING Page:24 Time:1638 |
| 5/13/2009 | 0.1 | NY DUPLICATING |
| 5/13/2009 | 0.1 | NY DUPLICATING |
| 5/13/2009 | 1.8 | NY DUPLICATING |
| 5/13/2009 | 15.2 | NY DUPLICATING |
| 5/13/2009 | 19.8 | NY DUPLICATING |
| 5/13/2009 | 174.4 | NY DUPLICATING |
| 5/13/2009 | 0 | NY DUPLICATING XEROX |
| 5/13/2009 | 0 | NY DUPLICATING XEROX |
| 5/13/2009 | 0 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.7 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/13/2009 | 0 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/13/2009 | 2 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/13/2009 | 135.3 | NY DUPLICATING XEROX |
| 5/13/2009 | 0.8 | NY DUPLICATING XEROX |
| 5/13/2009 | 149.1 | NY DUPLICATING XEROX |
| 5/13/2009 | 1.6 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2009 | 7.6 | NY DUPLICATING XEROX |
| 5/14/2009 | 0.3 | PARIS DUPLICATING Page:3 Time:1016 |
| 5/14/2009 | 234.09 | OUT DUPLICAT    . - -VENDOR: QUALITY IMAGING SERVICES, INC COPIES |
| 5/14/2009 | 316.28 | OUT DUPLICAT    . - -VENDOR: QUALITY IMAGING SERVICES, INC COPIES |
| 5/14/2009 | 0.1 | LASERTRACK DUPLICATING |
| 5/14/2009 | 0.1 | LASERTRACK DUPLICATING |
| 5/14/2009 | 1.2 | LASERTRACK DUPLICATING |
| 5/14/2009 | 0.1 | LASERTRACK DUPLICATING |
| 5/14/2009 | 0.1 | LASERTRACK DUPLICATING |
| 5/14/2009 | 0.1 | LASERTRACK DUPLICATING |
| 5/14/2009 | 1.2 | LASERTRACK DUPLICATING |
| 5/14/2009 | 0.4 | NY DUPLICATING |
| 5/14/2009 | 0.1 | NY DUPLICATING |
| 5/14/2009 | 0.6 | NY DUPLICATING |
| 5/14/2009 | 3.3 | NY DUPLICATING |
| 5/14/2009 | 2.1 | NY DUPLICATING |
| 5/14/2009 | 3.6 | NY DUPLICATING |
| 5/14/2009 | 17.2 | NY DUPLICATING |
| 5/14/2009 | 12.6 | NY DUPLICATING |
| 5/14/2009 | 1.1 | NY DUPLICATING |
| 5/14/2009 | 0.1 | NY DUPLICATING |
| 5/14/2009 | 0.1 | NY DUPLICATING |
| 5/14/2009 | 0.2 | NY DUPLICATING |
| 5/14/2009 | 0.1 | NY DUPLICATING |
| 5/14/2009 | 0.8 | NY DUPLICATING |
| 5/14/2009 | 11.6 | NY DUPLICATING |
| 5/14/2009 | 0.1 | NY DUPLICATING |
| 5/14/2009 | 1.6 | NY DUPLICATING XEROX |
| 5/15/2009 | 4.8 | NY DUPLICATING |
| 5/15/2009 | 2.8 | NY DUPLICATING |
| 5/15/2009 | 2.8 | NY DUPLICATING |
| 5/15/2009 | 6.4 | NY DUPLICATING |
| 5/15/2009 | 0.1 | NY DUPLICATING |
| 5/15/2009 | 36 | NY DUPLICATING |
| 5/15/2009 | 0.2 | NY DUPLICATING |
| 5/15/2009 | 2.2 | NY DUPLICATING |
| 5/16/2009 | 1.4 | NY DUPLICATING XEROX |
| 5/16/2009 | 15.8 | NY DUPLICATING XEROX |
| 5/17/2009 | 0.2 | LASERTRACK DUPLICATING |
| 5/17/2009 | 0.2 | LASERTRACK DUPLICATING |
| 5/17/2009 | 0.2 | LASERTRACK DUPLICATING |
| 5/18/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1158 |
| 5/18/2009 | 13.5 | PARIS DUPLICATING Page:135 Time:1457 |
| 5/18/2009 | 0.2 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 5/18/2009 | 0.1 | NY DUPLICATING |
| 5/18/2009 | 0.2 | NY DUPLICATING |
| 5/18/2009 | 235.6 | NY DUPLICATING |
| 5/18/2009 | 190.2 | NY DUPLICATING |
| 5/18/2009 | 4.8 | NY DUPLICATING |
| 5/18/2009 | 10.2 | NY DUPLICATING |
| 5/18/2009 | 9.6 | NY DUPLICATING |
| 5/18/2009 | 0.1 | NY DUPLICATING |
| 5/18/2009 | 2.5 | NY DUPLICATING |
| 5/18/2009 | 4.2 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/18/2009 | 3.6 | NY DUPLICATING XEROX |
| 5/18/2009 | 5.7 | NY DUPLICATING XEROX |
| 5/18/2009 | 3 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.5 | NY DUPLICATING XEROX |
| 5/18/2009 | 5.4 | NY DUPLICATING XEROX |
| 5/18/2009 | 4.2 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/18/2009 | 2.1 | NY DUPLICATING XEROX |
| 5/18/2009 | 9.9 | NY DUPLICATING XEROX |
| 5/18/2009 | 4.5 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/18/2009 | 12 | NY DUPLICATING XEROX |
| 5/18/2009 | 12.3 | NY DUPLICATING XEROX |
| 5/18/2009 | 9.3 | NY DUPLICATING XEROX |
| 5/18/2009 | 21 | NY DUPLICATING XEROX |
| 5/18/2009 | 15.7 | NY DUPLICATING XEROX |
| 5/18/2009 | 0 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.3 | NY DUPLICATING XEROX |
| 5/18/2009 | 1.4 | NY DUPLICATING XEROX |
| 5/18/2009 | 14.1 | NY DUPLICATING XEROX |
| 5/19/2009 | 0.2 | PARIS DUPLICATING Page:2 Time:1601 |
| 5/19/2009 | 0.7 | PARIS DUPLICATING Page:7 Time:1605 |
| 5/19/2009 | 2,913.23 | OUT DUPLICAT     . - -VENDOR: SCARAB CONSULTING LLC CONSULTING SERVICES |
| 5/19/2009 | 0.1 | NY DUPLICATING |
| 5/19/2009 | 0.2 | NY DUPLICATING |
| 5/19/2009 | 0.3 | NY DUPLICATING |
| 5/19/2009 | 5 | NY DUPLICATING |
| 5/19/2009 | 9.9 | NY DUPLICATING |
| 5/19/2009 | 6.6 | NY DUPLICATING |
| 5/19/2009 | 0.3 | NY DUPLICATING |
| 5/19/2009 | 0.3 | NY DUPLICATING |
| 5/19/2009 | 22 | NY DUPLICATING XEROX |
| 5/19/2009 | 0.2 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/19/2009 | 0 | NY DUPLICATING XEROX |
| 5/19/2009 | 33.6 | NY DUPLICATING XEROX |
| 5/19/2009 | 0.8 | NY DUPLICATING XEROX |
| 5/19/2009 | 0 | NY DUPLICATING XEROX |
| 5/19/2009 | 0 | NY DUPLICATING XEROX |
| 5/19/2009 | 0 | NY DUPLICATING XEROX |
| 5/19/2009 | 0.8 | NY DUPLICATING XEROX |
| 5/19/2009 | 0 | NY DUPLICATING XEROX |
| 5/20/2009 | 0.3 | WASHINGTON DUPLICATING |
| 5/20/2009 | 0.2 | NY DUPLICATING |
| 5/20/2009 | 0.4 | NY DUPLICATING |
| 5/20/2009 | 0.2 | NY DUPLICATING |
| 5/20/2009 | 0.5 | NY DUPLICATING |
| 5/20/2009 | 0.7 | NY DUPLICATING |
| 5/20/2009 | 0.2 | NY DUPLICATING |
| 5/20/2009 | 0.1 | NY DUPLICATING |
| 5/20/2009 | 0.2 | NY DUPLICATING |
| 5/20/2009 | 0 | NY DUPLICATING XEROX |
| 5/20/2009 | 0 | NY DUPLICATING XEROX |
| 5/20/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/20/2009 | 0 | NY DUPLICATING XEROX |
| 5/20/2009 | 0.7 | NY DUPLICATING XEROX |
| 5/20/2009 | 0 | NY DUPLICATING XEROX |
| 5/20/2009 | 0 | NY DUPLICATING XEROX |
| 5/21/2009 | 4.1 | WASHINGTON DUPLICATING |
| 5/21/2009 | 195.71 | OUT DUPLICAT      . - -VENDOR: QUALITY IMAGING SERVICES, INC COPIES |
| 5/21/2009 | 0.4 | NY DUPLICATING |
| 5/21/2009 | 0.6 | NY DUPLICATING |
| 5/21/2009 | 0.5 | NY DUPLICATING |
| 5/21/2009 | 212.4 | NY DUPLICATING |
| 5/21/2009 | 25.2 | NY DUPLICATING |
| 5/21/2009 | 0.5 | NY DUPLICATING |
| 5/21/2009 | 6.4 | NY DUPLICATING |
| 5/21/2009 | 7.2 | NY DUPLICATING |
| 5/21/2009 | 27.6 | NY DUPLICATING |
| 5/21/2009 | 2.3 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.6 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.6 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.3 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.7 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.5 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.3 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.7 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/21/2009 | 0.6 | NY DUPLICATING XEROX |
| 5/22/2009 | 8.1 | WASHINGTON DUPLICATING |
| 5/22/2009 | 0.3 | NY DUPLICATING |
| 5/22/2009 | 0.1 | NY DUPLICATING |
| 5/22/2009 | 753.8 | NY DUPLICATING XEROX |
| 5/22/2009 | 21 | NY DUPLICATING XEROX |
| 5/22/2009 | 21 | NY DUPLICATING XEROX |
| 5/22/2009 | 21 | NY DUPLICATING XEROX |
| 5/22/2009 | 2.1 | NY DUPLICATING XEROX |
| 5/22/2009 | 0.4 | NY DUPLICATING XEROX |
| 5/22/2009 | 0.9 | NY DUPLICATING XEROX |
| 5/22/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/22/2009 | 0.7 | NY DUPLICATING XEROX |
| 5/22/2009 | 42 | NY DUPLICATING XEROX |
| 5/23/2009 | 15.4 | NY DUPLICATING XEROX |
| 5/24/2009 | 11.1 | LASERTRACK DUPLICATING |
| 5/24/2009 | 2.8 | NY DUPLICATING |
| 5/24/2009 | 11.7 | NY DUPLICATING |
| 5/24/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/24/2009 | 12.4 | NY DUPLICATING XEROX |
| 5/24/2009 | 11.1 | NY DUPLICATING XEROX |
| 5/25/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1022 |
| 5/25/2009 | 11.4 | PARIS DUPLICATING Page:114 Time:1835 |
| 5/25/2009 | 11.6 | NY DUPLICATING |
| 5/25/2009 | 12.5 | NY DUPLICATING |
| 5/26/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1653 |
| 5/26/2009 | 94.7 | NY DUPLICATING |
| 5/26/2009 | 50 | NY DUPLICATING |
| 5/26/2009 | 1.1 | NY DUPLICATING |
| 5/26/2009 | 2.9 | NY DUPLICATING XEROX |
| 5/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/26/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:0139 |
| 5/27/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1730 |
| 5/27/2009 | 1.6 | NY DUPLICATING |
| 5/27/2009 | 1.8 | NY DUPLICATING |
| 5/27/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 2 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.3 | NY DUPLICATING XEROX |
| 5/27/2009 | 5.5 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.3 | NY DUPLICATING XEROX |
| 5/27/2009 | 12.4 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/27/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.1 | PARIS DUPLICATING Page:1 Time:1056 |
| 5/28/2009 | 1.4 | PARIS DUPLICATING Page:14 Time:1617 |
| 5/28/2009 | 3.5 | LASERTRACK DUPLICATING |
| 5/28/2009 | 1.2 | NY DUPLICATING |
| 5/28/2009 | 2.9 | NY DUPLICATING |
| 5/28/2009 | 3 | NY DUPLICATING |
| 5/28/2009 | 12.4 | NY DUPLICATING |
| 5/28/2009 | 3.2 | NY DUPLICATING |
| 5/28/2009 | 2.3 | NY DUPLICATING |
| 5/28/2009 | 0.1 | NY DUPLICATING |
