# Exhibit A

**Nortel Networks Corporation**
**Capstone Advisory Group, LLC**
**Exhibit A: Summary of Fees by Professional**
**For the Period 6/1/09 through 6/30/09**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| C. Kearns | Executive | $710 | 52.10 | $36,991.00 |
| J. Borow | Executive Director | $710 | 165.00 | $117,150.00 |
| J. Hyland | Executive Director | $550 | 271.30 | $149,215.00 |
| T. Horton | Director | $525 | 176.90 | $92,872.50 |
| S. Song | Consultant | $325 | 225.30 | $73,222.50 |
| J. Peterson | Consultant | $315 | 170.70 | $53,770.50 |
| T. Morilla | Consultant | $285 | 153.90 | $43,861.50 |
| L. Hirschman | Paraprofessional | $110 | 1.90 | $209.00 |
| N. Backer | Paraprofessional | $110 | 1.30 | $143.00 |
| H. Becker | Paraprofessional | $100 | 7.00 | $700.00 |
| **For the Period 6/1/2009 through 6/30/2009** | | | **1225.40** | **$568,135.00** |

Capstone Advisory Group, LLC                                                      Page 1 of 1
Invoice for the June 2009 Fee Statement

NY 71725290v1

# Exhibit B

# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit B: Summary of Fees by Task Code
## For the Period 6/1/09 through 6/30/09

| Task Code | Task Description | Hours |
|---|---|---|
| **Fees** | | |
| 01. Asset Acquisition/Disposition | 369.00 | $189,321.00 |
| 05. Professional Retention/Fee Application Preparation | 19.10 | $5,947.00 |
| 07. Interaction/Mtgs w Dbtrs/Counsel | 50.70 | $31,361.00 |
| 08. Interaction/Mtgs w Creditors | 49.20 | $30,126.50 |
| 09. Employee Issues/KEIP | 71.80 | $33,264.00 |
| 11. Claim Analysis/Accounting | 91.80 | $42,468.00 |
| 13. Intercompany Transactions/Bal | 169.10 | $70,671.00 |
| 14. Executory Contracts/Leases | 33.10 | $13,428.00 |
| 17. Analysis of Historical Results | 48.80 | $17,673.00 |
| 18. Operating and Other Reports | 44.10 | $18,553.00 |
| 19. Cash Flow/Cash Mgmt Liquidity | 165.20 | $66,273.50 |
| 20. Projections/Business Plan/Other | 46.40 | $22,482.50 |
| 24. Liquidation Analysis | 63.00 | $24,007.00 |
| 26. Tax Issues | 4.10 | $2,559.50 |
| **For the Period 6/1/2009 through 6/30/2009** | **1225.40** | **$568,135.00** |

**Capstone Advisory Group, LLC**
 **Invoice for the June 2009 Fee Statement**

Page 1 of 1

# Exhibit C

# Nortel Networks Corporation
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
### For the Period 6/1/09 through 6/30/09