| 5/28/2009 | 0.2 | NY DUPLICATING |
| 5/28/2009 | 14 | NY DUPLICATING |
| 5/28/2009 | 0.3 | NY DUPLICATING |
| 5/28/2009 | 84.1 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/28/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/28/2009 | 2.9 | NY DUPLICATING XEROX |
| 5/28/2009 | 6 | NY DUPLICATING XEROX |
| 5/28/2009 | 67.4 | NY DUPLICATING XEROX |
| 5/28/2009 | 67.4 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2009 | 0.1 | NY DUPLICATING |
| 5/29/2009 | 0.1 | NY DUPLICATING |
| 5/29/2009 | 0.3 | NY DUPLICATING |
| 5/29/2009 | 0.3 | NY DUPLICATING |
| 5/29/2009 | 6.9 | NY DUPLICATING |
| 5/29/2009 | 6.9 | NY DUPLICATING |
| 5/29/2009 | 7.9 | NY DUPLICATING XEROX |
| 5/29/2009 | 2 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.4 | NY DUPLICATING XEROX |
| 5/30/2009 | 10.4 | NY DUPLICATING XEROX |
| 5/30/2009 | 11.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 11.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 6.3 | NY DUPLICATING XEROX |
| 5/30/2009 | 4.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 3 | NY DUPLICATING XEROX |
| 5/30/2009 | 4.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.4 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.3 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 2.8 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 6.3 | NY DUPLICATING XEROX |
| 5/30/2009 | 4.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 3 | NY DUPLICATING XEROX |
| 5/30/2009 | 4.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.4 | NY DUPLICATING XEROX |
| 5/30/2009 | 9.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.3 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 3.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 3.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 3.5 | NY DUPLICATING XEROX |
| 5/30/2009 | 2.8 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.2 | NY DUPLICATING XEROX |
| 5/30/2009 | 0.1 | NY DUPLICATING XEROX |
| 5/30/2009 | 1.4 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                     *In re Nortel Netowrks Inc., et al.*
**May 1, 2009 through May 31, 2009**                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2009 | 6.8 | NY DUPLICATING |
| 5/31/2009 | 13.5 | NY DUPLICATING XEROX |
| **TOTAL:** | **$7,782.11** | |
| | | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/1/2009 | 1,020.50 | NY COLOR PRINTING |
| 5/1/2009 | 516.75 | NY COLOR PRINTING |
| 5/1/2009 | 507 | NY COLOR PRINTING |
| 5/1/2009 | 17.55 | NY COLOR PRINTING |
| 5/1/2009 | 0.65 | NY COLOR PRINTING |
| 5/1/2009 | 0.65 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/1/2009 | 0.65 | NY COLOR PRINTING |
| 5/1/2009 | 11.05 | NY COLOR PRINTING |
| 5/1/2009 | 17.55 | NY COLOR PRINTING |
| 5/1/2009 | 6.5 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/1/2009 | 6.5 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/1/2009 | 0.65 | NY COLOR PRINTING |
| 5/1/2009 | 0.65 | NY COLOR PRINTING |
| 5/1/2009 | 1.3 | NY COLOR PRINTING |
| 5/2/2009 | 7.8 | NY COLOR PRINTING |
| 5/2/2009 | 102.05 | NY COLOR PRINTING |
| 5/2/2009 | 7.8 | NY COLOR PRINTING |
| 5/2/2009 | 265.2 | NY COLOR PRINTING |
| 5/2/2009 | 408.2 | NY COLOR PRINTING |
| 5/4/2009 | 87.75 | NY COLOR PRINTING |
| 5/4/2009 | 102.7 | NY COLOR PRINTING |
| 5/4/2009 | 72.8 | NY COLOR PRINTING |
| 5/4/2009 | 97.5 | NY COLOR PRINTING |
| 5/5/2009 | 553.8 | NY COLOR PRINTING |
| 5/5/2009 | 534.3 | NY COLOR PRINTING |
| 5/5/2009 | 534.3 | NY COLOR PRINTING |
| 5/5/2009 | 534.3 | NY COLOR PRINTING |
| 5/6/2009 | 179.4 | NY COLOR PRINTING |
| 5/11/2009 | 102.05 | NY COLOR PRINTING |
| 5/11/2009 | 37.05 | NY COLOR PRINTING |
| 5/12/2009 | 76.05 | NY COLOR PRINTING |
| 5/12/2009 | 48.75 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2009 | 54.6 | NY COLOR PRINTING |
| 5/12/2009 | 72.15 | NY COLOR PRINTING |
| 5/12/2009 | 1,437.15 | NY COLOR PRINTING |
| 5/12/2009 | 43.55 | NY COLOR PRINTING |
| 5/12/2009 | 67.6 | NY COLOR PRINTING |
| 5/12/2009 | 23.4 | NY COLOR PRINTING |
| 5/12/2009 | 67.6 | NY COLOR PRINTING |
| 5/12/2009 | 43.55 | NY COLOR PRINTING |
| 5/13/2009 | 0.65 | NY COLOR PRINTING |
| 5/13/2009 | 0.65 | NY COLOR PRINTING |
| 5/13/2009 | 4.55 | NY COLOR PRINTING |
| 5/13/2009 | 2.6 | NY COLOR PRINTING |
| 5/13/2009 | 3.25 | NY COLOR PRINTING |
| 5/13/2009 | 4.55 | NY COLOR PRINTING |
| 5/15/2009 | 2.6 | NY COLOR PRINTING |
| 5/15/2009 | 111.15 | NY COLOR PRINTING |
| 5/15/2009 | 123.5 | NY COLOR PRINTING |
| 5/15/2009 | 19.5 | NY COLOR PRINTING |
| 5/15/2009 | 2.6 | NY COLOR PRINTING |
| 5/15/2009 | 12.35 | NY COLOR PRINTING |
| 5/15/2009 | 7.8 | NY COLOR PRINTING |
| 5/15/2009 | 26.65 | NY COLOR PRINTING |
| 5/15/2009 | 17.55 | NY COLOR PRINTING |
| 5/15/2009 | 9.75 | NY COLOR PRINTING |
| 5/15/2009 | 15.6 | NY COLOR PRINTING |
| 5/15/2009 | 123.5 | NY COLOR PRINTING |
| 5/15/2009 | 19.5 | NY COLOR PRINTING |
| 5/15/2009 | 12.35 | NY COLOR PRINTING |
| 5/15/2009 | 111.15 | NY COLOR PRINTING |
| 5/15/2009 | 26.65 | NY COLOR PRINTING |
| 5/15/2009 | 7.8 | NY COLOR PRINTING |
| 5/15/2009 | 17.55 | NY COLOR PRINTING |
| 5/15/2009 | 9.75 | NY COLOR PRINTING |
| 5/15/2009 | 15.6 | NY COLOR PRINTING |
| 5/19/2009 | 143 | NY COLOR PRINTING |
| 5/19/2009 | 143 | NY COLOR PRINTING |
| 5/19/2009 | 111.15 | NY COLOR PRINTING |
| 5/19/2009 | 1.3 | NY COLOR PRINTING |
| 5/19/2009 | 9.75 | NY COLOR PRINTING |
| 5/19/2009 | 20.8 | NY COLOR PRINTING |
| 5/19/2009 | 2.6 | NY COLOR PRINTING |
| 5/20/2009 | 87.1 | NY COLOR PRINTING |
| 5/21/2009 | 4.55 | NY COLOR PRINTING |
| 5/22/2009 | 273 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/24/2009 | 111.8 | NY COLOR PRINTING |
| 5/24/2009 | 113.75 | NY COLOR PRINTING |
| 5/24/2009 | 113.75 | NY COLOR PRINTING |
| 5/24/2009 | 111.8 | NY COLOR PRINTING |
| 5/25/2009 | 113.75 | NY COLOR PRINTING |
| 5/26/2009 | 110.5 | NY COLOR PRINTING |
| 5/26/2009 | 910 | NY COLOR PRINTING |
| 5/26/2009 | 562.25 | NY COLOR PRINTING |
| 5/28/2009 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **$11,329.50** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 5/1/2009 | 39 | NY FAX PAGE CHARGE |
| 5/1/2009 | 6 | NY FAX PAGE CHARGE |
| 5/1/2009 | 6 | NY FAX PAGE CHARGE |
| 5/7/2009 | 3 | NY FAX PAGE CHARGE |
| 5/8/2009 | 2 | NY FAX PAGE CHARGE |
| 5/13/2009 | 1 | RAPIFAX (PA) Telephone:0139073736 Duration:72 Destination: Pages:6 |
| 5/15/2009 | 1 | NY FAX PAGE CHARGE |
| 5/15/2009 | 17 | NY FAX PAGE CHARGE |
| 5/19/2009 | 1 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$76.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/2/2009 | 12.5 | NY LEXIS CHARGES |
| 5/2/2009 | 200 | NY LEXIS CHARGES |
| 5/2/2009 | 50 | NY LEXIS CHARGES |
| 5/3/2009 | 215 | NY LEXIS CHARGES |
| 5/7/2009 | 12.5 | NY LEXIS CHARGES |
| 5/7/2009 | 81 | NY LEXIS CHARGES |
| 5/10/2009 | 200 | NY LEXIS CHARGES |
| 5/10/2009 | 162 | NY LEXIS CHARGES |
| 5/10/2009 | 37.5 | NY LEXIS CHARGES |
| 5/11/2009 | 62.5 | NY LEXIS CHARGES |
| 5/11/2009 | 87.5 | NY LEXIS CHARGES |
| 5/11/2009 | 12.5 | NY LEXIS CHARGES |
| 5/11/2009 | 85 | NY LEXIS CHARGES |
| 5/11/2009 | 7.25 | NY LEXIS CHARGES |
| 5/11/2009 | 50 | NY LEXIS CHARGES |
| 5/11/2009 | 7.25 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2009 | 87.5 | NY LEXIS CHARGES |
| 5/11/2009 | 72 | NY LEXIS CHARGES |
| 5/12/2009 | 12.5 | NY LEXIS CHARGES |
| 5/12/2009 | 146 | NY LEXIS CHARGES |
| 5/12/2009 | 438 | NY LEXIS CHARGES |
| 5/12/2009 | 50 | NY LEXIS CHARGES |
| 5/12/2009 | 87.5 | NY LEXIS CHARGES |
| 5/12/2009 | 180 | NY LEXIS CHARGES |
| 5/12/2009 | 112.5 | NY LEXIS CHARGES |
| 5/12/2009 | 150 | NY LEXIS CHARGES |
| 5/12/2009 | 215 | NY LEXIS CHARGES |
| 5/12/2009 | 50 | NY LEXIS CHARGES |
| 5/12/2009 | 401 | NY LEXIS CHARGES |
| 5/12/2009 | 143 | NY LEXIS CHARGES |
| 5/12/2009 | 905 | NY LEXIS CHARGES |
| 5/12/2009 | 144 | NY LEXIS CHARGES |
| 5/13/2009 | 25 | NY LEXIS CHARGES |
| 5/13/2009 | 292 | NY LEXIS CHARGES |
| 5/13/2009 | 12.5 | NY LEXIS CHARGES |
| 5/13/2009 | 50 | NY LEXIS CHARGES |
| 5/14/2009 | 200 | NY LEXIS CHARGES |
| 5/14/2009 | 12.5 | NY LEXIS CHARGES |
| 5/14/2009 | 12.5 | NY LEXIS CHARGES |
| 5/15/2009 | 458 | NY LEXIS CHARGES |
| 5/16/2009 | 81 | NY LEXIS CHARGES |
| 5/16/2009 | 12.5 | NY LEXIS CHARGES |
| 5/17/2009 | 60 | NY LEXIS CHARGES |
| 5/17/2009 | 50 | NY LEXIS CHARGES |
| 5/17/2009 | 7.25 | NY LEXIS CHARGES |
| 5/18/2009 | 141 | NY LEXIS CHARGES |
| 5/18/2009 | 25 | NY LEXIS CHARGES |
| 5/18/2009 | 25 | NY LEXIS CHARGES |
| 5/18/2009 | 7.25 | NY LEXIS CHARGES |
| 5/18/2009 | 72 | NY LEXIS CHARGES |
| 5/19/2009 | 54.19 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SVC FOR 04/2009 |
| 5/21/2009 | 37 | NY LEXIS CHARGES |
| 5/21/2009 | 215 | NY LEXIS CHARGES |
| 5/21/2009 | 161 | NY LEXIS CHARGES |
| 5/21/2009 | 12.5 | NY LEXIS CHARGES |
| 5/21/2009 | 50 | NY LEXIS CHARGES |
| 5/22/2009 | 255 | NY LEXIS CHARGES |
| 5/25/2009 | 11 | LEXIS INFOGREFFE(PA) |