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 6/1/2009 | T. Horton | 0.70 | Participated in call with Debtors and discussion re: potential sale of Business Unit. |
| 6/1/2009 | T. Morilla | 0.90 | Created high and low assumptions for the underlying assets on the liquidation analysis. |
| 6/1/2009 | C. Kearns | 1.00 | Continued reviewing/emailing related to asset sale process and ongoing funding issues. |
| 6/1/2009 | J. Hyland | 1.20 | Prepared and participated on call with counsel and other UCC advisors re: status of transactions. |
| 6/1/2009 | T. Horton | 1.20 | Participated on call with counsel and UCC advisors to discuss potential sale of Business Unit. |
| 6/1/2009 | T. Horton | 1.30 | Reviewed documents re: potential sale of Business Unit. |
| 6/1/2009 | T. Horton | 1.40 | Reviewed data and documents re: potential sale of Business Unit. |
| 6/1/2009 | S. Song | 1.80 | Reviewed and analyzed divestiture materials. |
| 6/1/2009 | T. Horton | 2.10 | Reviewed material and discussed results and prepared presentation re: proceeds allocation. |
| 6/1/2009 | J. Hyland | 2.40 | Revised purchase proceeds allocation analysis. |
| 6/1/2009 | S. Song | 2.70 | Reviewed divestiture allocation materials. |
| 6/1/2009 | J. Borow | 3.80 | Reviewed asset disposition and allocation of proceeds. |
| 6/2/2009 | S. Song | 1.00 | Actively participated in a conference call with Debtors regarding their tax liabilities with the divestiture of a Business Unit. |
| 6/2/2009 | T. Horton | 1.10 | Participated on call with Debtors re: potential sale of Business Units. |
| 6/2/2009 | C. Kearns | 1.10 | Continued reviewing/analyzing of terms/issues re: Equinox sale. |
| 6/2/2009 | T. Morilla | 1.20 | Reviewed sales proceeds allocation model. |
| 6/2/2009 | T. Horton | 1.40 | Participated on calls with Debtors and reviewed UCC report re: 2008 Metrics. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/2/2009 | J. Borow | 2.10 | Reviewed asset disposition and allocation of proceeds. |
| 6/2/2009 | T. Morilla | 2.10 | Edited sales proceeds model and performed sensitivity analyses on the model. |
| 6/2/2009 | T. Horton | 2.20 | Participated on calls and prepared data on Debtors' 2008 metrics for potential sale of Business Unit. |
| 6/2/2009 | J. Hyland | 2.00 | Continued revising net proceeds analysis. |
| 6/2/2009 | J. Borow | 2.00 | Continued reviewing asset disposition and allocation of proceeds. |
| 6/3/2009 | C. Kearns | 0.80 | Reviewed status of Equinox sale and related funding issues. |
| 6/3/2009 | T. Horton | 0.90 | Participated on call with Debtors re: sale of Business Unit. |
| 6/3/2009 | S. Song | 1.30 | Reviewed analysis of proceeds allocation. |
| 6/3/2009 | T. Horton | 1.40 | Reviewed and edited material for report re: asset dispositions. |
| 6/3/2009 | J. Hyland | 1.70 | Conducted calls with Jefferies re: potential sales proceeds allocation analyses. |
| 6/3/2009 | S. Song | 1.80 | Analyzed divestiture materials. |
| 6/3/2009 | S. Song | 1.90 | Analyzed Debtors' financials by Business Unit and by region. |
| 6/3/2009 | J. Borow | 3.30 | Reviewed asset disposition and allocation of proceeds. |
| 6/4/2009 | S. Song | 0.90 | Prepared talking points for preliminary allocation presentation. |
| 6/4/2009 | T. Horton | 1.10 | Analyzed, reviewed and edited allocation metrics analysis report for UCC. |
| 6/4/2009 | J. Borow | 2.20 | Reviewed issues pertaining to various business sales. |
| 6/4/2009 | J. Borow | 2.00 | Continued reviewing issues pertaining to various business sales. |
| 6/4/2009 | S. Song | 2.50 | Reviewed follow-up materials regarding Business Unit financials. |
| 6/4/2009 | S. Song | 3.00 | Actively participated in Business Unit conference call with Debtors. |
| 6/5/2009 | J. Borow | 2.30 | Reviewed issues pertaining to various business sales. |
| 6/5/2009 | J. Borow | 2.10 | Continued reviewing issues pertaining to various business sales. |
| 6/7/2009 | C. Kearns | 0.30 | Corresponded via Email with UCC advisors regarding asset sale status. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 6/8/2009 | C. Kearns | 0.50 | Reviewed email correspondence and related analysis status of asset sales. |
| 6/8/2009 | J. Borow | 2.60 | Analyzed cash flow issues due to transition approaches from Debtors. |
| 6/8/2009 | J. Borow | 2.50 | Continued analyzing cash flow issues due to transition approaches from Debtors. |
| 6/9/2009 | C. Kearns | 1.00 | Reviewed asset sale status. |
| 6/9/2009 | C. Kearns | 1.00 | Prepared for and participated on call with counsel, monitor and Debtors regarding asset sales, transition and wind down issues. |
| 6/9/2009 | S. Song | 1.90 | Reviewed Business Unit divestiture materials. |
| 6/9/2009 | S. Song | 2.30 | Prepared Business Unit divestiture presentation. |
| 6/9/2009 | S. Song | 2.50 | Reviewed Business Unit financials. |
| 6/9/2009 | J. Borow | 2.70 | Reviewed issues relating to sale of businesses. |
| 6/9/2009 | J. Borow | 2.80 | Reviewed transition issues upon sales. |
| 6/9/2009 | J. Borow | 2.90 | Reviewed transition issues upon sales and related cash flow matters. |
| 6/10/2009 | J. Hyland | 0.50 | Participated on M&A update call with Debtors and advisors. |
| 6/10/2009 | T. Horton | 0.50 | Participated in meeting with Debtors, counsel, and Financial Advisors re: sale of various Debtors' Business Units. |
| 6/10/2009 | C. Kearns | 0.50 | Participated in emails and calls with counsel on governance issues and asset sales. |
| 6/10/2009 | T. Horton | 0.60 | Reviewed documents re: cash flow impact of the sale of various Debtors' Business Units. |
| 6/10/2009 | J. Hyland | 0.80 | Analyzed financial terms in proposal from one bidder on a Business Unit. |
| 6/10/2009 | T. Morilla | 1.00 | Reviewed bids for underlying product within one of the Debtors' business units. |
| 6/10/2009 | J. Hyland | 1.50 | Reviewed purchase proceeds allocations analysis. |
| 6/10/2009 | J. Borow | 2.60 | Reviewed issues relating to sale of businesses. |
| 6/10/2009 | J. Borow | 2.20 | Continued reviewing issues relating to sale of Business Units. |
| 6/10/2009 | S. Song | 2.40 | Reviewed divestiture materials for Debtors' Business Unit. |
| 6/10/2009 | S. Song | 2.40 | Prepared analysis of proceeds allocation. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 3 of 36**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/10/2009 | S. Song | 2.60 | Analyzed Debtors' financials by Business Unit and by region. |
| 6/11/2009 | J. Hyland | 0.40 | Reviewed bid analysis prepared by Jefferies. |
| 6/11/2009 | T. Horton | 0.90 | Reviewed data for report re: potential sale of Business Unit. |
| 6/11/2009 | J. Hyland | 0.90 | Analyzed financial terms in proposal from one bidder on a Business Unit. |
| 6/11/2009 | T. Horton | 1.60 | Analyzed material and reports/metrics re: potential sale of Business Unit. |
| 6/11/2009 | S. Song | 1.70 | Prepared divestiture proceeds allocation metrics for UCC conference call. |
| 6/11/2009 | S. Song | 2.40 | Reviewed Business Unit divestiture presentation. |
| 6/11/2009 | T. Horton | 2.80 | Reviewed, edited and prepared presentation re: metrics/potential sale of Business Unit. |
| 6/12/2009 | C. Kearns | 1.30 | Reviewed issues regarding transition and "residual" business. |
| 6/12/2009 | J. Hyland | 2.00 | Reviewed TSA and anticipated costs for a bidder on a Business Unit. |
| 6/12/2009 | S. Song | 2.60 | Reviewed Business Unit divestiture materials. |
| 6/12/2009 | T. Horton | 2.90 | Reviewed material and discussed results and edited presentation re: allocation metrics. |
| 6/13/2009 | J. Hyland | 2.00 | Reviewed financial aspects of bids on Business Units. |
| 6/15/2009 | C. Kearns | 0.80 | Reviewed status of proposed sales and allocation summary. |
| 6/15/2009 | J. Borow | 2.80 | Reviewed bidding and sale issues for potential transactions. |
| 6/15/2009 | J. Borow | 1.00 | Continued reviewing bidding and sale issues for potential transactions. |
| 6/15/2009 | J. Hyland | 1.50 | Analyzed sales proceeds allocation methodologies. |
| 6/15/2009 | J. Hyland | 1.70 | Reviewed revised sales proceeds allocation . |
| 6/15/2009 | T. Horton | 1.80 | Reviewed data and presentation re: proceeds allocation of potential sale of Business Unit. |
| 6/15/2009 | S. Song | 2.10 | Reviewed Business Unit divestiture materials. |
| 6/15/2009 | S. Song | 2.40 | Reviewed Business Unit financials. |
| 6/15/2009 | T. Horton | 2.60 | Analyzed potential sale of Business Unit and proceeds allocations. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/15/2009 | T. Morilla | 3.00 | Revised allocation of proceeds model based on new financial information from one of the non-Debtors. |
| 6/16/2009 | T. Horton | 0.80 | Participated in meeting with Debtors re: potential sale of Business Unit. |
| 6/16/2009 | J. Hyland | 1.10 | Reviewed transition issue tasks. |
| 6/16/2009 | T. Horton | 1.60 | Participated in meeting with counsel re: potential sale of Business Units. |
| 6/16/2009 | J. Peterson | 1.60 | Participated in a meeting with counsel to discuss potential allocation of sales proceeds. |
| 6/16/2009 | J. Borow | 1.60 | Met with counsel to review issues relating to asset sales proceeds analyses. |
| 6/16/2009 | J. Borow | 2.10 | Reviewed bidding and sale issues for potential transactions. |
| 6/16/2009 | T. Horton | 2.40 | Prepared, reviewed and analyzed data for presentation re: proceeds allocation. |
| 6/16/2009 | S. Song | 3.00 | Reviewed allocation of divestiture proceeds analysis. |
| 6/16/2009 | T. Morilla | 6.00 | Edited allocation of proceeds model based on 2008/2009 metrics. |
| 6/17/2009 | C. Kearns | 0.50 | Reviewed latest asset sale status. |
| 6/17/2009 | J. Hyland | 1.00 | Prepared and participated on call with Debtors and Financial Advisors re: financial matters in a Business Unit transaction. |
| 6/17/2009 | T. Morilla | 1.20 | Edited charts to the Allocation of Proceeds presentation. |
| 6/17/2009 | S. Song | 1.40 | Reviewed allocation of divestiture proceeds analysis. |
| 6/17/2009 | S. Song | 2.10 | Assisted in preparing allocation of divestiture proceeds analysis presentation. |
| 6/17/2009 | T. Horton | 2.20 | Reviewed material re: potential sale of Business Unit. |
| 6/17/2009 | T. Horton | 2.80 | Prepared and reviewed presentation re: potential sale of Business Unit allocations. |
| 6/17/2009 | T. Morilla | 2.90 | Revised Allocation of Proceeds presentation based on comments. |
| 6/17/2009 | J. Borow | 8.70 | Prepared for (1.2), attended (7.5) and participated in meeting with Debtors and reviewed Debtors' presentations re: transition issues, claims management and management of residual assets of remaining estate. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/18/2009 | J. Hyland | 0.40 | Participated on follow-up call with Debtors and Financial Advisors re: status of financial aspects of a transaction. |
| 6/18/2009 | T. Horton | 0.60 | Participated on call with UCC advisors re: potential sale of Business Unit. |
| 6/18/2009 | T. Horton | 0.70 | Reviewed material for call with counsel re: allocation. |
| 6/18/2009 | T. Horton | 1.10 | Reviewed documents re: potential sale of Business Unit. |
| 6/18/2009 | S. Song | 1.30 | Reviewed Business Unit divestiture materials. |
| 6/18/2009 | T. Horton | 1.40 | Participated on call re: potential sale of Business Unit. |
| 6/18/2009 | J. Hyland | 1.50 | Prepared and participated on call with Debtors and Financial Advisors re: status of financial aspects of a transaction. |
| 6/18/2009 | T. Morilla | 1.70 | Revised and edited Theoretical Allocation of Proceeds presentation. |
| 6/18/2009 | J. Borow | 2.10 | Reviewed issues pertaining to pending asset sales. |
| 6/18/2009 | T. Horton | 2.10 | Analyzed potential sales proceeds allocations. |
| 6/18/2009 | J. Hyland | 2.90 | Reviewed business and financial terms in the Business Unit asset sale document. |
| 6/18/2009 | T. Morilla | 2.90 | Adjusted the Theoretical Allocation of Sale Proceeds model to incorporate new scenarios based on comments from the UCC. |
| 6/18/2009 | J. Borow | 1.60 | Continued reviewing issues pertaining to pending asset sales. |
| 6/19/2009 | J. Hyland | 0.60 | Participated on call with Debtors, counsel, and advisors re: sale of a Business Unit. |
| 6/19/2009 | C. Kearns | 0.80 | Corresponded via emails regarding CDMA transaction. |
| 6/19/2009 | T. Morilla | 1.10 | Reviewed inputs into the allocation of proceeds model. |
| 6/19/2009 | T. Horton | 1.10 | Participated on call re: discussion of potential sale of Business Unit. |
| 6/19/2009 | J. Borow | 1.20 | Continued reviewing transition service issues and disposition of remaining assets. |
| 6/19/2009 | J. Hyland | 1.40 | Reviewed proceeds allocation file to use in UCC interactive presentation. |
| 6/19/2009 | T. Horton | 1.70 | Reviewed material and presentation re: potential sale of Business Unit. |
| 6/19/2009 | J. Borow | 2.40 | Reviewed transition service issues and disposition of remaining assets. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 6 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 6/19/2009 | J. Borow | 2.60 | Reviewed docs and issues pertaining to proposal sale of business at Debtors. |
| 6/19/2009 | T. Morilla | 3.00 | Edited the allocation of proceeds model. |
| 6/19/2009 | J. Borow | 3.60 | Participated in discussions with Debtors and UCC re: proposed sales. |
| 6/20/2009 | J. Hyland | 1.60 | Reviewed announcements on sale of Business Units. |
| 6/20/2009 | J. Hyland | 2.00 | Reviewed most recent transition services agreement for an asset sale. |
| 6/20/2009 | J. Hyland | 2.10 | Reviewed financial and business terms in transaction documents for the sale of a Business Unit. |
| 6/20/2009 | J. Borow | 2.20 | Reviewed docs and issues pertaining to proposal sale of business at Debtors. |
| 6/20/2009 | J. Hyland | 2.80 | Reviewed cross boarder protocol. |
| 6/22/2009 | T. Horton | 0.50 | Participated on call with Debtors re: potential sale of select assets. |
| 6/22/2009 | T. Horton | 0.50 | Participated on call with Debtors re: potential sale of Business Unit and allocation issues. |
| 6/22/2009 | J. Peterson | 0.50 | Participated on a call with Jefferies re: status of the potential sale of select assets. |
| 6/22/2009 | T. Horton | 0.90 | Analyzed allocation matters. |
| 6/22/2009 | C. Kearns | 1.00 | Status of transition and revised cash flows in light of asset sales. |
| 6/22/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: proceeds allocation. |
| 6/22/2009 | T. Horton | 1.90 | Reviewed material re: potential sale of Business Units. |
| 6/22/2009 | J. Borow | 1.90 | Reviewed computations and presentations regarding purchase proceeds allocation for assets that are sold. |
| 6/22/2009 | T. Horton | 2.10 | Reviewed and edited material for presentation re: proceeds allocation. |
| 6/22/2009 | J. Peterson | 2.50 | Prepared a list of discussion points on the possible cash flow impact of the Narnia sale to the U.S. and Canada. |
| 6/22/2009 | J. Borow | 2.60 | Reviewed issues pertaining to sale of assets and bidders and bid procedures and concepts. |
| 6/22/2009 | T. Morilla | 2.80 | Inputted the updated revenue and R&D metrics into the allocation of proceeds model. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/23/2009 | J. Hyland | 0.60 | Participated on portion of call with Debtors re: financial terms for sale of certain remaining assets. |
| 6/23/2009 | C. Kearns | 0.80 | Reviewed key allocation issues regarding CDMA sale. |
| 6/23/2009 | T. Morilla | 1.50 | Performed dry-run with interactive meeting for the allocation of proceeds presentation. |
| 6/23/2009 | J. Borow | 2.20 | Reviewed issues pertaining to sale of assets and bidders and bid procedures and concepts. |
| 6/23/2009 | T. Morilla | 2.20 | Performed edits to the theoretical allocation of proceeds presentation. |
| 6/23/2009 | T. Horton | 2.90 | Analyzed, reviewed and edited presentation re: metrics for proceeds allocation. |
| 6/23/2009 | T. Morilla | 3.00 | Prepared presentation for the theoretical allocation of proceeds. |
| 6/24/2009 | J. Hyland | 0.40 | Participated in meeting with FTI re: transition services. |
| 6/24/2009 | J. Hyland | 1.00 | Reviewed information from Debtors re: transition services. |
| 6/24/2009 | C. Kearns | 1.10 | Participated on calls and reviewed latest docs re: Business Unit sale. |
| 6/24/2009 | T. Morilla | 1.30 | Added language to the allocation of proceeds presentation. |
| 6/24/2009 | J. Hyland | 2.00 | Prepared summary of presentation by Debtors re: transition services. |
| 6/24/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: proceeds allocation. |
| 6/24/2009 | J. Borow | 2.30 | Conducted meetings with ad hoc committee representatives and Monitor. |
| 6/24/2009 | S. Song | 2.60 | Reviewed Business Unit divestiture materials. |
| 6/24/2009 | J. Borow | 2.80 | Reviewed issues pertaining to sale of assets and bidders and bid procedures and concepts. |
| 6/24/2009 | J. Peterson | 2.90 | Reviewed the theoretical allocation of sale proceeds to be distributed to the UCC. |
| 6/24/2009 | T. Horton | 3.00 | Reviewed, analyzed and edited presentation re: proceeds allocation. |
| 6/24/2009 | J. Peterson | 2.80 | Continued to review and prepare a memo on the theoretical allocation of sales proceeds to be provided to the UCC. |
| 6/24/2009 | T. Horton | 3.00 | Participated on calls re: potential sale of Business Units. |
| 6/24/2009 | T. Horton | 3.00 | Reviewed material and edited presentation for UCC re: Business Units potential proceeds allocation. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 8 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/24/2009 | T. Morilla | 3.00 | Made adjustments to the allocation model to allow for a secondary step of allocation based on revenue and R&D metrics. |
| 6/24/2009 | T. Morilla | 3.00 | Edited charts in the allocation of proceeds presentation. |
| 6/24/2009 | C. Kearns | 3.50 | Participated on call with management and Monitor on transition issues. |
| 6/24/2009 | J. Borow | 3.50 | Attended meeting at Debtors regarding transition and wind down issues. Held discussions with ad hoc committee representatives and monitor. |
| 6/24/2009 | J. Hyland | 6.00 | Participated in meetings with Debtors, Monitor, and Financial Advisors re: transition services. |
| 6/24/2009 | T. Morilla | 2.80 | Continued to make edits to the allocation of proceeds model. |
| 6/25/2009 | C. Kearns | 0.50 | Reviewed model regarding allocation of purchase price under various scenarios. |
| 6/25/2009 | J. Hyland | 0.50 | Participated on call with FTI re: the FTI position on a Business Unit sale. |
| 6/25/2009 | T. Morilla | 0.60 | Analyzed underlying Business Unit summary terms. |
| 6/25/2009 | T. Morilla | 0.80 | Reviewed underlying Business Unit bid analysis prepared by Jefferies. |
| 6/25/2009 | S. Song | 0.80 | Reviewed and analyzed divestiture of Business Unit and impact on Asian entities. |
| 6/25/2009 | J. Borow | 2.00 | Reviewed issues pertaining to sale of assets and bidders and bid procedures and concepts. |
| 6/25/2009 | J. Hyland | 2.70 | Analyzed specific financial terms in agreement for a Business Unit. |
| 6/25/2009 | J. Borow | 1.10 | Continued reviewing issues pertaining to sale of assets and bidders and bid procedures and concepts. |
| 6/26/2009 | T. Morilla | 1.10 | Reviewed asset sale documents of an underlying product. |
| 6/26/2009 | J. Hyland | 1.10 | Completed correspondence with the Debtors re: transition services. |
| 6/26/2009 | J. Borow | 1.50 | Participated in discussions with counsel, the Monitor and the Debtors regarding transition and wind down and related personnel issues. |
| 6/26/2009 | J. Borow | 2.00 | Reviewed issues relating to transition services and wind down. |
| 6/26/2009 | J. Hyland | 2.60 | Reviewed financial terms in sale agreement for a Business Unit. |
| 6/27/2009 | J. Hyland | 2.90 | Reviewed allocation model for presentation to UCC. |
| 6/28/2009 | C. Kearns | 0.30 | Read email traffic on developments regarding bidding activity. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/29/2009 | J. Borow | 2.80 | Reviewed issues for various potential asset sales. |
| 6/29/2009 | J. Hyland | 2.80 | Reviewed allocation interactive model analysis. |
| 6/29/2009 | J. Hyland | 2.70 | Continued reviewing the allocation interactive model analysis. |
| 6/29/2009 | T. Morilla | 2.90 | Made edits to the allocation of proceeds model based on comments. |
| 6/29/2009 | T. Morilla | 3.00 | Reviewed the allocation of proceeds model. |
| 6/30/2009 | T. Morilla | 2.10 | Made edits to the allocation model. |
| 6/30/2009 | T. Morilla | 3.00 | Continued to make revisions to the allocation model. |
| 6/30/2009 | J. Borow | 3.80 | Reviewed issues for various potential asset sales. |
| Subtotal | | 369.00 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2009 | H. Becker | 3.00 | Prepared April Fee Statement. |
| 6/2/2009 | H. Becker | 2.00 | Prepared data for May Fee Statement. |
| 6/5/2009 | H. Becker | 1.00 | Prepared data for May Fee statement. |
| 6/5/2009 | J. Hyland | 2.00 | Reviewed May Fee Application detail. |
| 6/9/2009 | J. Hyland | 1.60 | Reviewed and revised First Fee Application. |
| 6/18/2009 | J. Hyland | 2.00 | Reviewed May Fee Application. |
| 6/22/2009 | J. Hyland | 2.00 | Reviewed May Fee Application. |
| 6/24/2009 | H. Becker | 1.00 | Prepared May fee statement. |
| 6/24/2009 | L. Hirschman | 1.90 | Prepared Nortel May 2009 fee application. |
| 6/27/2009 | J. Hyland | 1.30 | Finalized review of May Fee App. |
| 6/30/2009 | N. Backer | 1.30 | Prepared May fee statement. |
| Subtotal | | 19.10 | |