| 5/25/2009 | 33 | LEXIS INFOGREFFE(PA) |
| 5/26/2009 | 8,742.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2009 | 350 | NY LEXIS CHARGES |
| 5/26/2009 | 1,870.00 | NY LEXIS CHARGES |
| 5/26/2009 | 11 | LEXIS INFOGREFFE(PA) |
| 5/26/2009 | 66 | LEXIS INFOGREFFE(PA) |
| 5/27/2009 | 1,262.00 | NY LEXIS CHARGES |
| 5/27/2009 | 375 | NY LEXIS CHARGES |
| 5/27/2009 | 5.5 | LEXIS INFOGREFFE(PA) |
| 5/27/2009 | 33 | LEXIS INFOGREFFE(PA) |
| 5/28/2009 | 2,565.00 | NY LEXIS CHARGES |
| 5/28/2009 | 375 | NY LEXIS CHARGES |
| 5/28/2009 | 12.5 | NY LEXIS CHARGES |
| 5/28/2009 | 33 | LEXIS INFOGREFFE(PA) |
| 5/29/2009 | 50 | NY LEXIS CHARGES |
| 5/29/2009 | 8.25 | LEXIS INFOGREFFE(PA) |
| 5/29/2009 | 33 | LEXIS INFOGREFFE(PA) |
| **TOTAL:** | **$22,639.94** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/1/2009 | 952.72 | N. Y WESTLAW |
| 5/1/2009 | 314.04 | N. Y WESTLAW |
| 5/1/2009 | 144.09 | N. Y WESTLAW |
| 5/1/2009 | 277.62 | N. Y WESTLAW |
| 5/2/2009 | 208.39 | N. Y WESTLAW |
| 5/2/2009 | 109.32 | N. Y WESTLAW |
| 5/4/2009 | 70.07 | N. Y WESTLAW |
| 5/5/2009 | 56.3 | N. Y WESTLAW |
| 5/5/2009 | 184.61 | N. Y WESTLAW |
| 5/5/2009 | 36.15 | N. Y WESTLAW |
| 5/5/2009 | 335.19 | N. Y WESTLAW |
| 5/6/2009 | 102.8 | N. Y WESTLAW |
| 5/6/2009 | 345.29 | N. Y WESTLAW |
| 5/7/2009 | 149.58 | N. Y WESTLAW |
| 5/7/2009 | 22.76 | N. Y WESTLAW |
| 5/8/2009 | 96.72 | N. Y WESTLAW |
| 5/8/2009 | 64.18 | N. Y WESTLAW |
| 5/11/2009 | 255.44 | N. Y WESTLAW |
| 5/12/2009 | 114.91 | N. Y WESTLAW |
| 5/12/2009 | 69.95 | N. Y WESTLAW |
| 5/12/2009 | 272.55 | N. Y WESTLAW |
| 5/12/2009 | 145.19 | N. Y WESTLAW |
| 5/12/2009 | 1,378.16 | N. Y WESTLAW |
| 5/13/2009 | 48.15 | N. Y WESTLAW |

**EXPENSE SUMMARY**                                                  In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                 **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2009 | 49.52 | N. Y WESTLAW |
| 5/13/2009 | 252.73 | N. Y WESTLAW |
| 5/13/2009 | 83.91 | N. Y WESTLAW |
| 5/13/2009 | 183.6 | N. Y WESTLAW |
| 5/14/2009 | 28.29 | N. Y WESTLAW |
| 5/14/2009 | 358.05 | N. Y WESTLAW |
| 5/17/2009 | 154.45 | N. Y WESTLAW |
| 5/19/2009 | 58.84 | N. Y WESTLAW |
| 5/20/2009 | 355.43 | N. Y WESTLAW |
| 5/20/2009 | 304.36 | N. Y WESTLAW |
| 5/21/2009 | 1,562.10 | N. Y WESTLAW |
| 5/28/2009 | 279.94 | N. Y WESTLAW |
| 5/29/2009 | 42.28 | N. Y WESTLAW |
| **TOTAL:** | **$9,467.68** | |
| | | |
| **Filing Fees** | | |
| | | |
| 5/21/2009 | 857.1 | FILING FEES - -VENDOR: CSC CORPORATION SERVICE CO. INV# 51961483 - ALTEON WEBSYSTEMS INC |
| 5/21/2009 | 852.1 | FILING FEES - -VENDOR: CSC CORPORATION SERVICE CO. INV# 51961491 - ALTEON WEBSYSTEMS INTL INC |
| **TOTAL:** | **$1,709.20** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/30/2009 | 15.85 | Late Work Meal - Doggett |
| 4/1/2009 | 37 | Late Work Meal - Marette |
| 4/2/2009 | 37 | Late Work Meal - Marette |
| 4/3/2009 | 15.85 | Late Work Meal - Doggett |
| 4/3/2009 | 37 | Late Work Meal - Marette |
| 4/5/2009 | 37 | Late Work Meal - Marette |
| 4/6/2009 | 15.78 | Late Work Meal - Bromley |
| 4/6/2009 | 19.51 | Late Work Meal - Da Passano |
| 4/6/2009 | 17.87 | Late Work Meal - Dennis |
| 4/6/2009 | 8.95 | Late Work Meal - Fiege |
| 4/6/2009 | 15.02 | Late Work Meal - Laporte |
| 4/6/2009 | 11.99 | Late Work Meal - Leinwand |
| 4/6/2009 | 14.67 | Late Work Meal - Lipner |
| 4/6/2009 | 21.18 | Late Work Meal - Liu |
| 4/6/2009 | 14.46 | Late Work Meal - Mendolaro |
| 4/6/2009 | 20.32 | Late Work Meal - Schweitzer |
| 4/6/2009 | 14.31 | Late Work Meal - Weaver |
| 4/7/2009 | 10.36 | Late Work Meal - Dennis |
| 4/7/2009 | 15.86 | Late Work Meal - Doggett |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2009 | 19.76 | Late Work Meal - Goodman |
| 4/7/2009 | 17.33 | Late Work Meal - Jones |
| 4/7/2009 | 30 | Late Work Meal - Marette |
| 4/7/2009 | 12.85 | Late Work Meal - Mendolaro |
| 4/7/2009 | 17.68 | Late Work Meal - Schweitzer |
| 4/8/2009 | 6.98 | Late Work Meal - Benard |
| 4/8/2009 | 20.37 | Late Work Meal - Doggett |
| 4/8/2009 | 13.57 | Late Work Meal - Fiege |
| 4/8/2009 | 13.27 | Late Work Meal - Jones |
| 4/8/2009 | 8.27 | Late Work Meal - Kashef |
| 4/8/2009 | 22.46 | Late Work Meal - Liu |
| 4/8/2009 | 37 | Late Work Meal - Marette |
| 4/8/2009 | 13.28 | Late Work Meal - Motomura |
| 4/8/2009 | 18.59 | Late Work Meal - Patel |
| 4/8/2009 | 8.6 | Late Work Meal - Tilly |
| 4/9/2009 | 26.52 | Late Work Meal - Cousquer |
| 4/9/2009 | 25 | Late Work Meal - Marette |
| 4/9/2009 | 19.95 | Late Work Meal - Mendolaro |
| 4/9/2009 | 22 | Late Work Meal - Salvatore |
| 4/9/2009 | 13.55 | Late Work Meal - Whoriskey |
| 4/10/2009 | 24 | Late Work Meal - Marette |
| 4/11/2009 | 37 | Late Work Meal - Marette |
| 4/12/2009 | 19.12 | Late Work Meal - Salvatore |
| 4/13/2009 | 23.06 | Late Work Meal - Benard |
| 4/13/2009 | 24.62 | Late Work Meal - Cousquer |
| 4/13/2009 | 17.46 | Late Work Meal - Fleming-Delacruz |
| 4/13/2009 | 18.42 | Late Work Meal - Ilan |
| 4/13/2009 | 8.95 | Late Work Meal - Ilan |
| 4/13/2009 | 16.04 | Late Work Meal - Laporte |
| 4/13/2009 | 17.45 | Late Work Meal - Leinwand |
| 4/13/2009 | 20.33 | Late Work Meal - Liu |
| 4/13/2009 | 34.35 | Late Work Meal - Malik |
| 4/13/2009 | 10.09 | Late Work Meal - Mandell |
| 4/13/2009 | 14.94 | Late Work Meal - Motomura |
| 4/13/2009 | 11.72 | Late Work Meal - Salvatore |
| 4/14/2009 | 22.75 | Late Work Meal - Cousquer |
| 4/14/2009 | 13.69 | Late Work Meal - Doggett |
| 4/14/2009 | 10.92 | Late Work Meal - Fleming-Delacruz |
| 4/14/2009 | 14.8 | Late Work Meal - Jones |
| 4/14/2009 | 11.77 | Late Work Meal - Liu |
| 4/14/2009 | 33.26 | Late Work Meal - Malik |
| 4/14/2009 | 25 | Late Work Meal - Marette |
| 4/14/2009 | 16.16 | Late Work Meal - Mendolaro |
| 4/14/2009 | 7.51 | Late Work Meal - Motomura |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2009 | 23.9 | Late Work Meal - Paralegal Temp |
| 4/14/2009 | 18.13 | Late Work Meal - Salvatore |
| 4/15/2009 | 28.89 | Late Work Meal - Bromley |
| 4/15/2009 | 15.86 | Late Work Meal - Doggett |
| 4/15/2009 | 14.34 | Late Work Meal - Fiege |
| 4/15/2009 | 12.52 | Late Work Meal - Fleming-Delacruz |
| 4/15/2009 | 19.89 | Late Work Meal - Gauchier |
| 4/15/2009 | 24.28 | Late Work Meal - Larson |
| 4/15/2009 | 18.75 | Late Work Meal - Liu |
| 4/15/2009 | 9.65 | Late Work Meal - Mendolaro |
| 4/15/2009 | 9.14 | Late Work Meal - Salvatore |
| 4/15/2009 | 20.79 | Late Work Meal - Schweitzer |
| 4/16/2009 | 21.28 | Late Work Meal - Cousquer |
| 4/16/2009 | 5.77 | Late Work Meal - Da Passano |
| 4/16/2009 | 19.66 | Late Work Meal - Fleming-Delacruz |
| 4/16/2009 | 12.06 | Late Work Meal - Leinwand |
| 4/16/2009 | 21.63 | Late Work Meal - Liu |
| 4/16/2009 | 25 | Late Work Meal - Marette |
| 4/16/2009 | 13.06 | Late Work Meal - Paralegal Temp |
| 4/16/2009 | 6.45 | Late Work Meal - Riley |
| 4/16/2009 | 11.53 | Late Work Meal - Whoriskey |
| 4/17/2009 | 37 | Late Work Meal - Marette |
| 4/19/2009 | 37 | Late Work Meal - Marette |
| 4/20/2009 | 23.78 | Late Work Meal - Benard |
| 4/20/2009 | 227 | Late Work Meal - Benard |
| 4/20/2009 | 18.21 | Late Work Meal - Fleming-Delacruz |
| 4/20/2009 | 7.75 | Late Work Meal - Grandinetti |
| 4/20/2009 | 33.15 | Late Work Meal - Ilan |
| 4/20/2009 | 19.8 | Late Work Meal - Jaramillo |
| 4/20/2009 | 9.3 | Late Work Meal - Laporte |
| 4/20/2009 | 25.71 | Late Work Meal - Liu |
| 4/20/2009 | 9.19 | Late Work Meal - Mendolaro |
| 4/21/2009 | 21.06 | Late Work Meal - Cousquer |
| 4/21/2009 | 11.23 | Late Work Meal - Fleming-Delacruz |
| 4/21/2009 | 15.17 | Late Work Meal - Grandinetti |
| 4/21/2009 | 4.75 | Late Work Meal - Jones |
| 4/21/2009 | 18.21 | Late Work Meal - Lipner |
| 4/21/2009 | 20.89 | Late Work Meal - Liu |
| 4/21/2009 | 33 | Late Work Meal - Marette |
| 4/21/2009 | 9.19 | Late Work Meal - Paralegal Temp |
| 4/21/2009 | 14.91 | Late Work Meal - Polizzi |
| 4/21/2009 | 19.25 | Late Work Meal - Polizzi |
| 4/21/2009 | 24.28 | Late Work Meal - Salvatore |
| 4/22/2009 | 15.93 | Late Work Meal - Benard |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2009 | 6.25 | Late Work Meal - Jones |
| 4/22/2009 | 8.62 | Late Work Meal - Mendolaro |
| 4/22/2009 | 12.13 | Late Work Meal - Salvatore |
| 4/22/2009 | 18.63 | Late Work Meal - Schweitzer |
| 4/22/2009 | 18.09 | Late Work Meal - Weaver |
| 4/22/2009 | 15.4 | Late Work Meal - Weaver |
| 4/23/2009 | 24.66 | Late Work Meal - Bromley |
| 4/23/2009 | 26.93 | Late Work Meal - Cousquer |
| 4/23/2009 | 14.41 | Late Work Meal - Fleming-Delacruz |
| 4/23/2009 | 10.13 | Late Work Meal - Ilan |
| 4/23/2009 | 24.05 | Late Work Meal - Ilan |
| 4/23/2009 | 7.21 | Late Work Meal - Ilan |
| 4/23/2009 | 8.19 | Late Work Meal - Polizzi |
| 4/23/2009 | 16.99 | Late Work Meal - Salvatore |
| 4/23/2009 | 25 | Late Work Meal - Weaver |
| 4/24/2009 | 29.09 | Late Work Meal - Benard |
| 4/24/2009 | 5.69 | Late Work Meal - Benard |