**Capstone Advisory Group, LLC**                                    **Page 10 of 36**
**Invoice for the June 2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| **07. Interaction/Mtgs w Dbtrs/Counsel** | | | |
| 6/1/2009 | J. Hyland | 0.50 | Participated on status call with Debtors and Financial Advisors re: status for week. |
| 6/3/2009 | J. Hyland | 0.50 | Conducted call with P. Binning re: case status. |
| 6/3/2009 | J. Peterson | 0.80 | Actively participated in the weekly cash update meeting with J. Doolittle and G. Alcalde. |
| 6/5/2009 | C. Kearns | 2.00 | Met with J. Bromley (CG), T. Savage (Lazard) and D. Botter (Akin) to discuss executive transition and related matters; follow up. |
| 6/8/2009 | J. Hyland | 0.50 | Participated in status meeting with Debtors and financial advisors. |
| 6/8/2009 | J. Hyland | 1.40 | Participated in meetings with Debtors re: due diligence requests. |
| 6/8/2009 | J. Hyland | 1.40 | Participated in meeting with M. McDonald re: case matters. |
| 6/8/2009 | J. Hyland | 2.00 | Conducted meeting with P. Binning re: case matters. |
| 6/11/2009 | J. Hyland | 6.00 | Participated in Debtors' presentation re: MEN. |
| 6/12/2009 | C. Kearns | 1.20 | Participated in calls with Lazard, Cleary, and Akin regarding governance and transition. |
| 6/15/2009 | J. Hyland | 1.00 | Prepared for and participated in planning call with Financial Advisors and Debtors. |
| 6/16/2009 | C. Kearns | 1.30 | Participated on teleconference with Lazard regarding asset sales and governance. |
| 6/16/2009 | J. Hyland | 1.30 | Conducted meetings with Debtors re: follow-up matters and cash flow issues. |
| 6/16/2009 | J. Borow | 2.10 | Met with Debtors' officers re: transition and wind down issues. |
| 6/16/2009 | J. Borow | 2.10 | Met with CEO re: case process and employee issues. |
| 6/16/2009 | J. Hyland | 2.30 | Participated in meeting with Debtors re: transition issues. |
| 6/17/2009 | J. Hyland | 6.00 | Participated in meeting with Debtors, FTI, and Monitor re: transition services. |
| 6/17/2009 | C. Kearns | 7.50 | Prepared for and participated at meeting with Monitor and Debtors re: transition related issues. |
| 6/23/2009 | J. Hyland | 1.50 | Participated in meeting with P. Binning re: transition services. |
| 6/23/2009 | J. Hyland | 1.50 | Participated in meeting with P. Binning re: other case matters. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 11 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/23/2009 | J. Borow | 1.50 | Met with P. Binning discussing wind down and transition services issues. |
| 6/25/2009 | C. Kearns | 0.70 | Participated in calls with Akin, Monitor and Lazard on Management transition issues. |
| 6/26/2009 | C. Kearns | 1.50 | Participated in calls with Lazard, counsel, FTI, and Monitor on transition and management matters. |
| 6/29/2009 | C. Kearns | 1.50 | Participated on calls and emails with Lazard and counsel regarding transition and governance. |
| 6/30/2009 | J. Hyland | 0.30 | Participated on call with Debtors and financial advisors re: planning for week. |
| 6/30/2009 | J. Hyland | 0.80 | Conducted calls with J. Doolittle re: case matters. |
| 6/30/2009 | C. Kearns | 1.50 | Participated in calls and emails with counsel, Lazard and Monitor on transition and governance issues. |
| Subtotal | | 50.70 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/1/2009 | C. Kearns | 1.00 | Prepared for and participated on working group call with counsel, the Monitor, and the Administrator. |
| 6/1/2009 | C. Kearns | 1.30 | Prepared for and participated on UCC call regarding funding agreements. |
| 6/2/2009 | C. Kearns | 0.50 | Participated on call negotiating issues with Administrator. |
| 6/3/2009 | J. Hyland | 0.50 | Participated on professional's pre-UCC call to discuss status. |
| 6/3/2009 | T. Horton | 0.80 | Participated on call with counsel to discuss UCC meeting presentations. |
| 6/3/2009 | C. Kearns | 2.00 | Prepared for and participated on call with UCC. |
| 6/4/2009 | T. Horton | 1.10 | Participated in meeting with member of UCC. |
| 6/4/2009 | J. Borow | 1.70 | Prepared for, attended and participated in meeting of full UCC and counsel. |
| 6/4/2009 | J. Hyland | 1.70 | Participated on UCC call. |
| 6/4/2009 | C. Kearns | 2.00 | Prepared for (.3) and participated (1.7) on call with UCC. |
| 6/5/2009 | J. Hyland | 0.30 | Reviewed minutes from UCC meetings. |
| 6/10/2009 | J. Hyland | 0.40 | Provided summary of fees to counsel and Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 12 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/10/2009 | J. Hyland | 0.60 | Participated on portion of call with counsel and UCC advisors re: pre-UCC call. |
| 6/10/2009 | T. Horton | 0.60 | Participated in portion of meeting in preparation of UCC meeting. |
| 6/11/2009 | T. Horton | 1.10 | Reviewed and analyzed various presentations to UCC. |
| 6/11/2009 | J. Hyland | 1.20 | Prepared for UCC call. |
| 6/11/2009 | C. Kearns | 1.50 | Participated on portion of weekly UCC call and related follow up. |
| 6/11/2009 | J. Borow | 1.80 | Prepared for, attended and participated in meeting with full UCC. |
| 6/11/2009 | J. Hyland | 1.80 | Participated in weekly UCC call. |
| 6/16/2009 | J. Hyland | 0.40 | Reviewed D&O exposure summary and discussed with Fraser. |
| 6/16/2009 | J. Peterson | 0.70 | Participated in a call with the Debtors, FTI and Cleary to discuss the Diamondware Ltd issues. |
| 6/17/2009 | C. Kearns | 0.60 | Prepared for and participated on UCC pre-call with UCC professionals. |
| 6/17/2009 | J. Hyland | 0.60 | Participated on call with counsel and Jefferies re: pre-call for UCC call. |
| 6/17/2009 | J. Borow | 0.60 | Participated in professional pre-call with counsel. |
| 6/17/2009 | T. Horton | 0.80 | Analyzed cash flow impacts from Business Unit divestitures. |
| 6/17/2009 | J. Hyland | 1.00 | Prepared potential counterproposal for APAC restructuring to repatriate cash. |
| 6/18/2009 | T. Horton | 0.60 | Participated in meeting/call with UCC counsel re: proceeds allocation. |
| 6/18/2009 | J. Hyland | 1.60 | Prepared for weekly UCC meeting. |
| 6/18/2009 | J. Borow | 1.60 | Prepared for (.1), attended (1.5) portion of meeting with full UCC. |
| 6/18/2009 | J. Hyland | 2.00 | Participated on weekly UCC call. |
| 6/18/2009 | C. Kearns | 2.30 | Prepared for and participated on call with UCC. |
| 6/19/2009 | T. Horton | 0.80 | Participated on call with UCC re: potential sale of Business Unit. |
| 6/23/2009 | C. Kearns | 0.70 | Participated in call with Akin, Monitor and Monitor's counsel regarding transition and governance including related follow up. |
| 6/24/2009 | J. Hyland | 0.80 | Participated in meeting with UCC professionals re: pre-UCC call. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 13 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/24/2009 | T. Horton | 0.80 | Participated in call with UCC professionals re: presentations for UCC meeting. |
| 6/25/2009 | C. Kearns | 1.80 | Prepared for and participated on portion of telephonic UCC meeting. |
| 6/25/2009 | J. Hyland | 2.20 | Revised specific reporting for the UCC call. |
| 6/25/2009 | J. Borow | 2.20 | Prepared for, attended and participated in meetings with UCC and counsel. |
| 6/25/2009 | J. Hyland | 2.20 | Prepared and participated on UCC call. |
| 6/25/2009 | T. Horton | 2.40 | Reviewed Business Unit sale documents for cash flow implications. |
| 6/30/2009 | J. Hyland | 0.30 | Participated on call with counsel re: case matters. |
| 6/30/2009 | J. Hyland | 0.30 | Conducted call with M. Sandberg re: case matters. |
| Subtotal | | 49.20 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/1/2009 | J. Borow | 1.10 | Reviewed executive compensation. |
| 6/1/2009 | T. Horton | 1.70 | Reviewed data and prepared material for presentation re: employee issues. |
| 6/1/2009 | S. Song | 1.70 | Analyzed executive compensation materials. |
| 6/1/2009 | T. Horton | 1.40 | Continued reviewing data and prepared material for presentation re: employee issues. |
| 6/2/2009 | C. Kearns | 0.40 | Reviewed executive compensation issues and discuss with counsel. |
| 6/2/2009 | S. Song | 0.90 | Prepared analysis of Debtors' employee compensation. |
| 6/2/2009 | T. Horton | 1.40 | Reviewed material and edited report to UCC re: compensation. |
| 6/3/2009 | J. Borow | 1.10 | Reviewed executive compensation. |
| 6/3/2009 | S. Song | 1.20 | Reviewed executive incentive compensation materials. |
| 6/3/2009 | S. Song | 1.40 | Reviewed employee severance materials. |
| 6/3/2009 | T. Horton | 1.80 | Reviewed, wrote and edited report re: employee compensation. |
| 6/3/2009 | S. Song | 2.60 | Prepared analysis of Debtors' employee compensation presentation. |
| 6/4/2009 | T. Horton | 0.40 | Reviewed final version of compensation report for UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/4/2009 | S. Song | 1.30 | Prepared follow-up executive compensation analysis materials from UCC conference call. |
| 6/8/2009 | T. Horton | 0.40 | Reviewed presentation re: Employee Compensation. |
| 6/9/2009 | T. Horton | 0.60 | Participated in meeting with M. Sandberg re: KEIP/KERP. |
| 6/9/2009 | J. Hyland | 0.60 | Conducted follow-up discussion with M. Sandberg re: KERP/KEIP. |
| 6/9/2009 | T. Morilla | 0.80 | Reviewed pension funded status for April 30th 2009 |
| 6/9/2009 | J. Hyland | 1.00 | Participated in meeting with P. Binning, D. Cary, and FTI re: KERP/KEIP. |
| 6/9/2009 | C. Kearns | 1.00 | Participated in calls with US and Canadian counsel regarding compensation, management and governance issues. |
| 6/9/2009 | T. Horton | 1.60 | Reviewed and edited material for re: Compensation Update. |
| 6/9/2009 | S. Song | 1.60 | Prepared follow-up executive compensation presentation. |
| 6/10/2009 | J. Hyland | 0.20 | Called B. Donovan re: headcount reductions. |
| 6/10/2009 | J. Hyland | 0.50 | Participated in pension call with Debtors and multiple financial advisors and counsel. |
| 6/10/2009 | T. Horton | 0.50 | Participated in meeting to discuss pension issues. |
| 6/10/2009 | J. Hyland | 0.70 | Reviewed pension files from Debtors. |
| 6/10/2009 | T. Morilla | 0.70 | Reviewed most recent pension funded status as of May 31st. |
| 6/10/2009 | S. Song | 0.80 | Reviewed executive compensation materials. |
| 6/10/2009 | T. Horton | 0.80 | Reviewed and analyzed presentation re: employee compensation. |
| 6/10/2009 | T. Horton | 1.20 | Participated in meeting and reviewed presentation re: Employee Compensation. |
| 6/11/2009 | T. Horton | 0.90 | Prepared and reviewed data for presentation re: employee compensation. |
| 6/12/2009 | T. Horton | 1.30 | Reviewed and edited presentation re: employee compensation. |
| 6/12/2009 | S. Song | 1.90 | Prepared follow-up compensation analysis from UCC conference call. |
| 6/15/2009 | T. Horton | 0.70 | Edited and reviewed presentation re: employee compensation. |
| 6/16/2009 | T. Horton | 0.80 | Reviewed material for presentation and meetings re: employee transition. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/16/2009 | C. Kearns | 2.50 | Prepared for and meet with CEO. |
| 6/19/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' incentive plan and severance information. |
| 6/22/2009 | J. Borow | 1.10 | Reviewed potential concepts relating to Q3 ail payments to employees. |
| 6/22/2009 | T. Horton | 1.70 | Reviewed and edited presentation re: employee compensation. |
| 6/23/2009 | T. Morilla | 0.50 | Reviewed pension documents relating to 2007/2008 pension costs and summary of responses to pension regulator. |
| 6/23/2009 | T. Horton | 1.20 | Reviewed and edited presentation re: employee compensation and severance. |
| 6/23/2009 | J. Borow | 1.80 | Reviewed potential concepts relating to Q3 AIP payments to employees. |
| 6/23/2009 | S. Song | 2.60 | Prepared revised employee incentive plan update presentation. |
| 6/25/2009 | T. Horton | 0.80 | Finalized report for UCC re: incentive plans and employee compensation. |
| 6/25/2009 | T. Morilla | 1.50 | Began preparing employee incentive update. |
| 6/26/2009 | S. Song | 0.60 | Reviewed and analyzed Debtors' updated incentive plan materials. |
| 6/27/2009 | J. Hyland | 1.00 | Reviewed Debtors' analysis of Q2 AIP. |
| 6/27/2009 | J. Hyland | 1.40 | Reviewed Debtors' analysis of KEIP threshold achievement. |
| 6/29/2009 | J. Hyland | 0.70 | Reviewed changes made in the UCC cash presentation. |
| 6/29/2009 | T. Morilla | 1.10 | Prepared charts for the incentive update presentation. |
| 6/29/2009 | J. Borow | 1.20 | Reviewed updated employee benefit and bonus programs. |
| 6/29/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' updated retention plan materials. |
| 6/29/2009 | T. Morilla | 1.40 | Analyzed the employee incentive updates as prepared by the Debtors. |
| 6/29/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' updated annual incentive plan materials. |