| 4/24/2009 | 66.62 | Late Work Meal - Benard |
| 4/24/2009 | 27.43 | Late Work Meal - Da Passano |
| 4/24/2009 | 5.28 | Late Work Meal - Ilan |
| 4/24/2009 | 19.8 | Late Work Meal - Polizzi |
| 4/27/2009 | 12.97 | Late Work Meal - Bromley |
| 4/27/2009 | 12 | Late Work Meal - Fleming-Delacruz |
| 4/27/2009 | 17.52 | Late Work Meal - Ilan |
| 4/27/2009 | 16.59 | Late Work Meal - Peredo |
| 4/28/2009 | 554.3 | Late Work Meal - Benard |
| 4/28/2009 | 15.4 | Late Work Meal - Da Passano |
| 4/28/2009 | 12.59 | Late Work Meal - Ginsberg |
| 4/28/2009 | 8.95 | Late Work Meal - Jones |
| 4/28/2009 | 17.57 | Late Work Meal - Laporte |
| 4/28/2009 | 24.38 | Late Work Meal - Liu |
| 4/28/2009 | 8.07 | Late Work Meal - Mendolaro |
| 4/28/2009 | 19.57 | Late Work Meal - Peredo |
| 4/28/2009 | 17.92 | Late Work Meal - Polizzi |
| 4/28/2009 | 7.52 | Late Work Meal - Salvatore |
| 4/28/2009 | 17.75 | Late Work Meal - Schweitzer |
| 4/28/2009 | 19.89 | Late Work Meal - Weaver |
| 4/29/2009 | 816.36 | Late Work Meal - Benard (for team, including clients) |
| 4/29/2009 | 15.86 | Late Work Meal - Doggett |
| 4/29/2009 | 56.78 | Late Work Meal - Gingrande |
| 4/29/2009 | 25.27 | Late Work Meal - Ilan |
| 4/29/2009 | 12.53 | Late Work Meal - Laporte |
| 4/29/2009 | 30.09 | Late Work Meal - Larson |
| 4/29/2009 | 24.59 | Late Work Meal - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2009 | 26.23 | Late Work Meal - Liu |
| 4/29/2009 | 11.16 | Late Work Meal - McRae |
| 4/29/2009 | 11.35 | Late Work Meal - Mendolaro |
| 4/29/2009 | 21.43 | Late Work Meal - Schweitzer |
| 4/29/2009 | 12.21 | Late Work Meal - Wilner |
| 4/30/2009 | 11 | Late Work Meal - Benard |
| 4/30/2009 | 700.99 | Late Work Meal - Benard (for team, including clients) |
| 4/30/2009 | 2.5 | Late Work Meal - Brod |
| 4/30/2009 | 20.83 | Late Work Meal - Fiege |
| 4/30/2009 | 27.99 | Late Work Meal - Gingrande |
| 4/30/2009 | 42.48 | Late Work Meal - Gingrande |
| 4/30/2009 | 5.39 | Late Work Meal - Ilan |
| 4/30/2009 | 19.54 | Late Work Meal - Jones |
| 4/30/2009 | 19.12 | Late Work Meal - Lipner |
| 4/30/2009 | 20.97 | Late Work Meal - Liu |
| 4/30/2009 | 5.16 | Late Work Meal - McRae |
| 4/30/2009 | 20.87 | Late Work Meal - Polizzi |
| 4/30/2009 | 23.14 | Late Work Meal - Raymond |
| 4/30/2009 | 19.87 | Late Work Meal - Schweitzer |
| 5/1/2009 | 9.93 | Late Work Meal - Alden |
| 5/1/2009 | 18.97 | Late Work Meal - Benard |
| 5/1/2009 | 306.6 | Late Work Meal - Benard (for team, including clients) |
| 5/1/2009 | 19.34 | Late Work Meal - Delahaye |
| 5/1/2009 | 28.18 | Late Work Meal - Lipner |
| 5/1/2009 | 33.26 | Late Work Meal - Malik |
| 5/1/2009 | 9.72 | Late Work Meal - Paralegal Temp |
| 5/1/2009 | 23.6 | Late Work Meal - Sandstrom |
| 5/2/2009 | 145.5 | Late Work Meal - Benard (for team, including clients) |
| 5/2/2009 | 13.25 | Late Work Meal - Benard |
| 5/2/2009 | 229.71 | Late Work Meal - Benard (for team, including clients) |
| 5/2/2009 | 24.93 | Late Work Meal - Benard |
| 5/2/2009 | 19.94 | Late Work Meal - Delahaye |
| 5/2/2009 | 13.54 | Late Work Meal - Fiege |
| 5/2/2009 | 18.77 | Late Work Meal - Flow |
| 5/2/2009 | 10.78 | Late Work Meal - Flow |
| 5/2/2009 | 17.16 | Late Work Meal - Kalanges |
| 5/2/2009 | 15.49 | Late Work Meal - Laporte |
| 5/2/2009 | 18.79 | Late Work Meal - Laporte |
| 5/2/2009 | 21.06 | Late Work Meal - Lipner |
| 5/2/2009 | 5.35 | Late Work Meal - Lipner |
| 5/2/2009 | 45.02 | Late Work Meal - Malik |
| 5/2/2009 | 13.99 | Late Work Meal - Takin |
| 5/2/2009 | 28.8 | Late Work Meal - Tessema |
| 5/2/2009 | 32.3 | Late Work Meal - Tessema |

**EXPENSE SUMMARY**                                                                                              In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                                                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2009 | 15.05 | Late Work Meal - Benard |
| 5/3/2009 | 20.37 | Late Work Meal - Benard |
| 5/3/2009 | 21.24 | Late Work Meal - Delahaye |
| 5/3/2009 | 19.57 | Late Work Meal - Fiege |
| 5/3/2009 | 11.75 | Late Work Meal - Flow |
| 5/4/2009 | 13 | Late Work Meal - Benard |
| 5/4/2009 | 12.59 | Late Work Meal - Bromley |
| 5/4/2009 | 26.81 | Late Work Meal - Cousquer |
| 5/4/2009 | 5.78 | Late Work Meal - Fiege |
| 5/4/2009 | 15.25 | Late Work Meal - Fleming-Delacruz |
| 5/4/2009 | 5.84 | Late Work Meal - Ilan |
| 5/4/2009 | 13 | Late Work Meal - Ilan |
| 5/4/2009 | 14.72 | Late Work Meal - Leinwand |
| 5/4/2009 | 18.17 | Late Work Meal - Lipner |
| 5/4/2009 | 33.26 | Late Work Meal - Malik |
| 5/4/2009 | 20.34 | Late Work Meal - Mandell |
| 5/4/2009 | 16.31 | Late Work Meal - Mendolaro |
| 5/4/2009 | 23.26 | Late Work Meal - Paralegal Temp |
| 5/4/2009 | 16.57 | Late Work Meal - Patel |
| 5/4/2009 | 21.24 | Late Work Meal - Raymond |
| 5/4/2009 | 18.36 | Late Work Meal - Salvatore |
| 5/4/2009 | 18.36 | Late Work Meal - Sandstrom |
| 5/4/2009 | 14.34 | Late Work Meal - Schweitzer |
| 5/4/2009 | 25.78 | Late Work Meal - Stern |
| 5/4/2009 | 11.68 | Late Work Meal - Whoriskey |
| 5/5/2009 | 15.86 | Late Work Meal - Doggett |
| 5/5/2009 | 19.5 | Late Work Meal - Fleming-Delacruz |
| 5/5/2009 | 9.78 | Late Work Meal - Ilan |
| 5/5/2009 | 21.13 | Late Work Meal - Kalish |
| 5/5/2009 | 13.16 | Late Work Meal - Kim |
| 5/5/2009 | 16.71 | Late Work Meal - Lacks |
| 5/5/2009 | 9.48 | Late Work Meal - Laporte |
| 5/5/2009 | 22.54 | Late Work Meal - Lipner |
| 5/5/2009 | 33.26 | Late Work Meal - Malik |
| 5/5/2009 | 10.53 | Late Work Meal - McRae |
| 5/5/2009 | 18.21 | Late Work Meal - Paralegal Temp |
| 5/5/2009 | 25.03 | Late Work Meal - Raymond |
| 5/5/2009 | 21.16 | Late Work Meal - Salvatore |
| 5/6/2009 | 20.62 | Late Work Meal - Bromley |
| 5/6/2009 | 9.6 | Late Work Meal - Fleming-Delacruz |
| 5/6/2009 | 30.58 | Late Work Meal - Kalish |
| 5/6/2009 | 29.54 | Late Work Meal - Lipner |
| 5/6/2009 | 31.13 | Late Work Meal - Liu |
| 5/6/2009 | 21.09 | Late Work Meal - McRae |

**EXPENSE SUMMARY**                                                 In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2009 | 17.6 | Late Work Meal - Mendolaro |
| 5/6/2009 | 24.12 | Late Work Meal - Patel |
| 5/6/2009 | 15.55 | Late Work Meal - Salvatore |
| 5/6/2009 | 29.5 | Late Work Meal - Stern |
| 5/6/2009 | 17.63 | Late Work Meal - Takin |
| 5/7/2009 | 5.38 | Late Work Meal - Benard |
| 5/7/2009 | 552.02 | Late Work Meal - Benard (for team, including clients) |
| 5/7/2009 | 27.7 | Late Work Meal - Bromley |
| 5/7/2009 | 15.86 | Late Work Meal - Doggett |
| 5/7/2009 | 40.22 | Late Work Meal - Flow |
| 5/7/2009 | 19.07 | Late Work Meal - Grandinetti |
| 5/7/2009 | 8.13 | Late Work Meal - Jacoby |
| 5/7/2009 | 19.34 | Late Work Meal - Lipner |
| 5/7/2009 | 27.26 | Late Work Meal - Liu |
| 5/7/2009 | 15.24 | Late Work Meal - Mandell |
| 5/7/2009 | 21.32 | Late Work Meal - Rebollar |
| 5/7/2009 | 14.79 | Late Work Meal - Salvatore |
| 5/7/2009 | 21.46 | Late Work Meal - Weaver |
| 5/7/2009 | 9.48 | Late Work Meal - Wilner |
| 5/8/2009 | 29.9 | Late Work Meal - Alden |
| 5/8/2009 | 26.26 | Late Work Meal - Flow |
| 5/8/2009 | 22.01 | Late Work Meal - Gingrande |
| 5/10/2009 | 22.45 | Late Work Meal - Rebollar |
| 5/11/2009 | 13.66 | Late Work Meal - Chu |
| 5/11/2009 | 27.55 | Late Work Meal - Cousquer |
| 5/11/2009 | 5.07 | Late Work Meal - Ilan |
| 5/11/2009 | 20.26 | Late Work Meal - Jones |
| 5/11/2009 | 7.56 | Late Work Meal - Larson |
| 5/11/2009 | 15.93 | Late Work Meal - Leinwand |
| 5/11/2009 | 17.05 | Late Work Meal - Lipner |
| 5/11/2009 | 17.68 | Late Work Meal - Liu |
| 5/11/2009 | 25.4 | Late Work Meal - Patel |
| 5/11/2009 | 45.68 | Late Work Meal - Polizzi |
| 5/11/2009 | 10.54 | Late Work Meal - Salvatore |
| 5/11/2009 | 13.76 | Late Work Meal - Schweitzer |
| 5/11/2009 | 23.68 | Late Work Meal - Spoerri |
| 5/11/2009 | 23.63 | Late Work Meal - Weaver |
| 5/12/2009 | 26.1 | Late Work Meal - Da Passano |
| 5/12/2009 | 15.86 | Late Work Meal - Doggett |
| 5/12/2009 | 26.7 | Late Work Meal - Fleming-Delacruz |
| 5/12/2009 | 29.5 | Late Work Meal - Lacks |
| 5/12/2009 | 19.07 | Late Work Meal - Lipner |
| 5/12/2009 | 18.02 | Late Work Meal - Salvatore |
| 5/12/2009 | 28.94 | Late Work Meal - Sandstrom |

**EXPENSE SUMMARY**

**May 1, 2009 through May 31, 2009**

*In re Nortel Netowrks Inc., et al.*

*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2009 | 10.84 | Late Work Meal - Shajnfeld |
| 5/12/2009 | 24.31 | Late Work Meal - Taiwo |
| 5/12/2009 | 18.1 | Late Work Meal - Weaver |
| 5/13/2009 | 15.86 | Late Work Meal - Doggett |
| 5/13/2009 | 30.25 | Late Work Meal - Ebie |
| 5/13/2009 | 8.03 | Late Work Meal - Fleming-Delacruz |
| 5/13/2009 | 17.89 | Late Work Meal - Grandinetti |
| 5/13/2009 | 36.32 | Late Work Meal - Kim |
| 5/13/2009 | 17.24 | Late Work Meal - Lacks |
| 5/13/2009 | 8.38 | Late Work Meal - Mendolaro |