| 6/29/2009 | J. Hyland | 2.00 | Reviewed KEIP/KERP/AIP calculations from Debtors. |
| 6/29/2009 | S. Song | 2.40 | Prepared annual incentive plan and retention plan presentation. |
| 6/30/2009 | J. Hyland | 0.70 | Completed final review of KERP/KEIP/AIP report. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 16 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/30/2009 | T. Morilla | 1.00 | Reviewed the Q2 Annual Incentive Plan & KEIP/KERP Update as prepared by Capstone. |
| 6/30/2009 | J. Borow | 1.20 | Reviewed updated employee benefit and bonus programs. |
| 6/30/2009 | S. Song | 1.90 | Prepared revised annual incentive plan and retention plan presentation. |
| Subtotal | | 71.80 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/3/2009 | T. Morilla | 0.50 | Analyzed EDC pre-petition exposure. |
| 6/4/2009 | J. Hyland | 1.80 | Reviewed potential sources of claims data. |
| 6/4/2009 | T. Horton | 2.60 | Reviewed materials for claims analysis. |
| 6/5/2009 | J. Peterson | 0.50 | Participated in a discussion with M. Hart of Lazard in relation to the possible claims filed against the Debtors. |
| 6/5/2009 | S. Song | 1.40 | Prepared claims analysis of Debtors' SOFA schedules. |
| 6/5/2009 | J. Peterson | 1.40 | Drafted a claims analysis of the U.S. Chapter 11 Debtors and CCAA applicants. |
| 6/5/2009 | J. Hyland | 1.70 | Reviewed summary of SOFA schedules filed by the Debtors for claims matters. |
| 6/5/2009 | S. Song | 1.80 | Reviewed Debtors' SOFA schedules for claims issues. |
| 6/5/2009 | T. Morilla | 3.00 | Reviewed Statement of Financial Affairs Schedules for US Debtor entities that filed on May 29th. |
| 6/5/2009 | T. Morilla | 3.00 | Reviewed Statement of Financial Affairs Schedules for US Debtor entities that filed on April 20th. |
| 6/6/2009 | J. Peterson | 1.60 | Continued to prepare the claims analysis for U.S Chapter 11 Debtors. |
| 6/7/2009 | J. Peterson | 0.70 | Continued to work on a claims analysis of the U.S. Ch 11 Debtors. |
| 6/8/2009 | T. Morilla | 1.10 | Prepared charts for claim analysis presentation. |
| 6/8/2009 | T. Horton | 1.20 | Participated on calls/discussions re: claims. |
| 6/8/2009 | T. Horton | 1.60 | Reviewed material for presentation re: claims analysis. |
| 6/8/2009 | T. Horton | 1.60 | Reviewed data/report on Debtors' claims analysis. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 6/8/2009 | T. Horton | 1.70 | Analyzed and reviewed additional material re: Debtors' claims. |
| 6/8/2009 | T. Morilla | 2.80 | Prepared claim analysis presentation. |
| 6/8/2009 | T. Morilla | 3.00 | Prepared claims analysis schedules for the US Debtors. |
| 6/9/2009 | J. Peterson | 1.20 | Participated in a call with G. Boone to discuss the liabilities in the December 31, 2008 financial statements. |
| 6/9/2009 | T. Horton | 1.20 | Analyzed general ledger accounts re: claims analysis report. |
| 6/9/2009 | J. Hyland | 1.40 | Reviewed preliminary claims analysis. |
| 6/9/2009 | T. Morilla | 1.80 | Edited claim analysis charts based on comments. |
| 6/9/2009 | T. Horton | 2.10 | Reviewed and analyzed material re: claims analysis report. |
| 6/9/2009 | J. Peterson | 2.20 | Continued to draft a claims analysis for the U.S. Ch. 11 debtors. |
| 6/9/2009 | T. Morilla | 2.90 | Edited claim analysis presentation based on comments. |
| 6/9/2009 | T. Horton | 1.80 | Continued reviewing documents re: claims analysis. |
| 6/10/2009 | T. Morilla | 0.40 | Reviewed US Debtors' liabilities. |
| 6/10/2009 | T. Morilla | 0.90 | Edited claims analysis presentation. |
| 6/10/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: claims analysis. |
| 6/10/2009 | T. Horton | 1.80 | Reviewed and edited presentation re: claims analysis. |
| 6/10/2009 | J. Peterson | 2.90 | Continued to draft a claims analysis of the U.S. Ch. 11 entities. |
| 6/11/2009 | J. Borow | 2.60 | Reviewed creditor claims issues. |
| 6/11/2009 | J. Borow | 2.50 | Continued reviewing creditor claims issues. |
| 6/12/2009 | J. Peterson | 1.10 | Continued to prepare a claims analysis for the U.S. Chapter 11 Debtors. |
| 6/12/2009 | T. Horton | 2.20 | Reviewed and analyzed material re: claims. |
| 6/13/2009 | J. Hyland | 2.00 | Re-reviewed updated claims analysis. |
| 6/15/2009 | J. Peterson | 1.00 | Analyzed large-dollar claims. |
| 6/15/2009 | T. Horton | 1.10 | Analyzed claims and available information. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/15/2009 | T. Horton | 2.40 | Edited presentation re: Claims analysis. |
| 6/15/2009 | J. Hyland | 2.60 | Reviewed revised claims analysis as of 12/31/08 and analyzed additional claims as of the filing date. |
| 6/15/2009 | J. Peterson | 2.80 | Continued to draft an analysis of the U.S. Ch. 11 Debtors claims. |
| 6/16/2009 | J. Peterson | 1.00 | Participated in meeting with counsel re: potential claims against the U.S. Ch. 11 Debtors and the CCAA applicants. |
| 6/16/2009 | T. Horton | 1.00 | Participated in meeting with counsel re: claims. |
| 6/16/2009 | J. Borow | 1.60 | Met with counsel (1) and analyzed results re: issues relating to creditors claims and analyses. |
| 6/16/2009 | T. Horton | 1.80 | Prepared and reviewed claims data and metric analysis for meeting with UCC Counsel. |
| 6/17/2009 | T. Horton | 1.80 | Analyzed and reviewed presentation re: claims analysis. |
| 6/17/2009 | J. Borow | 2.40 | Reviewed claims and creditor claims issues. |
| 6/18/2009 | J. Borow | 1.80 | Reviewed claims and creditor claims issues. |
| 6/23/2009 | J. Borow | 1.60 | Reviewed potential claims to the US Debtors' estate. |
| 6/26/2009 | J. Hyland | 1.20 | Reviewed PBGC claim. |
| 6/29/2009 | J. Hyland | 0.30 | Resolved claim matter with counsel. |
| 6/29/2009 | J. Borow | 1.20 | Reviewed and evaluated various claims analyses. |
| 6/30/2009 | J. Borow | 1.10 | Reviewed and evaluated various claims analyses. |
| Subtotal | | 91.80 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2009 | S. Song | 2.80 | Reviewed financials of Debtors' Asian entities. |
| 6/1/2009 | J. Hyland | 2.80 | Reviewed APAC materials prepared by Debtors. |
| 6/1/2009 | J. Hyland | 2.60 | Continued reviewing APAC restructuring documents prepared by Debtors. |
| 6/2/2009 | S. Song | 1.20 | Actively participated in a conference call with Debtors regarding Asian entities. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 19 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/2/2009 | J. Hyland | 1.30 | Participated on call with Debtors and Financial Advisors re: APAC restructuring. |
| 6/2/2009 | J. Hyland | 1.50 | Reviewed additional information discussed on APAC restructuring call. |
| 6/2/2009 | J. Borow | 1.90 | Reviewed and analyzed intercompany transactions. |
| 6/2/2009 | S. Song | 2.70 | Reviewed follow-up information from conference call regarding Asian entities. |
| 6/4/2009 | S. Song | 1.30 | Reviewed Debtors' transfer pricing and tax documents. |
| 6/5/2009 | T. Morilla | 0.30 | Reviewed Debtors' responses to Capstone's transfer pricing questions. |
| 6/5/2009 | S. Song | 0.70 | Reviewed Debtors' Asian restructuring materials. |
| 6/5/2009 | S. Song | 2.70 | Reviewed and analyzed transfer pricing materials provided by the Debtors. |
| 6/7/2009 | S. Song | 0.70 | Prepared question list regarding Debtor's Asian entity restructuring. |
| 6/7/2009 | S. Song | 3.00 | Reviewed Debtors' Asian entity financial and restructuring materials. |
| 6/8/2009 | T. Morilla | 0.90 | Reviewed Asia Restructuring intercompany documents related to intercompany loan agreements and 2008 balance sheet and income statement documents. |
| 6/8/2009 | J. Hyland | 1.00 | Reviewed latest draft of the NNI funding agreement. |
| 6/8/2009 | S. Song | 1.70 | Analyzed intercompany receivables and payables. |
| 6/8/2009 | J. Hyland | 2.00 | Reviewed remaining APAC restructuring information provided by the Debtors. |
| 6/8/2009 | S. Song | 2.00 | Actively participated in a meeting with Debtors to review TPA model based on Debtors' forecasts. |
| 6/8/2009 | J. Hyland | 2.20 | Analyzed balance sheet information distributed from the Debtors on the APAC restructuring. |
| 6/8/2009 | S. Song | 2.50 | Reviewed follow-up materials from meeting with Debtors to discuss TPA model. |
| 6/8/2009 | J. Borow | 2.70 | Reviewed intercompany allocations and accounts. |
| 6/8/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' Asian entity restructuring analysis. |
| 6/8/2009 | J. Borow | 1.50 | Continued reviewing intercompany allocations and accounts. |
| 6/9/2009 | T. Horton | 0.50 | Participated in meeting with Debtors re: intercompany accounts. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 6/9/2009 | J. Hyland | 0.90 | Reviewed current draft of the intercompany funding agreement. |
| 6/9/2009 | J. Hyland | 1.00 | Participated in portion of meeting with Debtor and financial advisors re: intercompany information filed in SOFA schedules. |
| 6/9/2009 | J. Peterson | 1.00 | Participated in a conference call with G. Boone and K. Poe to discuss the intercompany balances included in the SOFA's filed on May 29, 2009. |
| 6/9/2009 | J. Hyland | 1.50 | Reviewed additional information distributed in APAC restructuring due diligence session. |
| 6/9/2009 | S. Song | 2.60 | Reviewed follow-up Asian entity restructuring materials. |
| 6/9/2009 | J. Peterson | 2.80 | Continued to review the intercompany balances filed in the Debtors' May 29, 2009 SOFAs. |
| 6/9/2009 | J. Hyland | 3.10 | Participated in APAC restructuring due diligence session with Debtors and Financial Advisors. |
| 6/9/2009 | S. Song | 3.10 | Actively participated in conference call with Debtors and Financial Advisors re: APAC restructuring due diligence. |
| 6/10/2009 | S. Song | 0.70 | Analyzed intercompany liabilities. |
| 6/10/2009 | J. Hyland | 1.10 | Updated APAC presentation for GDNT status. |
| 6/10/2009 | J. Hyland | 1.20 | Reviewed final NNI, NNL, and EMEA funding agreement. |
| 6/10/2009 | J. Hyland | 1.40 | Reviewed APAC restructuring presentation for the UCC. |
| 6/10/2009 | S. Song | 2.90 | Prepared Asian entity restructuring presentation. |
| 6/11/2009 | S. Song | 1.70 | Reviewed intercompany loan documents. |
| 6/11/2009 | J. Borow | 1.80 | Reviewed intercompany analyses and claims. |
| 6/12/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' Asian entity restructuring analysis. |
| 6/12/2009 | J. Borow | 2.00 | Reviewed intercompany balances. |
| 6/12/2009 | J. Borow | 2.20 | Reviewed intercompany analyses and claims. |
| 6/12/2009 | S. Song | 2.70 | Analyzed intercompany receivables and payables. |
| 6/15/2009 | S. Song | 0.70 | Reviewed intercompany loan documents. |
| 6/15/2009 | J. Hyland | 1.10 | Conducted calls with counsel re: APAC restructuring. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 21 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/15/2009 | S. Song | 1.30 | Analyzed intercompany receivables and payables. |
| 6/15/2009 | J. Hyland | 1.90 | Reviewed matters related to APAC restructuring in preparation for 6/16 call. |
| 6/15/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' Asian entity restructuring analysis. |
| 6/16/2009 | J. Hyland | 0.70 | Participated in meeting with E&Y re: APAC restructuring. |
| 6/16/2009 | S. Song | 1.30 | Reviewed intercompany loan documents. |
| 6/16/2009 | J. Hyland | 1.30 | Participated on call with Debtors and Financial Advisors re: APAC restructuring. |
| 6/16/2009 | S. Song | 1.40 | Analyzed revised intercompany receivables and payables. |
| 6/16/2009 | S. Song | 1.50 | Prepared (.2) and participated (1.3) in conference call with Debtors to discuss restructuring of APAC entities. |
| 6/16/2009 | S. Song | 1.60 | Reviewed and analyzed revised liquidation analysis of Asian entities. |
| 6/16/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' revised Asian entity restructuring analysis. |
| 6/17/2009 | J. Hyland | 0.60 | Conducted meeting with FTI re: APAC restructuring. |
| 6/17/2009 | J. Hyland | 0.80 | Conducted meeting with J. Doolittle and FTI re: APAC restructuring. |
| 6/17/2009 | J. Hyland | 0.80 | Conducted meeting with E&Y re: APAC restructuring. |
| 6/17/2009 | S. Song | 1.20 | Reviewed intercompany loan documents. |
| 6/17/2009 | S. Song | 2.30 | Analyzed intercompany receivables and payables. |
| 6/18/2009 | J. Hyland | 0.20 | Conducted meeting with FTI re: APAC. |
| 6/18/2009 | J. Hyland | 0.30 | Conducted calls with FTI re: APAC restructuring. |
| 6/18/2009 | J. Hyland | 0.30 | Conducted meeting with J. Doolittle re: APAC. |
| 6/18/2009 | S. Song | 2.40 | Analyzed schedule of Asian entity officers and directors. |
| 6/18/2009 | S. Song | 2.60 | Prepared summary of Asian entity restructuring proposal. |
| 6/18/2009 | S. Song | 2.70 | Reviewed and analyzed potential APAC restructuring proposal scenarios. |
| 6/19/2009 | T. Morilla | 0.40 | Reviewed the Debtors' intercompany net intercompany positions. |