| 5/13/2009 | 18.52 | Late Work Meal - Patel |
| 5/13/2009 | 20.48 | Late Work Meal - Raymond |
| 5/13/2009 | 9.63 | Late Work Meal - Salvatore |
| 5/13/2009 | 15.84 | Late Work Meal - Schweitzer |
| 5/13/2009 | 34.38 | Late Work Meal - Taiwo |
| 5/13/2009 | 17.21 | Late Work Meal - Weaver |
| 5/14/2009 | 20.41 | Late Work Meal - Gingrande |
| 5/14/2009 | 19.65 | Late Work Meal - Grandinetti |
| 5/14/2009 | 10.08 | Late Work Meal - Laporte |
| 5/14/2009 | 21.51 | Late Work Meal - Lipner |
| 5/14/2009 | 21.09 | Late Work Meal - Rosenfeld |
| 5/14/2009 | 8.19 | Late Work Meal - Schweitzer |
| 5/14/2009 | 23.66 | Late Work Meal - Stern |
| 5/14/2009 | 37.77 | Late Work Meal - Taiwo |
| 5/14/2009 | 12.82 | Late Work Meal - Weaver |
| 5/15/2009 | 29.76 | Late Work Meal - Fleming-Delacruz |
| 5/15/2009 | 26.76 | Late Work Meal - Grandinetti |
| 5/16/2009 | 18.22 | Late Work Meal - Grandinetti |
| 5/16/2009 | 15.82 | Late Work Meal - Grandinetti |
| 5/16/2009 | 18.42 | Late Work Meal - Polizzi |
| 5/17/2009 | 31.13 | Late Work Meal - Larson |
| 5/17/2009 | 26.34 | Late Work Meal - Liu |
| 5/18/2009 | 27 | Late Work Meal - Alden |
| 5/18/2009 | 29.01 | Late Work Meal - Larson |
| 5/18/2009 | 28.51 | Late Work Meal - Liu |
| 5/19/2009 | 15.86 | Late Work Meal - Doggett |
| 5/19/2009 | 17.08 | Late Work Meal - Kalish |
| 5/19/2009 | 23.3 | Late Work Meal - Patel |
| 5/20/2009 | 2 | Late Work Meal - Sheer |
| 5/21/2009 | 10.75 | Late Work Meal - Benard |
| 5/21/2009 | 15.86 | Late Work Meal - Doggett |
| 5/21/2009 | 40.76 | Late Work Meal - Flow |
| 5/21/2009 | 26.88 | Late Work Meal - Liu |
| 5/21/2009 | 26.88 | Late Work Meal - Malik |

**EXPENSE SUMMARY**                                                                     In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2009 | 23.14 | Late Work Meal - Weaver |
| 5/22/2009 | 19.07 | Late Work Meal - Doggett |
| 5/22/2009 | 30 | Late Work Meal - Rebollar |
| 5/23/2009 | 18.02 | Late Work Meal - Davison |
| 5/24/2009 | 16.21 | Late Work Meal - Ilan |
| 5/25/2009 | 24.4 | Late Work Meal - Larson |
| 5/26/2009 | 10.75 | Late Work Meal - Benard |
| 5/26/2009 | 15.01 | Late Work Meal - Grandinetti |
| 5/26/2009 | 24.98 | Late Work Meal - McGill |
| 5/26/2009 | 30 | Late Work Meal - Patel |
| 5/26/2009 | 8.4 | Late Work Meal - Weaver |
| 5/27/2009 | 29.24 | Late Work Meal - Lacks |
| 5/27/2009 | 21.51 | Late Work Meal - Lipner |
| 5/28/2009 | 342.05 | Late Work Meal - Benard (for team, including clients) |
| 5/28/2009 | 33.26 | Late Work Meal - Malik |
| 5/28/2009 | 19.25 | Late Work Meal - Polizzi |
| 5/29/2009 | 15.86 | Late Work Meal - Doggett |
| 5/29/2009 | 27.42 | Late Work Meal - Liu |
| 5/29/2009 | 33.26 | Late Work Meal - Malik |
| 5/29/2009 | 17.92 | Late Work Meal - Mikolajczyk |
| 5/30/2009 | 12.5 | Late Work Meal - Benard |
| 5/30/2009 | 16.08 | Late Work Meal - Benard |
| 5/30/2009 | 8.62 | Late Work Meal - Schwartz |
| 5/31/2009 | 20.37 | Late Work Meal - Benard |
| 5/31/2009 | 7.58 | Late Work Meal - Larson |
| 5/31/2009 | 19.34 | Late Work Meal - Lipner |
| 5/31/2009 | 13.7 | Late Work Meal - Mikolajczyk |
| 5/31/2009 | 19.8 | Late Work Meal - Polizzi |
| **TOTAL:** | **$10,542.06** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/25/2009 | 14.6 | Late Work Transportation - Laporte |
| 3/31/2009 | 18.48 | Late Work Transportation - Laporte |
| 4/4/2009 | 15 | Late Work Transportation - Laporte |
| 4/7/2009 | 12.2 | Late Work Transportation - Laporte |
| 4/11/2009 | 21.5 | Late Work Transportation - Laporte |
| 4/11/2009 | 13.4 | Late Work Transportation - Laporte |
| 4/11/2009 | 20.76 | Late Work Transportation - Laporte |
| 4/19/2009 | 7 | Late Work Transportation - Bromley |
| 4/19/2009 | 12.87 | Late Work Transportation - Bromley |
| 4/24/2009 | 10.6 | Late Work Transportation - Laporte |
| 4/25/2009 | 9.25 | Late Work Transportation - Alden |

**EXPENSE SUMMARY**
May 1, 2009 through May 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2009 | 30 | Late Work Transportation - Cousquer |
| 5/1/2009 | 23.39 | Late Work Transportation - Benard |
| 5/1/2009 | 83.88 | Late Work Transportation - Benard |
| 5/1/2009 | 19.51 | Late Work Transportation - Benard |
| 5/1/2009 | 65.67 | Late Work Transportation - Bromley |
| 5/1/2009 | 90.81 | Late Work Transportation - Bromley |
| 5/1/2009 | 45.12 | Late Work Transportation - Cousquer |
| 5/1/2009 | 30.84 | Late Work Transportation - Cousquer |
| 5/1/2009 | 37.36 | Late Work Transportation - Delahaye |
| 5/1/2009 | 38.28 | Late Work Transportation - Gingrande |
| 5/1/2009 | 37.36 | Late Work Transportation - Ginsberg |
| 5/1/2009 | 19.51 | Late Work Transportation - Kalish |
| 5/1/2009 | 24.1 | Late Work Transportation - Laporte |
| 5/1/2009 | 70.72 | Late Work Transportation - Leinwand |
| 5/1/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/1/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/1/2009 | 19.51 | Late Work Transportation - Liu |
| 5/1/2009 | 31.14 | Late Work Transportation - Malik |
| 5/1/2009 | 66.18 | Late Work Transportation - Nicholson |
| 5/1/2009 | 38.89 | Late Work Transportation - Raymond |
| 5/1/2009 | 17.2 | Late Work Transportation - Sandstrom |
| 5/1/2009 | 14.49 | Late Work Transportation - Sandstrom |
| 5/1/2009 | 65.67 | Late Work Transportation - Schweitzer |
| 5/1/2009 | 82.24 | Late Work Transportation - Stern |
| 5/2/2009 | 11 | Late Work Transportation - Benard |
| 5/2/2009 | 19.51 | Late Work Transportation - Benard |
| 5/2/2009 | 107.13 | Late Work Transportation - Benard |
| 5/2/2009 | 103.26 | Late Work Transportation - Bromley |
| 5/2/2009 | 23 | Late Work Transportation - Cousquer |
| 5/2/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/2/2009 | 42.57 | Late Work Transportation - Cousquer |
| 5/2/2009 | 8 | Late Work Transportation - Da Passano |
| 5/2/2009 | 7.7 | Late Work Transportation - Da Passano |
| 5/2/2009 | 16.44 | Late Work Transportation - Delahaye |
| 5/2/2009 | 19.51 | Late Work Transportation - Delahaye |
| 5/2/2009 | 52.87 | Late Work Transportation - Fiege |
| 5/2/2009 | 27.27 | Late Work Transportation - Flow |
| 5/2/2009 | 21.45 | Late Work Transportation - Gingrande |
| 5/2/2009 | 19.8 | Late Work Transportation - Laporte |
| 5/2/2009 | 63.58 | Late Work Transportation - Leinwand |
| 5/2/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/2/2009 | 56.44 | Late Work Transportation - Leinwand |
| 5/2/2009 | 10.4 | Late Work Transportation - Lipner |
| 5/2/2009 | 12 | Late Work Transportation - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2009 | 31.14 | Late Work Transportation - Malik |
| 5/2/2009 | 53.58 | Late Work Transportation - Malik |
| 5/2/2009 | 71.38 | Late Work Transportation - Takin |
| 5/2/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 5/2/2009 | 58.53 | Late Work Transportation - Whoriskey |
| 5/2/2009 | 23.39 | Late Work Transportation - Whoriskey |
| 5/2/2009 | 19.51 | Late Work Transportation - Whoriskey |
| 5/2/2009 | 51.95 | Late Work Transportation - Whoriskey |
| 5/3/2009 | 26.75 | Late Work Transportation - Alden |
| 5/3/2009 | 8.88 | Late Work Transportation - Benard |
| 5/3/2009 | 11.7 | Late Work Transportation - Da Passano |
| 5/3/2009 | 15 | Late Work Transportation - Delahaye |
| 5/3/2009 | 19.51 | Late Work Transportation - Delahaye |
| 5/3/2009 | 60.01 | Late Work Transportation - Fiege |
| 5/3/2009 | 27.27 | Late Work Transportation - Flow |
| 5/3/2009 | 27.27 | Late Work Transportation - Flow |
| 5/3/2009 | 24.7 | Late Work Transportation - Laporte |
| 5/3/2009 | 19.13 | Late Work Transportation - Laporte |
| 5/3/2009 | 9.3 | Late Work Transportation - Liu |
| 5/3/2009 | 19.51 | Late Work Transportation - Liu |
| 5/3/2009 | 31.14 | Late Work Transportation - Malik |
| 5/3/2009 | 41.85 | Late Work Transportation - Malik |
| 5/3/2009 | 17.4 | Late Work Transportation - Sandstrom |
| 5/4/2009 | 20.69 | Late Work Transportation - Alden |
| 5/4/2009 | 63.58 | Late Work Transportation - Fiege |
| 5/4/2009 | 32.16 | Late Work Transportation - Fleming |
| 5/4/2009 | 28.59 | Late Work Transportation - Lipner |
| 5/4/2009 | 19.51 | Late Work Transportation - Liu |
| 5/4/2009 | 19.51 | Late Work Transportation - Liu |
| 5/4/2009 | 44.1 | Late Work Transportation - Malik |
| 5/4/2009 | 99.94 | Late Work Transportation - Raymond |
| 5/4/2009 | 36.96 | Late Work Transportation - Salvatore |
| 5/4/2009 | 67.96 | Late Work Transportation - Stern |
| 5/5/2009 | 23.08 | Late Work Transportation - Benard |
| 5/5/2009 | 30.84 | Late Work Transportation - Cousquer |
| 5/5/2009 | 14.79 | Late Work Transportation - Fleming |
| 5/5/2009 | 19.51 | Late Work Transportation - Ilan |
| 5/5/2009 | 18.92 | Late Work Transportation - Kalish |
| 5/5/2009 | 32.16 | Late Work Transportation - Kim |
| 5/5/2009 | 22.9 | Late Work Transportation - Lacks |
| 5/5/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/5/2009 | 26.57 | Late Work Transportation - Malik |