**Capstone Advisory Group, LLC**                                         **Page 22 of 36**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/19/2009 | J. Peterson | 1.20 | Reviewed a sample of the intercompany balances in the Debtors' filed SOFA's. |
| 6/19/2009 | S. Song | 1.30 | Reviewed intercompany loan documents. |
| 6/19/2009 | S. Song | 1.90 | Analyzed intercompany receivables and payables. |
| 6/22/2009 | J. Borow | 1.10 | Reviewed APAC claims and potential settlement concepts. |
| 6/22/2009 | S. Song | 1.10 | Prepared summary of potential restructuring proposal scenarios. |
| 6/22/2009 | S. Song | 1.70 | Prepared summary of Asian entity restructuring proposal. |
| 6/22/2009 | S. Song | 1.80 | Prepared revised schedule of Asian entity intercompany balances. |
| 6/23/2009 | J. Hyland | 0.50 | Participated on call with Akin re: APAC restructuring matters. |
| 6/23/2009 | J. Hyland | 0.60 | Participated on calls with Fraser re: APAC restructuring matters. |
| 6/23/2009 | J. Hyland | 0.80 | Conducted meetings with J. Doolittle re: APAC restructuring. |
| 6/23/2009 | J. Hyland | 2.00 | Reviewed APAC status and related analyses. |
| 6/23/2009 | S. Song | 2.20 | Analyzed intercompany liabilities between Asian entities and filed entities. |
| 6/23/2009 | S. Song | 2.30 | Analyzed intercompany liabilities between Asian entities and other Asian entities. |
| 6/23/2009 | J. Hyland | 2.80 | Analyzed APAC cash flows relative to restructuring matters discussed with Debtors. |
| 6/24/2009 | J. Hyland | 1.80 | Reviewed APAC analysis. |
| 6/24/2009 | S. Song | 2.60 | Prepared analysis of intercompany liabilities for each Asian entity. |
| 6/24/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' Asian entity restructuring analysis. |
| 6/25/2009 | S. Song | 0.70 | Prepared question and data request list regarding Asian entity restructuring. |
| 6/25/2009 | S. Song | 1.10 | Reviewed intercompany loan documents. |
| 6/25/2009 | S. Song | 1.30 | Analyzed intercompany receivables and payables. |
| 6/26/2009 | S. Song | 0.70 | Reviewed and analyzed Debtors' updated Asian entity restructuring analysis. |
| 6/26/2009 | J. Hyland | 1.30 | Reviewed APAC due diligence request list. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 23 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/29/2009 | S. Song | 1.60 | Prepared analysis of variance of Debtors' Asian entity restructuring proposals. |
| 6/29/2009 | S. Song | 1.90 | Analyzed Debtors' Asian entity restructuring analysis. |
| 6/29/2009 | J. Hyland | 2.50 | Reviewed material for APAC restructuring call. |
| 6/30/2009 | T. Morilla | 0.30 | Analyzed the intercompany balances as prepared by the Debtors. |
| 6/30/2009 | J. Hyland | 0.50 | Participated on call with T. Zale re: GDNT and NN China. |
| 6/30/2009 | J. Peterson | 0.50 | Participated in a call with T. Zale and J. Hyland to discuss intercompany funding issues for GDNT and China. |
| 6/30/2009 | J. Hyland | 0.70 | Prepared for APAC restructuring call. |
| 6/30/2009 | J. Hyland | 1.00 | Participated on APAC restructuring call. |
| 6/30/2009 | S. Song | 1.00 | Actively participated in Debtors' APAC restructuring conference call. |
| 6/30/2009 | S. Song | 1.30 | Reviewed intercompany loan documents. |
| 6/30/2009 | J. Hyland | 1.40 | Reviewed revised material for APAC restructuring. |
| 6/30/2009 | S. Song | 1.90 | Analyzed Debtors' receivables and payables to joint venture entities. |
| 6/30/2009 | J. Peterson | 2.50 | Prepared an analysis of the GDNT's intercompany pre-filing balances and list of current Directors. |
| 6/30/2009 | S. Song | 2.70 | Analyzed intercompany receivables and payables. |
| 6/30/2009 | S. Song | 3.00 | Prepared summary of revised Asian entity restructuring presentation. |
| Subtotal | | 169.10 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' executory contracts. |
| 6/2/2009 | T. Morilla | 0.50 | Actively listened during real estate update call with Debtors. |
| 6/2/2009 | T. Horton | 0.60 | Participated on call with Debtors re: repudiation of leases. |
| 6/2/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' Real Estate executory contracts. |
| 6/2/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' executory contract with supplier. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 24 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/3/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding their supplier contracts. |
| 6/3/2009 | T. Horton | 1.60 | Participated on calls with Debtors and reviewed memo re: repudiation motion. |
| 6/3/2009 | S. Song | 2.70 | Reviewed follow-up materials from conference call with Debtors regarding their supplier contracts. |
| 6/5/2009 | J. Hyland | 0.80 | Reviewed Debtors' motion for letter of credit and bonding facilities. |
| 6/5/2009 | J. Borow | 2.10 | Reviewed potential lease rejections and related issues. |
| 6/7/2009 | T. Morilla | 0.90 | Completed Real Estate presentation. |
| 6/9/2009 | T. Morilla | 0.90 | Reviewed Richardson office/property appraisal document. |
| 6/9/2009 | T. Horton | 1.10 | Prepared and edited presentation re: Debtors' real estate. |
| 6/10/2009 | T. Horton | 0.80 | Reviewed, edited and analyzed presentation re: Debtors' real estate. |
| 6/10/2009 | T. Morilla | 0.90 | Revised real estate presentation based on comments. |
| 6/11/2009 | T. Horton | 0.80 | Reviewed material from Debtors re: lease rejections. |
| 6/11/2009 | T. Horton | 1.40 | Analyzed lease rejection matters. |
| 6/12/2009 | T. Horton | 0.80 | Prepared presentation re: lease rejections. |
| 6/15/2009 | T. Morilla | 0.60 | Edited the real estate presentation. |
| 6/16/2009 | T. Morilla | 0.20 | Made edits to real estate presentation. |
| 6/17/2009 | T. Morilla | 1.30 | Reviewed real estate valuation appraisals for Behemia and Richardson. |
| 6/17/2009 | T. Horton | 1.60 | Reviewed and edited presentation re: lease rejections. |
| 6/22/2009 | J. Borow | 0.40 | Reviewed lease and other executory contracts for rejection. |
| 6/23/2009 | S. Song | 2.40 | Reviewed Debtors' executory contracts. |
| 6/24/2009 | S. Song | 2.90 | Prepared analysis of Debtors' executory contracts. |
| Subtotal | | 33.10 | |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **17. Analysis of Historical Results** | | | |
| 6/1/2009 | J. Hyland | 0.50 | Exchanged emails with Debtors re: 2008 financial information. |
| 6/1/2009 | T. Morilla | 0.90 | Reviewed the 2008 R&D metrics as they applied to each of the Business Units. |
| 6/1/2009 | T. Morilla | 1.10 | Compared 2008 P&L metrics to the 2009 P&L metrics for each of the underlying Business Units. |
| 6/1/2009 | T. Morilla | 1.30 | Analyzed all 2008 P&L metrics as they applied to the underlying Business Units. |
| 6/1/2009 | T. Morilla | 1.50 | Edited P&L charts by region based on new information from the Debtors. |
| 6/1/2009 | T. Horton | 2.60 | Analyzed historic results for metrics. |
| 6/1/2009 | J. Hyland | 2.60 | Analyzed 2008 financial information provided by Debtors on a regional and Business Unit basis. |
| 6/1/2009 | T. Morilla | 2.80 | Created 2008 P&L charts by region based on files sent by the Debtors. |
| 6/3/2009 | T. Morilla | 0.50 | Reviewed Jefferies 2008 Regional Financial Metrics presentation for the UCC. |
| 6/3/2009 | T. Horton | 2.20 | Reviewed and edited material and report re: financial metrics. |
| 6/11/2009 | S. Song | 2.20 | Reviewed and analyzed Asian entity financials. |
| 6/15/2009 | S. Song | 1.50 | Reviewed and analyzed Asian entity financials. |
| 6/15/2009 | T. Morilla | 2.10 | Reviewed financials of one non-Debtor sent to Capstone by the Debtors. |
| 6/15/2009 | T. Morilla | 2.90 | Performed research on non-Debtor financials. |
| 6/16/2009 | S. Song | 1.10 | Reviewed and analyzed revised Asian entity financials. |
| 6/16/2009 | T. Morilla | 1.20 | Confirmed financials from US non-debtor against the electronic data room amounts. |
| 6/16/2009 | T. Horton | 1.30 | Analyzed and reviewed historical results re: Metrics. |
| 6/16/2009 | J. Hyland | 2.70 | Analyzed total assets and Business Unit assets for realization. |
| 6/17/2009 | S. Song | 0.50 | Reviewed and analyzed Asian entity financials. |
| 6/17/2009 | S. Song | 2.70 | Reviewed Business Unit financials. |
| 6/18/2009 | T. Morilla | 0.50 | Analyzed the Post-Filing Accounts Receivable and Accounts Payable for APAC entities. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/19/2009 | S. Song | 0.80 | Reviewed and analyzed Asian entity financials. |
| 6/19/2009 | J. Peterson | 2.10 | Reviewed the Debtors' May 2009 accounts receivable by legal entity and region. |
| 6/23/2009 | J. Peterson | 1.80 | Reviewed the Debtors' May 2009 accounts receivable by legal entity. |
| 6/23/2009 | J. Peterson | 2.80 | Continued to review the Debtors' May 2009 accounts receivable by legal entity. |
| 6/25/2009 | S. Song | 1.30 | Reviewed and analyzed Asian entity financials. |
| 6/29/2009 | J. Peterson | 2.50 | Continued to review the global disputes report in comparison to previous weeks. |
| 6/29/2009 | J. Peterson | 2.80 | Reviewed the Debtors' week 25 Global delinquency and disputes report. |
| Subtotal | | 48.80 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/1/2009 | J. Hyland | 0.60 | Reviewed data included in filed information on US liabilities. |
| 6/3/2009 | J. Hyland | 1.30 | Prepared summary of APAC restructuring status for UCC. |
| 6/3/2009 | J. Hyland | 1.70 | Reviewed UCC presentation for cash. |
| 6/3/2009 | J. Hyland | 1.80 | Reviewed the compensation presentation for the UCC. |
| 6/3/2009 | J. Hyland | 2.00 | Reviewed allocations of proceeds presentation for the UCC. |
| 6/4/2009 | J. Hyland | 2.20 | Analyzed cash issues for regions. |
| 6/5/2009 | S. Song | 1.90 | Reviewed Debtors' motion to enter into performance bonds. |
| 6/9/2009 | J. Hyland | 2.30 | Reviewed and updated standalone CDMA-Co presentation to the UCC. |
| 6/10/2009 | T. Morilla | 0.30 | Reviewed UCC meeting agenda. |
| 6/10/2009 | J. Hyland | 0.40 | Reviewed Diamondware summary for UCC. |
| 6/10/2009 | J. Hyland | 1.10 | Reviewed final weekly cash report for the UCC. |
| 6/16/2009 | T. Morilla | 0.40 | Edited internally prepared wind down issues. |
| 6/16/2009 | T. Morilla | 0.80 | Reviewed internally prepared US Debtor wind down issues. |