| 5/5/2009 | 39.61 | Late Work Transportation - Patel |
| 5/5/2009 | 112.18 | Late Work Transportation - Raymond |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2009 | 13.11 | Late Work Transportation - Sandstrom |
| 5/5/2009 | 55.91 | Late Work Transportation - Schweitzer |
| 5/5/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 5/6/2009 | 30.17 | Late Work Transportation - Alden |
| 5/6/2009 | 105.45 | Late Work Transportation - Bromley |
| 5/6/2009 | 28.66 | Late Work Transportation - Cousquer |
| 5/6/2009 | 19.51 | Late Work Transportation - Da Passano |
| 5/6/2009 | 43.18 | Late Work Transportation - Doggett |
| 5/6/2009 | 25.33 | Late Work Transportation - Doggett |
| 5/6/2009 | 14.79 | Late Work Transportation - Fleming |
| 5/6/2009 | 19.51 | Late Work Transportation - Grandinetti |
| 5/6/2009 | 30.22 | Late Work Transportation - Kalish |
| 5/6/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/6/2009 | 22 | Late Work Transportation - Liu |
| 5/6/2009 | 31.14 | Late Work Transportation - Malik |
| 5/6/2009 | 87.45 | Late Work Transportation - Mendolaro |
| 5/6/2009 | 63.83 | Late Work Transportation - Mendolaro |
| 5/6/2009 | 25.33 | Late Work Transportation - Patel |
| 5/6/2009 | 47.02 | Late Work Transportation - Salvatore |
| 5/6/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 5/6/2009 | 67.96 | Late Work Transportation - Stern |
| 5/7/2009 | 44.45 | Late Work Transportation - Alden |
| 5/7/2009 | 33.79 | Late Work Transportation - Benard |
| 5/7/2009 | 40.93 | Late Work Transportation - Benard |
| 5/7/2009 | 110.4 | Late Work Transportation - Benard |
| 5/7/2009 | 137.53 | Late Work Transportation - Bromley |
| 5/7/2009 | 94.59 | Late Work Transportation - Bromley |
| 5/7/2009 | 39.61 | Late Work Transportation - Doggett |
| 5/7/2009 | 37.98 | Late Work Transportation - Flow |
| 5/7/2009 | 26.65 | Late Work Transportation - Grandinetti |
| 5/7/2009 | 28.59 | Late Work Transportation - Kim |
| 5/7/2009 | 20.7 | Late Work Transportation - Laporte |
| 5/7/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/7/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/7/2009 | 30.22 | Late Work Transportation - Liu |
| 5/7/2009 | 19.51 | Late Work Transportation - Liu |
| 5/7/2009 | 52.56 | Late Work Transportation - Malik |
| 5/7/2009 | 13.82 | Late Work Transportation - Mandell |
| 5/7/2009 | 120.14 | Late Work Transportation - McRae |
| 5/7/2009 | 21.45 | Late Work Transportation - Rebollar |
| 5/7/2009 | 42.06 | Late Work Transportation - Salvatore |
| 5/7/2009 | 39.86 | Late Work Transportation - Salvatore |
| 5/7/2009 | 95.25 | Late Work Transportation - Schweitzer |
| 5/7/2009 | 12.19 | Late Work Transportation - Takin |

**EXPENSE SUMMARY**                                                     In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2009 | 23.39 | Late Work Transportation - Takin |
| 5/7/2009 | 30.53 | Late Work Transportation - Wauters |
| 5/7/2009 | 21.45 | Late Work Transportation - Weaver |
| 5/7/2009 | 76.07 | Late Work Transportation - Whoriskey |
| 5/7/2009 | 37.67 | Late Work Transportation - Whoriskey |
| 5/7/2009 | 41.24 | Late Work Transportation - Whoriskey |
| 5/8/2009 | 38.89 | Late Work Transportation - Benard |
| 5/8/2009 | 122.02 | Late Work Transportation - Bromley |
| 5/8/2009 | 123.41 | Late Work Transportation - Bromley |
| 5/8/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/8/2009 | 43.99 | Late Work Transportation - Da Passano |
| 5/8/2009 | 37.98 | Late Work Transportation - Flow |
| 5/8/2009 | 48.02 | Late Work Transportation - Ilan |
| 5/8/2009 | 18.6 | Late Work Transportation - Lacks |
| 5/8/2009 | 41.11 | Late Work Transportation - Liu |
| 5/8/2009 | 59.04 | Late Work Transportation - Nicholson |
| 5/8/2009 | 28.59 | Late Work Transportation - Rebollar |
| 5/8/2009 | 53.43 | Late Work Transportation - Whoriskey |
| 5/8/2009 | 43.99 | Late Work Transportation - Whoriskey |
| 5/9/2009 | 21.75 | Late Work Transportation - Alden |
| 5/9/2009 | 19.51 | Late Work Transportation - Ilan |
| 5/9/2009 | 29.61 | Late Work Transportation - Pomerantz |
| 5/9/2009 | 36.75 | Late Work Transportation - Rebollar |
| 5/10/2009 | 16.1 | Late Work Transportation - Salvatore |
| 5/10/2009 | 18.5 | Late Work Transportation - Salvatore |
| 5/11/2009 | 43.99 | Late Work Transportation - Benard |
| 5/11/2009 | 41.24 | Late Work Transportation - Benard |
| 5/11/2009 | 94.23 | Late Work Transportation - Bromley |
| 5/11/2009 | 31.14 | Late Work Transportation - Chenobilsky |
| 5/11/2009 | 19.51 | Late Work Transportation - Chu |
| 5/11/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/11/2009 | 37.67 | Late Work Transportation - Lacks |
| 5/11/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/11/2009 | 30.22 | Late Work Transportation - Liu |
| 5/11/2009 | 28.9 | Late Work Transportation - Patel |
| 5/11/2009 | 25.33 | Late Work Transportation - Polizzi |
| 5/11/2009 | 39.3 | Late Work Transportation - Rebollar |
| 5/11/2009 | 36.96 | Late Work Transportation - Salvatore |
| 5/11/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 5/11/2009 | 26.65 | Late Work Transportation - Spoerri |
| 5/11/2009 | 19.51 | Late Work Transportation - Weaver |
| 5/12/2009 | 87.75 | Late Work Transportation - Bromley |
| 5/12/2009 | 25.33 | Late Work Transportation - Doggett |
| 5/12/2009 | 21.45 | Late Work Transportation - Fleming |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2009 | 42.87 | Late Work Transportation - Kim |
| 5/12/2009 | 41.24 | Late Work Transportation - Lacks |
| 5/12/2009 | 14.6 | Late Work Transportation - Laporte |
| 5/12/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/12/2009 | 105.86 | Late Work Transportation - McRae |
| 5/12/2009 | 32.47 | Late Work Transportation - Polizzi |
| 5/12/2009 | 30.17 | Late Work Transportation - Rush |
| 5/12/2009 | 36.96 | Late Work Transportation - Salvatore |
| 5/12/2009 | 83.93 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 84.95 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 43.99 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 23.39 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 23.39 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 23.39 | Late Work Transportation - Schweitzer |
| 5/12/2009 | 30.17 | Late Work Transportation - Shim |
| 5/12/2009 | 52.87 | Late Work Transportation - Taiwo |
| 5/12/2009 | 26.65 | Late Work Transportation - Weaver |
| 5/13/2009 | 20.75 | Late Work Transportation - Alden |
| 5/13/2009 | 69.39 | Late Work Transportation - Bromley |
| 5/13/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/13/2009 | 26.65 | Late Work Transportation - Da Passano |
| 5/13/2009 | 70.51 | Late Work Transportation - For Client |
| 5/13/2009 | 72.04 | Late Work Transportation - For Client |
| 5/13/2009 | 19.51 | Late Work Transportation - Grandinetti |
| 5/13/2009 | 21.93 | Late Work Transportation - Kim |
| 5/13/2009 | 30.53 | Late Work Transportation - Lacks |
| 5/13/2009 | 81.73 | Late Work Transportation - Leinwand |
| 5/13/2009 | 30.73 | Late Work Transportation - Lipner |
| 5/13/2009 | 21.93 | Late Work Transportation - Liu |
| 5/13/2009 | 19.51 | Late Work Transportation - Liu |
| 5/13/2009 | 73.78 | Late Work Transportation - Mendolaro |
| 5/13/2009 | 105.04 | Late Work Transportation - Raymond |
| 5/13/2009 | 35.73 | Late Work Transportation - Rebollar |
| 5/13/2009 | 59.91 | Late Work Transportation - Salvatore |
| 5/13/2009 | 23.39 | Late Work Transportation - Sandstrom |
| 5/13/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 95.66 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 83.77 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 62.4 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 65.46 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 72.6 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 79.44 | Late Work Transportation - Schweitzer |
| 5/13/2009 | 60.01 | Late Work Transportation - Taiwo |
| 5/14/2009 | 22.73 | Late Work Transportation - Alden |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/14/2009 | 30.22 | Late Work Transportation - Cousquer |
| 5/14/2009 | 25.33 | Late Work Transportation - Doggett |
| 5/14/2009 | 28.9 | Late Work Transportation - Doggett |
| 5/14/2009 | 14.79 | Late Work Transportation - Fleming |
| 5/14/2009 | 21.45 | Late Work Transportation - Fleming |
| 5/14/2009 | 26.65 | Late Work Transportation - Grandinetti |
| 5/14/2009 | 43.99 | Late Work Transportation - Jacoby |
| 5/14/2009 | 11 | Late Work Transportation - Kim |
| 5/14/2009 | 25.33 | Late Work Transportation - Laporte |
| 5/14/2009 | 28.59 | Late Work Transportation - Lipner |
| 5/14/2009 | 19.51 | Late Work Transportation - Liu |
| 5/14/2009 | 107.9 | Late Work Transportation - McRae |
| 5/14/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 5/14/2009 | 43.99 | Late Work Transportation - Schweitzer |