**Capstone Advisory Group, LLC**                                  **Page 27 of 36**
**Invoice for the June 2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/18/2009 | T. Horton | 2.40 | Reviewed, prepared and edited final reports for UCC meeting. |
| 6/19/2009 | S. Song | 1.30 | Reviewed performance bond materials in preparation for conference call with Debtors. |
| 6/19/2009 | S. Song | 2.80 | Actively participated in conference call (1.2) with Debtors regarding their performance bonds and prepared follow-up analysis (1.6). |
| 6/22/2009 | S. Song | 1.90 | Prepared summary of Debtors' performance bond program. |
| 6/22/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' performance bond presentation. |
| 6/23/2009 | J. Hyland | 1.40 | Prepared for gotomeeting.com presentation to UCC. |
| 6/23/2009 | J. Hyland | 1.90 | Reviewed cash flow report for UCC. |
| 6/24/2009 | T. Horton | 0.70 | Edited final presentation to UCC re: L/C Bonding Facility. |
| 6/25/2009 | S. Song | 2.30 | Prepared analysis of Debtors' performance bonds. |
| 6/26/2009 | S. Song | 0.50 | Actively participated in a call with Debtors to discuss terms and conditions of Debtors' performance bonds. |
| 6/26/2009 | S. Song | 2.20 | Reviewed terms and conditions of Debtors' performance bonds. |
| 6/30/2009 | T. Morilla | 0.70 | Reviewed the Monthly Operating Report for the period 5/3-5/30. |
| 6/30/2009 | J. Peterson | 1.80 | Started to draft an analysis of the Debtors' customers with AR/AP set-off negotiations. |
| 6/30/2009 | J. Peterson | 2.20 | Prepared a May accounts receivable update to be provided to the UCC. |
| 6/30/2009 | J. Peterson | 2.90 | Continued to draft a May accounts receivable update to be provided to the UCC. |
| Subtotal | | 44.10 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/2/2009 | J. Peterson | 1.90 | Continued to draft and review the weekly cash report to be provided to the UCC. |
| 6/3/2009 | J. Hyland | 0.60 | Participated on Nortel weekly cash call. |
| 6/3/2009 | J. Peterson | 1.10 | Finalized a draft of the weekly cash update to be provided to the UCC. |
| 6/3/2009 | J. Peterson | 1.40 | Prepared for the weekly cash update meeting with the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/3/2009 | J. Peterson | 2.40 | Reviewed the weekly cash forecast update to be provided to the UCC. |
| 6/3/2009 | J. Hyland | 2.70 | Reviewed Debtors' 26-Week Cash Flow forecast. |
| 6/3/2009 | T. Morilla | 2.70 | Created regional cash flow forecast charts. |
| 6/3/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash update to be provided to the UCC. |
| 6/3/2009 | T. Morilla | 3.00 | Created charts for the May 17th Cash Flow forecast presentation. |
| 6/4/2009 | J. Peterson | 1.20 | Started to prepare the supporting weekly cash schedules to be included in the weekly UCC cash update. |
| 6/4/2009 | T. Horton | 1.20 | Reviewed and edited cash report for UCC. |
| 6/4/2009 | J. Peterson | 1.20 | Prepared and sent a list of questions to G. Alcalde on the May 24th cash forecast. |
| 6/4/2009 | T. Morilla | 1.60 | Made edits to May 17th Cash Forecast presentation. |
| 6/4/2009 | J. Borow | 2.20 | Reviewed cash and liquidity projections. |
| 6/4/2009 | T. Morilla | 2.40 | Completed regional cash flow forecast charts. |
| 6/4/2009 | T. Morilla | 2.90 | Completed May 24th 27 Week Cash Flow charts. |
| 6/5/2009 | T. Morilla | 0.50 | Analyzed June 3rd and June 4th Daily Cash Flashes. |
| 6/5/2009 | J. Borow | 2.90 | Reviewed cash and liquidity projections. |
| 6/6/2009 | T. Morilla | 2.30 | Prepared cash schedules for the May 24th-Nov. 30th cash update. |
| 6/8/2009 | T. Morilla | 1.10 | Reviewed cash update presentation. |
| 6/8/2009 | J. Peterson | 1.30 | Reviewed the updated the cash forecast for Diamondware Ltd and prepared a list of questions to be sent to the Debtors. |
| 6/8/2009 | T. Horton | 1.40 | Participated on several calls to obtain facts re: Debtors' Motion on L/C funding. |
| 6/8/2009 | T. Horton | 1.90 | Reviewed Debtors' motion re: Letters of Credit/Bonding Facility. |
| 6/8/2009 | J. Peterson | 2.90 | Continued to draft the weekly cash update to be provided to the UCC. |
| 6/9/2009 | T. Morilla | 0.30 | Reviewed cash flow forecast in preparation of the cash call on 6/10. |
| 6/9/2009 | T. Morilla | 0.40 | Reviewed cash at June 5th 2009. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/9/2009 | J. Hyland | 1.00 | Reviewed Debtors' motion authorizing them to enter Letters of Credit and Bonding facilities. |
| 6/9/2009 | T. Horton | 1.40 | Reviewed and edited cash reports. |
| 6/10/2009 | J. Hyland | 0.50 | Participated on weekly cash call with Debtors. |
| 6/10/2009 | T. Morilla | 0.70 | Reviewed May 24th - Nov 30th weekly cash update. |
| 6/10/2009 | T. Horton | 0.80 | Reviewed and edited cash reports. |
| 6/10/2009 | T. Morilla | 0.90 | Edited weekly cash presentation based on comments. |
| 6/10/2009 | T. Morilla | 1.10 | Reviewed cash questions and cash flow forecast in preparation of the weekly cash call with the Debtors. |
| 6/10/2009 | J. Hyland | 1.40 | Reviewed weekly cash reporting for the UCC. |
| 6/10/2009 | J. Borow | 1.90 | Reviewed liquidity and cash position. |
| 6/10/2009 | J. Borow | 2.00 | Analyzed specific issues related to Debtors' cash trends. |
| 6/10/2009 | J. Peterson | 2.20 | Prepared the final draft of the weekly cash update to be provided to the UCC. |
| 6/12/2009 | J. Hyland | 2.60 | Analyzed cash flow trends for Business Units and legal entities. |
| 6/15/2009 | J. Peterson | 1.20 | Continued to prepare the weekly UCC cash update. |
| 6/15/2009 | J. Hyland | 1.40 | Analyzed Diamondware cash requirement and related funding issues. |
| 6/16/2009 | J. Peterson | 1.50 | Continued to draft the supporting schedules to be included in the weekly cash update provided to the UCC. |
| 6/16/2009 | J. Peterson | 2.40 | Continued to draft the weekly cash update to be provided to the UCC. |
| 6/16/2009 | J. Hyland | 2.80 | Analyzed cash flows from certain Business Units. |
| 6/17/2009 | J. Peterson | 0.40 | Participated in the weekly cash update meeting with the Debtors, E&Y, FTI and PwC. |
| 6/17/2009 | J. Peterson | 1.00 | Reviewed the Debtors June 7th cash forecast to prepare for the weekly cash update call. |
| 6/17/2009 | T. Morilla | 1.10 | Reviewed 26-Week Cash Flow and June 15th Daily Cash Flash. |
| 6/17/2009 | J. Peterson | 1.10 | Drafted and sent additional follow-up questions relating the Debtors' May 31st cash forecast to John Williams and Gabriela Alcalde. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/17/2009 | J. Hyland | 1.20 | Reviewed the weekly cash summary. |
| 6/17/2009 | T. Horton | 1.70 | Reviewed and edited report re: cash and liquidity. |
| 6/17/2009 | T. Morilla | 2.10 | Prepared cash schedules for weekly cash update presentation. |
| 6/17/2009 | J. Peterson | 2.30 | Prepared and sent a list of questions to J. Williams and G. Alcalde on the May 31st cash forecast. |
| 6/17/2009 | J. Peterson | 2.90 | Finalized the weekly UCC cash update and distributed internally for final review and comments. |
| 6/17/2009 | J. Peterson | 2.70 | Continued to prepare the weekly cash update to be provided to the UCC. |
| 6/18/2009 | J. Hyland | 0.10 | Conduct meeting with J. Williams re: bonding. |
| 6/18/2009 | T. Morilla | 0.40 | Reviewed June 16th Daily Cash Flash and June 12th Weekly Cash Flash. |
| 6/18/2009 | T. Morilla | 0.50 | Reviewed the Capstone Weekly Cash Report. |
| 6/18/2009 | J. Peterson | 1.10 | Finalized the May 31st weekly UCC cash update for distribution. |
| 6/18/2009 | J. Peterson | 2.20 | Drafted and sent a list of follow-up questions to J. Williams and G. Alcalde on the Debtors June 7th cash forecast. |
| 6/18/2009 | J. Peterson | 2.90 | Started to draft the supporting schedules to be included in the June 7th UCC cash update. |
| 6/18/2009 | J. Peterson | 2.50 | Continued to draft the supporting schedules to included in the June 7th UCC weekly cash update. |
| 6/19/2009 | T. Morilla | 0.30 | Reviewed June 18th Daily Cash Flash. |
| 6/19/2009 | J. Hyland | 0.30 | Participated on portion of call with Debtors and FTI re: new performance bond issuance. |
| 6/19/2009 | T. Horton | 1.20 | Participated on call re: Bonding L/C for major sales order. |
| 6/19/2009 | J. Peterson | 2.40 | Continued the draft the weekly UCC cash update from the Debtors June 7th cash forecast. |
| 6/19/2009 | J. Hyland | 2.70 | Analyzed regional cash flows. |
| 6/22/2009 | T. Morilla | 0.30 | Reviewed June 19th daily cash flash. |
| 6/22/2009 | J. Peterson | 0.50 | Participated in a discussion with J. Williams concerning the CDMA/LTE sale and impact on cash flows. |
| 6/22/2009 | T. Horton | 0.60 | Reviewed material re: Bonding L/C. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 6/22/2009 | J. Peterson | 0.90 | Prepared follow-up due diligence questions to G. Alcalde re: June 7th cash forecast. |
| 6/22/2009 | J. Peterson | 1.40 | Prepared and sent a list of questions to E&Y on the June 7th cash forecast. |
| 6/22/2009 | J. Peterson | 2.80 | Continued to work on the weekly UCC cash update based off the Debtors' June 7th cash forecast. |
| 6/22/2009 | J. Peterson | 2.90 | Continued to draft the weekly UCC cash report. |
| 6/23/2009 | T. Morilla | 0.90 | Analyzed the June 14th 26-Week Cash Flow Forecast. |
| 6/23/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: L/C Bonding for Debtors. |
| 6/23/2009 | J. Peterson | 1.10 | Prepared list of due diligence questions on the Debtors' June 14th Cash Flow forecast. |
| 6/23/2009 | J. Peterson | 2.10 | Revised the weekly UCC cash report to include new received information. |
| 6/23/2009 | J. Peterson | 2.70 | Continued to prepare the weekly UCC cash update. |
| 6/24/2009 | J. Peterson | 0.70 | Participated in the weekly cash update meeting with the Debtors, FTI, E&Y and PWC. |
| 6/24/2009 | J. Peterson | 1.50 | Prepared for the weekly cash update meeting with the Debtors, E&Y, PWC and FTI. |
| 6/24/2009 | J. Borow | 1.60 | Reviewed cash and liquidity issues. |
| 6/25/2009 | T. Morilla | 0.60 | Reviewed the June 23rd daily cash flash and the June 19th weekly cash flash. |
| 6/25/2009 | T. Horton | 0.60 | Reviewed data from Debtors re: cash flows. |
| 6/25/2009 | J. Peterson | 1.80 | Prepared and sent a list of follow-up questions on the June 14th cash forecast to John Williams and E&Y. |
| 6/25/2009 | J. Peterson | 2.00 | Prepared the supporting schedules to be included in the weekly UCC cash update based off the June 14th cash forecast. |
| 6/25/2009 | J. Borow | 2.10 | Reviewed cash and liquidity issues. |
| 6/25/2009 | J. Peterson | 2.30 | Continued to prepare the supporting schedules for the weekly UCC cash update based off the Debtors June 14th cash forecast. |
| 6/25/2009 | J. Hyland | 2.50 | Reviewed current 26-Week Cash Flow from Debtors. |
| 6/25/2009 | J. Peterson | 2.60 | Continued to prepare the weekly UCC cash update based off of the June 14th cash forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 32 of 36**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 6/25/2009 | T. Horton | 3.00 | Prepared, reviewed and edited final reports for UCC meeting. |
| 6/26/2009 | J. Peterson | 0.70 | Participated in a call with J. Landen of FTI to discuss the June 14th cash forecast. |
| 6/26/2009 | J. Peterson | 2.90 | Prepared and sent internally the first draft of the weekly UCC cash update. |
| 6/27/2009 | J. Hyland | 2.80 | Reviewed weekly 26-Week Cash Flow report. |
| 6/29/2009 | J. Hyland | 0.50 | Participated on call with B. Beekenkamp, T. Ayers, and J. Peterson re: various cash matters. |
| 6/29/2009 | J. Peterson | 0.50 | Participated on a call with T. Ayers, B. Beekenkamp and J. Hyland to discuss open issues relating to the Debtors' cash flows. |
| 6/29/2009 | J. Peterson | 1.30 | Prepared and sent a list of questions to J. Hussain, B. Beekenkamp relating to the Debtors' cash flows. |
| 6/29/2009 | J. Peterson | 2.10 | Updated the weekly UCC cash update to include new information received. |
| 6/29/2009 | J. Peterson | 1.70 | Continued to finalize the weekly UCC cash update. |
| 6/30/2009 | T. Morilla | 0.30 | Reviewed June 26th Daily Cash Flash. |
| 6/30/2009 | T. Morilla | 0.40 | Reviewed the June 29th Daily Cash Flash. |
| 6/30/2009 | T. Morilla | 0.50 | Reviewed the 26-Week Cash Flow forecast as prepared by the Debtors. |
| 6/30/2009 | J. Peterson | 0.50 | Participated on a call with B. Beekenkamp of E&Y to discuss open items relating to the cash forecast. |
| 6/30/2009 | J. Peterson | 0.80 | Prepared and sent a list of due diligence questions to J. Hussain on the status of Diamondware Ltd. |
| 6/30/2009 | J. Hyland | 1.60 | Analyzed cash issues between two China entities. |
| 6/30/2009 | J. Hyland | 2.00 | Reviewed account receivable trends for cash collections. |
| 6/30/2009 | J. Hyland | 2.70 | Analyzed cash flows resulting from Business Unit divestiture. |
| Subtotal | | 165.20 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 6/4/2009 | J. Hyland | 1.60 | Reviewed materials for CDMA conference call re: financial forecasts. |
| 6/4/2009 | J. Hyland | 3.50 | Participated on portion of CDMA conference call with Debtors and FTI in Richardson, TX re: financial forecasts. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/5/2009 | T. Morilla | 1.30 | Analyzed May Outlook by product for two underlying Business Units. |
| 6/5/2009 | J. Hyland | 2.80 | Analyzed presentation material on standalone CDMA-Co. |
| 6/7/2009 | C. Kearns | 0.50 | Reviewed CDMA Debtors presentation. |
| 6/8/2009 | J. Hyland | 1.60 | Analyzed Diamondware cash forecast and trial balance. |
| 6/8/2009 | J. Hyland | 2.00 | Reviewed Standalone CDMA-Co information. |
| 6/10/2009 | T. Morilla | 0.60 | Edited stand-alone business plan for underlying Business Unit. |
| 6/10/2009 | J. Hyland | 2.70 | Reviewed forecasts for MEN prepared by Debtors. |
| 6/11/2009 | T. Morilla | 0.80 | Verified May Outlook amounts for the Allocation of Proceeds presentation. |
| 6/12/2009 | J. Hyland | 2.50 | Reviewed MEN information. |
| 6/17/2009 | J. Hyland | 2.20 | Reviewed information provided on transition issues by the Debtors. |
| 6/19/2009 | T. Morilla | 1.70 | Reviewed the May Outlook Statutory view compared to the May Outlook management view. |
| 6/19/2009 | J. Hyland | 2.80 | Reviewed May 2009 Outlook and implication on regions assuming Business Unit dispositions. |
| 6/19/2009 | J. Hyland | 2.60 | Continued reviewing May 2009 Outlook and regional forecasts assuming Business Unit dispositions. |
| 6/20/2009 | T. Morilla | 0.90 | Determined variances for the Statutory and Management views of the May Outlook. |
| 6/22/2009 | T. Morilla | 2.20 | Analyzed updated profit and loss metrics sent by the Company. |
| 6/22/2009 | J. Hyland | 2.80 | Analyzed stat P&L and cash flow by major deals prepared by Debtors. |
| 6/22/2009 | T. Morilla | 3.00 | Continued to investigate the differences in the May Outlook statutory and management views. |
| 6/22/2009 | J. Hyland | 1.20 | Continued analyzing stat P&L and cash flow by major deals prepared by Debtors. |
| 6/23/2009 | T. Morilla | 0.30 | Reviewed charts in the May Outlook. |
| 6/23/2009 | J. Hyland | 0.50 | Participated on call with Debtors and financial advisors regarding stat P&L and cash flow by major deals. |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/23/2009 | T. Horton | 2.80 | Reviewed material re: Debtors' May Outlook and forecast by Business Unit. |
| 6/25/2009 | T. Morilla | 0.70 | Reviewed underlying Business Unit financial and operational summary as prepared by the Debtors. |
| 6/26/2009 | J. Hyland | 2.80 | Analyzed financial forecasts for Business Units potential impact on remaining forecasts. |
| Subtotal | | 46.40 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2009 | T. Morilla | 1.00 | Applied recovery assumptions to the assets in the liquidation analysis. |
| 6/1/2009 | J. Hyland | 2.00 | Reviewed assumptions in liquidation analysis prepared by E&Y. |
| 6/1/2009 | J. Peterson | 2.10 | Prepared liquidation analysis of a region based as of December 31, 2008. |
| 6/1/2009 | J. Peterson | 2.40 | Started to prepare schedules to be used in various liquidation analyses. |
| 6/1/2009 | S. Song | 2.60 | Reviewed Debtors' liquidation analysis. |
| 6/1/2009 | J. Peterson | 0.50 | Continued to analyzed the liquidation analysis. |
| 6/1/2009 | J. Peterson | 2.60 | Continued to work on liquidation analyses. |
| 6/1/2009 | J. Peterson | 2.80 | Continued to draft a liquidation analyses. |
| 6/1/2009 | J. Peterson | 2.90 | Continued to draft schedules for the liquidation analyses. |
| 6/2/2009 | T. Horton | 1.60 | Analyzed and prepared material for liquidation report. |
| 6/2/2009 | T. Horton | 2.60 | Reviewed data and report for UCC re: liquidation. |
| 6/2/2009 | T. Horton | 2.80 | Reviewed material and edited charts for liquidation analysis. |
| 6/2/2009 | J. Peterson | 1.50 | Continued to draft a liquidation analysis of one region. |
| 6/2/2009 | T. Morilla | 2.80 | Created charts for the liquidation presentation. |
| 6/2/2009 | J. Peterson | 2.20 | Continued to draft a liquidation analysis of a region. |
| 6/2/2009 | J. Peterson | 2.50 | Continued to draft the liquidation analysis of another region. |
| 6/2/2009 | J. Peterson | 2.80 | Continued to prepare the liquidation analysis. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/2/2009 | J. Peterson | 2.90 | Continued to prepare a liquidation analysis of a region. |
| 6/3/2009 | T. Horton | 0.60 | Reviewed material re: liquidation analysis. |
| 6/3/2009 | J. Hyland | 1.00 | Reviewed liquidation analysis prepared by E&Y. |
| 6/3/2009 | T. Horton | 1.10 | Reviewed material for liquidation report. |
| 6/3/2009 | J. Hyland | 1.60 | Reviewed scenario of liquidation analysis. |
| 6/3/2009 | T. Horton | 2.10 | Summarized and reviewed presentation re: liquidation analysis. |
| 6/3/2009 | J. Peterson | 2.70 | Prepared a liquidation analysis of an entity of the Debtors. |
| 6/3/2009 | J. Peterson | 2.80 | Continued to prepare the liquidation analysis. |
| 6/4/2009 | T. Horton | 1.80 | Revised liquidation analysis. |
| 6/4/2009 | J. Peterson | 2.90 | Continued to prepare a liquidation analysis. |
| 6/7/2009 | T. Horton | 1.40 | Reviewed data for report on liquidation analysis. |
| 6/8/2009 | T. Morilla | 0.60 | Participated in portion of discussion with E&Y regarding their liquidation analysis. |
| 6/8/2009 | T. Horton | 1.10 | Participated on call with E&Y re: liquidation analysis. |
| 6/8/2009 | J. Peterson | 1.10 | Participated in a discussion with T. Ayers and B. Beekenkamp to discuss the preliminary liquidation analysis prepared by E&Y. |
| 6/8/2009 | S. Song | 1.60 | Reviewed and analyzed liquidation analysis of a Nortel entity. |
| Subtotal | | 63.00 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/1/2009 | T. Horton | 0.80 | Participated in meeting with counsel re: Debtors' tax issues. |
| 6/1/2009 | J. Borow | 1.30 | Reviewed tax related issues. |
| 6/2/2009 | J. Borow | 0.90 | Reviewed tax related issues. |
| 6/2/2009 | T. Horton | 1.10 | Participated on call with Debtors to review various tax issues. |
| Subtotal | | 4.10 | |
| **Total Hours** | | **1225.40** | |