| 5/14/2009 | 21.45 | Late Work Transportation - Schweitzer |
| 5/14/2009 | 73.06 | Late Work Transportation - Stern |
| 5/14/2009 | 60.01 | Late Work Transportation - Taiwo |
| 5/14/2009 | 23.08 | Late Work Transportation - Weaver |
| 5/15/2009 | 112.59 | Late Work Transportation - Bromley |
| 5/15/2009 | 21.45 | Late Work Transportation - Fleming |
| 5/15/2009 | 19.51 | Late Work Transportation - Grandinetti |
| 5/15/2009 | 21.45 | Late Work Transportation - Horowitz |
| 5/15/2009 | 30.22 | Late Work Transportation - Kim |
| 5/15/2009 | 43.99 | Late Work Transportation - Larson |
| 5/15/2009 | 42.46 | Late Work Transportation - Larson |
| 5/15/2009 | 33.79 | Late Work Transportation - Larson |
| 5/15/2009 | 30.53 | Late Work Transportation - Liu |
| 5/15/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 5/15/2009 | 37.67 | Late Work Transportation - Shim |
| 5/15/2009 | 99.53 | Late Work Transportation - Shim |
| 5/16/2009 | 19.51 | Late Work Transportation - Grandinetti |
| 5/16/2009 | 16.6 | Late Work Transportation - Laporte |
| 5/16/2009 | 63.58 | Late Work Transportation - Leinwand |
| 5/16/2009 | 31.14 | Late Work Transportation - Malik |
| 5/16/2009 | 37.67 | Late Work Transportation - Tilly |
| 5/16/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 5/17/2009 | 7.7 | Late Work Transportation - Da Passano |
| 5/17/2009 | 19.51 | Late Work Transportation - Larson |
| 5/17/2009 | 31.14 | Late Work Transportation - Salvatore |
| 5/18/2009 | 24.25 | Late Work Transportation - Alden |
| 5/18/2009 | 13.8 | Late Work Transportation - Benard |
| 5/18/2009 | 37.98 | Late Work Transportation - Cousquer |
| 5/18/2009 | 19.51 | Late Work Transportation - Da Passano |
| 5/18/2009 | 33.79 | Late Work Transportation - Da Passano |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2009 | 21.45 | Late Work Transportation - Kim |
| 5/18/2009 | 13.1 | Late Work Transportation - Laporte |
| 5/18/2009 | 30.22 | Late Work Transportation - Larson |
| 5/18/2009 | 26.65 | Late Work Transportation - Liu |
| 5/18/2009 | 107.9 | Late Work Transportation - Schweitzer |
| 5/18/2009 | 30.22 | Late Work Transportation - Weaver |
| 5/19/2009 | 30.53 | Late Work Transportation - Alden |
| 5/19/2009 | 26.65 | Late Work Transportation - Benard |
| 5/19/2009 | 47.67 | Late Work Transportation - Davison |
| 5/19/2009 | 22.8 | Late Work Transportation - Doggett |
| 5/19/2009 | 36.96 | Late Work Transportation - Emberger |
| 5/19/2009 | 34.41 | Late Work Transportation - Flow |
| 5/19/2009 | 92.39 | Late Work Transportation - Houston |
| 5/19/2009 | 30.53 | Late Work Transportation - Kalish |
| 5/19/2009 | 23.39 | Late Work Transportation - Lacks |
| 5/19/2009 | 57.87 | Late Work Transportation - Leinwand |
| 5/19/2009 | 31.14 | Late Work Transportation - Malik |
| 5/19/2009 | 99.33 | Late Work Transportation - Schweitzer |
| 5/20/2009 | 21.45 | Late Work Transportation - Benard |
| 5/20/2009 | 65.46 | Late Work Transportation - Brod |
| 5/20/2009 | 136 | Late Work Transportation - Bromley |
| 5/20/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/20/2009 | 43.08 | Late Work Transportation - Da Passano |
| 5/20/2009 | 25.33 | Late Work Transportation - Doggett |
| 5/20/2009 | 30.53 | Late Work Transportation - Lacks |
| 5/20/2009 | 19.51 | Late Work Transportation - Larson |
| 5/20/2009 | 19.51 | Late Work Transportation - Larson |
| 5/20/2009 | 63.58 | Late Work Transportation - Leinwand |
| 5/20/2009 | 28.59 | Late Work Transportation - Lipner |
| 5/20/2009 | 62.61 | Late Work Transportation - O'Keefe |
| 5/20/2009 | 44.1 | Late Work Transportation - Salvatore |
| 5/20/2009 | 118.04 | Late Work Transportation - Schreckengost |
| 5/20/2009 | 92.8 | Late Work Transportation - Shim |
| 5/20/2009 | 41.24 | Late Work Transportation - Takin |
| 5/20/2009 | 21.45 | Late Work Transportation - Weaver |
| 5/20/2009 | 21.45 | Late Work Transportation - Whoriskey |
| 5/20/2009 | 23.39 | Late Work Transportation - Whoriskey |
| 5/20/2009 | 23.39 | Late Work Transportation - Whoriskey |
| 5/21/2009 | 51.59 | Late Work Transportation - Alden |
| 5/21/2009 | 11.6 | Late Work Transportation - Benard |
| 5/21/2009 | 128.46 | Late Work Transportation - Bromley |
| 5/21/2009 | 38.28 | Late Work Transportation - Chenobilsky |
| 5/21/2009 | 36.04 | Late Work Transportation - Doggett |
| 5/21/2009 | 25.5 | Late Work Transportation - Kim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2009 | 26.47 | Late Work Transportation - Lacks |
| 5/21/2009 | 51.24 | Late Work Transportation - Salvatore |
| 5/21/2009 | 30.22 | Late Work Transportation - Weaver |
| 5/22/2009 | 23.08 | Late Work Transportation - Alden |
| 5/22/2009 | 27.27 | Late Work Transportation - Benard |
| 5/22/2009 | 23.39 | Late Work Transportation - Benard |
| 5/22/2009 | 45.93 | Late Work Transportation - Benard |
| 5/22/2009 | 30.53 | Late Work Transportation - Benard |
| 5/22/2009 | 92.39 | Late Work Transportation - Brod |
| 5/22/2009 | 53.43 | Late Work Transportation - Cousquer |
| 5/22/2009 | 58.27 | Late Work Transportation - Cousquer |
| 5/22/2009 | 30.84 | Late Work Transportation - Cousquer |
| 5/22/2009 | 25.33 | Late Work Transportation - Doggett |
| 5/22/2009 | 26.65 | Late Work Transportation - Grandinetti |
| 5/22/2009 | 60.01 | Late Work Transportation - Leinwand |
| 5/22/2009 | 55.62 | Late Work Transportation - Malik |
| 5/23/2009 | 7 | Late Work Transportation - Da Passano |
| 5/24/2009 | 35.43 | Late Work Transportation - Cousquer |
| 5/24/2009 | 19.51 | Late Work Transportation - Larson |
| 5/24/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/24/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/24/2009 | 10.7 | Late Work Transportation - Lipner |
| 5/24/2009 | 83.93 | Late Work Transportation - Mercorelli |
| 5/24/2009 | 33.49 | Late Work Transportation - Whoriskey |
| 5/25/2009 | 7.32 | Late Work Transportation - Da Passano |
| 5/25/2009 | 19.51 | Late Work Transportation - Da Passano |
| 5/25/2009 | 36.96 | Late Work Transportation - Davison |
| 5/25/2009 | 31.14 | Late Work Transportation - Malik |
| 5/25/2009 | 52.05 | Late Work Transportation - Malik |
| 5/26/2009 | 44.45 | Late Work Transportation - Alden |
| 5/26/2009 | 19.51 | Late Work Transportation - Benard |
| 5/26/2009 | 20.28 | Late Work Transportation - Brod |
| 5/26/2009 | 18.84 | Late Work Transportation - Brod |
| 5/26/2009 | 23 | Late Work Transportation - Cousquer |
| 5/26/2009 | 41.55 | Late Work Transportation - Cousquer |
| 5/26/2009 | 34.1 | Late Work Transportation - Da Passano |
| 5/26/2009 | 26.65 | Late Work Transportation - Da Passano |
| 5/26/2009 | 23.39 | Late Work Transportation - Da Passano |
| 5/26/2009 | 33.59 | Late Work Transportation - Da Passano |
| 5/26/2009 | 44.3 | Late Work Transportation - Da Passano |
| 5/26/2009 | 20.15 | Late Work Transportation - Fleming |
| 5/26/2009 | 26.65 | Late Work Transportation - Grandinetti |
| 5/26/2009 | 23.08 | Late Work Transportation - Ilan |
| 5/26/2009 | 19.51 | Late Work Transportation - Larson |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2009 | 52.87 | Late Work Transportation - Leinwand |
| 5/26/2009 | 27.29 | Late Work Transportation - Lewkow |
| 5/26/2009 | 105.86 | Late Work Transportation - McRae |
| 5/26/2009 | 76.89 | Late Work Transportation - Nicholson |
| 5/26/2009 | 26.62 | Late Work Transportation - Salvatore |
| 5/26/2009 | 97.19 | Late Work Transportation - Schweitzer |
| 5/27/2009 | 23.5 | Late Work Transportation - Cousquer |
| 5/27/2009 | 27.27 | Late Work Transportation - Cousquer |
| 5/27/2009 | 30.53 | Late Work Transportation - Da Passano |
| 5/27/2009 | 65.41 | Late Work Transportation - Da Passano |
| 5/27/2009 | 30.53 | Late Work Transportation - Da Passano |
| 5/27/2009 | 21.66 | Late Work Transportation - Da Passano |
| 5/27/2009 | 36.96 | Late Work Transportation - Davison |
| 5/27/2009 | 43.99 | Late Work Transportation - Doggett |
| 5/27/2009 | 17.29 | Late Work Transportation - Fleming |
| 5/27/2009 | 26.96 | Late Work Transportation - Lacks |
| 5/27/2009 | 42.48 | Late Work Transportation - Leinwand |
| 5/27/2009 | 54.11 | Late Work Transportation - For Client |
| 5/27/2009 | 126.87 | Late Work Transportation - Schweitzer |
| 5/28/2009 | 37.98 | Late Work Transportation - Alden |
| 5/28/2009 | 79.95 | Late Work Transportation - Benard |
| 5/28/2009 | 23.39 | Late Work Transportation - Benard |
| 5/28/2009 | 30.22 | Late Work Transportation - Da Passano |
| 5/28/2009 | 34.1 | Late Work Transportation - Da Passano |
| 5/28/2009 | 34.1 | Late Work Transportation - Da Passano |
| 5/28/2009 | 21.45 | Late Work Transportation - Kim |
| 5/28/2009 | 26.96 | Late Work Transportation - Lacks |
| 5/28/2009 | 32.47 | Late Work Transportation - Laporte |
| 5/28/2009 | 63.58 | Late Work Transportation - Leinwand |
| 5/28/2009 | 21.45 | Late Work Transportation - Lipner |
| 5/28/2009 | 30.22 | Late Work Transportation - Malik |