**Capstone Advisory Group, LLC**                                               **Page 36 of 36**
**Invoice for the June 2009 Fee Statement**

# Exhibit D

**Exhibit D**
**Nortel Networks Corporation**
**Capstone Advisory Group, LLC**
**Expense Detail**
**For the Period 6/1/09 through 6/30/09**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| **Airfare/Train** | | | |
| 6/5/2009 | S. Song | Airfare for travel to Toronto. | $901.78 |
| 6/8/2009 | J. Borow | Round trip airfare to Toronto. | $1,500.96 |
| 6/8/2009 | J. Hyland | Airfare for Toronto trip. | $1,284.78 |
| 6/10/2009 | J. Hyland | Additional airfare for Montreal trip due to travel changes related to MEN. | $293.19 |
| 6/12/2009 | S. Song | Airfare for travel to Toronto. | $922.58 |
| 6/15/2009 | J. Hyland | Airfare to Toronto. | $1,305.56 |
| 6/16/2009 | J. Borow | Airfare to Toronto. | $1,360.40 |
| 6/17/2009 | C. Kearns | Airfare for Nortel meeting. | $1,448.55 |
| 6/22/2009 | J. Hyland | Airfare to Toronto. | $1,360.59 |
| 6/24/2009 | J. Borow | Airfare to Toronto. | $1,799.77 |
| **Subtotal - Airfare/Train** | | | **$12,178.16** |
| **Auto Rental/Taxi** | | | |
| 6/1/2009 | S. Song | Late night taxi due to working on Debtors' matters. | $6.80 |
| 6/1/2009 | J. Peterson | Taxi home due to working late. | $6.00 |
| 6/2/2009 | T. Morilla | Taxi home due to working late. | $7.40 |
| 6/2/2009 | J. Peterson | Taxi home due to working late. | $6.00 |
| 6/3/2009 | T. Morilla | Taxi home due to working late. | $8.00 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