| 5/28/2009 | 84.39 | Late Work Transportation - Mendolaro |
| 5/28/2009 | 14.6 | Late Work Transportation - Mikolajczyk |
| 5/28/2009 | 95.04 | Late Work Transportation - For Client |
| 5/28/2009 | 73.32 | Late Work Transportation - O'Keefe |
| 5/28/2009 | 32.47 | Late Work Transportation - Polizzi |
| 5/28/2009 | 119.32 | Late Work Transportation - Raymond |
| 5/28/2009 | 25.02 | Late Work Transportation - Schwartz |
| 5/29/2009 | 49.09 | Late Work Transportation - Benard |
| 5/29/2009 | 25 | Late Work Transportation - Cousquer |
| 5/29/2009 | 34.41 | Late Work Transportation - Cousquer |
| 5/29/2009 | 62.3 | Late Work Transportation - Da Passano |
| 5/29/2009 | 43.99 | Late Work Transportation - Da Passano |
| 5/29/2009 | 23.39 | Late Work Transportation - Da Passano |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
**May 1, 2009 through May 31, 2009**                                                    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2009 | 85.66 | Late Work Transportation - Da Passano |
| 5/29/2009 | 19.51 | Late Work Transportation - Ilan |
| 5/29/2009 | 74.29 | Late Work Transportation - Leinwand |
| 5/29/2009 | 30.22 | Late Work Transportation - Lipner |
| 5/29/2009 | 30.22 | Late Work Transportation - Liu |
| 5/29/2009 | 36.24 | Late Work Transportation - Malik |
| 5/29/2009 | 41.34 | Late Work Transportation - Malik |
| 5/29/2009 | 91.83 | Late Work Transportation - For Client |
| 5/29/2009 | 25.33 | Late Work Transportation - Patel |
| 5/29/2009 | 44.1 | Late Work Transportation - Salvatore |
| 5/29/2009 | 90.05 | Late Work Transportation - Schwartz |
| 5/29/2009 | 134.48 | Late Work Transportation - Schweitzer |
| 5/30/2009 | 83.88 | Late Work Transportation - Bromley |
| 5/30/2009 | 32.47 | Late Work Transportation - Doggett |
| 5/30/2009 | 12.2 | Late Work Transportation - Mikolajczyk |
| 5/31/2009 | 33.74 | Late Work Transportation - Malik |
| 5/31/2009 | 25.33 | Late Work Transportation - Mikolajczyk |
| **TOTAL:** | **$17,566.67** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/24/2009 | 43.35 | Conference Meal |
| 4/24/2009 | 34.68 | Conference Meal |
| 4/24/2009 | 143.6 | Conference Meal |
| 4/24/2009 | 243.84 | Conference Meal |
| 4/24/2009 | 243.84 | Conference Meal |
| 4/27/2009 | 73.15 | Conference Meal |
| 4/28/2009 | 69.36 | Conference Meal |
| 4/28/2009 | 52.02 | Conference Meal |
| 4/28/2009 | 221.09 | Conference Meal |
| 4/28/2009 | 92.66 | Conference Meal |
| 4/28/2009 | 84.53 | Conference Meal |
| 4/29/2009 | 34.68 | Conference Meal |
| 4/29/2009 | 70.44 | Conference Meal |
| 4/29/2009 | 281.78 | Conference Meal |
| 4/29/2009 | 173.4 | Conference Meal |
| 4/29/2009 | 113.79 | Conference Meal |
| 4/29/2009 | 167.98 | Conference Meal |
| 4/29/2009 | 552.71 | Conference Meal |
| 4/29/2009 | 243.84 | Conference Meal |
| 4/30/2009 | 216.75 | Conference Meal |
| 4/30/2009 | 352.22 | Conference Meal |
| 4/30/2009 | 34.68 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2009 | 636.7 | Conference Meal |
| 4/30/2009 | 690.89 | Conference Meal |
| 4/30/2009 | 609.61 | Conference Meal |
| 4/30/2009 | 110.54 | Conference Meal |
| 5/1/2009 | 69.36 | Conference Meal |
| 5/1/2009 | 69.36 | Conference Meal |
| 5/1/2009 | 69.36 | Conference Meal |
| 5/1/2009 | 487.69 | Conference Meal |
| 5/1/2009 | 552.71 | Conference Meal |
| 5/1/2009 | 376.6 | Conference Meal |
| 5/5/2009 | 69.36 | Conference Meal |
| 5/5/2009 | 71.53 | Conference Meal |
| 5/5/2009 | 110.54 | Conference Meal |
| 5/5/2009 | 97.54 | Conference Meal |
| 5/5/2009 | 140.89 | Conference Meal |
| 5/6/2009 | 276.36 | Conference Meal |
| 5/6/2009 | 243.84 | Conference Meal |
| 5/7/2009 | 204.83 | Conference Meal |
| 5/7/2009 | 104.04 | Conference Meal |
| 5/7/2009 | 26.01 | Conference Meal |
| 5/7/2009 | 116.5 | Conference Meal |
| 5/7/2009 | 243.84 | Conference Meal |
| 5/7/2009 | 243.84 | Conference Meal |
| 5/7/2009 | 127.34 | Conference Meal |
| 5/7/2009 | 86.7 | Conference Meal |
| 5/7/2009 | 81.28 | Conference Meal |
| 5/7/2009 | 256.04 | Conference Meal |
| 5/7/2009 | 430.79 | Conference Meal |
| 5/7/2009 | 382.02 | Conference Meal |
| 5/8/2009 | 34.68 | Conference Meal |
| 5/8/2009 | 104.04 | Conference Meal |
| 5/8/2009 | 243.84 | Conference Meal |
| 5/8/2009 | 243.84 | Conference Meal |
| 5/8/2009 | 86.7 | Conference Meal |
| 5/8/2009 | 365.77 | Conference Meal |
| 5/8/2009 | 414.53 | Conference Meal |
| 5/8/2009 | 191.01 | Conference Meal |
| 5/11/2009 | 73.15 | Conference Meal |
| 5/11/2009 | 268.23 | Conference Meal |
| 5/11/2009 | 552.71 | Conference Meal |
| 5/11/2009 | 487.69 | Conference Meal |
| 5/11/2009 | 487.69 | Conference Meal |
| 5/11/2009 | 86.7 | Conference Meal |
| 5/11/2009 | 151.73 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2009 | 967.25 | Conference Meal |
| 5/12/2009 | 489.04 | Conference Meal |
| 5/12/2009 | 152.81 | Conference Meal |
| 5/12/2009 | 991.63 | Conference Meal |
| 5/12/2009 | 8.67 | Conference Meal |
| 5/12/2009 | 331.63 | Conference Meal |
| 5/12/2009 | 292.61 | Conference Meal |
| 5/12/2009 | 152.81 | Conference Meal |
| 5/12/2009 | 17.34 | Conference Meal |
| 5/12/2009 | 86.7 | Conference Meal |
| 5/12/2009 | 121.92 | Conference Meal |
| 5/13/2009 | 231.65 | Conference Meal |
| 5/13/2009 | 731.53 | Conference Meal |
| 5/13/2009 | 17.34 | Conference Meal |
| 5/13/2009 | 214.58 | Conference Meal |
| 5/13/2009 | 1,178.58 | Conference Meal |
| 5/13/2009 | 406.41 | Conference Meal |
| 5/13/2009 | 233.01 | Conference Meal |
| 5/13/2009 | 82.91 | Conference Meal |
| 5/13/2009 | 365.77 | Conference Meal |
| 5/13/2009 | 82.91 | Conference Meal |
| 5/13/2009 | 86.7 | Conference Meal |
| 5/14/2009 | 8.67 | Conference Meal |
| 5/14/2009 | 169.07 | Conference Meal |
| 5/14/2009 | 365.77 | Conference Meal |
| 5/14/2009 | 585.23 | Conference Meal |
| 5/14/2009 | 365.77 | Conference Meal |
| 5/14/2009 | 191.01 | Conference Meal |
| 5/14/2009 | 585.23 | Conference Meal |
| 5/14/2009 | 305.62 | Conference Meal |
| 5/14/2009 | 182.07 | Conference Meal |
| 5/14/2009 | 154.43 | Conference Meal |
| 5/14/2009 | 125 | Conference Meal |
| 5/15/2009 | 100.79 | Conference Meal |
| 5/15/2009 | 609.61 | Conference Meal |
| 5/15/2009 | 331.63 | Conference Meal |
| 5/15/2009 | 78.03 | Conference Meal |
| 5/15/2009 | 146.31 | Conference Meal |
| 5/15/2009 | 84.53 | Conference Meal |
| 5/15/2009 | 52.02 | Conference Meal |
| 5/15/2009 | 221.09 | Conference Meal |
| 5/15/2009 | 86.7 | Conference Meal |
| 5/15/2009 | 127.34 | Conference Meal |
| 5/15/2009 | 152.81 | Conference Meal |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/18/2009 | 333.25 | Conference Meal |
| 5/18/2009 | 203.2 | Conference Meal |
| 5/18/2009 | 18.97 | Conference Meal |
| 5/19/2009 | 601.48 | Conference Meal |
| 5/19/2009 | 414.53 | Conference Meal |
| 5/19/2009 | 360.08 | Conference Meal |
| 5/19/2009 | 365.77 | Conference Meal |
| 5/19/2009 | 86.7 | Conference Meal |
| 5/19/2009 | 55.27 | Conference Meal |
| 5/19/2009 | 86.7 | Conference Meal |
| 5/20/2009 | 414.53 | Conference Meal |
| 5/20/2009 | 365.77 | Conference Meal |
| 5/20/2009 | 130.05 | Conference Meal |
| 5/20/2009 | 130.05 | Conference Meal |
| 5/20/2009 | 199.14 | Conference Meal |
| 5/20/2009 | 130.05 | Conference Meal |
| 5/20/2009 | 86.7 | Conference Meal |
| 5/20/2009 | 24.59 | Conference Meal |
| 5/21/2009 | 353.57 | Conference Meal |
| 5/21/2009 | 414.53 | Conference Meal |
| 5/21/2009 | 365.77 | Conference Meal |
| 5/21/2009 | 86.7 | Conference Meal |
| 5/22/2009 | 130.05 | Conference Meal |
| 5/22/2009 | 365.77 | Conference Meal |
| 5/22/2009 | 231.65 | Conference Meal |
| 5/22/2009 | 130.05 | Conference Meal |
| 5/22/2009 | 414.53 | Conference Meal |
| 5/22/2009 | 86.7 | Conference Meal |
| 5/26/2009 | 86.7 | Conference Meal |
| 5/26/2009 | 351.14 | Conference Meal |
| 5/26/2009 | 552.71 | Conference Meal |
| 5/26/2009 | 86.7 | Conference Meal |
| 5/26/2009 | 69.36 | Conference Meal |
| 5/26/2009 | 69.36 | Conference Meal |
| 5/27/2009 | 257.93 | Conference Meal |
| 5/27/2009 | 469.81 | Conference Meal |
| 5/27/2009 | 69.36 | Conference Meal |
| 5/27/2009 | 462.44 | Conference Meal |
| 5/27/2009 | 243.84 | Conference Meal |
| 5/27/2009 | 112.71 | Conference Meal |
| 5/28/2009 | 346.8 | Conference Meal |
| 5/28/2009 | 365.77 | Conference Meal |
| 5/28/2009 | 650.25 | Conference Meal |
| 5/29/2009 | 346.8 | Conference Meal |

**EXPENSE SUMMARY**
**May 1, 2009 through May 31, 2009**

| Date | Amount | Narrative |
|---|---|---|
| 5/29/2009 | 146.31 | Conference Meal |
| 5/29/2009 | 487.69 | Conference Meal |
| 5/29/2009 | 552.71 | Conference Meal |
| 5/29/2009 | 34.68 | Conference Meal |
| **TOTAL:** | **$38,944.56** | |
| | | |
| **Other** | | |
| | | |
| 5/25/2009 | 125.62 | Research Services (Paris Office) |
| 5/25/2009 | 12.8 | Research Services (Paris Office) |
| **TOTAL:** | **$138.42** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$149,375.78** | |