Page 1 of 8

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| 6/3/2009 | S. Song | Late night taxi due to working late on Debtors' matters. | $6.40 |
| 6/3/2009 | J. Peterson | Taxi home due to working late. | $6.00 |
| 6/4/2009 | Capstone Expense | Taxi in NY for various trips to/from airport. | $675.66 |
| 6/8/2009 | J. Borow | Taxi (in NY to LAG - 124; in Toronto - 72). | $196.00 |
| 6/8/2009 | J. Hyland | Taxi from airport to office during Toronto trip. | $38.00 |
| 6/8/2009 | S. Song | Taxi while traveling in Toronto. | $29.64 |
| 6/8/2009 | S. Song | Taxi while traveling in Toronto. | $26.00 |
| 6/8/2009 | J. Hyland | Taxi from office to hotel during Toronto trip. | $21.00 |
| 6/8/2009 | J. Peterson | Worked late and took a taxi home. | $10.00 |
| 6/8/2009 | J. Peterson | Worked late and took a taxi home. | $1.20 |
| 6/9/2009 | J. Hyland | Taxi during Toronto trip. | $30.00 |
| 6/9/2009 | S. Song | Taxi while traveling in Toronto. | $28.17 |
| 6/9/2009 | S. Song | Taxi while traveling in Toronto. | $26.05 |
| 6/9/2009 | J. Hyland | Taxi during Toronto trip. | $25.00 |
| 6/10/2009 | J. Hyland | Taxi during Toronto trip. | $39.00 |
| 6/10/2009 | S. Song | Taxi while traveling in Toronto. | $35.68 |
| 6/10/2009 | S. Song | Taxi while traveling in Toronto. | $30.71 |
| 6/10/2009 | J. Hyland | Taxi during Toronto trip. | $30.00 |
| 6/11/2009 | S. Song | Taxi while traveling in Toronto. | $29.35 |
| 6/11/2009 | J. Hyland | Taxi to airport from office during Montreal trip. | $25.00 |
| 6/11/2009 | J. Hyland | Taxi from hotel to office during Montreal trip. | $25.00 |
| 6/11/2009 | S. Song | Taxi while traveling in Toronto. | $24.24 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Description | Amount |
|------|------------|-------------|--------|
| 6/15/2009 | J. Hyland | Taxi from airport to office during Toronto trip. | $30.07 |
| 6/15/2009 | S. Song | Taxi while traveling in Toronto. | $29.37 |
| 6/15/2009 | S. Song | Taxi while traveling in Toronto. | $22.00 |
| 6/15/2009 | J. Peterson | Taxi home due to working late. | $7.00 |
| 6/16/2009 | J. Hyland | Taxi during Toronto trip. | $36.00 |
| 6/16/2009 | S. Song | Taxi while traveling in Toronto. | $21.00 |
| 6/16/2009 | S. Song | Taxi while traveling in Toronto. | $19.37 |
| 6/17/2009 | J. Borow | Taxi from LaGuardia for Toronto trip. | $63.00 |
| 6/17/2009 | J. Borow | Taxi from Toronto airport to Nortel offices. | $37.00 |
| 6/17/2009 | C. Kearns | Toronto airport Taxi. | $30.00 |
| 6/17/2009 | S. Song | Taxi while traveling in Toronto. | $29.00 |
| 6/17/2009 | J. Hyland | Taxi during Toronto trip. | $28.00 |
| 6/17/2009 | S. Song | Taxi while traveling in Toronto. | $19.40 |
| 6/18/2009 | S. Song | Taxi while traveling in Toronto. | $29.05 |
| 6/18/2009 | J. Hyland | Taxi to office during Toronto trip. | $27.00 |
| 6/18/2009 | S. Song | Taxi while traveling in Toronto. | $26.00 |
| 6/22/2009 | J. Hyland | Taxi during trip in Toronto. | $26.00 |
| 6/23/2009 | J. Hyland | Taxi during Toronto trip to dinner with P. Binning and J. Borow. | $30.00 |
| 6/23/2009 | J. Hyland | Taxi during Toronto trip to Nortel office. | $26.00 |
| 6/23/2009 | J. Hyland | Taxi to Nortel office. | $26.00 |
| 6/23/2009 | J. Hyland | Taxi during Toronto trip from office to hotel. | $25.00 |
| 6/24/2009 | J. Borow | Cabs in Toronto to/from airport. | $78.00 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 3 of 8**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| 6/24/2009 | J. Hyland | Taxi to home from airport. | $63.35 |
| 6/24/2009 | J. Borow | Taxi from LGA to Port Washington. | $62.00 |
| 6/24/2009 | J. Hyland | Taxi from office to airport during Toronto trip. | $31.00 |
| 6/24/2009 | J. Hyland | Taxi during Toronto trip. | $25.00 |
| 6/24/2009 | J. Peterson | Worked late and took a taxi home. | $9.00 |
| **Subtotal - Auto Rental/Taxi** | | | **$2,246.91** |

**Hotel**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| 6/10/2009 | J. Hyland | Hotel during Toronto trip. | $273.57 |
| 6/11/2009 | J. Hyland | Hotel during Montreal trip. | $153.31 |
| 6/12/2009 | S. Song | Hotel while staying in Toronto. | $484.84 |
| 6/17/2009 | J. Borow | Hotel during Toronto trip. | $134.20 |
| 6/19/2009 | S. Song | Hotel while staying in Toronto. | $494.72 |
| 6/22/2009 | J. Hyland | Hotel during Toronto trip from 6/15 to 6/18. | $399.39 |
| 6/24/2009 | J. Borow | Hotel during Toronto trip. | $370.99 |
| 6/24/2009 | J. Hyland | Hotel during Toronto trip. | $296.31 |
| **Subtotal - Hotel** | | | **$2,607.33** |

**Meals**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| 6/1/2009 | J. Peterson | Dinner for T. Morilla and J. Peterson due to working late. | $24.45 |
| 6/1/2009 | S. Song | Late night meal due to working on Debtors' matters. | $13.75 |
| 6/2/2009 | T. Morilla | Dinner for T. Horton, J. Peterson, S. Song and T. Morilla due to working late. | $129.37 |
| 6/3/2009 | T. Morilla | Meal for J. Borow, J. Peterson, S. Song, and T. Morilla due to working late. | $46.05 |
| 6/6/2009 | T. Morilla | Meal for J. Peterson and T. Morilla due to working late. | $6.67 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

**Page 4 of 8**

| Date | Professional | Description | Amount |
|------|--------------|-------------|--------|
| 6/8/2009 | T. Morilla | Meal for T. Morilla and J. Peterson due to working late. | $18.29 |
| 6/8/2009 | S. Song | Meal while traveling in Toronto. | $16.64 |
| 6/8/2009 | J. Borow | Dinner at Toronto airport. | $12.50 |
| 6/8/2009 | J. Hyland | Meal during Toronto trip. | $10.74 |
| 6/8/2009 | S. Song | Meal while traveling in Toronto. | $5.67 |
| 6/8/2009 | J. Hyland | Meal during Toronto trip. | $3.49 |
| 6/8/2009 | S. Song | Meal while traveling to Toronto. | $3.00 |
| 6/9/2009 | S. Song | Meal while traveling in Toronto. | $48.92 |
| 6/9/2009 | S. Song | Meal while traveling in Toronto. | $19.75 |
| 6/9/2009 | J. Hyland | Meal during Toronto trip. | $8.48 |
| 6/9/2009 | S. Song | Meal while traveling in Toronto. | $5.78 |
| 6/9/2009 | J. Hyland | Meal during Toronto trip. | $4.28 |
| 6/10/2009 | S. Song | Meal while traveling in Toronto. | $20.44 |
| 6/10/2009 | J. Hyland | Meal during Toronto trip. | $9.91 |
| 6/10/2009 | S. Song | Meal while traveling in Toronto. | $7.72 |
| 6/11/2009 | J. Hyland | Meal during Montreal trip. | $25.85 |
| 6/11/2009 | S. Song | Meal while traveling in Toronto. | $19.68 |
| 6/11/2009 | S. Song | Meal while traveling in Toronto. | $13.03 |
| 6/11/2009 | J. Hyland | Meal during Montreal trip. | $4.87 |
| 6/11/2009 | J. Hyland | Meal during Montreal trip. | $4.67 |
| 6/15/2009 | S. Song | Meal while traveling in Toronto. | $10.84 |
| 6/15/2009 | J. Hyland | Meal during Toronto trip. | $10.67 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Description | Amount |
|------|--------------|-------------|--------|
| 6/15/2009 | S. Song | Meal while traveling in Toronto. | $7.63 |
| 6/15/2009 | J. Hyland | Meal during Toronto trip. | $5.00 |
| 6/15/2009 | S. Song | Meal while traveling in Toronto. | $3.99 |
| 6/15/2009 | J. Hyland | Meal during Toronto trip. | $3.03 |
| 6/16/2009 | J. Hyland | Meal during Toronto trip including G. Boone and T. Song. | $33.96 |
| 6/16/2009 | T. Morilla | Meal for T. Morilla. | $12.22 |
| 6/16/2009 | J. Hyland | Meal during Toronto trip. | $2.00 |
| 6/17/2009 | J. Borow | Lunch with Mike Z. and C. Kearns. | $142.75 |
| 6/17/2009 | J. Borow | Breakfast at hotel with C. Kearns. | $42.07 |
| 6/17/2009 | S. Song | Meal while traveling in Toronto. | $18.76 |
| 6/17/2009 | J. Hyland | Meal during Toronto trip. | $9.95 |
| 6/18/2009 | S. Song | Meal while traveling in Toronto. | $25.72 |
| 6/18/2009 | S. Song | Meal while traveling in Toronto. | $25.64 |
| 6/18/2009 | J. Hyland | Meal during Toronto trip. | $2.00 |
| 6/23/2009 | J. Hyland | Meal while traveling in Toronto. | $3.23 |
| 6/24/2009 | J. Borow | Dinner with P. Binning, J. Borow and J. Hyland. | $229.73 |
| 6/24/2009 | J. Hyland | Meal while traveling in Toronto. | $13.95 |
| 6/25/2009 | J. Hyland | 6/16 meal expensed at $33.96, but due to FX adjustments charged to credit card at $35.18; 5/8 meal expensed at $10.72, but charged | $0.09 |
| 6/29/2009 | C. Kearns | Meals while working on Nortel matters. | $52.00 |
| 6/29/2009 | T. Morilla | Dinner for T. Morilla. | $11.46 |
| 6/30/2009 | J. Peterson | Dinner due to working late. | $12.19 |

**Subtotal - Meals**                                                    **$1,162.88**

**Capstone Advisory Group, LLC**                                    **Page 6 of 8**
**Invoice for the June 2009 Fee Statement**

NY 71725290v1

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| **Mileage** | | | |
| 6/8/2009 | J. Hyland | Local mileage to airport for Toronto trip. | $23.10 |
| 6/15/2009 | J. Hyland | Mileage to airport for Toronto trip. | $23.10 |
| **Subtotal - Mileage** | | | **$46.20** |
| **Office Supplies** | | | |
| 6/29/2009 | T. Morilla | 5 copies of the updated organizational chart. | $9.70 |
| **Subtotal - Office Supplies** | | | **$9.70** |
| **Parking/Tolls** | | | |
| 6/1/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/2/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/3/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/3/2009 | J. Hyland | Parking due to working late. | $22.00 |
| 6/4/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/8/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/8/2009 | J. Hyland | Tolls for Toronto trip. | $1.60 |
| 6/9/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/10/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/11/2009 | J. Hyland | Parking at O'Hare during Toronto/Montreal trip. | $120.00 |
| 6/11/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $34.00 |
| 6/12/2009 | J. Hyland | Parking for carrying work papers to office. | $25.00 |
| 6/12/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/15/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/15/2009 | J. Hyland | Tolls to airport for Toronto trio. | $1.60 |

**Capstone Advisory Group, LLC**                                                                 **Page 7 of 8**
**Invoice for the June 2009 Fee Statement**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 6/16/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/17/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/18/2009 | J. Hyland | Parking at airport during Toronto trip. | $120.00 |
| 6/18/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/22/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/23/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| 6/24/2009 | T. Horton | Parking - Resulting from working with staff in NY office (normally domiciled in NJ office). | $22.00 |
| **Subtotal - Parking/Tolls** | | | **$654.20** |
| **Telecom** | | | |
| 6/4/2009 | J. Hyland | Telephone roaming charges while at Nortel. | $4.83 |
| 6/5/2009 | Capstone Expense | Long distance telephone charges for the NY office on Nortel matters. | $545.00 |
| 6/12/2009 | Capstone Expense | Intercall conference call expense on Nortel matters. | $121.31 |
| 6/15/2009 | Capstone Expense | Telephone for Nortel related matters. | $719.31 |
| 6/26/2009 | J. Hyland | Telecom roaming/LD charges while in Toronto. | $124.90 |
| 6/30/2009 | J. Peterson | Roaming charges incurred while in Canada. | $66.51 |
| 6/30/2009 | J. Borow | Roaming charges while in Canada. | $39.33 |
| **Subtotal - Telecom** | | | **$1,621.19** |
| **For the Period 6/1/09 through 6/30/09** | | | $20,526.57 |

**Capstone Advisory Group, LLC**
**Invoice for the June 2009 Fee Statement**

Page 8 of 8