IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF MAILING

STATE OF CONNECTICUT )
)  ss.:
COUNTY OF HARTFORD )

BRIAN HUNT, being duly sworn, deposes and says:

1.  I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, located at 100 Pearl Street, Suite 1446, Hartford, CT 06103. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  Commencing on August 5, 2009 and completed by August 6, 2009, I caused to be served true and correct copies of the "Notice of Solicitation of Initial Bids; (II) Public Auction and Sale Hearing and (III) Related Relief," dated August 4, 2009, [Docket No. 1282], enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail to those parties listed on the annexed Exhibit A and on parties filed under seal, available upon request.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Brian Hunt

Sworn to before me this
19th day of August, 2009

Notary Public

JANICE E. LIVINGSTONE
NOTARY PUBLIC
STATE OF CONNECTICUT
My Commission Expires
August 31, 2011

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION,11 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931, NEWARK, NJ 07189 |
| 10 SYLVAN SPE LLC | ATTN, NEWARK, NJ 07189 |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION,ATTN: MARC RIPP,COUNSEL,THE GALE COMPANY,100 CAMPUS DRIVE, SUITE 200, FLORHAM PARK, NJ 07932 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140, WASHINGTON, DC 20001 |
| 101 CONSTITUTION TRUST | ATTN: SHAWN KYLE,101 CONSTITUTION AVE., SUITE L140, WASHINGTON, DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W.,3RD FLOOR, WASHINGTON, DC 20001-2133 |
| 1099 PRO INC | 23901 CALABASAS ROAD,SUITE 2080, CALABASAS, CA 91302 |
| 1105 MEDIA INC | 9121 OAKDALE AVENUE, CHATSWORTH, CA 91311-6526 |
| 117317 ONTARIO LTD | 22 ANTARES DR UNIT A, OTTAWA, ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | ATTN: ASSET MANAGEMENT,C/O UBS REALTY INVESTORS LLC,242 TRUMBULL STREET, HARTFORD, CT 06103-1212 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE, ALPHARETTA, GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD,SUITE 1100, 1ST FLOOR, ALPHARETTA, GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, ATTN: GLENN RUMBELL, TORONTO, ON M5X 1A4 CANADA |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC. ATTN: GLENN RUMBELL,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, TORONTO, ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC.,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, ATTN: GLENN RUMBELL, TORONTO, ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC., ATTN: GLENN RUMBELL,ONE FIRST CANADIAN PLACE, SUITE 1410,BOX 129, TORONTO, ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL, ATLANTA, GA 30353-3221 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD, BURNABY, BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR | 200 TERENCE MATTHEWS CRES, KANATA, ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT, MISSISSAUGA, ON L4W 5H8 CANADA |
| 2005878 ONTARIO INC | 200 BAY ST SUITE 2600,SOUTH TOWER ROYAL BK PLAZA, TORONTO, ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT | CUSTOM REGISTRATION INC,2020 EAST RANDOL MILL RD, ARLINGTON, TX 76011 |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES, TORONTO, ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC | 530 BONSECOURS, MONTR_AL, QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED | 1704 AUTOMATION PARKWAY, SAN JOSE, CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS | PO BOX 429, FAIRFIELD, MT 59436-0429 |
| 3 RIVERS TELEPHONE COOPERATIVE | 3 RIVERS COMMS - TELEPHONE DIV,PO BOX 489, FAIRFIELD, MT 59436-0489 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,422 S 2ND AVE S, FAIRFIELD, MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | PO BOX 429, FARIFIELD, MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER,LORI ZAVALA,12202 AIRPORT WAY, BROOMFIELD, CO 80021 |
| 360NETWORKS (USA) INC | 12202 AIRPORT WAY, BROOMFIELD, CO 80021-2587 |
| 3767400 CANADA INC | 1 LAFLEUR, LASALLE, QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC | 11 SIMS CRESCENT,UNIT 2, RICHMOND HILL, ON L4B 1C9 CANADA |
| 3D NETWORKS (AUSTRALIA) PTY LTD | 593-595 BLACKBURN ROAD, NOTTING HILL, VIC,  3168 AUSTRALIA |
| 3D NETWORKS (THAILAND) CO., LTD. | 23RD FL., UNIT 2314,195 EMPIRE TOWER, SOUTH SATHORN RD.,YANNAWA, SATHORN, BANGKOK,  10120 THAILAND |
| 3D NETWORKS PTE LTD | 102 RAHEJA CHANCERY,BRIGADE ROAD, BANGALORE,  560025 INDIA |
| 3D NETWORKS PTE LTD (INDIA) | UNIT NO, 502, 5F, MMTC HOUSE,C-22, BANDRA-KURLA COMPLEX, MUMBAI,  400051 INDIA |
| 3D NETWORKS PTE. LTD | 151, LORONG CHUAN,#03-05,NEW TECH PARK, I-OPERATIONS, ,  556741 SINGAPORE |
| 3D NETWORKS SINGAPORE PTE LTD | 151 LORONG CHUAN,#03-05 NEW TECH PARK, ,  556741 SINGAPORE |
| 3D TGNT CO. LTD | 5/F, R/D BUILDING A, TSINGHUA,HI-TECH PARK, NORTH DISTRICT SZ HI-,TECH&INDUSTRIAL ESTATE, NANSHAN, SHENZHEN,  518057 SWITZERLAND |
| 3G AMERICAS LLC | CHRIS PEARSON,1750-112TH AVE. NE #B220, BELLEVUE, WA 98004 |

| Claim Name | Address Information |
|---|---|
| 3G AMERICAS LLC | 1750 112TH AVE NE, BELLEVUE, WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE,SUITE B220, BELLEVUE, WA 98004 |
| 3SP LTD | NO 3 THE GLADE BUSINESS CENTRE,FORUM ROAD, NOTTINGHAM,  NG5 9RW GREAT BRITAIN |
| 485 LEXINGTON OWNER LLC | C/O SL GREEN REALTY CO.,420 LEXINGTON AVE., NEW YORK, NY 10170 |
| 4G TRE LLC | AKA 4G METRO LLC,3709 CONTRARY CREEK RD, GRANBURY, TX 76048-6757 |
| 4WHAT LLC | 1040 COLLIER CENTER WAY STE 15, NAPLES, FL 34110-8480 |
| 521 EVENTS | 3523 MCKINNEY AVE, DALLAS, TX 75204-1401 |
| 6335195 CANADA INC | 985 LARKIN STREET, OTTAWA, ON K1Z 5R5 CANADA |
| 6WIND | 1 PLACE CHARLES DE GAULLE,IMMEUBLE CENTRAL GARE BATIMENT, MOTIGNY LE BRETONNEUX,  78180 FRANCE |
| 7884 BR LLC | 256 DELTA DRIVE, MANDEVILLE, LA 70448 |
| 7884 BR LLC | ATTN: MICHAEL H. KRITZ,256 DELTA DRIVE, MANDEVILLE, LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD.,SUITE 130, BATON ROUGE, LA 70827-7603 |
| 888ERGODIRECT COM | 236 KETTLES LANE, MEDFORD, NY 11763 |
| A & G MACHINING | 333 TECHNICAL COURT, GARNER, NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET, BAILEY, NC 27807 |
| A C PACKAGING COMPANY INC | P O BOX 306, FAIRPORT, NY 14450-0306 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE, CHICAGO, IL 60606 |
| A T KEARNEY INC | 222 WEST ADAMS STREET SUITE, 2600, CHICAGO, IL 60606 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL,SALA 822, BRASILIA, SP 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL, SALA 822,BRASILIA, SAO PAULO,  70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA | SCS Q 07 BLOCO A,SALA 822, ED PATIO SAU PEDRO, RJ 70307-902 BRAZIL |
| A&A COATINGS & PACKAGING LTD | 27 MELANIE DRIVE, BRAMPTON, ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS | 211 SHUNPIKE ROAD,UNIT 6, CROMWELL, CT 06416 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366,  ACCOUNT NO. 4223  LIBERTYTOWN, MD 21762 |
| A-AMERICAN SELF STORAGE | 720 SOUTH STREET, HONOLULU, HI 96813 |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS,2801 CLARK STREET, ST. LOUIS, MO 63103 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC,P O BOX 366, LIBERTYTOWN, MD 21762 |
| AAA | MAIL STOP 2,1000 AAA DRIVE, HEATHROW, FL 32746-5063 |
| AAA SOUND | AAA SOUND SERVICE LTD,295 MT READ BLVD, ROCHESTER, NY 14611 |
| AAA SOUND SERVICE | 4000 BUFFALO ROAD, ROCHESTER, NY 14624 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD, ROCHESTER, NY 14611 |
| AANENSON, WAYNE | 103 KINNERLY CT, LINCOLN, CA 95648 |
| AARON SO | 28 OLIVE AVE #711, TORONTO, ON M2N 7E6 CANADA |
| AASEN, GREG B | 3605 SUN CLOUD CIR, RENO, NV 89509-6719 |
| AASTRA TECHNOLOGIES LIMITED | 1685 FLINT ROAD, TORONTO, ON M3J 2W8 CANADA |
| AASTRA TELECOM INC | 155 SNOW BOULEVARD, CONCORD, ON L4K 4N9 CANADA |
| AASTRA TELECOM INC | 155 SNOW BLVD, CONCORD, ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC | 6020 PARKWAY NORTH DRIVE,SUITE 1100, CUMMING, GA 30040 |
| AAVID THERMALLOY | 70 COMMERCIAL STREET, CONCORD, NH 03301 |
| AAVID THERMALLOY | 135 SOUTH LASALLE,DEPT 3519, CHICAGO, IL 60674-3519 |
| ABACOM INC | 100 URTON LANE,SUITE 100, LOUISVILLE, KY 40224-3944 |
| ABACUS SOLUTIONS LLC | 1100 NORTH COBB PARKWAY,SUITE D, MARIETTA, GA 30062 |
| ABACUS SOLUTIONS LLC | 1100 NORTH COBB PARKWAY, MARIETTA, GA 30062 |
| ABACUS SOLUTIONS LLC | PO BOX 932665, ATLANTA, GA 30339 |
| ABACUS SOLUTIONS LLC | DEPT AT 952724, ATLANTA, GA 31192-2724 |
| ABADINES, EDGAR T | PO BOX 750371, PETALUMA, CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL,CKL, MARLTON, NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT, SUWANEE, GA 30024 |

| Claim Name | Address Information |
|---|---|
| ABALOS, ARSENIO G | 1537 HERITAGE DR, GARLAND, TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE, TITUSVILLE, FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W,#922, EULESS, TX 76040 |
| ABATELLI, FREDERICK L | 1G HARTFORD LANE, NASHUA, NH 03063 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO,APT # A22, CUPERTINO, CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR, MELBOURNE, FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN, CARY, NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY, ORLANDO, FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY, ORLANDO, FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102, DODGE CITY, KS 67801 |
| ABBOTT, HARVEY | 10 ALMA RD, BURLINGTON, MA 01803 |
| ABBOTT, HARVEY F | 10 ALMA RD, BURLINGTON, MA 01803 |
| ABBOTT, KEN | 10 STONE POINT LN, APEX, NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN, APEX, NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE, HENDERSONVILLE, TN 37075 |
| ABBOTT, SUSAN J | 3720 STONEWOOD CT, EAGAN, MN 55123 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN, WEARE, NH 03281 |
| ABBY FRASER | 3200 MAPLE AVE. #113, DALLAS, TX 75201 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203,COL JUAREZ, MEXICO,  6600 MEXICO |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL, GARLAND, TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL, GARLAND, TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR, IRVING, TX 75063 |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD, FRAMINGHAM, MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV,# 1514, BOCA RATON, FL 33433 |
| ABDO, JOSE A | 7920 SW 99 ST, MIAMI, FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE,APT B18, WEST PALM BEA, FL 33401 |
| ABDOU, ELHAMY | 3920 ESQUIRE DR, PLANO, TX 75023-5912 |
| ABDU, ASHRAF | 2102 CASTLE PINES CIRCLE, MCKINNEY, TX 75070-4059 |
| ABDU, ASHRAF A | 2102 CASTLE PINES CIRCLE, MCKINNEY, TX 75070-4059 |
| ABDUL ALZINDANI | 7545 BINGHAM ST, DEARBORN, MI 48126-1479 |
| ABDUL KHAWAR | 11103 EMPIRE LAKES DRIVE, RALEIGH, NC 27617 |
| ABDULLAH, SHAHAB | 812 WIND ELM DR, ALLEN, TX 75002 |
| ABE, JAMES L | PO BOX 483, SPRINGFIELD, WV 26763 |
| ABED, DAVID | 5032 HANNA LN, FUQUAY-VARINA, NC 27526 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE, BOCA RATON, FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW, FROSTBURG, MD 21532 |
| ABEL JR, LEE | 1048 SILVERBERRY RD, PITTSBORO, NC 27312 |
| ABEL, ANDY | 1125 CANELLA LANE, HOLLYWOOD, FL 33019 |
| ABEL, LEE R., JR. | 1048 SILVERBERRY RD, PITTSBORO, NC 27312 |
| ABELAR, DEBORA J | 8558 BANYAN AVE, ALTA LOMA, CA 91701 |
| ABELL, DEREK | 6235 LA COSA DRIVE, DALLAS, TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE, RALEIGH, NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, OSCAR I | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLA, TONI C | 1513 HARRINGTON DR, PLANO, TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABELLO, BERNARDO R | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D, CHAPEL HILL, NC 27514 |

| Claim Name | Address Information |
|---|---|
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR, DALLAS, TX 75287 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD, SNELLVILLE, GA 30039 |
| ABERNATHY, ELLA M | 202 BUDDY DR., APEX, NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE, MESQUITE, TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE, WESTON, FL 33327 |
| ABHISHEK RANJAN | 897 DOVERCOURT RD, TORONTO, ON M6H 2X6 CANADA |
| ABI RESEARCH | 69 HAMILTON AVENUE, OYSTER BAY, NY 11771 |
| ABI-AAD, HADY | 911 HADDON HALL DR, APEX, NC 27502 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE,  ACCOUNT NO. 6332  WESTON, FL 33332 |
| ABINGTON MEML HSP | PO BOX 95000-1133, PHILADELPHIA, PA 19195 |
| ABLE BUSINESS MACHINES INC | 4750 N DIXIE HWY, SUITE 8, FT LAUDERDALE, FL 33334 |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22, AMSTERDAM ZUIDOOST,  1102 BS NETHERLANDS |
| ABNET | 34 HABARZEL ST, TEL AVIV,  69710 ISRAEL |
| ABOOBACKER, ARIF | 33 UNION SQUARE,APT 922, UNION CITY, CA 94587 |
| ABORO, PEREARI | 430 BUCKINGHAM ROAD,APARTMENT 1535, RICHARDSON, TX 75081 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE, , FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE, THE VILLAGES, FL 32162 |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVE, WHITE PLAINS, NY 10601-1811 |
| ABOVENET INC | GINNY WALTER,BECKY MACHALICEK,360 HAMILTON AVENUE, WHITE PLAINS, NY 10601-1811 |
| ABOVENET INC | 360 HAMILTON AVENUE, WHITE PLAINS, NY 10601-1811 |
| ABP INTERNATIONAL | 1850 CROWNE DRIVE,SUITE 1112, FARMERS BRACH, TX 75234 |
| ABR CONSULTING GROUP INC | 3020 LONG COVE PLACE, ELK GROVE, CA 95758 |
| ABR CONSULTING GROUP INC | 4801 LAGUNA BOULEVARD, ELK GROVE, CA 95758 |
| ABRAHAM, CHERIAN | 14000 NOEL RD APT 501, DALLAS, TX 752407326 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE, COPPELL, TX 75019 |
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR, GARLAND, TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR, RALEIGH, NC 27609 |
| ABRAMS, MELINDA | 1604 BRENTWOOD POINTE, FRANKLIN, TN 37067 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE, LIMA, OH 45801 |
| ABRAMS, RANDY | 1101 DOWNS BLVD #314,HARDISON HILLS #314, FRANKLIN, TN 37064 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR., DOUGLASVILLE, GA 30135 |
| ABRANOVIC, PAUL | 68 PROSPECT STREET, RAMSEY, NJ 07446 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY, , CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET, BROOKLYN, NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT, MIAMI, FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198, CANTON, TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD, LOS ALTOS, CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK, MCKINNEY, TX 75070 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA | 1990 SOUTH SANTA CRUZ, ANAHEIM, CA 92825 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115, MORRISVILLE, NC 27560 |
| ABSOLUTE TRANSPORTATION LLC | 9230 GLOBE CENTER DR, SUITE 115, RESEARCH TRIANGLE PARK, NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN | 205 COURTNEY PARK DR, MISSISSAUGA, ON L5W0A5 CANADA |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | PO BOX 921100 QUEEN NOOR ST,AMMAN JORDAN TAGI HOUSE, SHMEISANI,  11192 JORDAN |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR, RICHARDSON, TX 75080 |
| ABUABARA, JAVIER | 4134 SW 131 AVE, DAVIE, FL 33330 |
| ABULGUBEIN, KHAMIS | 4109 FURNEAUX LANE, CARROLLTON, TX 75007 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD. #1037, RICHARDSON, TX 75081 |
| ABUTA, ANTHONY | 7650 MCCALLUM BLVD #313 P1, DALLAS, TX 75252 |
| ACA PACIFIC GROUP CO., LTD. | KPN TOWER, 15TH FLOOR,719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG, BANGKOK,  10320 |

| Claim Name | Address Information |
| --- | --- |
| ACA PACIFIC GROUP CO., LTD. | THAILAND |
| ACA TMETRIX | 5835 COOPERS AVENUE, MISSISSAUGA, ON L4Z 1Y2 CANADA |
| ACA TMETRIX | 5805 KENNEDY RD, MISSISSAUGA, ON L4Z 2G3 CANADA |
| ACA TMETRIX INC | 5835 COOPERS AVE, MISSISSAUGA, ON L4Z 1Y2 CANADA |
| ACADEMIC | ACADEMIC BENCHMARKS INC,PEET CONSULTING INC,1244 MEADOWGATE PLACE, LOVELAND, OH 45140-6028 |
| ACADEMIC BENCHMARKS INC | 1244 MEADOWGATE PLACE, LOVELAND, OH 45140-6028 |
| ACADIA PARISH SCHOOL BOARD | , , LA |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309, CROWLEY, LA 70527 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 309, CROWLEY, LA 70527-0309 |
| ACBEL POLYTECH INC | NO 159 SEC 3 TAM KING ROAD,TAMSUI, TAIPEI,  251 TAIWAN |
| ACC LEASE COMPANY INC | 14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2512 |
| ACCARDO, MARGARET | 13439 FRAME ROAD, POWAY, CA 92064 |
| ACCC UTILITIES | ONE MISS AMERICA WAY, ATLANTIC CITY, NJ 08401 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE, PALO ALTO, CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE, PALO ALTO, CA 94301 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C. | ATTN: G. CARTER SEDNAOURI,ATTN: G. CARTER SEDNAOURI,ONE PALMER SQUARE, PRINCETON, NJ 08542 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE, PALO ALTO, CA 94301 |
| ACCELERATED COURIER | 515 AIRPARK CENTER DRIVE, NASHVILLE, TN 37217 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD,88 YOUKEYUAN ROAD, WUHAN,  430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, WUHAN,  430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT, WUHAN,  430074 CHINA |
| ACCENTURE | ACCENTURE LLP,900 W TRADE STREET NO 800, CHARLOTTE, NC 28202-1144 |
| ACCENTURE | 7601 10 AVENUE SOUTH, RICHFIELD, MN 55423-4572 |
| ACCENTURE | 161 NORTH CLARK, CHICAGO, IL 60601 |
| ACCENTURE | PO BOX 70629, CHICAGO, IL 60673-0629 |
| ACCENTURE INC | 5450 EXPLORER DRIVE, MISSISSAUGA, ON L4W 5M1 CANADA |
| ACCENTURE INC | PO BOX 8460 STATION A, TORONTO, ON M5W 3P1 CANADA |
| ACCENTURE INC | PO BOX 70629, CHICAGO, IL 60673-0629 |
| ACCENTURE LLP | 100 CAMPUS DRIVE, FLORHAM, NJ 07932 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800, CHARLOTTE, NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK, CHICAGO, IL 60601 |
| ACCENTURE LLP | PO BOX 70629, CHICAGO, IL 60673-0629 |
| ACCESS 2 NETWORKS INC | 1445 BONHILL ROAD UNIT 12, MISSISSAUGA, ON L5T 1V3 CANADA |
| ACCESS COMMUNICATIONS | 2250 PARK ST, REGINA, SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA | 2250 PARK STREET, REGINA, SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS LLC | KRISTEN SCHWERTNER,JOHN WISE,2013 S PHILIPPE AVE, GONZALES, LA 70737-1911 |
| ACCESS DIRECT SALES INC | 216 PRETORIA AVE, OTTAWA, ON K1S 1X2 CANADA |
| ACCESS INTELLIGENCE | PO BOX 9187,ATTN TELECOM TACTICS, GAITHERSBURG, MD 20898-9187 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD, ROCKVILLE, MD 20850 |
| ACCESS LIVING | 115 WEST CHICAGO AVE, CHICAGO, IL 60610-3209 |
| ACCESS O TRONIK | 3005 HALPERN, SAINT LAURENT, QC H4S 1P5 CANADA |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR, ARVADA, CO 80002 |
| ACCESSCOM LTD | 25 HASIVIM ST,P.O. BOX 7782, PETAH TIKVA,  49170 ISRAEL |
| ACCESSDATA CORPORATION | 384 SOUTH 400 WEST, LINDON, UT 84042-1959 |
| ACCESSIBLE SYSTEMS | 3011 GROTTO WALK,  ACCOUNT NO. 1490  ELLICOTT CITY, MD 21042 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC,3011 GROTTO WALK, ELLICOTT CITY, MD 21042 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK, ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| ACCESSOTRONIK | 9305 TRANS CANADA HIGHWAY, ST LAURENT, QC H4S 1V3 CANADA |
| ACCESSTRONIK | 9305 TRANS CANADA HIGHWAY, ST LAURENT, QC H4S 1V3 CANADA |
| ACCION, MODESTA M | 6520 SW 16 TER, MIAMI, FL 33155 |
| ACCOMACK COUNTY SCHOOL DISTRICT | 23296 COURTHOUSE AVE, ACCOMAC, VA 23301-1502 |
| ACCOUNTANTS INC | 2626 GLENWOOD AVENUE, RALEIGH, NC 27608 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER,JAMIE GARNER,1640 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP,NO 1 CREATION RD III, HSINCHU,    TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP,NO.1 CREATION ROAD III, HSINCHU,    300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO 1 CREATION ROAD III SBIP, HSINCHU,    TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU,    300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III,SCIENCE-BASED INDUSTRIAL PARK, HSINCHU,    300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD, SAN JOSE, CA 95112 |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III,SCIENCE-BASED INDUSTRIAL PARK, HSINCHU,    30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III,SCIENCE-BASED INDUSTRIAL PARK, HSINCHU,    30077 TAIWAN, R.O.C. |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III, HSINCHU,    TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III, HSINCHU,    TAIWAN, R.O.C. |
| ACCUCOMM TELECOMMUNICATIONS INC | 113 WRILEY RD,PO BOX 550, IRWINTON, GA 31042-0550 |
| ACCUIMAGE LLC | 2807 BILOXI AVE, NASHVILLE, TN 37204 |
| ACCUIMAGE LLC | 2807 BILOXI AVENUE, NASHVILLE, TN 37204-2730 |
| ACCULOGIC | ACCULOGIC INC,175 RIVIERA DR, MARKHAM,  L3R 5J6 CANADA |
| ACCULOGIC INC | 175 RIVIERA DR, MARKHAM, ON L3R 5J6 CANADA |
| ACCULOGIC, INC. | 175 RIVIERA DRIVE, MARKHAM, ON L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP. | 10 AUDREY PLACE,   ACCOUNT NO. NOR113  FAIRFIELD, NJ 07004 |
| ACE HARDWARE FOUNDATION | 2200 KENSINGTON COURT, OAK BROOK, IL 60523 |
| ACE TECH | ACE TECHNOLOGY CORP,156B 6L 727-5 GOJAN DONG NAM, INCHEON,   405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG, INCHEON,   405-310 KOREA |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG, NAMDONG-GU, INCHEON,   405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, INCHEON,   405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, DONG GU, INCHEON,   405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 KOJAN-DONG, NAMDONG-GU,   405-822 KOREA |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER,LINWOOD FOSTER,207 E CEDAR ST, HOUSTON, MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | 207 E CEDAR ST,PO BOX 360, HOUSTON, MN 55943-0360 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH, TAIPEI,   221 TAIWAN, R.O.C. |
| ACEVEDO, JORGE B | 15 WILSON ST, CLIFTON, NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD, WEBSTER, NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE,#103, SANTA CLARA, CA 95051 |
| ACHIEVE GLOBAL INC | PO BOX 414532, BOSTON, MA 02241-4532 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E,SUITE 325, HOUSTON, TX 77060-3557 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E, HOUSTON, TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107, SAN JOSE, CA 95112 |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER,BECKY MACHALICEK,ONE ALLIED DR, LITTLE ROCK, AR 72202 |
| ACI PROCUREMENT COMPANY LP | ONE ALLIED DR, LITTLE ROCK, AR 72202 |
| ACKER, AMY L | 11 PATRIOTS CROSSING, ROCKAWAY TOWNSHIP, NJ 07866 |
| ACKER, STEVEN | 1557 VERMEER ST, FUQUAY-VARINA, NC 27526 |

| Claim Name | Address Information |
|---|---|
| ACKERMAN, CHRIS | 43061 BATTERY POINT,PLACE, LEESBURG, VA 20176 |
| ACKERMANN, LILIA G | 3083 OAK BISTA WAY, LAWRENCEVILLE, GA 30044 |
| ACKLANDS | ACKLANDS GRAINGER INC,PO BOX 2110, WINNIPEG, MB R3C 3R4 CANADA |
| ACKLANDS GRAINGER INC | 3020 HAWTHORNE, OTTAWA, ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC | PO BOX 2970, WINNIPEG, MB R3C 4B5 CANADA |
| ACKLANDS GRAINGER INC | 3401 19TH STREET NE, CALGARY, AB T2E 6S8 CANADA |
| ACKLEY, RAYMOND | 403 HICKORY ST, CARY, NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST, CARY, NC 27513 |
| ACL SERVICES LTD | 1550 ALBERNI STREET, VANCOUVER, BC V6G 1A5 CANADA |
| ACME ALLIANCE ASIA LTD | UNIT4 21F SUNGIB INDRL CNTR,53 WONG CHUK HANG ROAD, WONG CHUK HANG,    CHINA |
| ACME PACKET | ACME PACKET INC,71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACME PACKET INC | 71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACME SCREW PRODUCTS INC | 7950 ALAMEDA ST, HUNTINGTON PARK, CA 90255-6601 |
| ACORDA, AMELIA | 2257 LENOX PL, SANTA CLARA, CA 95054 |
| ACORDA, AMELIA Q | 2257 LENOX PL, SANTA CLARA, CA 95054 |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD, WESTFORD, MA 01886 |
| ACOSTA, ANABELLA | 15850 NEDRA WAY, DALLAS, TX 75248 |
| ACOSTA, BOYD | 1136 HARDY DR., COVINGTON, LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN, HIGHLAND VILLAGE, TX 75077 |
| ACOSTA, JOEL | 443 TRINITY DR, ALLEN, TX 75002 |
| ACOSTA, MARIA C | 262 BRAXTON PL, TUCKER, GA 30084 |
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE, BRONX, NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR, DURHAM, NC 27712 |
| ACREE, F TODD | 1075 BIRD AVE, SAN JOSE, CA 95125 |
| ACRES, ARTHUR J | 5140-F E PONCE DE LE,ON, STN MOUNTAIN, GA 30083 |
| ACRESSO | 1000 E WOODFIELD RD STE 400, SCHAMBURG, IL 601734745 |
| ACRESSO SOFTWARE INC | 900 NATIONAL PARKWAY, SCHAUMBURG, IL 60173-5145 |
| ACRESSO SOFTWARE INC | 900 NATIONAL PARKWAY, SUITE 125, SCHAUMBURG, IL 60173-5145 |
| ACRONIS | ACRONIS INC,52 THIRD AVENUE, BURLINGTON, MA 01803 |
| ACRONIS INC | 52 THIRD AVENUE, BURLINGTON, MA 01803 |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5225 AUTO CLUB DR, DEARBORN, MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER,JOHN WISE,2535 BROCKTON DRIVE, AUSTIN, TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER,LORI ZAVALA,302 KUSHMAN ST, FAIRBANKS, AK 99701-4630 |
| ACT USA INTERNATIONAL CORP | 1672 W. HIBISCUS BLVD., MELBOURNE, FL 32901-2631 |
| ACTEL CORPORATION | 2061 STIERLIN COURT, MOUNTAIN VIEW, CA 94043 |
| ACTEL CORPORATION | PO BOX 44000,DEPT 44849, SAN FRANCISCO, CA 94144-4849 |
| ACTERNA | 21 ROLARK DRIVE, SCARBOROUGH, ON M1R 3B1 CANADA |
| ACTERNA | 12410 MILESTONE CENTER DRIVE, GERMANTOWN, MD 20876-7101 |
| ACTERNA | PO BOX 371693, PITTSBURGH, PA 15251-7693 |
| ACTERNA | JDSU SUBSIDIARY,5793 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ACTERNA CANADA LTD | PO BOX 371693, PITTSBURGH, PA 15251-7693 |
| ACTERNA LLC | ONE MILESTONE CENTER COURT, GERMANTOWN, MD 20876 |
| ACTICON TECHNOLOGIES LLC, | AND SUBSIDIARIES AND AFFILIATES,MONTEBELLO PARK, 75 MONTBELLO ROAD, SUFFERN, NY 10901 |
| ACTION HOBBY CANADA LTD | 6808 OGDEN ROAD SE, CALGARY, AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER | 2068 E STREET, BELLEVILLE, MI 48111-1278 |
| ACTIVE AERO PTM | P.O. BOX 634914, CINCINNATI, OH 45263 |
| ACTIVE ELECTRONIQUE | 5349 RUE FERRIER, MONTREAL, QC H4P 1M1 CANADA |

| Claim Name | Address Information |
|---|---|
| ACTIVE ELECTRONIQUE | 5343 RUE FERRIER, MONTREAL, QC H4P 2K5 CANADA |
| ACTIVE ENDPOINTS INC | 3 ENTERPRISE DRIVE SUITE 411, SHELTON, CT 06484 |
| ACTIVE PORT INC | KRISTEN SCHWERTNER,JOHN WISE,3633 LONG BEACH BLVD, LONG BEACH, CA 90807-3904 |
| ACTIVE TECH ELECTRONICS | 1023 MERIVALE ROAD, OTTAWA, ON K1Z 6A6 CANADA |
| ACTIVE VOICE CORPORATION | 157 YESLER WAY, SEATTLE, WA 98104 |
| ACTIVE-TECH ELECTRONICS INC | 2015-32ND AVENUE NE,UNIT 1, CALGARY, AB T2E 6Z3 CANADA |
| ACTIVESTRATEGY INC | 301 E. GERMANTOWN PIKE, EAST NORRITON, PA 19401-6517 |
| ACTIX INC | 12012 SUNSETHILLS ROAD,SUITE 910, RESTON, VA 20190 |
| ACTIX INC | 12012 SUNSETHILLS ROAD, RESTON, VA 20190 |
| ACTON ENVIRONMENTAL TESTING D/B/A | 533 MAIN STREET, ACTON, MA 01720-3940 |
| ACTON, DENNIS | 36 PARKVIEW AVE, MEAFORD,  N4L1E5 CANADA |
| ACTUA | 15 YORK STREET, OTTAWA, ON K1N 5S7 CANADA |
| ACTUA | C/O VIRGINIA HALL,15 YORK STREET (COURTYARD), OTTAWA, ON K1N 5S7 CANADA |
| ACTUATE CORPORATION | 701 GATEWAY BOULEVARD, SAN FRANCISCO, CA 94080 |
| ACTUATE CORPORATION | DEPT #05875, PO BOX 39000, SAN FRANCISCO, CA 94139-5875 |
| ACTUATE CORPORATION | DEPT #05875, SAN FRANCISCO, CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY SUIT, SAN MATEO, CA 94404-5062 |
| ACUFACTS | PO BOX 49163, SAN JOSE, CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC | 20 TORONTO ST,SUITE 870, TORONTO, ON M5C 2B8 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR, HUNTLEY, IL 60142 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD, CARY, NC 27511 |
| ACURA TECHNOLOGY GROUP INC | 2 EAST BEAVER CREEK BUILDING, RICHMOND HILL, ON L4B 2N3 CANADA |
| ACZEL, ANDREW L | 858 LA PARA AVE, PALO ALTO, CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR, PLANO, TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR, PLANO, TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE, SAN JOSE, CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH, OSSINING, NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE, CARMEL, IN 46033 |
| ADALEX ENTERPRISES, INC. | FRANZBLAU, DRATCH, ATTN: NICHOLAS GRAHAM,354 EISENHOWER PARKWAY, PLAZA ONE, LIVINGSTON, NJ 07039 |
| ADAM D BUSTILLO | 611 LONE RIDGE WAY, MURPHY, TX 75094 |
| ADAM, ABDU H | PO BOX 393, SAN JUAN, CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA,371 AP. 32--MORUMBI, SAO PAULO,  05657-230 BRA |
| ADAM, YVONNE | 280 W RENNER RD #3926, RICHARDSON, TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST, SOUTHBOROUGH, MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST, SOUTHBOROUGH, MA 01772-1317 |
| ADAMICK JR, STANLEY M | 7438 N OLEANDER, CHICAGO, IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT, RALEIGH, NC 27614 |
| ADAMNET  LTD. | YUSHIMADAI BUILDING,2-31-27 YUSHIMA, BUNKYO-KU, TOKYO,  113-0034 JAPAN |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE, RALEIGH, NC 27614 |
| ADAMS & ADAMS | PO BOX 1014, PRETORIA,  0001 SOUTH AFRICA |
| ADAMS & ADAMS | PO BOX 1014, PRETORIA,  1 SOUTH AFRICA |
| ADAMS & ZOTTARELLI INC | 405 WEST 14TH STREET FACTOR-415999, AUSTIN, TX 78701 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE., TYNGSBORO, MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE, PLANO, TX 75025 |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| ADAMS, BRIAN | 37 BRAHMA DR., GARNER, NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT, APEX, NC 27539 |

| Claim Name | Address Information |
|---|---|
| ADAMS, CHARLES E | 1834 GOLF VIEW CT, RESTON, VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR, CARY, NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD, CHELMSFORD, MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD, NEW HILL, NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE, WINTER GARDEN, FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD, LEBANON, TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR, RALEIGH, NC 27613 |
| ADAMS, DONALD B | 2000 WILSON RD, CONYERS, GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD,APT 1014, RICHARDSON, TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE, SOUTHPORT, NC 28461 |
| ADAMS, JOHN F | 190 YORK RD, MANSFIELD, MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS, BELEN, NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD, FRISCO, TX 75035 |
| ADAMS, KIRK | 5113 SHAGBARK DR, DURHAM, NC 27709 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET, WAKE FOREST, NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN, CHAPEL HILL, NC 27517 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR, MORRISVILLE, NC 27560 |
| ADAMS, LEIGHANNA | 2201 CARRINGTON PARK CIRCLE #302, MORRISVILLE, NC 27560 |
| ADAMS, LESLIE | 624 ELMWOOD COURT, WAKE FOREST, NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE, MT EPHRAIM, NJ 08059 |
| ADAMS, NANCI | 109 HAWKS NEST CT, CARY, NC 27513 |
| ADAMS, RODNEY | 2106 HILLSIDE DR, ROWLETT, TX 75088 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD, CARY, NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE,RD, CARY, NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN, HOLLY SPRINGS, NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN, HOLLY SPRINGS, NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT, WEST PALM BEA, FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL, WHARTON, NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE,APT 4303, DALLAS, TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR, OLNEY, MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE, CLAYTON, NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD, CLAYTON, NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE, TULSA, OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE, RICHMOND, VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD, COLCHESTER, CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD, GROTON, MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD, GROTON, MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE, , CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC | 325 CORPORATE DRIVE, PORTSMOUTH, NH 03801 |
| ADAX INC | 614 BANCROFT WAY, BERKELEY, CA 94710 |
| ADC FULFILLMENT SERVICES INC | 2555 ROUTE 130 SOUTH, CRANBURY, NJ 08512 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET,BRISBANE, QLD,   4001 AUSTRALIA |
| ADC SOFTWARE SYSTEMS (USA) INC | ONE VAN DE GRAFF DRIVE, BURLINGTON, MA 01803 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC,PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOM | PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOMMUNICATIONS | PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101, MINNEAPOLIS, MN 55440-1101 |

| Claim Name | Address Information |
|---|---|
| ADC TELECOMMUNICATIONS INC | PO BOX 93283, CHICAGO, IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN, CARY, NC 27513 |
| ADCOCK, CHARLES | 593 W KRISTINA LN, ROUND LAKE, IL 600735619 |
| ADCOCK, CHARLES | 705 SUMMERFIELD DR., ALLEN, TX 75002 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR, ROUGEMONT, NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN, APEX, NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN, APEX, NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD, BAHAMA, NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR, OXFORD, NC 27565 |
| ADCOCK, RICHARD J | RT 1 BOX 326D, ROXBORO, NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DR, CARY, NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR, CARY, NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546, SURF CITY, NC 28445 |
| ADD ON DATA | C/O BANK ONE LOCK BOX 13089,300 HARMON MEADOW BLVD, SECASUS, NJ 07094 |
| ADD ON DATA | 323 ANDOVER STREET, WILMINGTON, MA 01887-1035 |
| ADDAGADA, MOHAN | 1630 SUTTER ST,APT 3, SAN FRANCISCO, CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE, PALM DESERT, CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10, HOWELL, MI 48843 |
| ADDISON, JOSHUA | 2841 HAWTHORNE DR APT B, BETTENDORF, IA 527222968 |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR,APT 1733, ALLEN, TX 75013 |
| ADDISON, RALPH L | 550 N. PANTANO,#256, TUSCON, AZ 85710 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH, BROKEN ARROW, OK 74014 |
| ADDISON, STEVE | PO BOX 820604, FT WORTH, TX 76182 |
| ADDON | ADD ON DATA,323 ANDOVER STREET, WILMINGTON, MA 01887-1035 |
| ADEA GROUP INC | 4835 LBJ FREEWAY, SUITE 800, DALLAS, TX 75244 |
| ADEA GROUP INC | PO BOX 847168, DALLAS, TX 75284-7168 |
| ADEA GROUP INC | PO BOX 121083,DEPT 1083, DALLAS, TX 75312-1083 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY, MARIETTA, GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD, WHITINSVILLE, MA 01588 |
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION,1402 STARTOP ROAD, OTTAWA,  K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD, OTTAWA, ON K1B 4V7 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012, ATLANTA, GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET, FALLS CHURCH, VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD,APT 11D, DURHAM, NC 27704 |
| ADESTA LLC | GINNY WALTER,LINWOOD FOSTER,1299 FARNAM ST, OMAHA, NE 68102-1854 |
| ADEX | ADEX CORPORATION,1035 WINDWARD RIDGE PARKWAY, ALPHARETTA, GA 30005-1789 |
| ADEX CORPORATION | 8 WEST 40TH ST,12TH FLOOR, NEW YORK, NY 10018 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, ALPHARETTA, GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, SUITE 500, ALPHARETTA, GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE,#3005, AUSTIN, TX 78741 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE, MERRIMACK, NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST, VALHALLA, NY 10595 |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO, WOONSOCKET, RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE | PO BOX 579, BELLOWS FALLS, VT 05101 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY,PO BOX 579, BELLOWS FALLS, VT 05101 |
| ADITI SHAH | 39 BOULEVARD TERRACE, ALLSTON, MA 02134-4305 |
| ADKINS, BARBARA A | 7602 MAUI LN, ROWLETT, TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE, MARTINEZ, GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY, ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| ADKINS, KEVIN | 17255 SANTA ISABEL ST, FOUNTAIN VALLEY, CA 92708 |
| ADKINS, MELISSA C | 4301 GARTRELL ST, ASHLAND, KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE, NASHVILLE, TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST,CLAIRE RD, ANNAPOLIS, MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD, WENDELL, NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR, APOPKA, FL 32703 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL,DANIEL FERNANDEZ CRESPO 1534, MONTEVIDEO,  11200 URUGUAY |
| ADOBE SYSTEMS INC | 345 PARK AVENUE, SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE., SAN JOSE, CA 05110-2704 |
| ADOBE SYSTEMS INCORPORATED | 1585 CHARLESTON ROAD, P.O. BOX 7900, MOUNTAIN VIEW, CA 94039-7900 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR, SUNNYVALE, CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR, SUNNYVALE, CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR, FAIRFAX STATION, VA 22039 |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL, EULESS, TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL,  ACCOUNT NO. 5822  EULESS, TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040, TOABAJA, PR 00950-2040 |
| ADP | 201 E PARK DRIVE, MOUNT LAUREL, NJ 08054-1246 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487, NEWARK, NJ 07189 |
| ADP INVESTOR COMMUNICATIONS | SOLUTIONS CANADA,5970 CHEDWORTH WAY, MISSISSAUGA, ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS | PO BOX 57461,POSTAL STATION A, TORONTO, ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC.,MONETTE DAY,4125 HOPYARD RD, PLEASANTON, CA 94588 |
| ADR DATA RECOVERY | 1110 IRON POINT ROAD,BUILDING A SUITE 220, FOLSOM, CA 95630 |
| ADRI CORPORATION | 8235 DOUGLAS AVENUE, DALLAS, TX 75225 |
| ADRIAN DONOGHUE | 119 MOSSGROVE TRAIL, WILLOWDALE,  M2L2W4 CANADA |
| ADRIAN, ANDREA L | 140 BOYD RD, HOOKSTOWN, PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY, DURHAM, NC 27712 |
| ADRIAN, DEBRA A | P.O. BOX 82044, PORTLAND, OR 97202 |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE, PLANO, TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE, PLANO, TX 75093 |
| ADSPEC | 21818 LASSEN STREET, SUITE D, CHATSWORTH, CA 91311 |
| ADSPEC | 21818 LASSEN STREET, CHATSWORTH, CA 91311 |
| ADT SECURITY SERVICES | ADT SECURITY SYSTEMS,PO BOX 371994, PITTSBURGH, PA 15250 |
| ADTECH GLOBAL SOLUTIONS | 1880 MCFARLAND RD, ALPHARETTA, GA 30005-1795 |
| ADTRAN | GINNY WALTER,LINWOOD FOSTER,901 EXPLORER BOULEVARD, HUNTSVILLE, AL 35806-2807 |
| ADTRAN | 901 EXPLORER BOULEVARD, HUNTSVILLE, AL 35806-2807 |
| ADTRAN, INC. | 901 EXPLORER BLVD., HUNTSVILLE, AL 35806 |
| ADTRON CORPORATION | 4415 COTTON CENTER BLVD, PHOENIX, AZ 85040-8872 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD, WEST PALM BEACH, FL 33417 |
| ADVANCE CONSULTING INC | 2560 GARDEN ROAD, SUITE 205, MONTEREY, CA 93940-5338 |
| ADVANCE CONSULTING INC | 582 VIRGINIA DRIVE, TIBURON, CA 94920 |
| ADVANCE SELF STORAGE | 1501 S MAHAFFIE CIRCLE, OLATHE, KS 66062 |
| ADVANCE TELECOM RESOURCES, INC. | KIRKPATRICK & LOCKHART,ATTN:MARK S.MORGAN,1601 K STREET, WASHINGTON, DC 20006-1600 |
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002, ELGIN, IL 60120 |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO,PISO 3, PANAMA CITY,   PANAMA |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,28 N 5TH ST, WARRENTON, VA 20186-3409 |
| ADVANCED ENGINEERING INVESTIGATIONS | 2175 SOUTH JASMINE ST, DENVER, CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC | 1465 N MCDOWELL BLVD, PETALUMA, CA 94954-6516 |
| ADVANCED HEARING AID CLINIC | 1663 CARLING AVE, OTTAWA, ON K2A 1C4 CANADA |

| Claim Name | Address Information |
|---|---|
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, COLLIERVILLE, TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, PO BOX 1150, COLLIERVILLE, TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | FREIGHT INVOICES,311 MOORE LANE, COLLIERVILLE, TN 38027-1150 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS | LLC,311 MOORE LANE, PO BOX 1150, COLLIERVILLE, TN 38017-2764 |
| ADVANCED INTERCONNECTIONS | PO BOX 1019,# 5 ENERGY WAY, WEST WARWICK, RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC | PO BOX 404949, ATLANTA, GA 30384-4949 |
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET, HOUSTON, TX 77074 |
| ADVANCED MEDICAL SYSTEMS INC | AMS POSTMASTERS COM,PO BOX 711052, HOUSTON, TX 77271 |
| ADVANCED MICRO DEVICES INC | PO BOX 360193M, PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| ADVANCED MICRO DEVICES INC AMD | 1 AMD PLACE, SUNNYVALE, CA 94088-3453 |
| ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA, SAN CLEMENTE, CA 92673-6227 |
| ADVANCED PRECISION | 27 SPECTRUM POINTE DRIVE #307, LAKE FOREST, CA 92630-2273 |
| ADVANCED SOFTWARE ENGINEERING LTD | ROOM 6307 63 F CENTRAL PLAZA, WANCHAI,   HONG KONG |
| ADVANCED TECHNICAL MATERIALS | INC,49 RIDER AVE, PATCHOGUE, NY 11772 |
| ADVANCED VOICE TECHNOLOGIES INC. | 1865 AIRLANE DRIVE, NASHVILLE, TN 37210 |
| ADVANCEME INC | 2015 VAUGHN RD NW STE 500, KENNESAW, GA 301447831 |
| ADVANTA DESIGN GROUP INC | 1215 13TH STREET SE, CALGARY, AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER,LINWOOD FOSTER,34030 NASHVILLE HIGHWAY, ALEXANDRIA, TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY | 31857 HAYMAN STREET, HAYWARD, CA 94544-7924 |
| ADVANTECH | ADVANTECH CORP,38 TESLA SUITE 100, IRVINE, CA 92618 |
| ADVANTECH CORP | 38 TESLA SUITE 100, IRVINE, CA 92618 |
| ADVANTECH CORP | PO BOX 45394, SAN FRANCISCO, CA 94145-0394 |
| ADVATEL AUSTRALIA | 133 MORAY STREET,SOUTH MELBOURNE, VIC,   3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT | 205 E HOUSTON STREET, SAN ANTONIO, TX 78205-1801 |
| ADVENTNET | 5645 GIBRALTAR DR, PLEASANTON, CA 94588 |
| ADVENTNET | 4900 HOPYARD RD., SUITE 310, PLEASANTON, CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD., SUITE 310, PLEASANTON, CA 94588 |
| ADVENTNET INC | 5200 FRANKLIN DRIVE,SUITE 115, PLEASANTON, CA 94588 |
| ADVENTNET INC | 5200 FRANKLIN DRIVE SUITE 115, PLEASANTON, CA 94588-3363 |
| ADVENTNET INC | 5200 FRANKLIN DRIVE SUITE 115, SUITE 115, PLEASANTON, CA 94588-3363 |
| ADVENTNET INC | 5200 FRANKLIN DRIVE, PLEASANTON, CA 94588-3363 |
| ADVENTNET INC. | ATTN: SOUMI ROY,4900 HOPYARD ROAD, SUITE 310, PLEASANTON, CA 94588 |
| ADVERTAPE INC | 1189 MONTAUK HIGHWAY, EAST PATCHOGUE, NY 11772-5451 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS US FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL PROMOTIONS CAD FUNDS,1610 CENTURY CENTER PKWY, MEMPHIS, TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC,NORTEL ADMINISTRATIVE SERVICES,PO BOX 1000 DEPT 288, MEMPHIS, TN 38148-0288 |
| ADVERTISING CHECKING BUREAU, INC., THE | 2 PARK AVENUE, 18TH FLOOR,   ACCOUNT NO. 6437  NEW YORK, NY 10016 |
| AE BLAKE SALES LTD | 3588 BOUL POIRIER, ST LAURENT, QC H4R 2J5 CANADA |
| AE SWISSQUAL AG | ALLMENDWEG 8 CH-4528, ZUCHWIL,   SWITZERLAND |
| AEC VALUATIONS INC | 100 SHEPPARD AVENUE EAST,SUITE 760, NORTH YORK, ON M2N 6N5 CANADA |
| AECKERLE, WALTER E | 2862 KRAMERIA ST., DENVER, CO 80207 |
| AEFOS LIMITED | 3 BISHOPSGATE,STATION ROAD TAPLOW, BERKSHIRE, BK SL6 0PA GREAT BRITAIN |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543, PORT OF SPAIN,   1543 TRINIDAD AND TOBAGO |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543,18 SCOTT BUSHE STREET, PORT OF SPAIN,   1543 TRINIDAD AND TOBAGO |
| AEGON DEALER SERVICES CANADA | 2920 MATHESON BLVD EAST, MISSISSAUGA, ON L4W 5J4 CANADA |
| AEGON USA INC | KRISTEN SCHWERTNER,PETRA LAWS,1111 N CHARLES ST, BALTIMORE, MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY, TOWNSEND, DE 19734 |

| Claim Name | Address Information |
| --- | --- |
| AEMALLA, SRIDHAR | 7575 FRANKFORD ROAD APT 3028, DALLAS, TX 75252 |
| AEP SERVICES CORPORATION | 1 RIVERSIDE PLZ,PO BOX 16631, COLUMBUS, OH 43215-2355 |
| AER LINGUS LTD | GINNY WALTER,BECKY MACHALICEK,538 BROADHOLLOW RD, MELVILLE, NY 11747-3676 |
| AERO SPACE SOUTHWEST INC | 21450 N 3RD AVENUE, PHOENIX, AZ 85027-2946 |
| AEROFLEX | AEROFLEX WEINSCHEL,5305 SPECTRUM DRIVE, FREDERICK, MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE, FREDERICK, MD 21703-7362 |
| AEROFLEX WEINSCHEL INC | PO BOX 33221, HARTFORD, CT 06150-3221 |
| AERONET INC | PO BOX 17239, IRVINE, CA 92623-7239 |
| AEROSCOUT INC | 901 MARINES ISLAND BOULEVARD,SUITE 725, SAN MATEO, CA 94404 |
| AETL TESTING INC | 5151 47 STREET NE, CALGARY, AB T3J 3R2 CANADA |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772, LIVINGSTON, TX 77399-1047 |
| AEX CONVENTION SERVICES | 3089 ENGLISH CREEK AVE, EGG HARBOR TOWNSHIP, NJ 08234 |
| AFCO CREDIT CORPORATION | 310-330 GRANT ST, PITTSBURGH, PA 15219 |
| AFCOM | 742 EAST CHAPMAN AVE, ORANGE, CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,2828 N HASKELL AVE, DALLAS, TX 75204-2988 |
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC,1005 PLACID AVENUE, PLANO, TX 75220 |
| AFFILIATED DISTRIBUTORS INC | PO BOX 940265, PLANO, TX 75094-0265 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE, PLANO, TX 75220 |
| AFFILIATED TELEPHONE | 720 AVENUE F STE 100, PLANO, TX 75074-6861 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER,JOHN WISE,730 AVENUE  F, PLANO, TX 75074-6868 |
| AFFILIATED TELEPHONE, INC. | 720 AVENUE F, SUITE 100, PLANO, TX 75074-6727 |
| AFFILIATED TELEPHONE, INCORPORATED | 990 NORTH BOWSER ROAD, SUITE 880, RICHARDSON, TX 75081 |
| AFFINA CORPORATION | 2001 RUPPMAN PLAZA, PEORIA, IL 61614-7917 |
| AFILA INC | 2670 S WHITE ROAD,SUITE 150, SAN JOSE, CA 95148 |
| AFL | AFL TELECOMMUNICATIONS LLC,13726 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0137 |
| AFL NETWORK SERVICES INC | PO BOX 65638, CHARLOTTE, NC 28265-0638 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0137 |
| AFORE SOLUTIONS INC | 2680 QUEENSVIEW DRIVE, OTTAWA, ON K2B 8J9 CANADA |
| AFTER SCHOOL MATTERS | 66 EAST RANDOLPH ST,4TH FLOOR, CHICAGO, IL 60601 |
| AFZAL, MOHAMMAD | P O BOX 61582, DURHAM, NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT | PO BOX 880, HALIFAX, NS B3J 2W3 CANADA |
| AGARWAL, AMOL | 470 NAVARO WAY,UNIT 119, SAN JOSE, CA 95134 |
| AGARWAL, RUBY | 617 KING LOT LN, LEWISVILLE, TX 75056 |
| AGASOY, ED | PO BOX 6577, SAN MATEO, CA 94403-6577 |
| AGATHON SYSTEMS LTD | 99 JUMHURIA STREET, TRIPOLI,   LIBYAN ARAB JAMAHIRIYA |
| AGATI, DONNA | 85 BURTIS AVE., ROCKVILLE CENTRE, NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR, RALEIGH, NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C, ROWLETT, TX 75088 |
| AGERE SYSTEMS INC | ATTN BANK OF NEW YORK,PO BOX 14028A, NEWARK, NJ 07195-0028 |
| AGEUS SOLUTIONS | 349 TERRY FOX DRIVE, OTTAWA, ON K2K 2V6 CANADA |
| AGEUS SOLUTIONS | 505 MARCH RD,SUITE 100, KANATA, ON K2K 3A4 CANADA |
| AGF MUTUAL FUNDS | 38 ANTARES DR, OTTAWA, ON K2E 7V2 CANADA |
| AGF MUTUAL FUNDS | 2920 MATHESON BLVD E, MISSISSAUGA, ON L4W 5J4 CANADA |
| AGFA CORPORATION | 100 CHALLENGER RD, RIDGEFIELD PARK, NJ 07660-2199 |
| AGHI, ANITA | 5545 MALLARD LN, HOFFMAN ESTATES, IL 60192 |
| AGILE INFUSION LLC | 100 DANBY COURT, CHURCHVILLE, PA 18966-1533 |
| AGILE MANUFACTURING INC | PO BOX 158, UXBRIDGE, ON L9P 1M7 CANADA |
| AGILECO | 555 NORTHPOINT CENTRE EAST, ALPHARETTA, GA 30022-1513 |

| Claim Name | Address Information |
| --- | --- |
| AGILENT | AGILENT TECHNOLOGIES INC,4187 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| AGILENT FINANCIAL SERVICES LTD-422833 | 207 QUEENS QUAY WEST, SUITE 700, TORONTO, ON M5J 1A7 CANADA |
| AGILENT TECHNOLOGIES | 140 GREEN POND ROAD, ROCKAWAY, NJ 07866 |
| AGILENT TECHNOLOGIES | PO BOX 4026, ENGLEWOOD, CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 2995, COLORADO SPRINGS, CO 80901 |
| AGILENT TECHNOLOGIES CANADA INC | PO BOX 4551, TORONTO, ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD | 24F CITYPLAZA ONE,1111 KINGS ROAD, TAIKOO SHING,    HONG KONG |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE, PARKER, TX 75002 |
| AGMA | PO BOX 2613, FREMONT, CA 94536-0613 |
| AGMA | AGMA,PO BOX 2613, FREMONT, CA 94536-0613 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE, MCKINNEY, TX 75070 |
| AGNEW, BRUCE K. | 2024 SAVANNAH DR., MCKINNEY, TX 75070 |
| AGNEW, N JAMES | 26 LAFOY DR, CLAYTON, NC 27527 |
| AGO COMMUNICATIONS | CALLE SIRIO NO 14, MADRID,    SPAIN |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14, MADRID,    SPAIN |
| AGORA INC | 1007 CHURCH STREET, EVANSTON, IL 60201-3624 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD, HOLBROOK, NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT, RICHARDSON, TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT, RICHARDSON, TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE, DALLAS, TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR, RICHTON PARK, IL 60471 |
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY, EL PASO, TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT, MIAMI, FL 33175 |
| AGUILAR, FRANCISCO | 3611 CUM LAUDE COURT,BOX 104A, RALEIGH, NC 27606 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR, PLANO, TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE, PLANO, TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT, FAIRFIELD, CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE, PALO ALTO, CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN, GREEN ACRES, FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR, CORAL SPRINGS, FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE, WEST PALM BEACH, FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT,BROOKSIDE ISLE, CORAL SPRINGS, FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN, LEWISVILLE, TX 75077 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE, RICHARDSON, TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT, PLANO, TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR, MCKINNEY, TX 75070 |
| AHAMMAD, ZABED | P O BOX 3003, SANTA CLARA, CA 95055 |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE, RICHARDSON, TX 75082 |
| AHDIEH, MEHRDAD | 10500 THARMFORD WAY, RALEIGH, NC 27615 |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD, REXDALE, ON M9W 5S6 CANADA |
| AHL, FRED E | 6828 PROSPECT COURT, PLEASANTON, CA 94566 |
| AHL, ROGER C | 839 HOWARD LN, CHASKA, MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR, CARY, NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR, ALLEN, TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD, CARY, NC 27519 |
| AHMAD, AZEEM | 1328 WATERDOWN DR, ALLEN, TX 75013 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR, RICHARDSON, TX 75082 |
| AHMAD, RASHED | 6912 CANYONBROOKE DR, PLANO, TX 75074 |

| Claim Name | Address Information |
| --- | --- |
| AHMAD, REAZ | 637 FRANCES WAY, RICHARDSON, TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN, MCKINNEY, TX 75070 |
| AHMED, AMIR | 2605 CHANEY ROAD, DUBUQUE, IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR, ALLEN, TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR, MERRITT ISLAND, FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR., HERNDON, VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE, FREMONT, CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR, PLANO, TX 75025 |
| AHMED, RAFIDA | 1115 SOUTH BETHANY CREEK DR, ALPHARETTA, GA 300048519 |
| AHMED, SALMAN | 5565 CRIMSON OAKS DR, FRISCO, TX 75035 |
| AHMED, SYED | 4324 PEARL COURT, , TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT, IOWA CITY, IA 52246 |
| AHRC NYC FOUNDATION INC | 411 EAST 83RD STREET,SUITE 1C, NEW YORK, NY 10028 |
| AHSAN, NAEEM | 11016 LEESVILLE RD, RALEIGH, NC 27613 |
| AHUJA, ARVIND | 182 FERINO WAY, FREMONT, CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE, MARLBOROUGH, MA 01752 |
| AICPA | PO BOX 10069, NEWARK, NJ 07101-3069 |
| AIDS ARMS INC | 219 SUNSET STE 116 A, DALLAS, TX 75208-4531 |
| AIESEC CANADA INC | 30 DUNCAN STREET,SUITE 602, TORONTO, ON M5V 2C3 CANADA |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR, ROWLETT, TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE, HOUSTON, TX 77018 |
| AIKEN, DEBORAH J | 6193 AIRPORT RD, OXFORD, NC 27565 |
| AIKEN, JERRY L | 8536 CARRIAGE WOODS LN., ROUGEMONT, NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD, STEM, NC 27581 |
| AIKEN, WANDA J | 1308 BACON RD, ROUGEMONT, NC 27522 |
| AIKIN, GARY R | 419 NEW RAIL DR, CARY, NC 27513 |
| AIM MANAGEMENT GROUP INC | 11 E GREENWAY PLAZA,SUITE 100, HOUSTON, TX 77046-1113 |
| AIM-TRIMARK | 5140 YONGE STREET,SUITE 900, TORONTO, ON M2N 6X7 CANADA |
| AIMS | ADVANCED INFORMATION MANAGEMENT,SYSTEMS LLC AIMS,311 MOORE LANE, COLLIERVILLE, TN 38017-2764 |
| AINSWORTH TECHNOLOGIES | 131 BERMONDSEY RD, TORONTO, ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES | BERMONSEY ROAD, TORONTO, ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD. | SHIBUYA-KU EBISU 1-28-1, TOKYO,    JAPAN |
| AIR VAC ENGINEERING COMPANY | 30 PROGRESS AVENUE,PO BOX 216, SEYMOUR, CT 06483 |
| AIRBIQUITY | 945 HILDEBRAND LANE, BAINBRIDGE ISLAND, WA 98110-2877 |
| AIRCOM INTERNATIONAL LTD | GROSVENOR HOUSE, 65 TO 71 LONDON ROAD, REDHILL,   RH1 1LQ UNITED KINGDOM |
| AIRDEFENSE INC | 4800 NORTHPOINT PARKWAY, SUITE 100, ALPHARETTA, GA 30022-3766 |
| AIRDEFENSE INC | 4800 NORTHPOINT PARKWAY, ALPHARETTA, GA 30022-3766 |
| AIRGATE PCS INC | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| AIRHART-SMITH, BECKY | 7160  OLD VALDASTA RD., BLUE RIDGE, TX 75424 |
| AIRINC | 1100 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02138-5218 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD,CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,   UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,   UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | AIRSPAN COMMUNICATIONS LTD,CAMBRIDGE HOUSE, UXBRIDGE,   UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD, UXBRIDGE,   UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG,EIN CARMEL INDUSTRIAL ZONE, EIN CARMEL,   30860 ISRAEL |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE, EIN CARMEL,   30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310, BOCA RATON, FL 33431 |

| Claim Name | Address Information |
|---|---|
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310,SUITE 310, BOCA RATON, FL 33431 |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310, BOCA RATON, FL 33431 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 105, BOCA RATON, FL 33431 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 310, BOCA RATON, FL 33431 |
| AIRSPEED EDITORIAL | 1909 MACDONALD LANE, RALEIGH, NC 27608 |
| AIRVANA | AIRVANA INC,19 ALPHA ROAD, CHELMSFORD, MA 01824 |
| AIRVANA | 19 ALPHA ROAD, CHELMSFORD, MA 01824-4124 |
| AIRVANA INC | 19 ALPHA ROAD, CHELMSFORD, MA 01824 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST, LONGUEIL, QC J4K 5G4 CANADA |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE, GARLAND, TX 75040 |
| AIST | 3347 BOUL DES SOURCES,CP 38050, DOLLARD DES ORMEAUX, QC H9B 1Z0 CANADA |
| AISYS INC | 4633 OLD IRONSIDES DRIVE, SANTA CLARA, CA 95054 |
| AITKEN, NATALIE | 380 PARK CREEK DRIVE, ALPHARETTA, GA 30005 |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC,6670 ELM STREET, BAILEY, NC 27807 |
| AJILON | AJILON COMMUNICATIONS LLC,970 PEACHTREE INDUSTRIAL BLVD, SUWANEE, GA 30024 |
| AJILON | DEPT CH 10682, PALATINE, IL 60055-0682 |
| AJILON | AJILON COMMUNICATIONS LLC,DEPT CH 14131, PALATINE, IL 60055-4131 |
| AJILON | AJILON COMMUNICATIONS,14180 DALLAS PARKWAY, DALLAS, TX 75254 |
| AJILON CANADA | WATER PARK PLACE, TORONTO, ON M5J 2R8 CANADA |
| AJILON CANADA | PO BOX 8032,POSTAL STATION A, TORONTO, ON M5W 3W5 CANADA |
| AJILON CANADA INC | 155 QUEEN STREET, OTTAWA, ON K1P 6L1 CANADA |
| AJILON CANADA INC | PO BOX 8032,POSTAL STATION A, TORONTO, ON M5W 3W5 CANADA |
| AJILON COMMUNICATIONS | 3039 PREMIER PARKWAY, DULUTH, GA 30097 |
| AJILON COMMUNICATIONS | DEPT AT 40052, ATLANTA, GA 31192-0052 |
| AJILON COMMUNICATIONS | DEPT CH 10682, PALATINE, IL 60055-0682 |
| AJILON COMMUNICATIONS | DEPT CH 14131, PALATINE, IL 60055-4131 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY, DALLAS, TX 75254 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY, SUITE 600, DALLAS, TX 75254 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD, SUWANEE, GA 30024 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131, PALATINE, IL 60055-4131 |
| AJILON COMMUNICATIONS, LLC | 60 QUEEN ST, SUITE 201, OTTAWA, ON K1P 5Y7 CANADA |
| AJILON COMMUNICATIONS, LLC | 3039 PREMIERE PARKWAY, SUITE 900, DULUTH, GA 30097 |
| AJILON CONSULTING INC | 317 MADISON AVENUE, NEW YORK, NY 10017 |
| AJILON CONSULTING INC | DEPT CH 10682, PALATINE, IL 60055-0682 |
| AJILON FINANCE | DEPT CH 14031, PALATINE, IL 60055-4031 |
| AJILON LLC | 175 BROADHOLLOW ROAD,  ACCOUNT NO. 8025  MELVILLE, NY 11747 |
| AJILON PROFESSIONAL STAFFING | PARK 80 WEST PLAZA II, 9TH FLOOR, SADDLE BROOK, NJ 07663-5813 |
| AJILON PROFESSIONAL STAFFING | PARK 80 WEST PLAZA II, SADDLE BROOK, NJ 07663-5813 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031, PALATINE, IL 60055-4631 |
| AKAI, CARL | 8008 ASHBY COURT, PLANO, TX 75025-4386 |
| AKE, STEPHEN | 10150 BELLE RIVE BLV,APT 609, JACKSONVILLE, FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD, BALTIMORE, MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE,APT 305, RALEIGH, NC 27613 |
| AKERS, GEORGE | 101 ANGUS COURT, CARY, NC 27511 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE, READING, MA 01867 |
| AKHTAR, HASEEB | 2506 WOODPARK DR, GARLAND, TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE, GARLAND, TX 75044 |
| AKIBIA INC | 4 TECHNOLOGY DR, WESTBOROUGH, MA 01581-1791 |
| AKIBIA INC | PO BOX 845154, BOSTON, MA 02284-5154 |

| Claim Name | Address Information |
| --- | --- |
| AKIF, OUSSAM | 6561 RUGER RD, PLANO, TX 75023 |
| AKIF, OUSSAM | 203 S. WOOD ST, FERRIS, TX 75125 |
| AKIN FAMODIMU | 8630 EASTON COMMONS DR, HOUSTON, TX 77095-3026 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838, PHILADELPHIA, PA 19170-6838 |
| AKIN, MARJORIE | 4436 EDMONDSON AVE., DALLAS, TX 75205 |
| AKLYN & CO | 4 THORN HEDGE,SUITE 101 PO BOX 513, BELLPORT, NY 11713 |
| AKRATI SARSWAT | 41 - 3420 SOUTHGATE RD, OTTAWA, ON K1V 9P9 CANADA |
| AKRAWI, RAY D | 4760 LONDONBERRY DR, SANTA ROSA, CA 95403 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD, CHELMSFORD, MA 01824 |
| AL-SHALASH, STEVEN | 1616 SHADOW CREST DRIVE, CORINTH, TX 76210 |
| ALABAMA | ALABAMA STATE CAPITOL,600 DEXTER AVENUE,ROOM S-106, MONTGOMERY, AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500, MONTGOMERY, AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | , , AL |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION,P.O. BOX 327790, MONTGOMERY, AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION,P.O. BOX 327430, MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION,P. O. BOX 327790, MONTGOMERY, AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES,64 N. UNION STREET, MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT,POST OFFICE BOX 301463, MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463, MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX,PO BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH,110 VULCAN ROAD, BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH,2715 SANDIN ROAD SW, DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH,2204 PERIMETER ROAD, MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL,4171 COMMANDERS DRIVE, ALABAMA, AL 36615-1412 |
| ALABAMA POWER COMPANY | 600 18TH ST N, BIRMINGHAM, AL 35203-2200 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,100 NORTH UNION STREET, SUITE 636, MONTGOMEREY, AL 36104 |
| ALABAMA STATE TREASURER'S | UNCLAIMED PROPERTY DIV,100 N UNION ST, MONTGOMERY, AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION,100 NORTH UNION ST, MONTGOMERY, AL 36104 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR, PLANO, TX 75025 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED | 35 EFAL STREET, KIRYAT ARYE, PETACH TIKVA,  49511 ISRAEL |
| ALADDIN KNOWLEDGE SYSTEMS | 601 CAMPUS DRIVE SUITE C 1, CAROL STREAM, IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN | 14041 MARILYN LANE, SARATOGA, CA 95070 |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE, ROCKVILLE CTR, NY 11570 |
| ALAIN GW HOLTZ | 1135 PHEASANT LN, COLLEGEVILLE, PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT, GATINEAU,  J9J3E1 CANADA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY, ALAMEDA, CA 94502-6577 |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR, NEWARK, CA 94560 |
| ALAMON TELCO INCORPORATED | 315 WEST IDAHO, KALISPELL, MT 59901 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| ALAMOSA MISSOURI LLC | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| ALAN A WAY | 764 COLDBROOK PL, SIMI VALLEY, CA 93065 |
| ALAN G LUTZ | 511 RIVER BLUFFS, WILLIAMSBURG, VA 23185 |
| ALAN LYTLE | 1471 FAIRMILE CRT., MISSISSAUGA, ON L5J 3E9 CANADA |
| ALAN STODDARD | 8104 GREENSBORO DR., PLANO, TX 75025 |

| Claim Name | Address Information |
|---|---|
| ALAN STODDARD | 8104 GREENSBORO DR., PLANO, TX 75025-2587 |
| ALAN T KEMBER | 2260 DIANA AVENUE, MORGAN HILL, CA 95037 |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR, MURPHY, TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN, FRISCO, TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN, FRISCO, TX 75034 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR, WESTON, FL 33327 |
| ALASKA | TREASURY DIVISION,UNCLAIMED PROPERTY PROGRAM,P O BOX 110405, JUNEAU, AK 99811-0405 |
| ALASKA COMMUNICATIONS SYS HOLDINGS | 600 TELEPHONE AVE, ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE, ANCHORAGE, AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | GINNY WALTER,LORI ZAVALA,600 TELEPHONE AVE, ANCHORAGE, AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION,410 WILLOUGHBY AVE.,P.O. BOX 111800, JUNEAU, AK 99811-1800 |
| ALASKA DEPT OF LABOR | & WORKFORCE DEVELOPMENT,OFFICE OF THE COMMISSIONER,PO BOX 111149, JUNEAU, AK 99811-1149 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT,P.O. BOX 11149, JUNEAU, AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR,UNCLAIMED PROPERTY PROGRAM,333 WILLOUGHBY AVENUE, 11TH FLOOR, JUNEAU, AK 99801-1770 |
| ALASKA DIGITEL | 5350 POPLAR AVE, ST 875, MEMPHIS, TN 38119 |
| ALASKA DIGITEL LLC | 5350 POPLAR AVENUE, SUITE 675, MEMPHIS, TN 38119 |
| ALASKA DIGITEL LLC | GINNY WALTER,LORI ZAVALA,3127 COMMERCIAL DR, ANCHORAGE, AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 | LICENSE LLC,10307 PACIFIC CENTER COURT, SAN DIEGO, CA 92121 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER,LORI ZAVALA,3900 C STREET, ANCHORAGE, AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE | 3900 C STREET, ANCHORAGE, AK 99503-5931 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH, ANCHORAGE, AK 99518 |
| ALAVI, ZAFAR S | 2288 MONITOR CT, SAN JOSE, CA 95125 |
| ALAZMA, MANAR | 4141 TRAVIS ST, DALLAS, TX 75204 |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD, STEPHENS CITY, VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER,LINWOOD FOSTER,131 6TH ST, ALBANY, MN 56307-0570 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER,JOHN JONES,451 FLORIDA STREET, BATON ROUGE, LA 70801-1765 |
| ALBEMARLE COUNTY OF | 401 MCINTIRE RD, CHARLOTTESVILLE, VA 22902-4579 |
| ALBERS, LYNN A | PO BOX 608, MORRISVILLE, NC 27560 |
| ALBERT BENDER | 7313 SPY GLASS WAY, RALEIGH, NC 27615 |
| ALBERT DELORENZI | 6471 E. FLAT  IRON LOOP, SUPERSTATION MOUNTAIN, AZ 85218-1876 |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE, ALLEN, TX 75013 |
| ALBERT MERRILL, III | 316 PONFIELD ROAD WEST, FORREST HILL, MD 21050 |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE, ALLEN, TX 75013 |
| ALBERT ZHOU | 4632 SUNDANCE DRIVE, PLANO, TX 75024 |
| ALBERT, TERRY C | 406 CEDAR RIDGE, LAKE BARRINGTON, IL 60010 |
| ALBERTA COMPUTER CABLE | 3510 29TH STREET NE, CALGARY, AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE | PLAN,P.O. BOX 2401, CALGARY, AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD | #3 1112-40 AVENUE NE, CALGARY, AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION | 4TH FLOOR, CALGARY, AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R,R #2, BERLIN, NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE, CALGARY,  T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE, WEST DES MOINES, IA 50266 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY, PLAINVIEW, NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN, MCKINNEY, TX 75070 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE, SAN ANTONIO, TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD, SCOTTSDALE, AZ 85255 |

| Claim Name | Address Information |
|---|---|
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE, PORT SAINT LUCIE, FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD, MOUNTAIN TOP, PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR, TIMBERLAKE, NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR, JACKSONVILLE, FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER,JOHN WISE,6670 ARCTIC SPUR ROAD, ANCHORAGE, AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC | 6670 ARCTIC SPUR ROAD, ANCHORAGE, AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE, CASTRO VALLEY, CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE, SAN JOSE, CA 95135 |
| ALCATEL | 600 MARCH ROAD, KANATA, ON K2K 2E6 CANADA |
| ALCATEL | 54 RUE LA BOETIE, PARIS,  78008 FRANCE |
| ALCATEL NV | BURGEMEESTER ELSENLAAN 170, BH RIJSWIJK,  2288 THE NETHERLANDS |
| ALCATEL USA INC | JONATHAN HATHCOTE,WILLIE MIMS,1000 COIT RD, PLANO, TX 75075-5813 |
| ALCATEL USA INC | 1000 COIT RD, PLANO, TX 75075-5813 |
| ALCATEL USA MARKETING | 3400 W PLANO PARKWAY, PLANO, TX 75075-8011 |
| ALCATEL USA MARKETING INC | 3400 W PLANO PARKWAY, PLANO, TX 75075-8011 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE,WILLIE MIMS,600 MOUNTAIN AVE, NEW PROVIDENCE, NJ 07974-2008 |
| ALCHEMY | 440 PARK AV, NEW YORK, NY 10016-8012 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT., OKEECHOBEE, FL 34974 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY, LIVERMORE, CA 94550 |
| ALCYONIX INC | 1494 MONTARVILLE OFFICE 205, ST BRUNO, QC J3V 3T5 CANADA |
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD, FRANKLIN, TN 37064 |
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD, ALEXANDRIA, VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE, RALEIGH, NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE, RALEIGH, NC 27615 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE, PLANO, TX 75023 |
| ALDHIZER, WILLIAM R | 1619 OLD HUNDRED RD, MIDLOTHIAN, VA 23113 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: ANNETTE RAMIREZ,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300, HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ANNETTE RAMIREZ,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300, HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | HERBERT STONE ALONZO, III,LINEBARGER, GOGGAN, BLAIR & SIMPSON,1301 TRAVIS, SUITE 300, HOUSTON, TX 77002 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE,14909 ALDINE WESTFIELD RD.,  ACCOUNT NO. 7998  HOUSTON, TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD, HOUSTON, TX 77032-3027 |
| ALDRED, ROBERT | 17 HAMPTON AVENUE, BROCKTON, MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO, , CA 92677 |
| ALDRICH, GILBERT S | 336 ORR CIRCLE, MARYVILLE, TN 37801 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA,UNIT A, MISSION VIEJO, CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE, FRISCO, TX 75035 |
| ALEBRA TECHNOLOGIES INC | 3001 BROADWAY ST NE,SUITE 100, MINNEAPOLIS, MN 55413-2195 |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD., VALATIE, NY 12184 |
| ALEJO, LUCINDA | 1604 TRINITY ST., MISSION, TX 78572 |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509, EVANSTON, IL 60202 |
| ALEMAN, ELISE | 4161 NW 26TH STREET,APT 202, LAUDERHILL, FL 33313 |
| ALEMANIA, LEOVIGILDO | 2811 MCKEE RD #105, , CA 95127 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,8500 HIGUERA STREET, CULVER CITY, CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,625 N BROADWAY, JOSHUA, TX 76058-1106 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD,APT 2301, DALLAS, TX 75243 |
| ALEX, DANIE | 7909 GLENVIEW WAY, ROWLETT, TX 75089 |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER C TARLAMIS | 1030 NW 179 AVE, PEMBROKE PINES, FL 33029 |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6, BROOKLINE, MA 02446 |
| ALEXANDER, ADAM | 197 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE, RICHARDSON, TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY, DURHAM, NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE, SYLVANIA, OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT,LANE, SYLVANIA, OH 43560 |
| ALEXANDER, DON | 124 JEANNIE CT., HURST, TX 76054 |
| ALEXANDER, HEATH | 1529 BOSQUE, CARROLLTON, TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN, APEX, NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL, BRENTWOOD, TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR, CONYERS, GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE, CLAYTON, NC 27527 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT, RALEIGH, NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR, HENDERSONVILLE, TN 37075 |
| ALEXANDER, LARRY | PO BOX 865, AURORA, CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR, LIVERMORE, CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT., RALEIGH, NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE, APEX, NC 27502 |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD, PLEASANT VIEW, TN 37146 |
| ALEXANDER, ROBERT | 128 LONGWOOD LANE, EASLEY, SC 29642 |
| ALEXANDER, SCOTT R | 197 JUSTIN AVE, STATEN ISLAND, NY 10306 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DRIVE, CARY, NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT, RALEIGH, NC 27612 |
| ALEXANDERS MOBILITY SERVICES | 10001 FRANKLIN SQUARE DRIVE,SUITE H, BALTIMORE, MD 21236 |
| ALEXANDERS MOBILITY SERVICES | 9940 FRANKLIN SQUARE DR, BALTIMORE, MD 21236 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE, OAK HILL, VA 20171 |
| ALEXIAN BROTHERS MEDICAL CENTER INC | 3040 W SALT CREEK LANE, ARLINGTON  HEIGHTS, IL 60007-3397 |
| ALFA TOOLS | ATT. DIL AHLIWALHIA,7745 N. MERRIMAC AVENUE, MORTON GROVE, IL 60053 |
| ALFANO, ANNA | 8741 W SUNSET, NILES, IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY, RICHARDSON, TX 75080 |
| ALFONSO, SILVINA | 765 ILENE RD WEST, WEST PALM BEA, FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE, MT JULIET, TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR, ALPHARETTA, GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR, RALEIGH, NC 27607 |
| ALFORD, LARRY | PO BOX 145,6814 GRANT DR, WESTFIELD CTR, OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT., CARY, NC 27511 |
| ALFORD, MARIANNE | 1520 BROKEN BOW TRAIL, CARROLTON, TX 75007 |
| ALFORD, SANDRA | 1916 MYRON DR, RALEIGH, NC 27607 |
| ALFRED B. LEVINE | ADDRESS CANNOT BE FOUND, |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO,1813 CAPITAL BLVD, RALEIGH, NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD,  ACCOUNT NO. 1891  RALEIGH, NC 27604 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, RALEIGH, NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, P O BOX 591, RALEIGH, NC 27604-2189 |
| ALFRED WILLIAMS & CO | PO BOX 536765, ATLANTA, GA 30353-6765 |
| ALFRED YOUNG | 1701 RICH FOREST, RICHARDSON, TX 75081 |
| ALFREDO DECARDENAS | 725 HARBOUR POST DRIVE,#2112, TAMPA, FL 33602 |
| ALGEE, SARAH | 613 N OAK GROVE ROAD, MEMPHIS, TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD,4500 BEEDIE STREET, BURNABY,  V5J 5L2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ALGO | ALGO COMMUNICATIONS PRODUCTS,4500 BEEDIE ST, BURNABY,  V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET, BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET, BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET, BURNABY, BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE ST, BURNABY, BC V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT ST EAST, SAULT STE MARIE, ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS | 1385 WOODROFFE AVE, NEPEAN, ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,114 WALL ST, ALHAMBRA, IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579, DALLAS, TX 75266-0579 |
| ALI, JAVED | 509 AMBROSE DR, MURPHY, TX 75094 |
| ALI, KHURSHED | 21 BOMBAY, IRVINE, CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL, HERNDON, VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE,APT 503, BROOKLYN, NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN, ALPHARETTA, GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE, RALEIGH, NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE, , ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE,DRIVE, NASHVILLE, TN 37221 |
| ALIANT GOLF CLASSIC | ONE BRUNSWICK SQUARE,10TH FLOOR D-8, SAINT JOHN, NL E2L 4K2 CANADA |
| ALIANT NB CURLING | ONE BRUNSWICK SQUARE, SAINT JOHN, NB E2L 4K2 CANADA |
| ALIANT TELECOM | PO BOX 2226,STATION CENTRAL RPO, HALIFAX, NS B3J 3C7 CANADA |
| ALIANT TELECOM INC | 10 FACTORY LANE, PO BOX 2110, ST JOHNS, NL A1C 5H6 CANADA |
| ALIANT TELECOM INC | PO BOX 2226,STN CENTRAL RPO, HALIFAX, NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P | 3541 CAROLYN DR, RALEIGH, NC 27604 |
| ALICE ONEIL | 201 - 5241 PLACE RIVIERA, PIERREFONDS, QC H8Z 3H7 CANADA |
| ALIGNED ACTION INC | 3434 135 KILDARE FARM ROAD, SUITE 143, CARY, NC 27518-2275 |
| ALIMOGLU, FEVZI | 39A LEE ST,APT 21, CAMBRIDGE, MA 02139 |
| ALINE JARRY | 1269 RUE GREEN, LONGUEUIL, QC J4K 1T6 CANADA |
| ALISHA OLIVER | 165 AMARYLLIS DR, WILMINGTON, NC 28411 |
| ALIX MACHINING INC | # 111 4712 13TH STREET N E, CALGARY, AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC | 2000 TOWN CENTER,SUITE 2400, SOUTHFIELD, MI 48075 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR, GAITHERSBURG, MD 20879-3209 |
| ALKAN | 8 EL GAZAER ST,NEW MAADI 11435, CAIRO,   EGYPT |
| ALL CHILDRENS HOSPITAL FOUNDATION | PO BOX 34142, ST PETERSBURG, FL 33731 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1725 DRYDEN ROAD, FREEVILLE, NY 13068-9637 |
| ALL STAR DISTRIBUTING CO | 15472 MANCHESTER ROAD, ELLISVILLE, MO 63011-3029 |
| ALL, DAVID W | 613 THISTLEGATE TR, RALEIGH, NC 27610 |
| ALLAMAN, MONTE | 515 MEADOW DR, LOWRY CROSSING, TX 75069 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE, WEST DES MOINES, IA 50266 |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE, SUPERIOR TOWNSHIP, MI 48198 |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE, WILMINGTON, NC 28405 |
| ALLAN MASON | LOVERS LANE,LUDHAM, GREAT YARMOUTH,  NR29 5NR GREAT BRITAIN |
| ALLAN PHILLIPS | 861 HILL STREET, WHITINSVILLE, MA 01588 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD, SARATOGA SPRINGS, NY 12866 |
| ALLAN, BRUCE H | 1201 JOSSIE LN, MCLEAN, VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK,BOX 3500, 26 HALE RD, BRAMPTON,  L6V2M7 CANADA |
| ALLAN, JAY WALTER | 21912 BARBADOS,  ACCOUNT NO. 0142575  MISSION VIEJO, CA 92692 |
| ALLAN, STUART | 4438 JOLICOEUR, PIERREFONDS, PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180,11311 S W , 95TH CIRCLE, OCALA, FL 34481 |
| ALLASSO FRANCE | 1 BIS RUE DU PETIT CLAMART,BATIMENT B, VELIZY CEDEX,  78457 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD, CHEHALIS, WA 98532 |
| ALLEGHANY COUNTY OF | 9212 WINTERBERRY AVE, COVINGTON, VA 24426-6251 |
| ALLEGHENY COUNTY INC | 436 GRANT ST, PITTSBURGH, PA 15219-2400 |
| ALLEGIS GROUP INC | 7301 PARKWAY DRIVE, HANOVER, MD 21076 |
| ALLEGIS GROUP SERVICES | 7301 PARKWAY DRIVE, HANOVER, MD 21076 |
| ALLEGRO SOFTWARE DEVELOPMENT INC | 1740 MASSACHUSETTS AVENUE, BOXBOROUGH, MA 01719 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET, PORT JEFFERSON STATION, NY 11776 |
| ALLEN ELECTRIC INC | 215 N LAKE BLVD, COLUMBIA, SD 57433-2013 |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT, SPRING, TX 77389 |
| ALLEN PARISH SCHOOL BOARD | , , LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT,P.O. DRAWER 190, OBERLIN, LA 70655 |
| ALLEN PRINTING COMPANY | 415 SPENCE LANE, NASHVILLE, TN 37204-0583 |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197, CAROL STREAM, IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVENUE SOUTH, NAPLES, FL 34102 |
| ALLEN TELECOM LLC | 30500 BRUCE INDUSTRIAL PKWY, CLEVELAND, OH 44139-3996 |
| ALLEN, ANN P | 3642 CRYSTAL COURT, DURHAM, NC 27705 |
| ALLEN, ANNA S | 104 ROLYNN DR, NASHVILLE, TN 37210 |
| ALLEN, BETTY M | 829 RIDGE AVE., STN MOUNTAIN, GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR., ALLEN, TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT, ALLEN, TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE, HIGHLANDS RANCH, CO 80129 |
| ALLEN, CHARLES | 8609 CONOVER PL, ALEXANDRIA, VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL, ALEXANDRIA, VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD, ROXBORO, NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE,CR, MCKINNEY, TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR,APT A, RALEIGH, NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT, SUWANEE, GA 30024 |
| ALLEN, DONALD C | 647 WOLVERINE NE, GRAND RAPIDS, MI 49505 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR, STN MOUNTAIN, GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD., BESSEMER CITY, NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE, ALBERTON, GA 30635 |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE, BALLWIN, MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN, FLOWER MOUND, TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN, PLANO, TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR, RALEIGH, NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R, PITTSBORO, NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE,AVENUE, PARK RIDGE, IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE, CARY, NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD, MARLBOROUGH, CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE, WYLIE, TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY, CARROLLTON, TX 75007 |
| ALLEN, LINDA F | PO BOX 197, TIMBERLAKE, NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE, ATLANTA, GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY, SAN JOSE, CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS, MESQUITE, TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST, MANHATTAN BEACH, CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE, CLAYTON, NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD, SALEM, VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD, SMITHFIELD, NC 27577 |

| Claim Name | Address Information |
|---|---|
| ALLEN, MYRON B | 1110 MARSHALL ROAD, GREENWOOD, SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR, CARY, NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD, OXFORD, NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD, SAN FRANCISCO, CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD, CLAYTON, NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR, MT JULIET, TN 37122 |
| ALLEN, VEDA M | 6901-22 RIVER RUN, RALEIGH, NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD, APT 611, RICHARDSON, TX 75081 |
| ALLEN, WANDA C | 5104 NEW BERN AVE,LOT U-39, RALEIGH, NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET, STITTSVILLE, ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET, ,  K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD, BESSEMER CITY, NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE, MACON, GA 31210 |
| ALLER, JOANN | 137 EYLAND AVE, SUCCASUNNA, NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3, WASHINGTON, DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET, SUNRISE, FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD,#26, LAKESIDE, CA 92040 |
| ALLGIRE, BRUCE A | 3801 HOLLY LN, ROLLING MEADOWS, IL 60008 |
| ALLGON | POWERWAVE TECHNOLOGIES,PO BOX 513950, LOS ANGELES, CA 90051 |
| ALLGON TELECOM LIMITED | POWERWAVE TECHNOLOGIES INC,PO BOX 513950, LOS ANGELES, CA 90051-3950 |
| ALLIACENSE | 20400 STEVENS CREEK BLVD., SUITE 500, CUPERTINO, CA 95014 |
| ALLIANCE COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,612 3RD ST, GARRETSON, SD 57030-0349 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST,PO BOX 349, GARRETSON, SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS,1200 G STREET NW, WASHINGTON, DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD, CHANTILLY, VA 20151 |
| ALLIANCE SYSTEMS INC | 3501 EAST PLANO PKWY, PLANO, TX 75074-7206 |
| ALLIANCE SYSTEMS INC | PO BOX 974570, DALLAS, TX 75397-4570 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC | 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER,PETRA LAWS,3200 AS, SPIKENISSE,   NETHERLANDS |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC,3505 BOCA CHICA BLVD, BROWNSVILLE, TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, BROWNSVILLE, TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, STE 260, BROWNSVILLE, TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD,SUITE 200, ROSEVILLE, CA 95678 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD, ROSEVILLE, CA 95678-7040 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE,WILLIE MIMS,3200 NORTH FIRST ST, SAN JOSE, CA 95134-1936 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE, BRONX, NY 10467 |
| ALLISON, CAROLYN | 9835 FM 2862, ANNA, TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR, LIMA, NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY,APT 722, MCKINNEY, TX 75071 |
| ALLISON, GERALD | 711 TURNBERRY COVE N, NICEVILLE, FL 32578 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD, DURHAM, NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR, ERIAL, NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR, ERIAL, NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN, POWAY, CA 92064 |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E, SAN DIEGO, CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT, BENICIA, CA 94510 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON, LONDON,   UNITED KINGDOM |
| ALLSTREAM IT SERVICES | 136 MARKET AVE,8TH FLOOR, WINNIPEG, MB R3B 0P4 CANADA |
| ALLSUP | ALLSUP INC,300 ALLSUP PLACE, BELLEVILLE, IL 62223 |

| Claim Name | Address Information |
|---|---|
| ALLSUP | 300 ALLSUP PLACE, BELLEVILLE, IL 62223-8626 |
| ALLSUP INC | 300 ALLSUP PLACE, BELLEVILLE, IL 62223 |
| ALLTEL ARKANSAS INC | 1 ALLIED DR, LITTLE ROCK, AR 72202-2099 |
| ALLTEL CAROLINA INC | GINNY WALTER,BECKY MACHALICEK,131 MATTHEWS ST, MATTHEWS, NC 28106-0428 |
| ALLTEL CAROLINA INC | 131 MATTHEWS ST,PO BOX 428, MATTHEWS, NC 28106-0428 |
| ALLTEL COMMUNICATIONS | ONE ALLIED DRIVE, LITTLE ROCK, AR 72202 |
| ALLTEL CORPORATION | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR, LITTLE ROCK, AR 72203-2177 |
| ALLTEL OHIO INC | 66 N 4TH ST,PO BOX 3005, NEWARK, OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER,BECKY MACHALICEK,1 ALLIED DR, LITTLE ROCK, AR 72202-2099 |
| ALLTEL PENNSYLVANIA INC | 1 ALLIED DR, LITTLE ROCK, AR 72202-2099 |
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ,EDELMAN & DICKER,3 GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| ALMA TELEPHONE COMPANY INC | 101 MERCER STREET, ALMA, GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR, GARLAND, TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE, FRANKLIN SQUARE, NY 11010 |
| ALMOAYED TELECOM | PO BOX 933,ALTAWECLA COMPLEX, MANAMA,   BAHRAIN |
| ALMON, RYAN T | 11926 ARDMOOR COURT, RANCHO CUCAMONGA, CA 91739 |
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA,PNB 186, DALLAS, TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD, MAGNOLIA, TX 77355 |
| ALMOSHELLI, MOHAMMED M | 6516 MIDDLECOFF COURT, WOODRIDGE, IL 60517 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE, WATERFORD, WI 53185 |
| ALOI MATERIALS HANDLING INC | 104 SARANAC RIDGE DRIVE, HOLLY SPRINGS, NC 27540-8477 |
| ALOI, FRANCESCA A | 10102 STATESMAN COURT, FREDERICK, MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR, ALLEN, TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR, ALLEN, TX 75013 |
| ALONSO, NANCY | 2600 SW 123 CT, MIAMI, FL 33175 |
| ALPAUGH, GREGORY J | 3 INNSBRUCK DR, SICKLERVILLE, NJ 08081 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DRIVE, PLANO, TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD | EUROPA HOUSE, CRANFORD,  TW5 9US GREAT BRITAIN |
| ALPHA BETA COMMUNICATIONS GROUP INC | 945 PINEWOOD CRESCENT, OTTAWA, ON K2B 5Y3 CANADA |
| ALPHA DATA LLC | PO BOX 8829, DUBAI,   UAE |
| ALPHA DATA PROCESSING SERVICES | PO BOX 45384, ABU DHABI,  8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY | 83 NORTHSIDE DRIVE,PO BOX 3609, CROSSVILLE, TN 38557-3609 |
| ALPHA NETWORKS | ALPHA NETWORKS INC,NO 8 LI SHING 7TH ROAD, HSINCHU 300,   TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD,SCIENCE BASED INDUSTRIAL PARK, HSINCHU 300,    TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD, HSINCHU,  300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD,SCIENCE BASED INDUSTRIAL PARK, HSINCHU,  300 TAIWAN, R.O.C. |
| ALPHA NETWORKS INC | 3945 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| ALPHA NOVATECH INC | 473 SAPENA COURT UNIT 12, SANTA CLARA, CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC | 3801 WAKE FOREST RD, RALEIGH, NC 27609-6864 |
| ALPHONSE, ADRIEN | 7804 KITTY LANE, RALEIGH, NC 27615 |
| ALPINE BATTERY COMPANY, INC | 11931 DIXIE STREET, REDFORD, MI 48239 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,4364 114TH ST, DES MOINES, IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW, MARIETTA, GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR, RICHARDSON, TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD, RICHARDSON, TX 75082 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST.,   ACCOUNT NO. 9522  IRVING, TX 75063 |
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET, IRVING, TX 75063 |

| Claim Name | Address Information |
|---|---|
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD, RALEIGH, NC 27615 |
| ALSPAUGH, RALPH B | 1338 LAS BRISAS LANE, WINTER HAVEN, FL 33881 |
| ALSTON, BARBARA A | 2201 CHAUTAUGUA,APT A, DURHAM, NC 27705 |
| ALSTON, IRVING A | 383 ORANGE RD, MONTCLAIR ORD, NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442, PITTSBORO, NC 27312 |
| ALSTON, VIOLET L | PO BOX 1442, PITTSBORO, NC 27312 |
| ALT ENTERPRISES, INC | 11225 KENSINGTON, KENSINGTON, MD 20895 |
| ALT, ETHAN M | RT 2 BOX 221-C, KEYSER, WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD, LONGMONT, CO 80503 |
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302, RALEIGH, NC 27613 |
| ALTAMIRA | EXCHANGE TOWER SUITE 900, TORONTO, ON M5X 1K9 CANADA |
| ALTEKAR, SITA | 1704 HEARTSTONE DR, PLANO, TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT, VIENNA, VA 22180 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE,SUITE 825, CORAL GABLES, FL 33134 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE, CORAL GABLES, FL 33134 |
| ALTEON WEBSYSTEMS INC. | CORPORATE TRUST CENTER, 1209 ORANGE ST., WILMINGTON, DE 19801 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE,4 BURNABY STREET, HAMILTON,   HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC. | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| ALTER, RUTHANNA J | 3014 E  US  HWY  84, PALESTINE, TX 75801 |
| ALTERA CORPORATION | 101 INNOVATION DRIVE, SAN JOSE, CA 95134-1941 |
| ALTERNA SAVINGS | 2269 RIVERSIDE DR,UNIT 41, OTTAWA, ON K1H 8K2 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD,309 FIRST STREET SW, HIGH RIVER,   T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS,509B CENTRE STREET SW, HIGH RIVER,   T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW, HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW, HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW, HIGH RIVER, AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW, HIGH RIVER, AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD,509B CENTRE ST SW, HIGH RIVER, AB T1V 2C2 CANADA |
| ALTERNATIVE COMMUNICATION SYSTEMS | 220 RESERVOIR ST,SUITE 19, NEEDHAM, MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | PO BOX 998, LORTON, VA 221992998 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | 5600 GENERAL WASHINGTON DRIVE,SUITE B210, ALEXANDRIA, VA 22312-2415 |
| ALTERNATIVE TELECOMMUNICATION | SOLUTIONS INC,PO BOX 998, LORTON, VA 22199 |
| ALTERNATIVE TELECOMMUNICATION | PO BOX 998, LORTON, VA 221992998 |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE,SUITE B210, ALEXANDRIA, VA 22312 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH, SAN ANTONIO, TX 78233-5792 |
| ALTIMA TECHNOLOGIES INC. | 3030 WARRENVILLE RD,SUITE 300, LISLE, IL 60532-1000 |
| ALTIZER, LARRY R | 1246 FADLEY RD, WEYERS CAVE, VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD, ALPHARETTA, GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR., OKATIE, SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR., LAPORTE, IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE, RALEIGH, NC 27615 |
| ALTOVA INC | 900 CUMMINGS CENTER,SUITE 314T, BEVERLY, MA 01915 |
| ALTROGGE, DENNIS | 151 CALDERON AVE,APT 179, MOUNTAIN VIEW, CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE,APT 179, MOUNTAIN VIEW, CA 94041 |
| ALURTENAGA SDN BHD | 28 JALAN SS25/22,TAMAN MAYANG 47301 PETALING JAYA, SELANGOR D B,    MALAYSIA |
| ALURTENAGA SDN BHD | NO 28 JALAN SS 25/22 TAMAN,MAYANG 47301 SELANGOR, PETALING JAYA,   47301 MALAYSIA |
| ALVAREZ & MARSAL BUSINESS CONSULTING | 600 LEXINGTON AVE - 6TH FLOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| LLC | 600 LEXINGTON AVE - 6TH FLOOR, NEW YORK, NY 10022 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING,LLC,3399 PEACHTREE STREET SUITE 9, ATLANTA, GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING | 3399 PEACHTREE STREET SUITE 9, ATLANTA, GA 30326-2811 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC | 3399 PEACHTREE STREET SUITE 9, ATLANTA, GA 30326-2811 |
| ALVAREZ, CARLOS | 1401 GLEN ELLEN COURT, ALLEN, TX 75002 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LANE,  ACCOUNT NO. 1479  HOUSTON, TX 77089 |
| ALVAREZ, CISCO | 301 WEST 110TH ST,APARTMENT 2E, NEW YORK, NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE, , FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR, HOLBROOK, NY 11741 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET, BOCA RATON, FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY, ELK GRV VLG, IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL, THOUSAND OAKS, CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR., LAREDO, TX 78045 |
| ALVAREZ, JUAN | 2011 GREENFIELD LANE, ALLEN, TX 75013 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE, ROYAL PALM BE, FL 33411 |
| ALVAREZ, ROBERT | 22 E PARK ST #A, ALHAMBRA, CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL, MIAMI, FL 33178 |
| ALVARION | ALVARION LTD,21A HABARZEL STREET, TEL AVIV,  69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET, TEL AVIV,  69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET, PO BOX 13139, TEL AVIV,  69710 ISRAEL |
| ALVERNO INFORMATION SERVICES | 1300 ALBANY ST, INDIANAPOLIS, IN 46237 |
| ALVI, JOHN | 3913 BENTLEY BROOK DR.,  ACCOUNT NO. 5589  RALEIGH, NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE, PLANO, TX 75025 |
| ALVIN M ETHINGTON | 252 SHAWNEE RUN, TAYLORSVILL, KY 40071 |
| ALVISO, CHRIS | 3483 LAPRIDGE LANE,  ACCOUNT NO. 4550  SAN JOSE, CA 95124 |
| ALYN GROUP INC | 64 LEUTY AVENUE, TORONTO, ON M4E 2R4 CANADA |
| ALZAR INDUSTRIES INC | 10 CAPELLA COURT, OTTAWA, ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL | 7545 BINGHAM ST., DEARBORN, MI 48126 |
| AM TECH POWER SYSTEMS LTD | 1041 GLADSTONE AVENUE, OTTAWA, ON K1Y 3G3 CANADA |
| AM, CHANRY | 172 SHAW ST, LOWELL, MA 01851 |
| AMA INTERNATIONAL | 1601 BROADWAY, NEW YORK, NY 10019-7420 |
| AMADOR, STEVE H | 14808 GAGELY DR, LA MIRADA, CA 90638 |
| AMAKU, PATRICK | 7016 JASPER, PLANO, TX 75074 |
| AMALGAMATED BANK | ATTN: IRWIN ROTH,15 UNION SQUARE WEST, NEW YORK, NY 10003 |
| AMALGAMATED BANK OF NEW YORK INC | 11 UNION SQUARE W, NEW YORK, NY 10003-3378 |
| AMAN, DAVID J | 2076 RIDGE ROAD, ONTARIO, NY 14519 |
| AMANDIP SEHMBEY | 3259 FALLS CREEK PL, SAN JOSE, CA 95135 |
| AMARCHAND & MANGALDAS & SURESH | PENINSULA CHAMBERS-CORP PARK,GANPATRAO KADAM MARG LOWER PAR, MUMBAI,  400013 INDIA |
| AMARILLA, TERESA | P. O. BOX 21452, WEST PALM BEACH, FL 33416-1452 |
| AMARILLO CITY OF | 509 E 7TH AVE, AMARILLO, TX 79101-2539 |
| AMATI COMMUNICATIONS CORP. | 1975 EL CAMINO REAL WEST, SUITE 303, MOUNTAIN VIEW, CA 94040 |
| AMATI COMMUNICATIONS CORP. | 101 UNIVERSITY AVE., PALO ALTO, CA 94301 |
| AMATO, DEBRA A | 1295 E FOWLER ST, DELTONA, FL 32725 |
| AMATO, THOMAS R | 4 GLEN DRIVE, LAKE RONKONKOMA, NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD, RALEIGH, NC 27615 |
| AMAYA, JAIRO | 900 ASHLEY LN, ALLEN, TX 75002 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR, SAN JOSE, CA 95118 |

| Claim Name | Address Information |
|---|---|
| AMBIENT CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,79 CHAPEL ST, NEWTON, MA 02458-1010 |
| AMBIT DESIGN SYSTEMS INC. | 1208 APOLLO WAY, SUITE NO. 502, SUNNYVALE, CA 94806 |
| AMBLER, CRAIG E | 3104 TANAWHA CT, RALEIGH, NC 27603 |
| AMBROSE, JOHN | 305 PARK YORK LN, CARY, NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD, BROOMALL, PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR, SUNNYVALE, CA 94089 |
| AMC | AMC TECHNOLOGY LLC,NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | 7400 BEAUFONT SPRINGS DR, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | 7400 BEAUFONT SPRINGS DR, SUITE 101, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | 7400 BEAUFONT SPRINGS DRIVE,BOULDERS II SUITE 101, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | NORTEL SELECT PRODUCT PROGRAM,7400 BEAUFONT SPRINGS DR, RICHMOND, VA 23225-5519 |
| AMC TECHNOLOGY LLC | KRISTEN SCHWERTNER,PETRA LAWS,7400 BEAUFONT SPRING DRIVE, RICHMOND, VA 23225-5519 |
| AMCAD SUPPLIES INC | 1325 WHITLOCK LANE, CARROLLTON, TX 75006 |
| AMCC SALES CORPORATION | 6290 SEQUENCE DRIVE,P O BOX 919018, SAN DIEGO, CA 92191-9018 |
| AMCOM SOFTWARE INC. | 5555 WEST 78TH STREET, MINNEAPOLIS, MN 55435 |
| AMCOM SOFTWARE INC. | 5200 WEST 73RD STREET, EDINA, MN 55435 |
| AMDOCS (ISRAEL) LIMITED | 8 HAPNINA ST., RA'ANANA,  4300 ISRAEL |
| AMDOCS CANADA  INC | 2 BLOOR ST E, TORONTO, ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE LTD | 2ND FLOOR REGUS HOUSE,HARCOURT CENTRE HARCOURT RD, DUBLIN,  2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR, NEW YORK, NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LIMITED | 2570 ORCHARD PARKWAY, SAN JOSE, CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD | 2ND FLOOR REGUS HOUSE, DUBLIN,  IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S,EASTPOINT BUSINESS PARK, DUBLIN 3,  IRELAND |
| AMEC SPIE COMMUNICATIONS | 102 RUE ETIENNE DOLET, MALAKOFF,  92240 FRANCE |
| AMENTA, JULIET A | 625 NORTH TAYLOR, OAK PARK, IL 60302 |
| AMER, MUHIEDDIN | 613 TRAIL LAKE DR, RICHARDSON, TX 75081 |
| AMERADA HESS CORPORATION | 1185 AVE OF THE AMERICAS, NEW YORK, NY 10036-2601 |
| AMERICA II ELECTRONICS | PO BOX 21355, ST PETERSBURG, FL 33742 |
| AMERICA LEGASPY | 3653 BRIARGROVE LN APT, DALLAS, TX 75287 |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366,EDIFICIO DE TELCEL,CIUDAD DE MEXICO, DF, CIUDAD DE MEXICO, DF,  11320 MEXICO |
| AMERICAN APPRAISAL ASSOCIATES | 2839 PACES FERRY ROAD, ATLANTA, GA 30339 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391, MILWAUKEE, WI 53288-0391 |
| AMERICAN AUDIO VIDEO | 2862 HARTLAND RD, FALLS CHURCH, VA 22043 |
| AMERICAN AUDIO VISUAL | 7434 E MONTE CRISTO AVE, SCOTTSDALE, AZ 85260-1612 |
| AMERICAN AXLE & MANUFACTURING INC | ONE DAUCH DRIVE, DETROIT, MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER,PETRA LAWS,1840 HOLBROOK ST, DETROIT, MI 48212-3442 |
| AMERICAN BROADBAND | 1321 CONNELLSVILLE RD, LEMONT FRNC, PA 154561075 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST, UNIONTOWN, PA 15401 |
| AMERICAN BROADBAND INC | 1321 CONNELLSVILLE RD, LEMONT FRNC, PA 154561075 |
| AMERICAN CANCER SOCIETY | AT&T CHARITY GOLF TOUR,1599 CLIFTON ROAD NE, ATLANTA, GA 30329-4250 |
| AMERICAN CANCER SOCIETY | 6700 ANTIOCH ROAD SUITE 100, MERRIAM, KS 66204-1200 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ | 910 17TH STREET NW, WASHINGTON, DC 20006 |
| AMERICAN DIABETES ASSOCIATION | 4500 ROCKSIDE RD, INDEPENDENCE, OH 44131 |
| AMERICAN DIABETES ASSOCIATION | 10580 BARKLEY,SUITE 400, OVERLAND PARK, KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLAZA, COLUMBUS, OH 43215-2373 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER,JAMIE GARNER,1 RIVERSIDE PLZ, COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | 1 RIVERSIDE PLZ,STE 1600, COLUMBUS, OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC,90 FANNY ROAD, BOONTON, NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD, BOONTON, NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICA PARKWAY,SUITE 400, SANTA CLARA, CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND,2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| AMERICAN EXPRESS | 40 WALL STREET, 20TH FLOOR, NEW YORK, NY 10005 |
| AMERICAN EXPRESS | 2965 W CORPORATE LAKES BLVD, WESTON, FL 33331-3626 |
| AMERICAN EXPRESS | PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | 20002 N 19TH AVE, PHOENIX, AZ 85027 |
| AMERICAN EXPRESS BANK OF CANADA | 1211 DENSISION STREET, MARKHAM, ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET, MARKHAM, ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CPC | CPC REMITTANCE, PHOENIX, AZ 85027-4250 |
| AMERICAN EXPRESS DE ESPANA SAU | JUAN IGNACIO LUCA DE TENA 17, MADRID,  28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS | 802 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1281 N WARSON RD, ST LOUIS, MO 63132-1805 |
| AMERICAN EXPRESS TRAVEL RELATED | ONE BELLE MEADE PLACE,4400 HARDING ROAD, SUITE 101, NASHVILLE, TN 37205 |
| AMERICAN FEDERATION OF TELEVISION | & RADIO ARTISTS - AFTRA HEALTH,AND RETIREMENT FUNDS, NEWARK, NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS,350 SANSOME STREET, SUITE 900, SAN FRANCISCO, CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC | GINNY WALTER,BECKY MACHALICEK,100 MERIDIAN CENTRE, ROCHESTER, NY 14618 |
| AMERICAN FIBER SYSTEMS INC | 100 MERIDIAN CENTRE,SUITE 250, ROCHESTER, NY 14618 |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD STREET, OVERLAND PARK, KS 66212-1461 |
| AMERICAN HEART ASSOCIATION | C/O AT&T, PLANO, TX 75024 |
| AMERICAN HEART ASSOCIATION | 208 S AKARD 10TH FLOOR, DALLAS, TX 75202-4206 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST, SUNRISE, FL 33351 |
| AMERICAN LAUBSCHER CORPORATION | 100 FINN CT, FARMINGDALE, NY 11735-1107 |
| AMERICAN MANAGEMENT ASSOCIATIO | PO BOX 27327, NEW YORK, NY 10087-7327 |
| AMERICAN MESSAGING SERVICES LLC | 1720 LAKE POINT DRIVE,SUITE 100, LEWISVILLE, TX 75057 |
| AMERICAN MICROSYSTEMS INC | PO BOX 201343, DALLAS, TX 75320-1343 |
| AMERICAN POWER CONVERSION | PO BOX 57323,TORONTO STATION A, TORONTO, ON M5W 5M5 CANADA |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR, CHICAGO, IL 60693-5081 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DR, BALTIMORE, MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW, WASHINGTON, DC 20001 |
| AMERICAN REGISTRY FOR INT | 3635 CONCORDE PARKWAY, CHANTILLY, VA 20151 |
| AMERICAN REGISTRY FOR INTERNET | ARIN,3635 CONCORDE PARKWAY, CHANTILLY, VA 20151 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER,PETRA LAWS,601 6TH AVENUE, DES MOINES, IA 50309-1695 |
| AMERICAN REPUBLIC INSURANCE CO | 601 6TH AVENUE, DES MOINES, IA 50309-1695 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DRIVE,SUITE 105, MEMPHIS, TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER,LORI ZAVALA,PO BOX M, PAGO PAGO,  96799 AMERICAN SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS | PO BOX M, PAGO PAGO,  96799 AMERICAN SAMOA |
| AMERICAN STANDARD CIRCUITS INC | 3615 WOLF RD, FRANKLIN PARK, IL 60131-1425 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DRIVE, WEST CHICAGO, IL 60185 |
| AMERICAN TECHNICAL CERAMICS | 1 NORDEN LANE, HUNTINGTON STATION, NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS | PO BOX 95000-1390, PHILADELPHIA, PA 19195-1390 |
| AMERICAN TELECOMMUNICATION | CERTIFICATION BODY INC,6731 WHITTIER AVENUE, MCLEAN, VA 22101 |
| AMERICAN TELEPHONE WIRING   CO | KRISTEN SCHWERTNER,JOHN WISE,5842 DAVIS CREEK RD, BARBOURSVILLE, WV 25504-1004 |
| AMERICAN TELESYSTEMS CORP. | 6 PIEDMONT CT. (SUITE 608), ATLANTA, GA 30305 |
| AMERICAN TOWER INC | PO BOX 31991, HARTFORD, CT 06150-1991 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TRANS AIR INC | 7337 W WASHINGTON ST, INDIANAPOLIS, IN 46231-1300 |
| AMERICAN TRANS AIR INC | 2346 S LYNHURST DR STE D201, INDIANAPOLIS, IN 462415176 |
| AMERICAN VIDEO | 577 LATIMER CIR, CAMPBELL, CA 950081935 |
| AMERICAN VIDEO AND VENDING | 577 LATIMER CIR, CAMPBELL, CA 950081935 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT, LOS GATOS, CA 95032 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER,JAMIE GARNER,75 STATE STREET, BOSTON, MA 02109-1827 |
| AMERICANS FOR TAX REFORM | 1920 L STREET NW STE 200, WASHINGTON, DC 20036 |
| AMERICELL | 18 BEECHNUT TERRACE, ITHACA, NY 14850-9611 |
| AMERICOM TECHNOLOGY INC | 5123 S COMMERCE DR, MURRAY, UT 84107 |
| AMERICORD | 290 W 300 S, LOGAN, UT 84321-5215 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2922 AMERIPRISE FINANCIAL CTR, MINNEAPOLIS, MN 55474 |
| AMERITEC CORP | P.O. BOX 7270, NEWPORT BEACH, CA 92658-7270 |
| AMERITEC CORPORATION | 760 ARROW GRAND CIRCLE, COVINA, CA 91722 |
| AMERITECH CORPORATION | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DRIVE, CHICAGO, IL 60606-7413 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE,STEPHEN MALLINSON,225 W RANDOLPH ST, CHICAGO, IL 60606-1882 |
| AMERITECH INDIANA | 240 N MERIDAN ST, INDIANAPOLIS, IN 46204-1931 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE,STEPHEN MALLINSON,444 MICHIGAN AVE, DETROIT, MI 48226-2517 |
| AMERITECH MICHIGAN | 444 MICHIGAN AVE, DETROIT, MI 48226-2517 |
| AMERITECH OHIO | 45 ERIEVIEW PLAZA, CLEVELAND, OH 44114-1813 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 WEST AMERITECH CENTER DR, HOFFMAN ESTATES, IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,30 S WACKER DR, CHICAGO, IL 60606-7413 |
| AMERITECH WISCONSIN INC | 30 S WACKER DR,FL 34, CHICAGO, IL 60606-7413 |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE, NEW RINGGOLD, PA 17960 |
| AMERSHEK, THOMAS D. | 15 W. HYLAND DR.,  ACCOUNT NO. 3709  NEW RINGGOLD, PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE, NEW RINGGOLD, PA 17960 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD, WYLIE, TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD, WYLIE, TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC,101 MCNABB STREET, MARKHAM,  L3R 4H8 CANADA |
| AMEX BANK OF CANADA | PO BOX 2000 WEST HILL, TORONTO, ON M1E 5H4 CANADA |
| AMFELTEC CORP | 35 FIFEFIELD DR, MAPLE, ON L6A 1J2 CANADA |
| AMG LOGISTICS | 2450 STANFIELD RD, MISSISSAUGA, ON L4Y 1S2 CANADA |
| AMHERST COUNTY SCHOOLS DISTRICT | 153 WASHINGTON STREET,PO BOX 1257, AMHERST, VA 24521-1257 |
| AMI EVENTS | 888 EAST LAS OLAS BLVD,SUITE 502, FORT LAUDERDALE, FL 33301 |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD, POCATELLO, ID 83201 |
| AMICK, GREGARY | 4860 LUKE DR, CUMMING, GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR, CUMMING, GA 30040 |
| AMICK, LINDA HOLLENBECK | 151 SIMS ST, MAYSVILLE, GA 305582008 |
| AMICK, LINDA HOLLENBECK | 184 CLASSEN DR, DALLAS, TX 75218 |
| AMICK, MERVIN E | 59 COUNTY RD 3144, HOUSTON, AL 35572 |
| AMIGOS DE JESUS ORPHANAGE | 118 WOODLAND AVE, MALVERN, PA 19355 |
| AMINO COMMUNICATIONS LLC | 3625 BROOKSIDE PARKWAY, ALPHARETTA, GA 30022 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE, FAIRVIEW, TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE, MURPHY, TX 75094 |
| AMIR BASRI | 656C - 60 HARBORD ST, TORONTO, ON M5S 3L1 CANADA |
| AMIR ELTABLAWI | AVD FRANCISCO REDOLAT 17-4-7, MASSAMAGRELL, V 46130 SPAIN |
| AMIT CHAWLA | 116 BARBERRY LANE, SAN RAMON, CA 94583 |
| AMKOR ELECTRONICS, INCORPORATED | ADDRESS CANNOT BE FOUND, |

| Claim Name | Address Information |
|---|---|
| AML COMMUNICATIONS | 1000 AVENIDA ACASO, CAMARILLO, CA 93012-8712 |
| AMMON PASHER | 1025 RICHMOND RD, OTTAWA, ON K2B 8G8 CANADA |
| AMMONS, BENJAMIN H | 991 MAYSON TURNER RD, ATLANTA, GA 30314 |
| AMMONS, GLORIA J | 343 NE 884TH AVE., OLD TOWN, FL 32680 |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT, RALEIGH, NC 27616 |
| AMOS, GREG | 5331 E. MOCKINGBIRD LANE, #515, DALLAS, TX 75206 |
| AMOSS, GEORGE B | P.O. BOX 13, MENDEN HALL, PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST, MOORPARK, CA 93021 |
| AMOUZGAR, MAHMOUD | 5792 HALLECK DR, SAN JOSE, CA 951232548 |
| AMPAC TELECOM INC. | 8197 NORTH UNIVERSITY DRIVE, SUITE 12, TAMARAC, FL 33321 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES,5975 ANDOVER AVE, MONT ROYAL,  H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP,20 VALLEY STREET, ENDICOTT, NY 13760-3600 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS,91 NORTHEASTERN BLVD, NASHUA, NH 03062-3141 |
| AMPHENOL | AMPHENOL FIBRE OPTIC PRODUCTS,1925A OHIO ST, LISLE, IL 60532-2389 |
| AMPHENOL ANTEL INC | AMPHENOL FUNDING CORP,52136 EAGLE WAY, CHICAGO, IL 60678-1521 |
| AMPHENOL CONNEX | 5069 MAUREEN LANE UNIT B, MOORPARK, CA 93021-7149 |
| AMPHENOL CORP AMPHENOL | 1925A OHIO STREET, LISLE, IL 60532-2389 |
| AMPHENOL FIBER OPTIC PRODUCTS | AMPHENOL CORPORATION,PO BOX 98291, CHICAGO, IL 60693 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST, LISLE, IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | AMPHENOL CORPORATION,PO BOX 98291, CHICAGO, IL 60693 |
| AMPHENOL INDUSTRIAL | AMPHENOL CANADA,605 MILNER AVE, TORONTO, ON M1B 5X6 CANADA |
| AMPHENOL INDUSTRIAL OPERATIONS | 40 60 DELAWARE AVENUE,AMPHENOL CORPORATION, SIDNEY, NY 13838 |
| AMPHENOL INTERCON SYSTEMS INC | 2800 COMMERCE DRIVE, HARRISBURG, PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC | PO BOX 12900, PHILADELPHIA, PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS | 4385 COLLECTION CENTER DR, CHICAGO, IL 60693-0043 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET, ENDICOTT, NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD, NASHUA, NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE, MONT ROYAL, QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE, MONT ROYAL, QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE, VILLE MONT ROYAL, QC H4T 1H8 CANADA |
| AMPHENOL TCS | PO BOX 3418, BOSTON, MA 02241 |
| AMPSS INC | 6506 WEST CHANDLER BLVD, CHANDLER, AZ 85226-3324 |
| AMR CORPORATION | 4333 AMON CARTER BLVD, FORT WORTH, TX 76155-2605 |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE,LTD,10031 PINES BOULEVARD, PEMBROKE PINES, FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, PEMBROKE PINES, FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213, PEMBROKE PINES, FL 33024 |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR, RALEIGH, NC 27613 |
| AMSTUTZ, GARY | PO BOX 2558, LAKE ISABELLA, CA 932402558 |
| AMT GROUP | 31 ULITSA SHABOLVKA,BUILDING B 3RD ENTRANCE, MOSCOW,  115162 RUSSIA |
| AMTA | 100 NORTH UNION ST,SUITE 826, MONTGOMERY, AL 36104 |
| AMTEC ADVANCED MEASUREMENT | MEATECHNISCHER SERVICE GMBH,HOER STEG 13 D-74348, LAUFFEN,   GERMANY |
| AMTELCO | 4800 CURIN DRIVE, MCFARLAND, WI 53558 |
| AMY GIBSON | 18 REGENCY PLACE, BROCKVILLE, ON K6V 7M5 CANADA |
| AMY KAUFMAN | 2541 ROYAL TROON DR, PLANO, TX 75025-6465 |
| AMY PALLET | 44708 KIMBERLY, CHILLIWACK, BC V2R 2Z1 CANADA |
| AMY, CHARLES | 3350 CITATION DR, DALLAS, TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR, PLANO, TX 75093 |
| ANA NOY | 10202 SW 158TH CT, MIAMI, FL 33196 |

| Claim Name | Address Information |
|---|---|
| ANALOG DEVICES | 1 TECHNOLOGY WAY, NORWOOD, MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY,BLDG 3, NORWOOD, MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY, NORWOOD, MA 02062-9902 |
| ANALOGX LLC | 350 EAST UNIVERSITY DR 3555, TEMPE, AZ 85281-2001 |
| ANALYSYS LTD | ST GILES COURT, CAMBRIDGE,  CB3 0AJ GREAT BRITAIN |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS, PLANO, TX 75025 |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D,DRIVE, PLANO, TX 75024 |
| ANAREN INTERNATIONAL INC | 6635 KIRKVILLE RD, E SYRACUSE, NY 13057 |
| ANAREN MICROWAVE INC | 6635 KIRKVILLE ROAD, EAST SYRACUSE, NY 13057-9600 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT, WESTON, FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST., WEEHAWKEN, NJ 07087 |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE, GARFIELD, NJ 07026-3847 |
| ANAYA, JESS H | 6104 GATESVILLE LANE, CHARLOTTE, NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT, , IL 60014 |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE, MIAMI, FL 33125 |
| ANCLARD, ANTHONY | 5417 SAUNDERS AVE, BRIGHTON, MI 48116 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT, VISTA, CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE, LITTLETON, CO 80123 |
| ANDA | ANDA NETWORKS INC,1274 GENEVA DRIVE, SUNNYVALE, CA 94089-1122 |
| ANDA NETWORKS INC | 247 SANTA ANA COURT, SUNNYVALE, CA 94085 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE, SUNNYVALE, CA 94089-1122 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE, ROCK HILL, SC 29732 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO, WEST PALM BEA, FL 33407 |
| ANDERSEN, DAVID C | 12222 N 49TH DR, GLENDALE, AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR, FALLS CHURCH, VA 22042-3940 |
| ANDERSEN, JOSEPH | 805 NEVILLE CT. SE, LEESBURG, VA 20175 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD, ANDOVER, MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK, ACTON, MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK, ACTON, MA 01720-3451 |
| ANDERSON JACOBSON, INC. | 125 W. CERRITOS AVE., ANAHEIM, CA 92805 |
| ANDERSON JR, JOHN | 107 DEERWOD CT., CHAPEL HILL, NC 27517 |
| ANDERSON JR, JOHN P. | 107 DEERWOOD CT,  ACCOUNT NO. 4426  CHAPEL HILL, NC 27517 |
| ANDERSON SEARCH GROUP | 1200 EGLINTON AVENUE EAST,SUITE 500, TORONTO, ON M3C 2H9 CANADA |
| ANDERSON, ANGELA | 13925 PENNOCK AVE, APPLE VALLEY, MN 55124 |
| ANDERSON, ANTHONY | 818 WESSEX PLACE, ORLANDO, FL 32803 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD, BURLINGTON, MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DRIVE, RALEIGH, NC 27615 |
| ANDERSON, CARL A | 8945 HUNTCLIFF TRACE, ATLANTA, GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE, VOORHEES, NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073, PLANO, TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W., , ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | 398 NE WAVECREST COURT, BOCA RATON, FL 33432 |
| ANDERSON, DAVID J | 526 ROTHBURY RD, WILMINGTON, DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE, HICKORY CREEK, TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST, SALISBURY, NC 28147 |
| ANDERSON, EMMETT | 4803 W BRADDOCK RD APT 2, ALEXANDRIA, VA 223114808 |
| ANDERSON, EUGENE J | 246 TRELLIS LANE,SPRING ARBOR, MIDDLETOWN, DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION,96 WYATT DR, BARNES VILLAGE,  SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R | 33 BOXWOOD LN., HOLTSVILLE, NY 11742 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, GERRY | 3521 LA DOVA WAY, LANDOVER, MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT, RALEIGH, NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT, RALEIGH, NC 27603 |
| ANDERSON, GLENDA | 1320 EAST 154TH ST, OLATHE, KS 66062 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP, MANDEVILLE, LA 70471 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR, CASTRO VALLEY, CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD, LONDONDERRY, NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT, RALEIGH, NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET, RALEIGH, NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR., WESTMINSTER, CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE, PLANO, TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA, SAN DIEGO, CA 92129 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE, MAGNOLIA, TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY, LAKEVILLE, MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE, PALM SPRINGS, CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE, BRENTWOOD, TN 37027 |
| ANDERSON, JULIE | 212 BOG HILL LN, CARY, NC 27519 |
| ANDERSON, KARRIE | 1621 WALTON STREET, CORNWALL, ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE, HERMOSA BEACH, CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE., ACCOUNT NO. 0693 HERMOSA BEACH, CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS, RALEIGH, NC 27613 |
| ANDERSON, LARRY M | PO BOX 59866, RENTON, WA 98058 |
| ANDERSON, LEVERTY | 7353 S HONORE, CHICAGO, IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY, LEE'S SUMMIT, MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY, LEE'S SUMMIT, MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE, ROWLETT, TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE, ROCHESTER, NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT, CORAL SPRINGS, FL 33065 |
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT, AVON, IN 46123 |
| ANDERSON, MILDRED L | 7059 STONE ST, LITHONIA, GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS, BRENTWOOD, TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE, MEMPHIS, TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT, RALEIGH, NC 27614 |
| ANDERSON, PHYLLIS M | PO BOX 578, WEARE, NH 03281 |
| ANDERSON, RANDALL S | 43342 BUTTERFIELD COURT, ASHBURN, VA 20147 |
| ANDERSON, ROBERT | 12100 NOLAND ST, OVERLAND PARK, KS 66213 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT, ANN ARBOR, MI 48103 |
| ANDERSON, RONALD | 19803 EXECUTIVE PATH, FARMINGTON, MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT., ALLEN, TX 75013 |
| ANDERSON, RORY | 12050 HAZELDELL AVE, OREGON CITY, OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN, LEESBURG, FL 34748-7526 |
| ANDERSON, SCOTT | 6478 PARTRIDGE LANE, ROYAL OAK, MD 21662 |
| ANDERSON, SHERRY M | P O BOX 8187, , CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK, ALLEN, TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST, SAN JOSE, CA 95112 |
| ANDERSON, STEVEN G | 111 JENNA DR, VERONA, WI 53593 |
| ANDERSON, STUART | 225 CROSS ST, BELMONT, MA 02478 |
| ANDERSON, TED S | 914 MOSS COVE, FRIPP ISLAND, SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR., CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, VINCENT G | 857 FENIMORE PLACE, BALDWIN, NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT, SUWANEE, GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN,#249, DALY CITY, CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD, FRANKLIN, TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH, BASTROP, TX 78602 |
| ANDEVICES INC | 2933 BAYVIEW DRIVE, FREMONT, CA 94538-6520 |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN, CLAYTON, NC 27520 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE, PORT JEFFERSON STN, NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR, ALLEN, TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE, UBA CITY, CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE, RALEIGH, NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE, PLANO, TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LN, RALEIGH, NC 27612 |
| ANDRE ANGEL | 3820 KIMBROUGH LN, PLANO, TX 75025 |
| ANDRE MCCOY | PO BOX 2034, BALA CYNWYD, PA 19004 |
| ANDREA, GEORGES | 1129 WENDELL WAY, GARLAND, TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD, NEW HEMPSTEAD, NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE, ROCHESTER, MI 48306 |
| ANDREJCO, BERNADETTE | 7 LAUREL CT, MT HOLLY, NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE, FT LAUDERDALE, FL 33331 |
| ANDRES GUBBINS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS,SRL,VIA ARCHIMEDE, MILANO,   20041 ITALY |
| ANDREW | ANDREW CORP,2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW | CELLSITE INDUSTRIES,AN ANDREW COMPANY,1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE, UXBRIDGE, MA 01569 |
| ANDREW C PRESTON | 101 HALLEYS COURT, MORRISVILLE, NC 27560 |
| ANDREW CORPORATION | PO BOX 1512,STATION A, TORONTO, ON M5W 3N9 CANADA |
| ANDREW CORPORATION | FOREM USA,PO BOX 711889, CINCINNATI, OH 45271-1889 |
| ANDREW CORPORATION | 3 WESTBROOK CORPORATE CENTER, SUITE 900, WESTCHESTER, IL 60154 |
| ANDREW CORPORATION | 2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW CORPORATION | 10500 W. 153RD ST., ORLAND PARK, IL 60462 |
| ANDREW CORPORATION | 10500 WEST 153RD STREET, ORLAND PARK, IL 60462-3099 |
| ANDREW CORPORATION | PO BOX 96879, CHICAGO, IL 60693 |
| ANDREW CRIDER | 5806 HATHAWAY, ALLEN, TX 75002 |
| ANDREW J KYLE | 7050 FAIRWAY BEND LN, UNIT: 265, SARASOTA, FL 34243 |
| ANDREW LARK | 112 ALTA HEIGHTS COURT, LOS GATOS, CA 95030 |
| ANDREW LIPPMAN | 28 CHESTNUT STREET, SALEM, MA 01970-3129 |
| ANDREW LLC | MORRIS JAMES LLP,BRETT D. FALLON - ERICKA D. JOHNSON,500 DELAWARE AVE, STE 1500, PO BOX 2306, WILMINGTON, DE 19899-2306 |
| ANDREW LLC | 2700 ELLIS ROAD, JOLIET, IL 60433-8459 |
| ANDREW LLC | MORRIS JAMES LLP,BRETT D. FALLON - ERICKA D. JOHNSON,500 DELAWARE AVE, STE 1500, PO BOX 2306, WILMINGTON, DE 19899-2306 |
| ANDREW MORAWSKI | 7 EVANS AVENUE, FARMINGTON, NY 11735 |
| ANDREW MURPHY | 15 COUNTRY CLUB LANE, EASTON, CT 06612 |
| ANDREW REEVES-HALL | 45 SOUTH STREET, TORQUAY,  TQ2 5AJ GREAT BRITAIN |
| ANDREW REEVES-HALL | 3 BELL YARD, WHITCHURCH, HA RG28 7DE UNITED KINGDOM |
| ANDREW S TWYNHAM | 10451 BIG CANOE, JASPER, GA 30143 |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD, JOLIET, IL 60433-8549 |
| ANDREW T OREFFICE | 3180 WILLS MILL RD, CUMMING, GA 30041 |

| Claim Name | Address Information |
|---|---|
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL, BRUGES,  33520 FRANCE |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, MILANO, MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, 22-24 AGRATE BIRANZA, MILANO, MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL,VIA ARCHIMEDE, MILANO,  20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, MILANO,  20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE,22-24 AGRATE BIRANZA, MILANO,  20041 ITALY |
| ANDREW TELECOMPRODUCT S.R.L. | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA, MILANO,    ITALY |
| ANDREW TWYNHAM | 10451 BIG CANOE, JASPER, GA 30143 |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR, PLANO, TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY, DURHAM, NC 27707-5654 |
| ANDREW, LLC | BRETT D. FALLON - ERICKA F. JOHNSON,MORRIS JAMES LLP,500 DELAWARE AVE, STE 1500, PO BOX 2306, WILMINGTON, DE 19899-2306 |
| ANDREW, LLC | BRETT D. FALLON - ERICKA F. JOHNSON,MORRIS JAMES LLP,500 DELAWARE AVE, STE 1500, PO BOX 2306, WILMINGTON, DE 19899-2306 |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700, DALLAS, TX 75201 |
| ANDREWS KURTH LLP | PO BOX 201785, HOUSTON, TX 77216 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN,111 CONGRESS AVENUE, SUITE 1700, AUSTIN, TX 78701 |
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE, DECATUR, GA 30032 |
| ANDREWS, EDWARD C | 1714 CAMELOT DR, OCEAN ISLE, NC 28469 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR, SANTA CLARA, CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE, HOLIDAY ISLAND, AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE,#608, CHICAGO, IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE, BALTIMORE, MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338, EDISON, GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT, VIRGINIA BEACH, VA 23451 |
| ANDREWS, ROBERT | 105 VE THEY'L LANE, CARY, NC 27513 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE, HENDERSON, NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS, WATERFORD, MI 48328 |
| ANDREWS, ROBIN D | 402 S MONTREAL CT, CARY, NC 27511 |
| ANDROS, LAWRENCE S | PO BOX 396, CEDAR PARK, TX 78630 |
| ANDRUKAT, DAVID | 105 CIRCLE DR, MOSCOW, PA 18444 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE, ACWORTH, GA 30101 |
| ANDRW TELECOMM PROD | VIA ARCHIMEDE 22/24, AGRATE BRIANZA,  20041 ITALY |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD, MIDDLETOWN, NY 10940 |
| ANDUX, ALBERT | 9304 MIRANDA DR.,  ACCOUNT NO. 0138  RALEIGH, NC 27617 |
| ANDY BODEN | 335 FALLS POINT TRAIL, ALPHARETTA, GA 30022-8479 |
| ANDY KRAFT | 1408 OAKHILL DR, PLANO, TX 75075 |
| ANDY N VO | 422 REMINGTON DR, MURPHY, TX 75094 |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR, NASHVILLE, TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE, ATLANTA, GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR, MOCKSVILLE, NC 27028 |
| ANG, KIAN B | 5346 WHITE HOUSE,PLANTATION RD, MACON, GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN, SACHSE, TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 865 SOUTH WINCHESTER BLVD. #272, SAN JOSE, CA 95128 |
| ANGE, NANCY B | 4808 TUPENNY LANE, RALEIGH, NC 27606 |
| ANGEL L OLAVARRIETA | 836 JACKSON AVE, ELIZABETH, NJ 07201 |
| ANGEL, ANDRE | 3820 KIMBROUGH LN, PLANO, TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR, PLANO, TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV,E., CHICAGO, IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA STEPHENSON | 860 W HAWTHORNE BLVD, WHEATON, IL 60187 |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN, EAST AMHERST, NY 14051 |
| ANGELO ROSSI | 36 SARATOGA, KIRKLAND, QC H9H 3K3 CANADA |
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE, RALEIGH, NC 27614 |
| ANGELPOINTS INC | 30 LIBERTY SHIP WAY,SUITE 3150, SAUSALITO, CA 94965 |
| ANGER, THOMAS J | 818 STATE ST, BOYNE CITY, MI 49712 |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE, HARRINGTON,  J8G2T3 CANADA |
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD, VENTURA, CA 93004 |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200, TORONTO, ON M5A 2N4 CANADA |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200, TORONTO, ON M5A 2N4 CANADA |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2, GREENACRES, FL 33463 |
| ANGUSTIA DEGRAF, ANNA | 340 IDAHO LANE, MURPHY, TX 75094 |
| ANGUSTIA DEGRAFTENREED, ANNA | 340 IDAHO LANE, MURPHY, TX 75094 |
| ANGWIN, BRENDA S | 15201 CLIVE BLVD.,APT. 438, CHESTERFIELD, MO 63017 |
| ANGWIN, RACHEL G | 107 COMMERCIAL ST, CONCORD, NH 03301 |
| ANH-DAO DO | 5017 DUNSTER DR., MCKINNEY, TX 75070 |
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE, ROSWELL, GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN, ROSWELL, GA 30076 |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY, ANAHEIM HILLS, CA 92808 |
| ANIDO, GONZALO | 8790 NW 142 ST, HIALEAH, FL 33018 |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE, DULUTH, GA 30097 |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER,PETRA LAWS,B6 10, SAFDARJUNG ENCLAVE, NEW DELHI, DL 110029, INDIA |
| ANITE TELECOMS | 6225 N. STATE HWY 161, IRVING, TX 75038 |
| ANITE TELECOMS INC | 1900 EAST GOLF ROAD, SCHAUMBURG, IL 60173 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, MORRISVILLE, NC 27560 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, SUITE E, MORRISVILLE, NC 27560 |
| ANIXTER | ANIXTER,2800 PERIMETER PARK DRIVE, MORRISVILLE, NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL,2800 PERIMETER PARK DRIVE SUIT, MORRISVILLE, NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION,1601 WATERS RIDGE ROAD, LEWISVILLE, TX 75057 |
| ANIXTER | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER | ANIXTER,PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER | 425 WEST BROADWAY, SUITE 100, GLENDALE, CA 91204 |
| ANIXTER ARGENTINA | CASTRO 1844,CAPITAL FEDERAL, BUENOS AIRES,  C1237AAP ARGENTINA |
| ANIXTER ARGENTINA | CASTRO 1844, BUENOS AIRES,  C1237AAP ARGENTINA |
| ANIXTER ARGENTINA SA | CASTRO 1844,PARQUE DE PATRICIAS, BUENOS AIRES,  1237 ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD | UNIT 3,1-15 ROSEBERY AVENUE, ROSEBERY, NSW,  2018 AUSTRALIA |
| ANIXTER BROS INC | ANIXTER INC,PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER CANADA | PO BOX 144,SUCCURSALE PLACE DARMES, MONTREAL, QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | PO BOX 144,SUCCURSALE PLACE DARMES, MONTREAL, QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | 1550 LAPERRIERE AVE, OTTAWA, ON K1Z 7T2 CANADA |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT, MISSISSAUGA, ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC | PO BOX 1165,POSTAL STATION M, CALGARY, AB T2P 2K9 CANADA |
| ANIXTER CARIBBEAN | OSVELIA BARRIOS,ERNESTO VELARDE,11701 NW 101ST RD, MEDLEY, FL 33178-1021 |
| ANIXTER CARIBBEAN | 11701 NW 101ST RD,STE 3, MEDLEY, FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | 11701 NW 101ST ROAD,SUITE 3, MEDLEY, FL 33178-1021 |
| ANIXTER CARIBBEAN EXPORT | ANIXTER INC,PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER CHILE SA | AYSEN 504,COMUNA DE MACUL, SANTIAGO,    COLUMBIA |

| Claim Name | Address Information |
|---|---|
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25, BOGOTA,    COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 #15-25 INTERIOR 63B,BODEGA 4 ZONA FRANCA, BOGOTA,    COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25,INT 63 B BODEGA 4, BOGOTA,    COLUMBIA |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20, SAN JOSE,    COSTA RICA |
| ANIXTER COSTA RICA SA | ANIXTER INC,PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV | AV VIVEROS DE ATIZAPAN 123-A,VIVEROS DELA LOMA TLALNEPANTLA, ESTADO DE MEXICO, DF,  54080 MEXICO |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A, MEXICO CITY,  54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A,COLONIA VIVEROS DE LA LOMA, MEXICO CITY,  54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A, TLALNEPANTLA,  54080 MEXICO |
| ANIXTER DISTRIBUTION | PO BOX 195085 FACTOR-417826,., CHARLOTTE, NC 28290 |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD, LEWISVILLE, TX 75057 |
| ANIXTER DO BRASIL LTDA | RUA ANTONIO NAGIB IBRAHIM 30, SAO PAULO - SP,  05036-060 BRAZIL |
| ANIXTER DOMINICANA | AV ISABEL AGUIAR NO 38,ZONA INDUSTRIAL DE HERRERA, SANTO DOMINGO,    DOMINCAN REPUBLIC |
| ANIXTER DOMINICANA SA | AV ISABEL AGUIAR NO 38,ZONA INDUSTRIAL DE HERRERA, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| ANIXTER INC | CORUJO INDUSTRIAL PARK, BAYAMON,  961 PUERTO RICO |
| ANIXTER INC | 4 MARWAY CIRCLE, ROCHESTER, NY 14624 |
| ANIXTER INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INC | OSVELIA BARRIOS,ERNESTO VELARDE,2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4, DELRAY BEACH, FL 33445 |
| ANIXTER INC | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER INC | CORUJO INDUSTRIAL PARK, BAYAMON, PR 00961 |
| ANIXTER INC | 5720 STONERIDGE DRIVE, PLEASANTON, CA 94588 |
| ANIXTER INC. | MARLA R. ESKIN,AYESHA CHACKO,800 N KING ST., SUITE 300, WILMINGTON, DE 19899 |
| ANIXTER INC. | MARLA R. ESKIN,AYESHA CHACKO,800 N KING ST., SUITE 300, WILMINGTON, DE 19899 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT, MORRISVILLE, NC 27560-8429 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ,MARCIN WRONA,2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER PANAMA | JUAN D_AZ, CALLE EL SITIO, CIUDAD PANAMA,  8 PANAMA |
| ANIXTER PERU SAC | CALLE ONTARIO 157,LA CAMPINA, LIMA,    PERU |
| ANIXTER PERU SAC | CALLE ONTARIO # 157, CHORRILLOS,  9 PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I, BAYAMON,  961 PUERTO RICO |
| ANIXTER PUERTO RICO | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER PUERTO RICO | CARUJO INDUSTRIAL PARK,46 CALLE C, BAYAMON, PR 00961 |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I, BAYAMON, PR 00961 |
| ANIXTER SINGAPORE PTE LTD | 15 WOODLANDS TERRACE, ,  738440 SINGAPORE |
| ANIXTER VENEZUELA | CALLE MATURIN,SECTOR EL BARBECHO, CARACAS,    VENEZUELA |
| ANIXTER VENEZUELA | CALLE MATURIN,SECTOR EL BARBECHO, CARACAS, , 1010 VIETNAM |
| ANN E. GRONINGER | C/O PATTERSON HARKAVY LLP,521 EAST BLVD., , NC 28203 |
| ANN FERRY BEHELER | 380 VILLAGE WAY D1041, COSTA MESA, CA 92626-4031 |
| ANN JONES | 587 BAYVIEW DR RR1, WOODLAWN, ON K0A 3M0 CANADA |
| ANN WYLIE | 317 CONCORDIA, CHATEAUGUAY, QC J6J 1T1 CANADA |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT, ROSWELL, GA 30075 |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST, HIGHLANDS RANCH, CO 80126 |
| ANNAPOLIS WIRELESS INTERNET LL | 326 FIRST STREET,SUITE 39B, ANNAPOLIS, MD 21403-2692 |
| ANNAS ANGELS FOUNDATION | 104 VISTA ROSE COURT, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| ANNESE & ASSOCIATES INC | KRISTEN SCHWERTNER,JOHN WISE,4781 STATE ROUTE 5W, HERKIMER, NY 13350-0127 |
| ANNETT, TONY | 5224 GEODE LN., MCKINNEY, TX 75070 |
| ANNETT, TONY D | 5224 GEODE LN., MCKINNEY, TX 75070 |
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE, APEX, NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE, APEX, NC 27502 |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE, , CA 91801 |
| ANOMA ELECTRIC CO LTD | C/O ANOMA N A CORP,2920 EAST MOHAWK LANE, PHOENIX, AZ 85050-4773 |
| ANOMA NA CORP | 13430 NORTH SCOTTSDALE ROAD,SUITE 101, SCOTTSDALE, AZ 85254 |
| ANOTO INC | 200 FRIBERG PARKWAY, WESTBOROUGH, MA 01581-3954 |
| ANRITSU A/S | KIRKEBJERG ALLE 90, DK-2605 BRONDBY,   DENMARK |
| ANRITSU COMPANY | DEPARTMENT 01629,PO BOX 39000, SAN FRANCISCO, CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DRIVE, MORGAN HILL, CA 95037 |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD,SUITE 120, KANATA, ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD, KANATA, ON K2V 1C3 CANADA |
| ANS ADVANCED NETWORK SERVICE, LLC | 12 ELMWOOD ROAD, MENNANDS, NY 12204 |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET, DES PLAINES, IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE, PLANO, TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD,#3, SANTA CLARA, CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRAIL, MURPHY, TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL, MURPHY, TX 75094 |
| ANSOFT CORPORATION | FOUR STATION SQUARE, PITTSBURGH, PA 15219 |
| ANSOFT CORPORATION | PO BOX 643032, PITTSBURGH, PA 15264-3032 |
| ANSTEAD, VICTORIA | 380 CAMPUS DR. APT 1, SNYDER, NY 14226 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET, CHASKA, MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR, PLANO, TX 75024 |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD NORTH, SCARBOROUGH, ON M1C 2A5 CANADA |
| ANT COMPUTER INC | 20760 E CARREY ROAD, WALNUT, CA 91789 |
| ANTAR, ANGIE | 8146 N KOSTNER, SKOKIE, IL 60076 |
| ANTEC CORPORATION | 2850 WEST GOLF ROAD, ROLLING MEADOWS, IL 60008 |
| ANTHEM ELECTRONICS INC. | 1040 EAST BROKAW ROAD, SAN JOSE, CA 95131 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR, WYLIE, TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY, SAN JOSE, CA 95122 |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT, ALLEN, TX 75002 |
| ANTHONY E HOLLAND | 309 SARABANDE DR, CARY, NC 27513 |
| ANTHONY L BONACORDA | 1246 CONNETQUOT AVE, CENTRAL ISL, NY 11722 |
| ANTHONY M BOTYRIUS | 1118 SUSQUEHANNA AVE, WEST PITTSTON, PA 18643 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC,204 NORTH COURT STREET, FAYETTEVILLE, WV 25840 |
| ANTHONY P DOMINO | 4124 STAGWOOD DRIVE, RALEIGH, NC 27613 |
| ANTHONY PIRIH | 900 ANDERSON DRIVE, GREEN OAKS, IL 60048-4506 |
| ANTHONY R GENTILE | 1979 FORD STREET, BROOKLYN, NY 11229 |
| ANTHONY, JAMES | 207 E WATER ST,#48, DECORAH, IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT, RALEIGH, NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD, , OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR, RICHARDSON, TX 75082 |
| ANTILLON, PABLO A | 3647 N NORA, CHICAGO, IL 60634 |
| ANTILOPES TRIATHLON | 713 GODIN, VERDUN, QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE, CHICAGO, IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET, MEMPHIS, TN 38103 |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD, SANFORD, NC 27330 |

| Claim Name | Address Information |
|------------|---------------------|
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET, MIRAMAR, FL 33029 |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY, LITTLETON, MA 01460 |
| ANWAR A PIRACHA | 2001 LUNENBURG DRIVE, ALLEN, TX 75013 |
| AOKI, YU | 3332 TIMBER BROOK DR., PLANO, TX 75074 |
| AON | AON CONSULTING INC,10451 MILL RUN CIRCLE, OWINGS MILLS, MD 21117 |
| AON CONSULTING | WILLIAM GRUBBS,1100 REYNOLDS BLVD., WINSTON SALEM, NC 27105 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE, OWINGS MILLS, MD 21117 |
| AON CONSULTING INC | PO BOX 93736, CHICAGO, IL 60673-3736 |
| AON CONSULTING INC | RADFORD DIVISION,P O BOX 100137, PASADENA, CA 91189-0137 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SAN JOSE, CA 95131 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SUITE 400, SAN JOSE, CA 95131 |
| AON CONSULTING INC | RADFORD DIVISION,2540 NORTH 1ST STREET, SAN JOSE, CA 95131 |
| AONIX | 5930 CORNERSTONE COURT WEST,SUITE 250, SAN DIEGO, CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST, SAN DIEGO, CA 92121 |
| AONIX NORTH AMERICA INC | 5930 CORNERSTONE COURT WEST, SUITE 250, SAN DIEGO, CA 92121 |
| APA MARKETING INC | 250 CONESTOGA WAY, HENDERSON, NV 89002-9400 |
| APACHE DESIGN SOLUTIONS INC | 2645 ZANKER ROAD, SAN JOSE, CA 95134-2107 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, BREA, CA 92821 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, SUITE 201, BREA, CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY, BREA, CA 92821 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR, NEW YORK, NY 10022 |
| APCO INTERNATIONAL INC | 351 NORTH WILLIAMSON BLVD, DAYTONA BEACH, FL 32114 |
| APCON INC | 9255 SW PIONEER CT, WILSONVILLE, OR 97070 |
| APERIAN GLOBAL | 394 PACIFIC AVE. SUITE 310, SAN FRANCISCO, CA 94111 |
| APERTO NETWORKS INC | 1637 SOUTH MAIN STREET, MILPITAS, CA 95035-6262 |
| APEX ANALYTIX | 3859 BATTLEGROUND AVENUE, GREENSBORO, NC 27410 |
| APEX ANALYTIX | 1501 HIGHWOODS BLVD,SUITE 200-B, GREENSBORO, NC 27410-2047 |
| APEX ANALYTIX, INC | 3859 BATTLEGROUND AVENUE, GREENSBORO, NC 27410 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,7041 GRAND NATIONAL DRIVE, ORLANDO, FL 32819 |
| APGAR, RICHARD | 15 BERRY LANE, WEST MILFORD, NJ 07480 |
| API DIRECTOR SERVICES INC | SUITE 503 40, TORONTO, ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE | AVENUE DES BOVERESSES 42,VAUD, LAUSANNE,  1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE, SACHSE, TX 75048 |
| APOGEE POWER SOURCES INC | 360 WEST BOYLSTON ST SUITE 205, WEST BOYLSTON, MA 01583 |
| APOLLO COMPUTERS INC. | 300 BILLERICA ROAD, CHELMSFORD, MA 01824 |
| APOLLO TELECOM (PVT) LTD | PLOT#44, ST# 11, SECTOR I-9/2, ISLAMABAD,  44000 PANAMA |
| APOLLO TELECOM (PVT) LTD. | PLOT #44, ST. # 11,SECTOR I-9/2, ISLAMABAD,   PANAMA |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD,APT 4J, DANIA BEACH, FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE, MORTON GROVE, IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT., PLANO, TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR, UNIT#4, NASHUA, NH 03062 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR., , TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| APPARENT NETWORKS | THE HUDSON HOUSE,400 321 WATER STREET, VANCOUVER, BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41, SUNNYVALE, CA 94087 |
| APPEAL OF CONSCIENCE FOUNDATION | BENEFIT OFFICE, NEW YORK, NY 10010-7002 |
| APPELL, MARTIN | 12002 BROWNING LN, DALLAS, TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN, DALLAS, TX 75230 |

| Claim Name | Address Information |
|---|---|
| APPGATE NETWORK SECURITY INC | 185 ALEWIFE BROOK PARKWAY #410, CAMBRIDGE, MA 02138 |
| APPGATE NETWORK SECURITY INC | 105 REDSTONE COURT, CARY, NC 27513 |
| APPIO, LINDA A | 3262 IRLANDA WAY, SAN JOSE, CA 95124 |
| APPLABS INC | 1515 MARKET STREET SUITE 1110, PHILADELPHIA, PA 19102-1905 |
| APPLE, MARTIN R | 3662 S SHERMAN, ENGLEWOOD, CO 80110 |
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190, GRAND CAYMAN,  KY1-1104 CANADA |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE,CLIFTON HOUSE, GRAND CAYMAN,   CANADA |
| APPLEBY HUNTER BAILHACHE | 22 VICTORIA ST CANONS COURT,PO BOX HM 1179, HAMILTON HM EX,   BERMUDA |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE, GRAND CAYMAN,   CANADA |
| APPLEBY SPURLING HUNTER | CAYMAN OFFICE CLIFTON HOUSE,75 FORT ST PO BOX 190 GT, GRAND CAYMAN,   CANADA |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE, HERMITAGE, TN 37076 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR, HOLLY SPRINGS, NC 27540 |
| APPLEYARD LEES | 15 CLARE RD, HALIFAX,  HX1 2HY GREAT BRITAIN |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT, RALEIGH, NC 27607 |
| APPLIED COMMUNICATIONS OF MINNESOTA | 3496 SHORELINE DR, WAYZATA, MN 55391-9266 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST, HUNTINGTON BEACH, CA 92649-1335 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET,STE 200, BELLEVUE, WA 98005 |
| APPLIED ELECTRONICS LIMITED | 5170 B TIMBERLEA BLVD, MISSISSAUGA, ON L4W 2S5 CANADA |
| APPLIED INNOVATION INC | 5800 INNOVATION DRIVE, DUBLIN, OH 43016-3271 |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE, SAN DIEGO, CA 92121-4358 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP,6290 SEQUENCE DRIVE, SAN DIEGO, CA 92121-4358 |
| APPLIED PRECISION INC | 208 BRITANNIA ROAD EAST, MISSISSAUGA, ON L4Z 1S6 CANADA |
| APPLIED SIMULATION | APPLIED SIMULATION TECHNOLOGY INC,2025 GATEWAY PLACE, SAN JOSE, CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE, SAN JOSE, CA 95110-1008 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PLACE, SUITE 318, SAN JOSE, CA 95110-1008 |
| APPLIED TELECOM INC | 3333 WARRENVILLE ROAD, SUITE 250, LISLE, IL 60532-4549 |
| APPLIED VOICE TECHNOLOGY, INC. | 11410 NORTHEAST 122ND WAY, KIRKLAND, WA 98083 |
| APPLIX INC | PO BOX 83021, WOBURN, MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, SOMERSWORTH, NH 03878-1716 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, STREET, SOMERSWORTH, NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD | 124 COURT ST,PO BOX 24522, APPOMATTOX, VA 24522 |
| APPROVE IT | 1606 DIANA ROAD, MENDOTA HEIGHTS, MN 55118-3626 |
| APPROVET SA DE CV | SAN LORENZO NO 106 401, COL DE VALLE,  3100 MEXICO |
| APPTIS INC | 14155 NEWBROOK DR, CHANTILLY, VA 20151-2293 |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239, SAN FRANCISCO, CA 94160 |
| APRIMO | 900 EAST 96TH STREET, INDIANAPOLIS, IN 46240 |
| APRIMO | 510 EAST 96TH STREET, INDIANAPOLIS, IN 46240 |
| APRIMO | 900 EAST 96TH STREET, SUITE 400, INDIANAPOLIS, IN 46240 |
| APRIMO | APRIMO,900 EAST 96TH STREET, INDIANAPOLIS, IN 46240 |
| APTER, WILLIAM | 6908 ELECTRA DR, RALEIGH, NC 27607 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, PLANO, TX 75024 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, SUITE 300, PLANO, TX 75024-6616 |
| APTO SOLUTIONS INC | 1910 MAC ARTHUR BLVD NW,  ACCOUNT NO. 7915  ATLANTA, GA 30318 |
| APTOLUTION INC | 9033 LESLIE STREET, RICHMOND HILL, ON L4B 4K3 CANADA |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH,CASSADA GARDENS, SAINT JOHNS,   ANTIGUA AND BARBUDA |
| APW ELECTRONIC SOLUTIONS | DEPT LA 21522, PASADENA, CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET, POWAY, CA 92064-6898 |
| AQUAPRIX | AQUAPRIX INC,2026 W WINTON AVENUE, HAYWARD, CA 94545 |

| Claim Name | Address Information |
|---|---|
| AQUAPRIX INC | 2026 W WINTON AVENUE, HAYWARD, CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT, SOUTH SETAUKET, NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT, SOUTH SETAUKET, NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR, WESTON, FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES,265 HYMUS BOULEVARD, POINT CLARE,  H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, POINT CLARE, QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, SUITE 1550, POINT CLARE, QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, POINT CLARE, QC H9R 1G6 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729, SUMMERTON, SC 29148 |
| ARAB, MOHAMMED | 2809 LOCH HAVEN DR, PLANO, TX 75023 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM, ISELIN, NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M, , FL 33323 |
| ARADA SYSTEMS INC | 830 STEWART DRIVE STE B305, SUNNYVALE, CA 94085-4513 |
| ARADA SYSTEMS INC | 1024 MORSE AVENUE, SUNNYVALE, CA 94089-1602 |
| ARAGON, JUAN | P O BOX 26274, OVERLAND PARK, KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN, CHICAGO, IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501, HALLANDALE, FL 33009 |
| ARAIZA, MARIA G | 526 STONEWOOD DR, LOS BANOS, CA 93635 |
| ARAMARK CANADA FACILITIES LTD | 124 RES COMMONS, OTTAWA, ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD | BOX 950 STATION U, TORONTO, ON M8Z 5Y7 CANADA |
| ARAMARK GMBH | MARTIN BEHAIM STRASSE 6, NEU ISENBURG,  63263 GERMANY |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR,APT 403, COLUMBIA, MD 21046 |
| ARAPAHOE | 5334 SOUTH PRINCE ST, LITTLETON, CO 80166-0001 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571, LITTLETON, CO 80160-0571 |
| ARASAN CHIP SYSTEMS INC | 1150 N FIRST STREET,SUITE 201, SAN JOSE, CA 95112-4923 |
| ARAUJO, ANTONIO | 701 BRICKELL KEY BLVD,#1105, MIAMI, FL 33131 |
| ARAUJO, LEONARD | P O BOX 473, VALLEY CENTER, CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL, PEMBROKE PINES, FL 33028 |
| ARBELL INDUSTRIES | PO BOX 215, BURLINGTON, ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | 5338 JOHN LUCAS DRIVE,PO BOX 215, BURLINGTON, ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | PO BOX 9262,POSTAL STATION A, TORONTO, ON M5W 3M1 CANADA |
| ARBITRABEC | 1000 BOUL DE MAISONNEUVE OUEST, MONTREAL, QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC | 2362 RUE HUGO, SHERBROOKE, QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC | 3590 CROISSANT BREBEUF, BROSSARD, QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT | P O BOX 167, WEST MILFORD, WV 26451 |
| ARBOR | ARBOR INDUSTRIES USA INC,101 DOMINION BOULEVARD, RONKONKOMA, NY 11779-7409 |
| ARBOR INDUSTRIES U.S.A., INC. | 101 DOMINION BLVD.,  ACCOUNT NO. 0006  RONKONKOMA, NY 11779 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD, RONKONKOMA, NY 11779-7409 |
| ARBORTEXT INC | 1000 VICTORS WAY, SUITE 400, ANN ARBOR, MI 48108 |
| ARBUNIC, BORIS | 5210 MARIT DR, SANTA ROSA, CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR, EDGEWOOD, MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE, DUARTE, CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE, PLANO, TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE, MAMARONECK, NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE, HENNIKER, NH 03242 |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE, NEWARK, NJ 07104 |
| ARCHER, JERRY | 9211 N. EGRET CT., GILROY, CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR., LITTLE ELM, TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE, BELLEVILLE, ON K8N 4E3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE, FUQUAY VARINA, NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938, MOUNDS, OK 74047-0938 |
| ARCHILA, JAIME | 16520 SOUTH POST RD. #202, WESTON, FL 33331 |
| ARCHILA, JAIME | 1003 DICKENS LN, ALLEN, TX 75002 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | THE CORPORATION TRUST COMPANY,CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| ARCHIVES USA | ATTN: JENNIFER LEPAGE,2325 EAST BELT LINE RD,SUITE A,   ACCOUNT NO. 5752 CARROLLTON, TX 75006 |
| ARCPLAN INC | 1055 WESTLAKES DR,SUITE 175, BERWYN, PA 19312 |
| ARCYCOM S.A. | RUE JEAN-PIERRE TIMBAUD, B.P. 26, BOIS D'ARCY,   78892 FRANCE |
| ARD, JOHN | 4581 SOUTHGATE DR, PLANO, TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET, GRAND PRAIRIE, TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR., ROCKY POINT, NY 11778 |
| ARDEN, JO | 9621 ROSEWOOD DRIVE, DENTON, TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT, ANTIOCH, CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT, ANTIOCH, CA 94509 |
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE, WESTON, FL 33327 |
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE, CUMMING, GA 30040-3163 |
| ARDMORE TELCO | PO BOX 549, ARDMORE, TN 38449 |
| ARDMORE TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,30190 ARDMORE AVE, ARDMORE, AL 35739 |
| AREAN, CARLOS | 248 TUNTA VISTA DR., ST. PETERSBURG, FL 33706 |
| AREC NETWORK INC | 5F NO 71 JHOUZIH STREET,NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN, TAIPEI, TAWAIN |
| AREC NETWORK INC | 5F NO. 71 JHOUZIH STREET,NEIHU DISTRICT, TAIPEI CITY,   115 TAWAIN |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE, SAN JOSE, CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR, FAYETTEVILLE, NC 28301 |
| ARENA, LINDA R | 233 WILLOW ST, MASSAPEQUA, NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER, MIAMI, FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST, PEMBROKE PINE, FL 33029 |
| ARENDT, ELEANOR | 7260 W PETERSON AVE,APT E419, CHICAGO, IL 60631 |
| AREU, NELSON | 1915 SOUTHBREEZE CT, CUMMING, GA 30041 |
| AREVA T&D SA | C/O BREVALEX,BREVATOME GROUP 3 RUE DU DOCTEUR,LANCEREAUX, PARIS,   75008 FRANCE |
| ARGENT ASSOCIATES INC | 140 FIELDCREST AVENUE, EDISON, NJ 08837 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE, RALEIGH, NC 27615 |
| ARGO, H DENNIS | 68 MEADOW RD, TOWNSEND, MA 01469 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941, DALLAS, TX 75397-4941 |
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500, SAN ANTONIO, TX 78216 |
| ARGOSY COMPONENT SALES | 1075 BELLVUE WAY NE, BELLVUE, WA 98005 |
| ARGULA, VANI | 1124 HARTMAN CT, ARLINGTON, TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY,LTD,10-12 LEXINGTON DRIVE, NSW,   2153 AUSTRALIA |
| ARGUS TECHNOLOGIES | 5700 SIDLEY STREET, BURNABY, BC V5J 5E5 CANADA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE,NSW, NSW,   2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE, BELLA VISTA,NSW, NEW SOUTH WALES,   2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD,10-12 LEXINGTON DRIVE, NSW,   2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV,PRESIDENTE MAZARYK 61 20 PISO, MEXICO CITY, 11560 MEXICO |
| ARI FINANCIAL SERVICES INC | 1270 CENTRAL PARKWAY W,SUITE 600, MISSISSAUGA, ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO, MEXICO CITY,   11560 MEXICO |

| Claim Name | Address Information |
|---|---|
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO,COL CHAPULTEPEC MORALES, MEXICO CITY,  11560 MEXICO |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE, PLANO, TX 75075 |
| ARIAS FABREGA & FABREGA | PH PLAZA 2000 BUILDING, PANAMA 5,   PANAMA |
| ARIAS FABREGA & FABREGA | 399 PARK AVENUE, NEW YORK, NY 10043 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY, GRAND PRAIRIE, TX 75052 |
| ARIBA INC | PO BOX 642962, PITTSBURGH, PA 15264-2962 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD,PLOT NO 17 ELECTRONIC CITY, GURGAON,  122002 INDIA |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, GURGAON, HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18,GURGAON, HARYANA,  122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18, GURGAON, HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, GURGAON,  122002 INDIA |
| ARICENT TECHNOLOGIES MAURITIUS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18, GURGAON, HR 122002 INDIA |
| ARIEL SACRAMENTO | 4355 DUPUIS, MONTREAL, QC H3T 1E7 CANADA |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD, ANDOVER, MA 01810 |
| ARINSIGHTS LLC | 54 DANBURY ROAD 208, RIDGEFIELD, CT 06877-4019 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT, WESTON, FL 33326 |
| ARISTOTLE | 205 PENNSYLVANIA SE, WASHINGTON, DC 20003 |
| ARIZONA | UNCLAIMED PROPERTY UNIT,PO BOX 29026, PHOENIX, AZ 85038-9026 |
| ARIZONA BUSINESS GAZETTE | PO BOX 194, PHOENIX, AZ 85001 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION,1300 WEST WASHINGTON, PHOENIX, AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON STREET, PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET, PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | , , AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1600 WEST MONROE - SITE CODE 604, PHOENIX, AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT,ADMIN SERVICES DIVISION, PHOENIX, AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010, PHOENIX, AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010, PHOENIX, AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079, PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY,1110 W. WASHINGTON ST., PHOENIX, AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29002, PHOENIX, AZ 85038-9002 |
| ARIZONA DEPT OF TRANSPORTATION | 206 SOUTH 17TH AVE,MD 121A, PHOENIX, AZ 85007 |
| ARIZONA DIAMONDBACKS INC | 401 E JEFFERSON, PHOENIX, AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET, PHOENIX, AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200, SCOTTSDALE, AZ 85257-3538 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SCOTTSDALE, AZ 85257-3538 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE,SUITE 325, LITTLE ROCK, AR 72201 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR,UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITOL AVENUE, SUITE 325, LITTLE ROCK, AR 72201 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION,1401 WEST CAPITAL AVE, LITTLE ROCK, AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM, LITTLE ROCK, AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR,10421 WEST MARKHAM, LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY,5301 NORTHSHORE DRIVE, NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION,PO BOX 8014, LITTLE ROCK, AR 72203-8014 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS SECRETARY OF STATE | PO BOX 8014,BUS & COMM SVCS DIVISION, LITTLE ROCK, AR 72203-8014 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,502 CHURCH ST, CLINTON, AR 72031-0069 |
| ARKO, GEORGE E | 20656 RICHARD AVE, TRENTON, MI 481834802 |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD, COLUMBUS, OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC | 851 COMMERCE COURT, BUFFALO GROVE, IL 60089-2366 |
| ARLINGTON COUNTY OF | 2100 CLARENDON BLVD,SUITE 501, ARLINGTON, VA 22201-5445 |
| ARMANDO MARTINEZ | BAHIA DEL ROSARIO #8318, CHIHUAHUA,  31125 MEXICO |
| ARMBRUSTER, ROBIN C | 1400 TAMMY LANE, ANN ARBOR, MI 48104 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET, ALTAMONTE SPRING, FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286, PORT MANSFIELD, TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR, MISSION VIEJO, CA 92692-4091 |
| ARMON NETWORKING LTD | PO BOX 58030,ATIDIM TECHNOLOGICAL PK BLDG 7, TEL AVIV,  61580 ISRAEL |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST.,STE 1210, TULSA, OK 74103 |
| ARMOUR, DAVE | 100 PROSPECT AVE,APT. 4B, HACKENSACK, NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY, SAN JOSE, CA 95124 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD, BIRMINGHAM, AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV, HOLLYWOOD, CA 90068 |
| ARMSTRONG, BRUCE | 2821 SKINNER ROAD, MIDLOTHIAN, TX 76065 |
| ARMSTRONG, BRUCE D | 2821 SKINNER ROAD, MIDLOTHIAN, TX 76065 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE, SAN MARCOS, CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT, HANOVER, MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS,LN, WYLIE, TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST, ENFIELD, CT 06082 |
| ARMSTRONG, DEBORAH | 4012 BANDERA DR., PLANO, TX 75074 |
| ARMSTRONG, DRURY | 15625 ANDOVER LN, WAKE FOREST, NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE, SUNBURRY, OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE, LEESBURG, VA 20176 |
| ARMSTRONG, JAY | 5909 MILANO DR, PLANO, TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT, MCLEANSVILLE, NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR, RALEIGH, NC 27616 |
| ARMSTRONG, MARK | PO BOX 1357, ALLEN, TX 750130022 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT, MURPHY, TX 75094 |
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE, DURHAM, NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT, ROWLETT, TX 75089 |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD, DALLAS, TX 75236-1598 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET, CHELMSFORD, MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET, CHELMSFORD, MA 01824 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT, GARLAND, TX 75040 |
| ARNEDO, RUBEN | 1315 SPRINGHAVEN DR., MESQUITE, TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR., PLANO, TX 75093 |
| ARNEWSH INC | 4107 HARBOUR WALK DRIVE, FORT COLLINS, CO 80525 |
| ARNO, MICHAEL | 97 POOLER AVENUE, OTTAWA,  K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE, NEW YORK, NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW, WASHINGTON, DC 20004-1206 |
| ARNOLD, AARON L | 15393 70TH TRAIL NO, PALM BCH GARD, FL 33418 |
| ARNOLD, ANTHONY | 206 PARADISE WAY, RED OAK, TX 751548860 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE, BALTIMORE, MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT, ANTIOCH, TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD, OCALA, FL 34481 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, DENNIS M | 1134 MARLIN PL, TRACY, CA 95376 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT, CARY, NC 27511 |
| ARNOLD, GREG | P.O. BOX 365, GUYMON, OK 73942 |
| ARNOLD, JEFFREY | 5824 SANDY RINGS LN, DUBLIN, OH 43016 |
| ARNOLD, JEFFREY J. | 5824 SANDY RINGS LANE,  ACCOUNT NO. 5801  DUBLIN, OH 43016 |
| ARNOLD, KENT | 914 KILGORE COURT, ALLEN, TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE, BOWIE, MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE, BOWIE, MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR, CEDAR HILL, TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR, NORTH PALM BE, FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR., BOYDTON, VA 23917 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY, WOODSTOCK, GA 30188-2200 |
| ARNON DEVELOPMENT CORPORATION LTD | 1801 WOODWARD DRIVE, OTTAWA, ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST | 1801 WOODWARD DRIVE, OTTAWA, ON K2C 0R3 CANADA |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN, CARY, NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT, HIGHLANDS RANCH, CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT, MARLTON, NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL,APT 2, HOPKINS, MN 55343 |
| AROCHA, JANET | 720 W 74TH PLACE, HIALEAH, FL 33014 |
| AROMAT CORP | 62 DERBY STREET, HINGHAM, MA 02043 |
| ARON BOHLIG | 5 CENTRAL AVENUE, BRYN MAWR, PA 19010 |
| ARON, CORLISS | 695 VELARDE DR, THOUSAND OAKS, CA 91360 |
| ARON, RICHARD | 695 VELARDE DR, THOUSAND OAKS, CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR., DELRAY BEACH, FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE,APT B16, CARRBORO, NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD, OXFORD, NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY,CT, RALEIGH, NC 27603 |
| ARRIS INTERACTIVE LLC | GINNY WALTER,BECKY MACHALICEK,3871 LAKEFIELD DR STE 300, SUWANEE, GA 30024-1292 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DRIVE, SUWANEE, GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER,LINWOOD FOSTER,11450 TECHNOLOGY CIRCLE, DULUTH, GA 30097-1504 |
| ARRIS INTERNATIONAL, INC. | 3871 LAKEFIELD DRIVE SUITE 300, SUWANEE, GA 30024 |
| ARRK PRODUCT DEVELOPMENT | PO BOX 51154, LOS ANGELES, CA 90051-5454 |
| ARRK PRODUCT DEVELOPMENT GROUP | 15201 NW GREENBRIER PARKWAY, BEAVERTON, OR 97006 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR., PLANO, TX 75025 |
| ARROW ALTERA FEE FOR SERVICE | PO BOX 951597, DALLAS, TX 75395-1597 |
| ARROW ELECTRONICS CANADA LTD | 88 HINES ROAD, KANATA, ON K2K 2T8 CANADA |
| ARROW ELECTRONICS CANADA LTD | ARROW ELECTRONICS INC,PO BOX 2532 C25002, CALGARY, AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | PO BOX 2532 C25002, CALGARY, AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | FRANCISCO PIMENTEL #98, MEXICO CITY, DF 6470 MEXICO |
| ARROW ELECTRONICS INC | 35 UPTON DRIVE, WILMINGTON, MA 01887-1073 |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0134 |
| ARROW ELECTRONICS INC | PO BOX 951597, DALLAS, TX 75395-1597 |
| ARROW ELECTRONICS INC | 3000 BOWERS AVENUE, SANTA CLARA, CA 95051 |
| ARROW ELECTRONICS INT INC | 25 HUB DRIVE, PO BOX 8902, MELVILLE, NY 11747-8902 |
| ARROW EVENTS | P O BOX 9, GREELY, ON K4P 1N4 CANADA |
| ARROWHEAD | PO BOX 428, HECTOR, MN 55342 |
| ARROYO, ALICIA | 933 6TH ST,APT E, HERMOSA BEACH, CA 90254 |

| Claim Name | Address Information |
| --- | --- |
| ARROYO, ALICIA A | 933 6TH ST,APT E, HERMOSA BEACH, CA 90254 |
| ARROYO, MIRIAM | 61 GABLES BLVD, WESTON, FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR, CORAL SPRINGS, FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR, , MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD, NOTTINGHAM, NH 03290 |
| ARSHANAPALLY, SANDEEP | 1800 E SPRING CREEK PKWY, #227, PLANO, TX 75074 |
| ART EVOLUTION SERVICE | WESTERBACHSTRASSE 47, FRANKFURT,  60489 GERMANY |
| ART JACKSON | 5134 DEREK DRIVE, SAN JOSE, CA 95136 |
| ART TANIMURA | 18662 MEADOW LN, MUNDELEIN, IL 60060 |
| ARTESYN | PO BOX 90342, CHICAGO, IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | 8310 EXCELSIOR DRIVE, MADISON, WI 53717 |
| ARTESYN COMMUNICATION PRODUCTS | PO BOX 90342, CHICAGO, IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE,PHASE 2, BERTH ONE, KWAI CHUNG,   CHINA |
| ARTESYN TECHNOLOGIES | ARTESYN AUSTRIA GMBH & CO KG,ALTMANNSDORFER STR 101, VIENNA,  1121 AUSTRALIA |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC,PO BOX 533227, ATLANTA, GA 30353-3227 |
| ARTESYN TECHNOLOGIES | 8310 EXCELSIOR DR, MADISON, WI 53717-1911 |
| ARTESYN TECHNOLOGIES | ARTESYN COMMUNICATION PROD INC,PO BOX 90342, CHICAGO, IL 60696-0342 |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC,PO BOX 90346, CHICAGO, IL 60696-0346 |
| ARTESYN TECHNOLOGIES | 2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| ARTESYN TECHNOLOGIES | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| ARTEXT ELECTRONIC PUBLISHING | 250 CITY CENTRE AVENUE - NO140, OTTAWA, ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING INC | 250 CITY CENTRE AVENUE, OTTAWA, ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220,980 JOHNSON FRY RD, ATLANTA, GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE, ROCHESTER, NY 14625 |
| ARTHUR A. COLLINS INC. | ADDRESS CANNOT BE FOUND, |
| ARTHUR J  ROGERS & CO | 3170 DES PLAINES AVE, DES PLAINES, IL 60018 |
| ARTHUR J AXFORD | 118 WIDGEON DRIVE, PAWLEYS ISLAND, SC 29585 |
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD,L-10, PINEHURST, NC 28374 |
| ARTHUR, AMY | 304 NANTUCKET DR., , NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON, MITCHELL, SD 57301 |
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR, RICHARDSON, TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY,2, WESTONE, FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR, CHARLOTTE, NC 28216 |
| ARTIS, IDA | 124 HILL ST, SMITHFIELD, NC 27577 |
| ARTISTIC DECALCOMANIA LTD | 9475 RUE JEAN PRATT, MONTREAL, PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW | 10720 WINDING WOOD,TRL, RALEIGH, NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR, RALEIGH, NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR, RALEIGH, NC 27613 |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET, GOODLAND, KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION, IRVINE, CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN, RALEIGH, NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100, BRAMPTON,  L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER,LINWOOD FOSTER,160 2ND AVE SW, PERHAM, MN 56573-1409 |
| ARVIG TELEPHONE COMPANY | 30965 2ND ST,PO BOX 395, PEQUOT LAKES, MN 56472-0395 |
| ARVINDKUMAR J KARIA | 3517 LAKEBROOK DR, PLANO, TX 75093 |
| ARVINDKUMAR KARIA | 3517 LAKEBROOK DR, PLANO, TX 75093 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET,APT 4J, ARLINGTON HEIGHTS, IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN, FRISCO, TX 75035 |
| ASAD, SYED A | 9725 S BEXLEY DR, HIGHLANDS RANCH, CO 80126 |

| Claim Name | Address Information |
|---|---|
| ASAWA, SAM | 2229 MICARTA DR, PLANO, TX 75025 |
| ASBILL JR, MORRIS W | P O BOX 71, LA GRANGE, TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER,PETRA LAWS,SEIBELSTRASSE  2 4, HOESBACH,   63768 GERMANY |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO, SAN DIEGO, CA 92127 |
| ASCEND COMMUNICATIONS,  INC. | 1160 BATTERY STREET, SUITE 324, SAN FRANCISCO, CA 94111 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET,52587, RAMAT GAN,   ISRAEL |
| ASCENSION PARISH | , , LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY,P.O. BOX 1718, GONZALES, LA 70707 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY,P.O. BOX 1718, GONZALES, LA 70707-1718 |
| ASCENTIUM | 10500 NE 8TH ST STE 1300, BELLEVUE, WA 980044312 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE SUITE 225, BELLEVUE, WA 98004-5770 |
| ASCENTIUM CORPORATION | 10500 NE 8TH ST STE 1300, BELLEVUE, WA 980044312 |
| ASDEL, ROBERT | 678 RANGEVIEW DR, BLACK HAWK, CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE, SAN JOSE, CA 95124 |
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DRIVE,  ACCOUNT NO. 3066  ALLEN, TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW, PORT ORCHARD, WA 98366 |
| ASESORIAS E INVERSIONES | PROMOCIONALES SA,PO BOX 9A 383, REPUBLICA DE PANAMA,   PANAMA |
| ASH, MATTHEW | 15012 HICKORY RD, MILACA, MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD, FRANKLIN, TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD, BROOKS, KY 40109 |
| ASHBEE, WAYNE | 920 SW 70TH AVE, , FL 33317 |
| ASHBEE, WAYNE | 920 SW 70TH AVE, PLANTATION, FL 33317 |
| ASHBY & GEDDES | ATTN: BENJAMIN KEENAN, ESQ.,COUNSEL TO INSIGHT DIRECT,500 DELAWARE AVENUE, WILMINGTON, DE 19889 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH, HOLLADAY, TN 38341 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH,  ACCOUNT NO. 7586  HOLLADAY, TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699, FARMERSVILLE, TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699, FARMERSVILLE, TX 75442 |
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR., ROWLETT, TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN, ROWLETT, TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET, LOS ANGELES, CA 90044 |
| ASHLEY, BETH | 2709 WALTON DR., OCEAN SPRINGS, MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD, MEBANE, NC 27302 |
| ASHLEY, JAMES P | 729 PERRY HOWARD RD, FUQUAY VARINA, NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN,NW, WASHINGTON, DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD, LEBANON, TN 37090 |
| ASHMORE, BRIAN | 6470 SPINDRIFT COURT, GAINESVILLE, GA 30506 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD, OXFORD, NC 27565 |
| ASHOKA VALIA | PO BOX 13955,MUMBAI INDIA, RALEIGH, NC 27709 |
| ASHRAF STAMBOULIE | 313 W 22ND ST,APT 2C, NEW YORK, NY 10011 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE, NASHUA, NH 03060 |
| ASHWOOD, RICHARD H | 3821 N 30TH ST, TAMPA, FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL, FULLERTON, CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN, SHAMONG, NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN, SHAMONG, NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109, DAYTON, NV 89403 |
| ASI GROUP | 2925 BRIARPARK DR, HOUSTON, TX 77042 |
| ASIA PACIFIC TELECOMMUNITY | 12/49 SOI 5 CHAENGWATTANA ROAD, BANGKOK,  10210 THAILAND |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE, THORNHILL,  L3T4K9 CANADA |

| Claim Name | Address Information |
|---|---|
| ASIM, FAHAD | 6909 WIND ROW DR, MCKINNEY, TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY, , CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY, SAN JOSE, CA 95124 |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR., KANATA, ON K2L1A3 CANADA |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370, LA MOLINA,  LIMA 12 PERU |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE, ALLEN, TX 75013 |
| ASK JEEVES INC | DEPT 33187, PO BOX 39000, SAN FRANCISCO, CA 94139-7451 |
| ASKEW, ELTON | 2800 HUNTERS COVE CT., ZEBULON, NC 27597 |
| ASLAM, MUHAMMAD | 2103 TOWN & COUNTRY LANE # 1, SANTA CLARA, CA 95050 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC,ATTN: ADAM MOSKOWITZ,7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC,7600 JERICHO TURNPIKE SUITE 302, WOODBURY, NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EXCELOCITY INC,7600 JERICHO TURNPIKE SUITE 302, WOODBURY, NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KEMPER CONSULTING,ATTN: ADAM MOSKOWITZ,7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 |
| ASP | ASP TECHNOLOGIES INC,710 PINE DRIVE, WINDSOR, CO 80550-5603 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE, WINDSOR, CO 80550-5603 |
| ASP TECHNOLOGIES, INC. | 710 PINE DRIVE, WINDSOR, CO 80550 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,1310 RIDDER PARK DR, SAN JOSE, CA 95131-2313 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY, CHICAGO, IL 60682-0048 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED | 201A BETA 1 GIGASPACE, VIMAN NAGAR, PUNA, MH 411014 INDIA |
| ASPIRE RESOURCING LTD | LIBERTY HOUSE, 222 REGENT ST, LONDON, MD W1B 5TR GREAT BRITAIN |
| ASPLUNDH MOTOR COMPANY INC | 708 BLAIR MILL RD, WILLOW GROVE, PA 19090-1701 |
| ASSANTE | 151 YONGE ST,FLOOR 11, TORONTO, ON M5C 2W7 CANADA |
| ASSANTE | 151 YONGE ST, TORONTO, ON M5C 2W7 CANADA |
| ASSANTE CAPITAL MANAGEMENT | 33 PRINCESS ST, LEAMINGTON, ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT | 264 KING ST EAST, KINGSTON, ON K7L 5C7 CANADA |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE., ARLINGTON, MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET, ARLINGTON, MA 02476 |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR, SAN JOSE, CA 95121 |
| ASSENT LLC | 400 RELLA BLVD,SUITE 165, MONTEBELLO, NY 10901-8114 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE, PLANO, TX 75024 |
| ASSET INTERTECH INC | 2201 NORTH CENTRAL EXPRESSWAY,SUITE 105, RICHARDSON, TX 75080-2718 |
| ASSET OPTIMA LLC | 339 CROSS PARK DRIVE, PEARL, MS 39208-8905 |
| ASSET RELAY | 616 RUE AUGUSTE-MONDOUX, GATINEAU, QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL | ONTARIO POWER GENERATION INC, TORONTO, ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT | 1255 BAY STREET,SUITE 304, TORONTO, ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE | 1707 L STREET NW,SUITE 570, WASHINGTON, DC 20036-4221 |
| ASSOCIACAO NCC CERTIFICACOES | RUA CONCEICAO, 233 -, SALA 2510/2511,CAMPINAS, SAO PAULO,  13010-916 BRAZIL |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 -, CAMPINAS, SP 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES | HALKOVA 2, PRAHA 2,  CZECH REPUBLIC |
| ASSOCIATED MAILING INC | 845 BONNIE LANE, ELK GROVE VILLAGE, IL 60007-2224 |
| ASSOCIATED TELEPHONE DESIGN INC | 16 EAST 34TH STREET, NEW YORK, NY 10016 |
| ASSOCIATES IN SURGERY | SUITE 602,9669 NORTH KENTON AVENUE, SKOKIE, IL 60076 |
| ASSOCIATION DES CADRES SCOLAIRES | DU QUEBEC,1195 DE LAVIGERIE, SAINTE FOY, QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE | POLYTECHNIQUE,CP 6079 SUCC CENTRE-VILLE, MONTREAL, QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET | L'ENVIRONNEMENT,ECOLE NATIONALE DES INGENIEURS,DE SFAX - ROUTE DE SOUKRA KM 4, SFAX, TU  TUNISIA |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION OF BRIEFING PROGRAM | PROGRAM MANAGERS,208 NORTH MARKET ST, DALLAS, TX 75202 |
| ASSOCIATION OF BRIEFING PROGRAM | MANAGERS,P O BOX 141079, DALLAS, TX 75214-1079 |
| ASSOCIATION OF CANADIAN | 3600 STEELES AVENUE EAST, MARKHAM, ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE, NEW YORK, NY 10017 |
| ASSOCIATION UNIVERSITE ET | AEROPORT ROAD KM 0.5, SFAX,  3029 TUNISIA |
| ASSUMPTION LIFE | 770 MAIN ST, MONCTON, NB E1C 8L1 CANADA |
| ASSUMPTION PARISH | , , LA |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT,P.O. DRAWER 920, NAPOLEONVILLE, LA 70390 |
| ASSURANCE MEDICAL INC | 10015 W TECHNOLOGY BLVD FACT-419341, DALLAS, TX 75220 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD, CHELMSFORD, MA 01824-3311 |
| AST TECHNOLOGY LABS INC | 1430 SARNO ROAD, MELBOURNE, FL 32935 |
| AST TELECOM LLC | GINNY WALTER,LORI ZAVALA,INDUSTRIAL PARK TAFUNA, PAGO PAGO,  96799 AMERICAN SAMOA |
| AST TELECOM LLC | INDUSTRIAL PARK TAFUNA,PO BOX 478, PAGO PAGO,  96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA, KNOXVILLE, TN 37932 |
| ASTEC | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC,5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| ASTEC ADVANCED POWER SYSTEMS | PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC ADVANCED POWER SYSTEMS LIMITED | 2280 ALFRED-NOBEL BLVD., SAINT-LAURENT, PQ H4S 2A4 CANADA |
| ASTEC AMERICA | EMERSON NETWORK POWER,PO BOX 903044, CHARLOTTE, NC 28290-3044 |
| ASTEC AMERICA INC | PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC AMERICA INC | ASTEC POWER,PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| ASTEC AMERICA INCORPORATED | ASTEC AMERICA,PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC INTERNATIONAL LIMITED | 38TH FLOOR, CENTRAL PLAZA,18 HARBOUR ROAD,WANCHAI, HONG KONG,  CHINA |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ,MARCIN WRONA,14  16 17/F LU PLZ, KOWLOON,  CHINA |
| ASTEC POWER | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEC POWER | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| ASTEC STANDARD POWER | PO BOX 100148, PASADENA, CA 91189-0148 |
| ASTEELFLASH | ASTEELFLASH GROUP,4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| ASTEELFLASH GROUP | 4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| ASTER INGENIERIE | 55 BIS RUE DE RENNES,LE KLEBER BAT B, CESSON SEVIGNE,  35510 FRANCE |
| ASTOR, MARK B | 1318 YOUNG AVE., MARYVILLE, TN 37801 |
| ASTRAZENECA | KRISTEN SCHWERTNER,JAMIE GARNER,1800 CONCORD PIKE, WILMINGTON, DE 19803-2910 |
| ASTRO SYSTEMS CORP | 311 MOLALLA AVENUE, OREGON CITY, OR 97045-2631 |
| ASTUTE ELECTRONICS | CHURCH HOUSE, WARE, HR SG12 9EN GREAT BRITAIN |
| ASTUTE ELECTRONICS | CHURCH HOUSE,WARE, HRT,  SG12 9EN UNITED KINGDOM |
| AT & T | PO BOX 33009, CHARLOTTE, NC 28243-0001 |
| AT & T | PO BOX 70529, CHARLOTTE, NC 28272-0529 |
| AT & T | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| AT & T | PO BOX 105262, ATLANTA, GA 30348-5262 |
| AT & T | 85 ANNEX, ATLANTA, GA 30385-0001 |
| AT & T | PO BOX 8100, AURORA, IL 60507 |
| AT & T | PO BOX 630047, DALLAS, TX 75263-0047 |
| AT & T | PO BOX 650516, DALLAS, TX 75265-0516 |
| AT & T | PO BOX 940012, DALLAS, TX 75394-0012 |
| AT & T | AT&T PIONEERS,410 WEST MISSOURI, MIDLAND, TX 79701-5110 |
| AT & T | 795 FOLSOM ROOM 517-02, SAN FRANCISCO, CA 94107-4223 |
| AT & T | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |

| Claim Name | Address Information |
|---|---|
| AT & T INTERNET SERVICES | PO BOX 650396, DALLAS, TX 75266-0396 |
| AT &T | PO BOX 10226, NEWARK, NJ 07193-0226 |
| AT KEARNEY | A T KEARNEY INC,222 WEST ADAMS STREET SUITE, CHICAGO, IL 60606 |
| AT&T | PO BOX 13140, NEWARK, NJ 07101-5640 |
| AT&T | PO BOX 13146, NEWARK, NJ 07101-5646 |
| AT&T | PO BOX 13148, NEWARK, NJ 07101-5648 |
| AT&T | 200 LAUREL AVE, MIDDLETOWN, NJ 07748 |
| AT&T | ONE AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T | ONE AT&T WAY, RM 3C221H, BEDMINSTER, NJ 07921 |
| AT&T | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T | PO BOX 830017, BALTIMORE, MD 21283-0017 |
| AT&T | PO BOX 830022, BALTIMORE, MD 21283-0022 |
| AT&T | PO BOX 830120, BALTIMORE, MD 21283-0120 |
| AT&T | PO BOX 105414, ATLANTA, GA 30348-5414 |
| AT&T | PO BOX 105503, ATLANTA, GA 30348-5503 |
| AT&T | PO BOX 277019, ATLANTA, GA 30384-7019 |
| AT&T | MAILDROP P308, TAMPA, FL 33607 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC,MAILDROP P308, TAMPA, FL 33607 |
| AT&T | PO BOX 9001309, LOUISVILLE, KY 40290-1309 |
| AT&T | PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| AT&T | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| AT&T | PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T | PO BOX 8110, AURORA, IL 60507-8110 |
| AT&T | PO BOX 2969, OMAHA, NE 68103-2969 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | PO BOX 650661, DALLAS, TX 75265-0661 |
| AT&T | PO BOX 660011, DALLAS, TX 75266-0011 |
| AT&T | PO BOX 930170, DALLAS, TX 75393-0170 |
| AT&T | PO BOX 78114, PHOENIX, AZ 85062-8114 |
| AT&T | 2600 CAMINO RAMON, SAN RAMON, CA 94583 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP | 795 FOLSOM, SAN FRANCISCO, CA 94107-4223 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| AT&T CORP. | ONE AT&T PLAZA, DALLAS, TX 75202 |
| AT&T CORPORATION | JONATHAN HATHCOTE,STEPHEN MALLINSON,1 AT&T WAY, BEDMINSTER, NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD, RICHMOND, VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500, TORONTO, ON M5V 3L2 CANADA |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC | 200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 8102, AURORA, IL 60507-8102 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STATION A, TORONTO, ON M5W 3M1 CANADA |
| AT&T INC | 17950 W CORPORATE DRIVE,2ND FLOOR, BROOKFIELD, WI 53045-6300 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ.,ONE AT&T WAY, ROOM 3A218, BEDMINSTER, NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD, AUSTIN, TX 78730-1119 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD,BUILDING III 4TH FLOOR, AUSTIN, TX 78730-1119 |
| AT&T LOCAL SERVICES INC | 429 RIDGE RD, DAYTON, NJ 08810 |

| Claim Name | Address Information |
|---|---|
| AT&T LONG DISTANCE | PO BOX 5017, CAROL STREAM, IL 60197-5017 |
| AT&T LONG DISTANCE | PO BOX 660688, DALLAS, TX 75266-0688 |
| AT&T MOBILITY | GLENRIDGE HIGHLANDS TWO, SUITE 1520,5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342 |
| AT&T MOBILITY | PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| AT&T MOBILITY LLC | 8654 - 154TH AVENUE NE, REDMOND, WA 98052 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE,STEPHEN MALLINSON,200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP | 200 S LAUREL AVE, MIDDLETOWN, NJ 07748-1998 |
| AT&T OPERATIONS INC | 530 MCCULLOUGH ROOM 5 R 6, SAN ANTONIO, TX 78215-2104 |
| AT&T SERVICES INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,2000 W SBC CENTER DR, HOFFMAN ESTATES, IL 60196-5000 |
| AT&T SERVICES INC | 1587 FRANKLIN ST, OAKLAND, CA 94612-2803 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE,STEPHEN MALLINSON,15 VREELAND RD, FLORHAM PARK, NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840, OMAHA, NE 68103-2840 |
| AT&T WORLDWIDE TELECOMMUNICATIONS | SERVICES SINGAPORE PTE LTD,83 SCIENCE PARK DRIVE,#04-03/04 THE CURIE, , 118258 SINGAPORE |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS,PTA. C/. SEVERO OCHOA, 2.,  ACCOUNT NO. 2813 CAMPANILLAS, MALAGA,  29590 SPAIN |
| ATALLA, ASHRAF W | 15 WAVERLY PL, SOUTH BRUNSWICK, NJ 08852 |
| ATB FINANCIAL | 601 STEWART GREEN SW, CALGARY, AB T3H 3C8 CANADA |
| ATB FINANCIAL | 404 MAIN ST, AIRDRIE, AB T4B 3C3 CANADA |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVENUE, 11TH FLOOR, BOSTON, MA 02116 |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD, DUNBARTON, NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R, PEARCE, AZ 85625-6066 |
| ATCOM, INC | 308 G STREET, SAN DIEGO, CA 92101 |
| ATDI INC | 1420 BEVERLY ROAD, SUITE 140, MCLEAN, VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE | BRYNSALLEN 4,PO BOX 6472 ETTERSTAD, OSLO,  605 NORWAY |
| ATER, CRAIG E | 1539 W HOLLY ST, RIALTO, CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST, POWAY, CA 92064 |
| ATG INDUSTRIES INC | 731 INDUSTRIELLE ST, ROCKLAND, ON K4K 1T2 CANADA |
| ATHAS, EDWARD L | 12652 JETTY ST, GARDEN GROVE, CA 92840 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO, NEW HOPE, MN 55428 |
| ATHWAL, DAVINDER | 109 CROSS CREEK DRIVE, CHAPEL HILL, NC 27514 |
| ATIS | 1200 G STREET NW,SUITE 500, WASHINGTON, DC 20005 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT., WAKE FOREST, NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET,APT 418, MURFREESBORO, TN 37130 |
| ATKINS, SETH | 9616 MILL HOLLOW DR., DALLAS, TX 75243 |
| ATKINSON, DAVID P | 4044 ROYAL DR, FRANKLINTON, NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL,APT 203, FALLS CHURCH, VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND, RALEIGH, NC 27613 |
| ATKINSON, RUBY M | PO BOX 544, MIDDLESEX, NC 27557 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND, CEDAR PARK, TX 78613 |
| ATLAN LABORATORIES | 6849 OLD DOMMINION DRIVE,SUITE 360, MCLEAN, VA 22101 |
| ATLANTA AREA COUNCIL | 1800 CIRCLE 75 PARKWAY, ATLANTA, GA 30339 |
| ATLANTA CABLE SALES INC. | PO BOX 106029, ATLANTA, GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC | 6400 POWERS FERRY RD,SUITE 105, ATLANTA, GA 30339 |
| ATLANTA SYMPHONY ORCHESTRA | 1280 PEACHTREE ST NE, ATLANTA, GA 30309-3502 |
| ATLANTIC ENVELOPE CO | NATIONAL ENVELOPE,PO BOX 933255, ATLANTA, GA 31193-3255 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC ENVELOPE CO | PO BOX 888, NASHVILLE, TN 37202 |
| ATLANTIC ENVELOPE COMPANY | 888 ELM HILL PIKE, NASHVILLE, TN 37210-2843 |
| ATLANTIC SYSTEMS GROUP INC | INCUTECH CENTER, BAG SERVICE 69000, FREDERICTON, NB E3B 6C2 CANADA |
| ATLANTIC TECH SERVICES | 3046-1 BRECKSVILLE ROAD, RICHFIELD, OH 44286 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | 620 WHITEVILLE RD NW,PO BOX 3198, SHALLOTTE, NC 28459-3198 |
| ATLAS BOX & CRATING CO | 38 PROVIDENCE ROAD, SUTTON, MA 01590-3813 |
| ATLAS VAN LINES INC | PO BOX 970, OAKVILLE, ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC | PO BOX 952340, ST LOUIS, MO 63195-2340 |
| ATLASSIAN SOFTWARE | 275 GEORGE STREET, NEW SOUTH WALES,  2000 AUSTRALIA |
| ATLASSIAN SOFTWARE | 173-185 SUSSEX ST, SYDNEY, NS 2000 AUSTRALIA |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR, RICHARDSON, TX 75082 |
| ATMEL CORPORATION | 2125 O,NEL DRIVE, SAN JOSE, CA 95131 |
| ATMEL SARL CORP | ROUTE DES ARSENAUX 41, FRIBOURG,  1705 SWITZERLAND |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108,  ACCOUNT NO. 8000015161801380000  PHOENIX, AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP,ATMOS ENERGY CORPORATION,P.O. BOX 650205, DALLAS, TX 75265-0205 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN, ANTIOCH, TN 37013 |
| ATOS ORIGIN | LES MIROIRS C 18 AV D'ALSACE,PARIS LA DEFENSE, CEDEX,  92926 FRANCE |
| ATSER LP | 1150 RICHCREST DR, HOUSTON, TX 77060-6209 |
| ATT | AT&T,PO BOX 13140, NEWARK, NJ 07101-5640 |
| ATT | AT&T,PO BOX 13146, NEWARK, NJ 07101-5646 |
| ATT | AT&T,PO BOX 13148, NEWARK, NJ 07101-5648 |
| ATT | AT & T,PO BOX 105262, ATLANTA, GA 30348-5262 |
| ATT | AT&T,PO BOX 105414, ATLANTA, GA 30348-5414 |
| ATT | AT&T,PO BOX 105503, ATLANTA, GA 30348-5503 |
| ATT | AT & T,85 ANNEX, ATLANTA, GA 30385-0001 |
| ATT | AT&T,PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| ATT | AT&T,PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT | AT&T,PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| ATT | AT & T,PO BOX 8100, AURORA, IL 60507 |
| ATT | AT&T GLOBAL SERVICES,PO BOX 8102, AURORA, IL 60507-8102 |
| ATT | AT&T TELECONFERENCE SERVICES,PO BOX 2840, OMAHA, NE 68103-2840 |
| ATT | AT&T LONG DISTANCE,PO BOX 660688, DALLAS, TX 75266-0688 |
| ATT | AT&T KNOWLEDGE VENTURES LP,6500 RIVER PLACE BLVD, AUSTIN, TX 78730-1119 |
| ATT | AT & T,PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS,  ACCOUNT NO. US001136 |
| ATTACHMATE CORP | 3617 131ST AVENUE SOUTH EAST, BELLEVUE, WA 98006 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27, BILLERICA, MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE, SOUTH AMBOY, NJ 08879 |
| ATTERIDGE, ROBERT W | 1705 COIT RD #1122, PLANO, TX 75075-6151 |
| ATTIANY, MUHAMMED | PO BOX 335, GRAFTON, MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335, GRAFTON, MA 01519 |
| ATTO TECHNOLOGY INC | 155 CROSSPOINT PARKWAY, AMHERST, NY 14086 |
| ATWAY, JIM | 4816 BLACK HOLLOW HEIGHTS LN, DUBLIN, VA 24084 |
| ATWAY, JIM | PO BOX 574, DUBLIN, VA 240840574 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR, CHESTERFIELD, MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST, SIMI VALLEY, CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL, COLORADO SPRINGS, CO 80919 |
| AU, TONY | PO BOX 4520, MT. VIEW, CA 94040 |

| Claim Name | Address Information |
|---|---|
| AU-YEUNG, JOHNSON | 11 KERRY HILL, FAIRPORT, NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN, PLANO, TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984, BLUE HILL, ME 04614-0984 |
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE, LOS ALTOS, CA 94024 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR., RALEIGH, NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,107 E SAMFORD AVE, AUBURN, AL 36830-7415 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD, MEDFIELD, MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST, SANTA CLARA, CA 95050-5340 |
| AUDIO CODES | 41 WILLIAM STREET, NEEDHAM, MA 02194-1773 |
| AUDIO FAX | 2000 POWERS FERRY ROAD, SUITE 200, MARIETTA, GA 30067 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 3900 GASKINS ROAD, RICHMOND, VA 23233 |
| AUDIO RESPONSE TECHNOLOGIES, | INCORPORATED,647 FRANKLIN AVENUE, GARDEN CITY, NY 11530 |
| AUDIO VIDEO DATA MEDIA AVD | AUDIO VIDEO DISBRIBUTORS,29277 SOUTHFIELD RD, SOUTHFIELD, MI 48076-1985 |
| AUDIO VIDEO DATA MEDIA AVD | 28044 CENTER OAKS COURT, WIZOM, MI 48393 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE, SANTA CLARA, CA 95054 |
| AUDIOCODES | AUDIOCODES LTD,1 HAYARDEN STREET, AIRPORT CITY LOD,  70151 ISRAEL |
| AUDIOCODES | PO BOX 10056, UNIONDALE, NY 11555 |
| AUDIOCODES | AUDIOCODES INC,PO BOX 10056, UNIONDALE, NY 11555-1056 |
| AUDIOCODES | AUDIOCODES INC,3000 TECHNOLOGY DR SUITE, PLANO, TX 75074 |
| AUDIOCODES | 2099 GATEWAY PLACE SUITE 500, SAN JOSE, CA 95110-1087 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SAN DIEGO, CA 92121-1999 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SUITE 150, SAN DIEGO, CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER,LINWOOD FOSTER,27 WORLD'S FAIR DRIVE, SOMERSET, NJ 08873 |
| AUDIOCODES INC | PO BOX 10056, UNIONDALE, NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE, PLANO, TX 75074 |
| AUDIOCODES INC | 3000 TECHNOLOGY DRIVE, PLANO, TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET, AIRPORT CITY LOD,  70151 ISRAEL |
| AUDIOCODES LTD | PO BOX 10056, UNIONDALE, NY 11555 |
| AUDREY TAYLOR | 4333 ANGELINA DR, PLANO, TX 75074 |
| AUER, MICHAEL | 3596 PIMLICO DRIVE, PLEASANTON, CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY, SOMERSET, NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE, MIDDLEFIELD, CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN, CHESHIRE, CT 06410 |
| AUGUSTA COUNTY OF | 18 GOVERNMENT CENTER LN, VERONA, VA 24482-2639 |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE, RICHARDSON, TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD, , IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST, BROOKLYN, NY 11208 |
| AUGUSTUS, WAYNE M | 4104 NANCY DRR, TOCCOA, GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR, ALLEN, TX 75002 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL, RALEIGH, NC 27613 |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE, N PALM BEACH, FL 33408 |
| AURITAS LLC | 4907 INTERNATIONAL PKWY, SUITE 1051, SANFORD, FL 32771 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL, SANFORD, FL 32771-8116 |
| AURORA MEDICAL GROUP | PO BOX 341457, MILWAUKEE, WI 53234 |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW, CARACAS,  1080 VENEZUELA |
| AURORA SYSTEMS INC | 40 NAGOG PARK, SUITE 101, ACTON, MA 01720 |
| AUSLEY, DONNA | 8904 WOODCHASE CT, WAKE FOREST, NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT, WAKE FOREST, NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE, MONTCLAIR, NJ 07042-4307 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT, DUBLIN, CA 94568-1002 |
| AUSTIN, FREDERICK | 18788 MARSH LN #1912, DALLAS, TX 75287 |
| AUSTIN, HENRY | 4927 STONY FORD DR., DALLAS, TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH, CLARKSVILLE, TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H, DALLAS, TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204, DALLAS, TX 75248 |
| AUSTIN, PAUL | 2 VINEYARD DR, STRATHAM, NH 03885 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR, DALLAS, TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY, DURHAM, NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR., SANFORD, NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD, DURHAM, NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA |
| AUSTRIA TELECOMMUNICATION GES. M.B.H. | POTTENDORFER STR. 19-21, VIENNA,    AUSTRIA |
| AUSTRING FENDRICK FAIRMAN | PARKKAN,THE DRURY BUILDING, WHITEHORSE, YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B | 98 LISA LANE, LAKE WORTH, FL 33461 |
| AUTHEMENT, PATRICK L | 940 WOODED CREEK LN, MCKINNEY, TX 75070 |
| AUTODESK INC | 111 MCINNIS PARKWAY, SAN RAFAEL, CA 94903-2700 |
| AUTOMATED OUTLET | 708 VALLEY RIDGE CIRCLE, LEWISVILLE, TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED | 11- ON SUM ST,SHA TIN, NT, HONG KONG,    SWITZERLAND |
| AUTOMATIC DATA PROCESSING INC | 3 ADP BLVD, ROSELAND, NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER,JAMIE GARNER,1 ADP BLVD, ROSELAND, NJ 07068-1786 |
| AUTOMATION SOUTH ELECTRONICS | 1635 TRAILS END, GREENVILLE, NC 27858 |
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC,PO BOX 8500-4375, PHILADELPHIA, PA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375, PHILADELPHIA, PA 19178-4375 |
| AUTOMOTIVE RENTALS INC. | 9000 MIDLANTIC DRIVE, PO BOX 5039, MT. LAUREL, NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | C/O JOHN V. FIORELLA, ESQUIRE,ARCHER & GREINER, PC,ONE CENTENNIAL SQUARE, ACCOUNT NO. 0454  HADDONFIELD, NJ 08033 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | 9000 MIDLANTIC DRIVE, MOUNT LAUREL, NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF | 17 PLACE DE LA BOURSE, PARIS,   75082 FRANCE |
| AUTREY, BRYAN | 102 ASHTON FARMS DR., CANTON, GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD, STEM, NC 27581 |
| AV CANADA INC | 1655 THE QUEENSWAY EAST, MISSISSAUGA, ON L4X 2Z5 CANADA |
| AV METRO | 200 POWELL DR SUITE 108, RALEIGH, NC 27606 |
| AV METRO | 5401 ETTA BURK COURT, RALEIGH, NC 27606 |
| AV METRO | AV METRO,5401 ETTA BURK COURT, RALEIGH, NC 27606 |
| AV METRO | AV METRO,200 POWELL DR SUITE 108, RALEIGH, NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT., RALEIGH, NC 27606 |
| AVAGO | AVAGO TECHNOLOGIES CORP,350 WEST TRIMBLE RD, SAN JOSE, CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | POSTAL STATION A,PO BOX 4231, TORONTO, ON M5W 5P3 CANADA |
| AVAGO TECHNOLOGIES CORP | PO BOX 2368, CAROL STREAM, IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD, SAN JOSE, CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE, RESTON, VA 20190-5668 |
| AVAIL MEDIA INC | 10811 MAIN STREET,ATTN ACCTS RECEIVABLE, BELLEVUE, WA 98004-6323 |
| AVANADE CANADA INC | 5450 EXPLORER DRIVE, MISSISSAUGA, ON L4W 5M1 CANADA |
| AVANES, ROBERT | 152 SANTA LOUISA, IRVINE, CA 92606 |
| AVANEX | AVANEX CORPORATION,40919 ENCYCLOPEDIA CIRCLE, FREMONT, CA 94538-2436 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP,DAVID A HONIG - BRAIAN Y LEE,101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP,DAVID A. HONIG - BRIAN Y. LEE,101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |

| Claim Name | Address Information |
|---|---|
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE, FREMONT, CA 94538-2436 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP,DAVID A HONIG - BRAIAN Y LEE,101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP,DAVID A. HONIG - BRIAN Y. LEE,101 CALIFORNIA STREET, SAN FRANCISCO, CA 94111 |
| AVANT TECHNOLOGY | PO BOX 671219, DALLAS, TX 75267-1219 |
| AVANT TECHNOLOGY | PO BOX 80249, AUSTIN, TX 78708-0249 |
| AVATAR | AVATAR MOVING SYSTEMS INC,PO BOX 728, YAPBANK, NY 11980-0728 |
| AVATAR MOVING SYSTEMS INC | PO BOX 728, YAPBANK, NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS,10715 RED RUN BOULEVARD, OWINGS MILLS, MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, OWINGS MILLS, MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101, OWINGS MILLS, MD 21117 |
| AVATECH SOLUTIONS | PO BOX 17687, BALTIMORE, MD 21297-1687 |
| AVATECH SOLUTIONS, INC. | 10715 RED RUN BLVD., SUITE 101,  ACCOUNT NO. 1180  OWINGS MILLS, MD 21117 |
| AVAYA INC | BANK OF AMERICA, PO BOX 402408, ATLANTA, GA 30384-2408 |
| AVCON | AVCON INC,PO BOX 4793, CARY, NC 27519-4793 |
| AVCON INC | PO BOX 4793, CARY, NC 27519-4793 |
| AVEA ILETISIM HIZMETLERI AS | ABDI IPEKCI CAD NO.75, MACKA ISTANBUL,  34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY | 401 DOUGLAS ST,SUITE 406, SIOUX CITY, IA 51101-1471 |
| AVENUE A | AVENUE A /RAZORFISH LLC,DEPT. CH 17218, PALANTINE, IL 60055-7218 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218, PALANTINE, IL 60055-7218 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800, SEATLE, WA 98104 |
| AVERA, ALLAN D | 6509 THE LAKES DR,APT J, RALEIGH, NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE, SOUTHBOROUGH, MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD., CREEDMOOR, NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56, CREEDMOOR, NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD, CREEDMOOR, NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56, CREEDMOOR, NC 27522 |
| AVERNA TECHNOLOGIES | 87 PRINCE ST,SUITE 140, MONTREAL, QC H3C 2M7 CANADA |
| AVERNA TECHNOLOGIES | 87 RUE PRINCE,SUITE 140, MONTREAL, QC H3C 2M7 CANADA |
| AVERSA, ARTHUR | 27 ARCADIA ROAD, GOSHEN, NY 10924 |
| AVERY, BARBARA A | 411 PLAZA DR, GARNER, NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW, ANOKA, MN 55303 |
| AVERY, CINDI K | 1137 VENICE ROAD, KNOXVILLE, TN 37923 |
| AVERY, KAREN | 4945 CHATSWORTH LANE, SUWANEE, GA 30024-1384 |
| AVERY, KAREN L | 4945 CHATSWORTH LANE, SUWANEE, GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR, STERLING, VA 20165 |
| AVERY, MARY E | 1197 MUNN RD, CREEDMOOR, NC 27522 |
| AVERY, PATRICIA | 15 OAKMONT COURT, CLAYTON, NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE, ST. MARYS, GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE, SAN JOSE, CA 95136 |
| AVEY ELECTRIC | 86 MEDFORD AVENUE, PATCHOGUE, NY 11772 |
| AVEY ELECTRIC | PO BOX 1429, PATCHOGUE, NY 11772 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD, BILLERICA, MA |
| AVICI SYSTEMS INC | GINNY WALTER,LORI ZAVALA,296 CONCORD ROAD, BILLERICA, MA 01821-3487 |
| AVICI SYSTEMS INC | 101 BILLERICA AVE,BLDG #6, NORTH BILLERICA, MA 01862-1269 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR., MOORPARK, CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD, PITTSFORD, NY 14534 |
| AVION | AVION SYSTEMS INC,200 MANSELL COURT EAST # 300, ROSWELL, GA 30076 |

| Claim Name | Address Information |
| --- | --- |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300, ROSWELL, GA 30076 |
| AVION SYSTEMS PVT LTD | MARWAH COMPLEX, 4, MARWAH EST,KRISHNALAL MARWAH MARG, MUMBAI, MH 400072 INDIA |
| AVIRETT, JOSEPH | 28801 SHADOW VALLEY LN, SAUGUS, CA 91350 |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD, GARDEN CITY, NY 11530 |
| AVIS, GEOFFREY G | 1415 LA PLAZA DR, SAN MARCOS, CA 92078-4711 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404, FORT LAUDERDALE, FL 33324 |
| AVKAY TELECOM CONSULTANTS | 1051 RIVERSIDE ROAD, SUGAR HILL, GA 30518 |
| AVNET | AVNET CANADA,190 COLONNADE ROAD, NEPEAN,  K2E 7J5 CANADA |
| AVNET | AVNET ELECTRONICS MARKETING,10 CENTENNIAL DR, PEABODY, MA 01960-7900 |
| AVNET | AVNET INC,BOX 70390, CHICAGO, IL 60673-0390 |
| AVNET | PO BOX 847722, DALLAS, TX 75284-7722 |
| AVNET | AVNET INC,1820 MCCARTHY BLVD, MILPITAS, CA 95035 |
| AVNET CANADA | 190 COLONNADE ROAD, NEPEAN, ON K2E 7J5 CANADA |
| AVNET CANADA | 7575 ROUTE TRANS CANADIENNE, ST LAURENT, QC H4T 1V6 CANADA |
| AVNET CANADA | 190 COLONNADE ROAD, NEPEAN, ON K2E 7J5 CANADA |
| AVNET CANADA | AVNET INTL CANADA LTD,PO BOX 3258, STATION A, TORONTO, ON M5W 4K2 CANADA |
| AVNET CANADA | 8608 COMMERCE COURT, BURNABY, BC V5A 4N6 CANADA |
| AVNET ELECTRONICS | 2021 LAKESIDE BLVD, RICHARDSON, TX 75082-4301 |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR, PEABODY, MA 01960-7900 |
| AVNET INC | 2021 LAKESIDE BLVD, RICHARDSON, TX 75082-4301 |
| AVNET INC | 1820 MCCARTHY BLVD, MILPITAS, CA 95035 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 847722, DALLAS, TX 75284-7722 |
| AVNET, INC. | 3030 SALT CREEK LANE # 150, ARLINGTON HEIGHTS, IL 60005 |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, MISSISSAUGA, ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, SUITE 300, MISSISSAUGA, ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 2425 MATHESON BLVD EAST,7TH FLOOR, MISSISSAUGA, ON L4W 5K4 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST,SUITE 300, MISSISSAUGA, ON L5R 4G7 CANADA |
| AVOYELLES PARISH SALES TA | , , LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT,221 TUNICA DRIVE WEST, MARKSVILLE, LA 71351 |
| AVRI DORIA | 125 6TH ST, PROVIDENCE, RI 02906-2805 |
| AVW TELAV | 2056 32E AVENUE, MONTREAL, QC H8T 3H7 CANADA |
| AVW TELAV | 1930 ONESIME-GAGNON, LACHINE, QC H8T 3M6 CANADA |
| AVW TELAV INC | 1930 ONESIME-GAGNON, LACHINE, QC H8T 3M6 CANADA |
| AVX CORPORATION | 801 17TH AVENUE SOUTH, PO BOX 867, MYRTLE BEACH, SC 29578-0867 |
| AWAD, GEORGE | 517 CAMERON LN, ALLEN, TX 75002 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE, ALPHARETTA, GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY, FREMONT, CA 94538 |
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED,2100 LAKESIDE BLVD SUITE 300, RICHARDSON, TX 75082 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, SUITE 300, RICHARDSON, TX 75082 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300,  ACCOUNT NO. 0510  RICHARDSON, TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE, , TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST, DURHAM, NC 27704 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC | 4 ORINDA WAY, BUILDING E, ORINDA, CA 94563 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE, VALENCIA, CA 91355 |
| AXERRA | 411 WAVERLEY OAKS RD STE 331, WALTHAM, MA 024528422 |
| AXERRA NETWORKS INC | 2000 COMMONWEALTH AVENUE,SUITE 200, AUBURNDALE, MA 02466 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, BOCA RATON, FL 33431 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, SUITE 359, BOCA RATON, FL 33431 |

| Claim Name | Address Information |
| --- | --- |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, BOCA RATON, FL 33431-7333 |
| AXERRA NETWORKS LTD | 24 RAOUL WALLENBERG, TEL AVIV,  69719 ISRAEL |
| AXESSTEL INC | 6815 FLANDERS DRIVE, SAN DIEGO, CA 92121 |
| AXFORD, ARTHUR J | 118 WIDGEON DRIVE, PAWLEYS ISLAND, SC 29585 |
| AXFORD, MARK A | 2350 120TH STREET, FOSSTON, MN 56542 |
| AXION SALES FORCE DEVELOPMENT | 4600 TOUCHTON ROAD EAST,BUILDING 100 SUITE 150, JACKSONVILLE, FL 32246 |
| AXIS PROTOTYPES | 6956 JARRY EST, MONTREAL, QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC | 581 VILLAGE TRACE BUILDING 12A, MARIETTA, GA 30067-4067 |
| AXTEL SAB DE CV | FKA  AXTEL SA DE CV,BOULEVARD DIAZ ORDAZ KM 3.33,UNIDAD SAN PEDRO, SAN PEDRO GARZA GARCIA,NL,  66215 MEXICO |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE, EL PASO, TX 79912-1123 |
| AYACHI, MOSTAPHA | 1212 WHITESTONE DR, MURPHY, TX 750944115 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA,CALLE 26 AA-28, TRUJILLO ALTO, PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA, TRUJILLO ALTO, PR 00976 |
| AYALA, LUIS | URB. INTERAMERICANA,CALLE 26 AA-28, TRUJILLO ALTO, PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD,APT 103D, FRAMINGHAM, MA 01702 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT, DURHAM, NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD, CHERRY HILL, NJ 08034 |
| AYDEMIR, METIN | 24 SADDLEWOOD CT, DURHAM, NC 27713 |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD, RALEIGH, NC 27603 |
| AYERS, MARK | 4349 ERBES RD, THOUSAND OAKS, CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE., CORONA DEL MAR, CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND, SALINA, KS 67401 |
| AYERS, ROBERT | PO BOX 76, ELKHART, IN 46515 |
| AYERS, WARREN | 732 KENMORE ROAD, AMHERST, VA 24521 |
| AYIAH, FREDERICK | 1513 BALBOA LN, ALLEN, TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR, FRISCO, TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT, CONCORD, CA 94520 |
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR, STERLING HEIGHTS, MI 48314 |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN, PLANO, TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE,#162, DENVER, CO 80237 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT, RALEIGH, NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD, FUQUAY VARINA, NC 27526 |
| AYUBI, NICOLE | 3065 SOTO CT., TRACY, CA 95377 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR, MCKINNEY, TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE, DEER PARK, NY 11729 |
| AZAIRE NETWORKS | 4800 GREAT AMERICA PKWY, SUITE-515, SANTA CLARA, CA 95054-1228 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK, CONCORD, CA 94518 |
| AZAR, KEVIN | P.O. BOX 793974, DALLAS, TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN, PLANO, TX 75025 |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST, CARY, NC 27513 |
| AZIMI, BEHFAR | 123 VISTA REAL CT, LOS GATOS, CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD., BELMONT, MA 02478 |
| AZIMUTH SYSTEMS | 31 NAGOG PARK, ACTON, MA 01720 |
| AZIZ, FAHAD | 12305 MADISON DRIVE, ATLANTA, GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW, CALGARY, AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL, ,  T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT, SAN JOSE, CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| AZIZUDDIN, MOHAMMAD R | 17650 LANCIA DR, MORGAN HILL, CA 95037 |
| AZLAN GROUP PLC (USD) | LION HOUSE, 4 PIONEER BUS PARK,AMY JOHNSON WAY CLIFTON MOOR, YORK,   YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE | LION HOUSE,4 PIONEER BUSINESS PARK CLIFTON MOOR, YORK,   YO26 6PB GREECE |
| AZMAK, OKAN | NEXTWAVE TELECOM,3 SKYLINE DRIVE, HAWTHORNE, NY 10532 |
| AZUL SYSTEMS INC | 1600 PLYMOUTH STREET, MOUNTAIN VIEW, CA 94043-9992 |
| B GAIL YOUNG | 905 CRABTREE XING, MORRISVILLE, NC 27560 |
| B&B ELECTRONICS | 707 DAYTON ROAD, OTTAWA, IL 61350-6040 |
| B.E.L.-TRONICS LIMITED | 8100 SAGL PARKWAY, COVINGTON, GA 30209 |
| B2B COMPUTER PRODUCTS | 313 ROHLWING RD, ADDISON, IL 60101-3029 |
| B2B TRUST | 130 ADELAIDE ST WEST, TORONTO, ON M5H 3P5 CANADA |
| B2B TRUST | 130 ADELAIDE STREET,4TH FLOOR, TORONTO, ON M5H 3P5 CANADA |
| BAAN INT BV | ZONNEOORDLAAN 17, 6710 BG EDE, ,  3770AC THE NETHERLANDS |
| BABA, NAGARAJAN | 7 WINDEMERE COURT, WHIPPANY, NJ 07981 |
| BABAR, ANSHU | 2420 WINDY RIDGE CT, PLANO, TX 75025 |
| BABAYEV, RUSLAN | 1329 PARK DR APT 2, MOUNTAIN VIEW, CA 94040 |
| BABB, JOHN W | 412B STRAWBRIDGE RD, WALLKILL, NY 125893968 |
| BABB, JOHN W | 96 ROBINSON LN, WAPPENGER FALLS, NY 12590 |
| BABB, LISA | 8425 CATSKILL COURT, PLANO, TX 75025-4212 |
| BABB, LISA I | 8425 CATSKILL CT,  ACCOUNT NO. 6332  PLANO, TX 75025-4212 |
| BABCOCK DESIGN GROUP | 52 EXCHANGE PLACE, SALT LAKE CITY, UT 84111 |
| BABEL, JAY E | 8112 HADFIELD DRIVE, JOHNSTON, IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1, CYPRESS, FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD, DURHAM, NC 27712 |
| BABIN, ANNE | BOX 2084, CHARLO,  E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE, ALLEN, TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL, STERLING, VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL, QUEEN CREEK, AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL., CARY, NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE, RICHARDSON, TX 75082 |
| BABSTOCK, PETE | BOX 2, SITE 1, EASTPORT,  A0G1Z0 CANADA |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022, SAN JOSE, CA 95136 |
| BABU, AMBILI | 4300 THE WOODS DRIVE,APT #2022, SAN JOSE, CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE, MOORE, SC 29369 |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317, MCKINNEY, TX 75069 |
| BACCHIOCHI, GERRY | 120 MEADOWSTONE CIRCLE, RINGGOLD, GA 30736 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN, WOODSTOCK, GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL, IRVING, TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL, IRVING, TX 75063 |
| BACH, ROBERT J | 5261 LUCKY AVE, CHUBBUCK, ID 832022136 |
| BACHMAN, ARTHUR W | 16537 133RD ST., LITTLE FALLS, MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13, PERHAM, MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT, BRISTOW, VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT, BRISTOW, VA 20136 |
| BACKBONE SECURITY COM INC | 320 ADAMS STREET, FAIRMONT, WV 26554-3174 |
| BACKMAN, PER | 5825 CONCORD LN, THE COLONY, TX 75056 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W, RALEIGH, NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY,WEST, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| BACKSHALL, DONNA | 7413 SIX FORKS RD,#219, RALEIGH, NC 27615 |
| BACO | BACO ENTERPRISES INC,1985 ROUTE 34, WALL, NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34, WALL, NJ 07719 |
| BACO ENTERPRISES INC | PO BOX 679, ALLENWOOD, NJ 08720-0679 |
| BACZEK, MICHAEL F | 11 HANSON PL, PLAINVILLE, CT 06062 |
| BADAL, SUMIT | 2130 GREER RD, PALO ALTO, CA 943033126 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY, ALLEN, TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD, RICHARDSON, TX 75082 |
| BADENHOP, ROGER L | 15224 BUCHANAN COURT, EDEN PRAIRIE, MN 55344-1802 |
| BADGEPRO | 570 HOOD RD UNIT 25, MARKHAM, ON L3R 4G7 CANADA |
| BADGER, SALLYANN | 345 ENCINAL ST, SANTA CRUZ, CA 95060 |
| BADGER, STEPHEN | 15 APPLE HILL DR, CORTLANDT MANOR, NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST.,APT. #9, MOUNTAIN VIEW, CA 94040 |
| BADIA, SAMIR | 3249 FORESTBROOK DRIVE, RICHARDSON, TX 75082 |
| BADIE, ANNIE K | 1818 MERRY PL.,APT#203, WEST PALM BEACH, FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR, CARY, NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE, THE WOODLANDS, TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN, PLANO, TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN, PLANO, TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN, RICHARDSON, TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR, WESTFORD, MA 01886 |
| BAE, SHELDON | 123 WINTHROP ROAD, PITTSBORO, NC 27312 |
| BAER, RONALD W | 10317 MAX LANE, FRISCO, TX 75035 |
| BAER, WILLIAM | 607 BEL AIR DR., ALLEN, TX 75013 |
| BAER, WILLIAM L | 607 BEL AIR DR., ALLEN, TX 75013 |
| BAGETAKOS, GEORGE | 1623 E SHADOW CREEK DRIVE, FRESNO, CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE,  ACCOUNT NO. 5158  FRESNO, CA 93730 |
| BAGGESEN, SIEGLINDE | 5403  LARCHMONT DR, RICHARDSON, TX 75082 |
| BAGLEY, JAMES | 41 BRENTON ST., REVERE, MA 02151 |
| BAGLEY, JAMES T | 41 BRENTON ST, REVERE, MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR, OAKWOOD, GA 30566 |
| BAGNATO, DORIE M | P O BOX 428, MADISONVILLE, TX 77864 |
| BAGSHAW, CHARLES E | 701 S PUEBLO ST, GILBERT, AZ 85233 |
| BAGUL, AMARENDRA | 99 JENNIE'S WAY, TEWKSBURY, MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY, TEWKSBURY, MA 01876 |
| BAHAMAS GOLF FEDERATION | PO BOX SS 19092, NASSAU,   BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | JOHN F KENNEDY DR, NASSAU,   BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORP | BATELCO,JOHN F KENNEDY DRIVE,PO BOX N3048, NASSAU,   BAHAMAS |
| BAHN, VERGIE L | P.O. BOX 14074, DURHAM, NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET, MOKENA, IL 60448 |
| BAHORIC, MARK P | 1504 PRINCRESS ANNE,ROAD, RALEIGH, NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD, VIRGINIA BEACH, VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR, PLANO, TX 75025 |
| BAIG, SALMAN | 20 SAINT PATRICK ST.,APT # 1108, TORONTO,  ON,  M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES., NEPEAN, ON K2B7T1 CANADA |
| BAILEY, ALICE J | 9144 N TERRITORIAL RD, PLYMOUTH, MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST, BUTNER, NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT, NASHVILLE, TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD, DALLAS, TX 75248 |

| Claim Name | Address Information |
|---|---|
| BAILEY, BURT T | 4512 MERRIE LANE, BELLAIRE, TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST, DURHAM, NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD, DURHAM, NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD, CONCORD, NH 03301 |
| BAILEY, ELOISE | 1571 OLD WEAVER TRL, CREEDMOOR, NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD, STOCKHOLM, NJ 07460 |
| BAILEY, EULA E | 1774 LIZZIE ST,P O BOX 114, SELMA, NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR., SUN CITY WEST, AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD, CREEDMOOR, NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE, NASHVILLE, TN 37211 |
| BAILEY, JAMES T | 199 W PEBWORTH RD, MAGNOLIA, DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR., PLANO, TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE, WAKE FOREST, NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL, CARY, NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR, LOUISBURG, NC 27549 |
| BAILEY, JOYCE S | PO BOX 915, ROXBORO, NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR, CHANTILLY, VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE, HAMILTON, TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL, DURHAM, NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD, BLUE RIDGE, GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST,PO BOX 2591, SEABROOK, NH 03874 |
| BAILEY, NANCY J | 717 CHARLES, YPSILANTI, MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT, PARKLAND, FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET, BRADFORD, PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR, SOUTHAVEN, MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST, CARSON CITY, NV 89701 |
| BAILEY, RONNIE S | PO BOX 452, BUTNER, NC 27509 |
| BAILEY, TED M | 1606 MAYFLOWER DR, RICHARDSON, TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE, ROBBINSVILLE, NJ 08691 |
| BAILEY, VICKY | P O BOX 1003, MCKINNEY, TX 75070 |
| BAILEY, VICKY L | P O BOX 1003, MCKINNEY, TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK, STN MOUNTAIN, GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST, BUTNER, NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR, PLANO, TX 75075 |
| BAILLIE GIFFORD OVERSEAS LIMITED | CALTON SQUARE, 1 GREENSIDE ROW, EDINBURGH,  EH13AN SCOTLAND |
| BAILLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE, 1 GREENSIDE ROW, EDINBURGH,  EH1 3AN UNITED KINGDOM |
| BAILS JR, RICHARD | 3317 CHANTILLY DR, PLANO, TX 75025 |
| BAILS, RICHARD | 3317 CHANTILLY DR, PLANO, TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER, NORTHBORO, MA 01532 |
| BAIN & COMPANY | 131 DARTMOUTH STREET, BOSTON, MA 02116-5145 |
| BAIN, BARBARA J | 8580 BELLA OAKS DR., SPARKS, NV 89436 |
| BAINER, STEPHEN J | 89 WINTERHAVEN LANE, BROWNSVILLE, TX 78526 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD, DANVILLE, KY 40422 |
| BAINES, IRENE M | 506 STONE RD, GRAHAM, NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD, ROXBORO, NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY, SAN JOSE, CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT, SAN JOSE, CA 95121 |
| BAIRD, DAVID | 95 WOODED LAKE DRIVE, APEX, NC 27523 |
| BAIRD, GARY W | 1263 HWY 158, OXFORD, NC 27565 |

| Claim Name | Address Information |
|---|---|
| BAIRD, SUSAN M | 25356 ROBINSON CREEK LANE, MENIFEE, CA 92584 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR,R.V.C.E. POST, BANGALORE,  560059 IND |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH, HOPKINS, MN 55343 |
| BAKER & MCKENZIE | 181 BAY STREET STE 2100,PO BOX 874, TORONTO, ON M5J 2T3 CANADA |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA, CHICAGO, IL 60601 |
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA 11TH FLOOR,7 DOLGORUKOVSKAYA ST, MOSCOW,  127006 RUSSIA |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,6200 THORNTON AVE, DES MOINES, IA 50321-2410 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA SUITE 369, HOUSTON, TX 77057-4943 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL &,BERKOWITZ PC,6060 POPLAR AVE, MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG, MEMPHIS, TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ,165 MADISON AVENUE,FIRST TENNESSEE BUILDING, MEMPHIS, TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ,FIRST TENNESSEE BLDG, MEMPHIS, TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, SUITE 440, MEMPHIS, TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC,6060 POPLAR AVE, MEMPHIS, TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST, APEX, NC 27502 |
| BAKER MCKENZIE | BAKER & MCKENZIE,ONE PRUDENTIAL PLAZA, CHICAGO, IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE, NASHVILLE, TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE, ALPHARETTA, GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN., ALPHARETTA, GA 30004 |
| BAKER, BETH | 1322 ERINSHIRE RD., CHARLOTTE, NC 28211 |
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD, DURHAM, NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE, HOLLY SPRINGS, NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR, PLANO, TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD, RALEIGH, NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST, SANTA CLARA, CA 95051 |
| BAKER, DEBRA | 1724 STEAMBOAT DRIVE, PLANO, TX 75025 |
| BAKER, DEBRA L. | 1724 STEAMBOAT DR.,  ACCOUNT NO. 0896  PLANO, TX 75025 |
| BAKER, DIANE | 1470 RENA CT, CONYERS, GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C.,BLAIR B. EVANS,165 MADISON AVENUE, STE 2000,  ACCOUNT NO. 9126  MEMPHIS, TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C.,ATTN: BLAIR B. EVANS,165 MADISON AVENUE, STE 2000,  ACCOUNT NO. 9126  MEMPHIS, TN 38103 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD, DURHAM, NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER, DECATUR, GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE, FORT WORTH, TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C, DALLAS, TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL, CARROLLTON, TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD, NAPERVILLE, IL 60540 |
| BAKER, HANH | 1729 FALMOUTH DR, PLANO, TX 75025 |
| BAKER, JACKIE | 7900 LINKWOOD COURT, PLANO, TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD, DURHAM, NC 27704 |
| BAKER, JASON | 14 RIDGE RD, PEPPERELL, MA 01463 |
| BAKER, JEFF R | PO BOX 851783, RICHARDSON, TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT, ALLEN, TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT., MCKINNEY, TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR, RALEIGH, NC 27615 |
| BAKER, JOSEPH M | 24 SAM'S POINT LANE, HILTON HEAD ISLAND, SC 29926 |
| BAKER, JULIE | 4985 RIVERFIELD DR, NORCROSS, GA 30092 |

| Claim Name | Address Information |
|---|---|
| BAKER, LYNELLE G | 454 DANIEL DRIVE, YUBA CITY, CA 95993 |
| BAKER, MARGARET G | 23A CASE RD, NOTTINGTHAM, NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE, RALEIGH, NC 27613 |
| BAKER, MELINDA | 701 BENNINGTON DR, RALEIGH, NC 27615 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE, PITTSBORO, NC 27312 |
| BAKER, PHILIP E | 435 WYOMING CIRCLE, GOLDEN, CO 80403 |
| BAKER, RANDALL C | RT 3 BOX 314, DELL RAPIDS, SD 57022 |
| BAKER, RICHARD | 1030 KENDALL FARMS DR, HENDERSONVILLE, TN 37075 |
| BAKER, RICHARD H | 322 PINE HOLLOW RD, TRAFFORD, PA 15085 |
| BAKER, RUBY E | P O BOX 4082, EMERALD ISLE, NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT, ALPHARETTA, GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL, GARNER, NC 27529 |
| BAKER, THERESA L | 2791 WELLSLY COURT, KENNESAW, GA 30144 |
| BAKER, THOMAS | 2042 GREENSTONE TRL, CARROLTON, TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR., AMHERST, VA 24521 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR., AMHERST, VA 24521 |
| BAKER, WILLIAM | 1141 WALPEN DR, SAN DIEGO, CA 921542947 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR, SIMI VALLEY, CA 93063 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE, WHITMORE LAKE, MI 48189 |
| BAKNOR | 5225 ORBITOR DR SUITE 10, MISSISSAUGA, ON L4W 4Y8 CANADA |
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE, MANCHESTER, CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR, LANSDALE, PA 19446 |
| BALACHANDER, BALA | 16500 LAUDER LN,APT 11204, DALLAS, TX 75248 |
| BALAGOT, EDGAR H | 70-54 BROADWAY, JACKSON HEIGHTS, NY 11372 |
| BALAGOT, MIGUEL | 7612 BRISK OCEAN AVE., LAS VEGAS, NV 89178 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE, JERSEY CITY, NJ 07305 |
| BALAGOT, REYNALDO D | 70-56 BROADWAY, JACKSON HEIGHTS, NY 11372 |
| BALAGOT, REYNALDO D | 905 JEFFERSON ST, BALDWIN, NY 115104742 |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE, WESTON, FL 33327 |
| BALASA, LEONARD J | 204 W BEECH DR, SCHAUMBURG, IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW, CALGARY, AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR, SANTA CLARA, CA 95051 |
| BALAZS ANALYTICAL SERVICES A | 46409 LANDING PARKWAY, FREMONT, CA 94538-6496 |
| BALCOM, RUSSELL | 2200 STANMORE LANE, PLANO, TX 75025 |
| BALDERAS, LANA | 1005 N COOPER STREET, OLATHE, KS 66061 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD, PICKERINGTON, OH 43147 |
| BALDIP GREWAL | 2512 - 56 STREET NE, CALGARY, AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE, HIDEAWAY, TX 75771 |
| BALDWIN | BALDWIN &,2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| BALDWIN COUNTY | , , AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT,P.O. BOX 1329, BAY MINETTE, AL 36507 |
| BALDWIN FB | 2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY | 20201 S LA GRANGE ROAD,SUITE 200, FRANKFORT, IL 60423-1329 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR,#107, CARROLLTON, TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT, RALEIGH, NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN, ALLEN, TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET, MILFORD, CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD, PITTSBORO, NC 27312 |

| Claim Name | Address Information |
|---|---|
| BALDWIN, JOHN J | 24 FAWN RIDGE RD, HENNRIETTA, NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV, LA MESA, CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW, PRIOR LAKE, MN 55372 |
| BALDWIN, RALPH | 4119 LAWNGATE DR., DALLAS, TX 75287 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR, MEQUITE, TX 75149 |
| BALDWIN, ROBERT | 15902 BUFFALO CREEK DRIVE, FRISCO, TX 75035 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE,  ACCOUNT NO. 0000  FRISCO, TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD, MT JULIET, TN 37122 |
| BALDWINS | PO BOX 852, WELLINGTON,   NEW ZEALAND |
| BALFOUR MOSS BARRISTER & | BANK OF MONTREAL BLDG,700-2103 11TH AVE, REGINA, SK S4P 4G1 CANADA |
| BALINT, STEVE | PO BOX 743, ROLLINSFORD, NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE, BRAMPTON, ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR | 2000 UNIVERSITY AVE, MUNCIE, IN 47396-0120 |
| BALL, DEREK | 20 HOP BROOK LN, SUDBURY, MA 01776 |
| BALL, DEREK | 95 STONE RD, SUDBURY, MA 017762924 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE, DANVILLE, CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST,ROOM 580, JACKSON, MS 39201 |
| BALL, LORETTA E | 1709 ENON ROAD, OXFORD, NC 27565 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR, BRENTWOOD, TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST, SAN FRANCISCO, CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE, PETERSBURG, MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER, ATLANTA, GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE, ESCONDIDO, CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD, KENSINGTON, MD 20895 |
| BALLARD, JOHN | 96 MICHELLE DR., BRIGHTON, TN 38011 |
| BALLARD, MARK | 184 SOUTH STREET, NORTHBOROUGH, MA 01532 |
| BALLARD, TREY | 12107 RIDGELAKE DR, DALLAS, TX 752181357 |
| BALLARD, TREY S | 12107 RIDGELAKE DR, DALLAS, TX 752181357 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR., MCKINNEY, TX 75070 |
| BALLINGER, DAVID | 5291 SW 35TH COURT, DAVIE, FL 33314 |
| BALLOTA, DONNA H. | 15 SIMONDS FARM RD,  ACCOUNT NO. 3055  BILLERICA, MA 01862 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT, SAN JOSE, CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, RICHARDSON, TX 75080 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, SUITE 100, RICHARDSON, TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE, PITTSBORO, NC 27312-8809 |
| BALSE, SANDEEP | 8017 SPRING PEAKS DR, PLANO, TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE, CHICAGO, IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE | 200 HOLIDAY ST, BALTIMORE, MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY | 39 W LEXINGTON ST,PO BOX 1535, BALTIMORE, MD 21203-1535 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR, FT LAUDERDALE, FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9, SPRINGFIELD, NJ 07081-0009 |
| BALUS, PAULA | 10145 POTTERS HATCH COM, CUPPERTINO, CA 95014 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR, NILES, IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST, FITCHBURG, MA 01420 |
| BAMBACH, KATHLEEN M | 2400 STOUGHTON CIRCLE, AURORA, IL 60504 |
| BAME, THEODORE A | PO BOX 267, NAPOLEON, MI 49261 |
| BANAVITCH, PAULA | 317 BAKER DRIVE, LINCOLN UNIVERSITY, PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE, LINCOLN UNIVERSITY, PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANCTEC | 100 ALLSTATE PARKWAY,SUITE 400, MARKHAM, ON L3R 6H3 CANADA |
| BANCTEC | 2701 E GRAUWYLER RD, IRVING, TX 75061-3414 |
| BAND, WILLAMARIE | 26201 S. HOWARD, SUN LAKES, AZ 85248 |
| BANDA, CARLOS | PO BOX 224605, DALLAS, TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR, FRAMINGHAM, MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE, RICHARDSON, TX 75082 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERRACE,  ACCOUNT NO. 6332  WESTFORD, MA 01886 |
| BANDOPADHAY, ANU | 16 LAKESIDE TERR, WESTFORD, MA 01886 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT, CARY, NC 27518-7102 |
| BANELLIS, CHARLES C | 5 FOREST AVE, BROOKHAVEN, NY 11719 |
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR, PHOENIX, AZ 85048 |
| BANFI, GENE | 787 7TH AVENUE,8TH FLOOR, NEW YORK, NY 10019 |
| BANFI, GENE | ONE BRYANT PARK,8TH FL, NEW YORK, NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN, SAN JOSE, CA 95118 |
| BANH, LAN | 120 HUDSON ST, RALEIGH, NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY, SAN JOSE, CA 95121 |
| BANISTER, DALE | PO BOX 472,411 LAKE STREET, GREEN LAKE, WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER,8767 PASEO DE ROZAS, 1226 MAKATI CITY, PHILIPPINES |
| BANK OF AMERICA | 100 FEDERAL ST. , MAILCODE M15-100-09-04, BOSTON, MA 02110 |
| BANK OF AMERICA | 6000 FELDWOOD RD., ATLANTA, GA 30349 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR, CHICAGO, IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE, DALLAS, TX 75236 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER,JOHN JONES,100 N TRYON ST, CHARLOTTE, NC 28202-4000 |
| BANK OF MONTREAL | 3 SUNNYDALE ST, DOLLARD DES ORMEAUX, QC H9B 1E1 CANADA |
| BANK OF MONTREAL | 62 MILL ST BOX 10, ALMONTE, ON K0A 1A0 CANADA |
| BANK OF MONTREAL | 1454 MERIVALE ROAD, OTTAWA, ON K2E 5P1 CANADA |
| BANK OF MONTREAL | 1381 WOODROFFE AVE, NEPEAN, ON K2G 1V7 CANADA |
| BANK OF MONTREAL | 60 NORTHSIDE DR, NEPEAN, ON K2H 5Z6 CANADA |
| BANK OF MONTREAL | 3775A STRANDHERD DR,BARRHAVE TOWN CENTRE, OTTAWA, ON K2J 4B1 CANADA |
| BANK OF MONTREAL | 192 BELL BLVD, BELLEVILLE, ON K8P 5L2 CANADA |
| BANK OF MONTREAL | 62 KING ST WEST, COBOURG, ON K9A 2L9 CANADA |
| BANK OF MONTREAL | 600 KING ST EAST, OSHAWA, ON L1H 1G6 CANADA |
| BANK OF MONTREAL | 499 MAIN STREET S, BRAMPTON, ON L6Y 1N7 CANADA |
| BANK OF MONTREAL | 100 KING ST WEST, TORONTO, ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 150 - 2555 32ND ST NE, CALGARY, AB T1Y 7J6 CANADA |
| BANK OF MONTREAL | 411 1ST STREET SE, CALGARY, AB T2G 4Y5 CANADA |
| BANK OF MONTREAL | 101 CROWFOOT WAY NW, CALGARY, AB T3G 2R2 CANADA |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT,PO BOX 19445, NEWARK, NJ 07195-0445 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO,ONE WALL STREET,REORG, 6TH FLOOR, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16,ATTN: VANESSA MACK,101 BARCLAY STREET - 4E, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ,1 WALL ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P.,1 WALL ST., NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ,1 WALL ST, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NOVA SCOTIA | 110 PLACE D'ORLEANS DRIVE, ORLEANS, ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA | 1649 MERIVALE ROAD, NEPEAN, ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA | 3750 RICHMOND STREET, NEPEAN, ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA | 2 BEAVERBROOK RD,BEAVERBROOK MALL, KANATA, ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA | BRIDLEWOOD BRANCH,701 EAGLESON RD, KANATA, ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA | 1271 STITTSVILLE MAIN ST, STITTSVILLE, ON K2S 3E4 CANADA |
| BANK OF NOVA SCOTIA | 305 NORTH FRONT STREET, BELLEVILLE, ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA | 390 N FRONT STREET,QUINTE MALL, BELLEVILLE, ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA | PO BOX 603, SCARBOROUGH, ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ, TORONTO, ON M5H 1H1 CANADA |
| BANK ONE NOVA SCOTIA | 2525 WOODVIEW DR S W, CALGARY, AB T2W 4N4 CANADA |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL,340 SOUTH CLEVELAND,BUILDING 350, COLUMBUS, OH 43240 |
| BANKERS CLUB | PO BOX 362678, SAN JUAN, PR 00936-2678 |
| BANKERT, DANIEL | 1517 MCMINDES DR, ROSEVILLE, CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR., GARLAND, TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE, BEAVERTON, OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE, AMHERST, NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING - UK, |
| BANKS, DAVID A | 126 DEEPWOOD DR, LEBANON, CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT, CLAYTON, NC 27527 |
| BANKS, GERALDINE | 708 TARKINGTON RD,SOUTH, STONE MOUNTAIN, GA 30088 |
| BANKS, GREGORY | 1505 RIVER OAKS CIR,APT 738, WYLIE, TX 75098 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107, RALEIGH, NC 27612 |
| BANKS, LESLIE | 2771 HARRISBURG AVE, FREMONT, CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET, LAVERNE, CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E, CHICAGO, IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL, CARROLLTON, TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL, CARROLLTON, TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD, MT AIRY, MD 21771 |
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE, PALM BEACH CR, FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1441 NORTH STREET, PHOENIX, AZ 85021-2270 |
| BANNER HEALTH SYSTEM | 1441 NORTH STREET, PHOENIX, AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT, ANN ARBOR, MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST, REDMOND, WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC | 2101 WAUKEGAN RD,SUITE 300, BANNOCKBURN, IL 60015-1850 |
| BANNOUT, ROCIO | 131 N FIELDS CIRCLE, CHAPEL HILL, NC 27516 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509, EVANSTON, IL 60202 |
| BANQUE NATIONALE | 1100 UNIVERSITY,7TH FLOOR, MONTREAL, QC H3B 2G7 CANADA |
| BANQUE NATIONALE | 60 DON QUICHOTTE, ILE PERROT, QC J7V 6L7 CANADA |

| Claim Name | Address Information |
|---|---|
| BANSAL, MADHU | 2621 DAMSEL CHERRY LN, LEWISVILLE, TX 75056-5783 |
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116, SUNNYVALE, CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY, CARY, NC 27519 |
| BANUELOS, CAROL | 40728 ROBIN ST, FREMONT, CA 94538 |
| BANWER, PETER | 82 LEXINGTON AVE, EDISON, NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST, QUEENS, NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR, PLANO, TX 75025 |
| BAPPLE, JAMES W | 109 JENNESS POND RD, , NH 03263 |
| BAPTIE, THOMAS | PO BOX 13955,NT EXPAT MAIL BANGKOK, THAILAND, RTP, NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND,PO BOX 13955, RTP, NC 27709 |
| BAPTIST HEALTH | 9601 INTERSTATE 630, LITTLE ROCK, AR 72205-7299 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,9601 INTERSTATE 630 EXIT, LITTLE ROCK, AR 72205 |
| BAPTIST HEALTHCARE SYSTEM INC | 4007 KRESGE WAY, LOUISVILLE, KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER,JAMIE GARNER,350 N HUMPHREYS BLVD, MEMPHIS, TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE | 350 NORTH HUMPHREYS, MEMPHIS, TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE, FREMONT, CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS, MEBANE, NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET, BAYSIDE, NY 11361 |
| BARABE, AMY | 2001 CARRINGTON PARK CIRCLE #204, MORRISVILLE, NC 27560 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD, KENNEBUNKPORT, ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY, MILL VALLEY, CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9, BARAGA, MI 49908 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,204 STATE AVE, BARAGA, MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT, SAN JOSE, CA 95111 |
| BARAN, JAMES | 2408 WINONA DR, PLANO, TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD., DURHAM, NC 27707 |
| BARBA, MARCO A | 942 E KACHINA AVENUE, APACHE JUNCTION, AZ 85219 |
| BARBARA J KING | 9809 LA CIENEGA STREET, LAS VEGAS, NV 89183 |
| BARBARA KING | 9809 LA CIENEGA STREET, LAS VEGAS, NV 89183 |
| BARBARA L MEADOWS | 1436 NORWOOD CREST, RALEIGH, NC 27614 |
| BARBARA MEADOWS | 1436 NORWOOD CREST, RALEIGH, NC 27614 |
| BARBARA R BURKE | 14641 SE 173RD STREET, RENTON, WA 98058 |
| BARBE, CHARLES A | 128 COLLINGWOOD DR, ROCHESTER, NY 14621 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR, STOCKBRIDGE, GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54, DURHAM, NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610, RALEIGH, NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE, WAKE FOREST, NC 27587 |
| BARBEE, RODERICK L | 1106 CARROLL ST, DURHAM, NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD, PRINCETON, NC 27569 |
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE, MCKINNEY, TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR, PLANO, TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST, SHAKOPEE, MN 55379 |
| BARBER, DARNELL | 8715 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| BARBER, DON W | 260 N. MATHILDA #D4, SUNNYVALE, CA 94086 |
| BARBER, DOUGLAS | 2204 DAKOTA ST, DURHAM, NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD, SODUS, NY 14551 |
| BARBER, EILEEN  B. | 7270 MAXWELL ROAD, SODUS, NY 14551-9352 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR, RALEIGH, NC 27604 |

| Claim Name | Address Information |
| --- | --- |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD, CLAYTON, NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE, CUMMING, GA 30041 |
| BARBER, LEWIS | 4180 HWY 62 RR 7, BELLEVILLE,  K8N4Z7 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR.,DRIVE, NASHVILLE, TN 37215 |
| BARBER, RON | 1908 ASPENRIDGE COURT, WALNUT CREEK, CA 94597 |
| BARBER, STEPHEN | 401 DUMONT DRIVE,P.O. BOX 633, HILLSBOROUGH, NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE, COLUMBUS, OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| BARBERENA, EDUARDO J | 167 BAYRIDGE LANE, WESTON, FL 33326 |
| BARBIERI, LEONARD M | 6419 CASCADE ST, SAN DIEGO, CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET, CHULA VISTA, CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE, DERRY, NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT, FUQUAY VARINA, NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126, EAST HAMPTON, CT 06424 |
| BARBOUR, REBECCA | 131 RIVER HILLS DRIVE, CLAYTON, NC 27527 |
| BARCAY, CHRISTINE | 846 NEW CHARLESTON DR, FUQUAY VARINA, NC 275264302 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR., RALEIGH, NC 27610 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR.,200 CEDAR KNOLLS RD.,CORPORATE ACTIONS, WHIPPANY, NJ 07981 |
| BARCLAYS CLASSIC | PO BOX 862146, ORLANDO, FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE,980 9TH STREET,6TH FLOOR, SACRAMENTO, CA 95814 |
| BARCODE GIANT | 218 SOUTH WABASH AVE, CHICAGO, IL 60604 |
| BARCODE GIANT | 218 SOUTH WABASH AVE, 5TH FLOOR, CHICAGO, IL 60604 |
| BARCODES LLC | DBA BARCODE GIANT,218 S WABASH, SUITE 500,  ACCOUNT NO. 4002  CHICAGO, IL 60604 |
| BARCODESOURCE INC | BLDG 15 STE 109, WEST CHICAGO, IL 60185 |
| BARCOM INC | 400B CHICKAMAUGA ROAD, CHATTANOOGA, TN 37421 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST,UNIT 150, PHOENIX, AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN, CARY, NC 27511 |
| BARFKNECHT, JOHN | 3020 AMYX HILL ROAD, PONDER, TX 76259 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE, HOLLY SPRINGS, NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR, HOLLY SPRINGS, NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR, HOLLY SPRINGS, NC 275409154 |
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT, RALEIGH, NC 27616 |
| BARIAHTARIS, ROBERT A | 3344 POTTHAST CT, RALEIGH, NC 27616 |
| BARIL, NOEL F | P O BOX 864, MANCHESTER, TN 37349 |
| BARKEL, THOMAS | 2905 GLEN DALE DR., COLLEYVILLE, TX 76034 |
| BARKEL, THOMAS J | 2905 GLEN DALE DR., COLLEYVILLE, TX 76034 |
| BARKER JR, BRYCE | 1323 RIDGE RD, RALEIGH, NC 27607 |
| BARKER, DAVID L | 4182 JONES RD, OXFORD, NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST,POINT BLVD, TAMPA, FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE, SAMMAMISH, WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR, ANNANDALE, VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT, HIGH POINT, NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT, HIGH POINT, NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171, HOLLAND, MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF, SACRAMENTO, CA 95841 |
| BARKER, TROY | 2416 FLAGSTONE DR, PLANO, TX 75075 |
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT, LITHONIA, GA 30058 |

| Claim Name | Address Information |
|---|---|
| BARKLEY, KATHERINE | 8 CARTER LN, BERLIN, NJ 080099472 |
| BARKLEY, KATHERINE | P O BOX 563, WILLIAMSTOWN, NJ 08094 |
| BARKLOW, BLAIR | 48817 LYRA ST, FREMONT, CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST, TORRANCE, CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN, ANAHEIM, CA 92801 |
| BARLOW, EMMA E | 6706 SO WOODS, CHICAGO, IL 60636 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD, NASHVILLE, TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR, ROWLETT, TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE, CARY, NC 27519 |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW, SAN DIEGO, CA 92128 |
| BARNES & NOBLE | BARNES & NOBLE INC,76 NINTH AVENUE, NEW YORK, NY 10011 |
| BARNES & NOBLE COM INC | 76 NINTH AVENUE, 11TH FLOOR, NEW YORK, NY 10011 |
| BARNES & NOBLE COM INC | 76 9TH AVENUE 9TH FLOOR,ATTN ACCOUNTS RECEIVABLE, NEW YORK, NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, NEW YORK, NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, 11TH FLOOR, NEW YORK, NY 10011 |
| BARNES & NOBLE, INC | 122 5TH AVE FL 4, NEW YORK, NY 10011-5605 |
| BARNES & THORNBURG LLP | SUITE 4400, CHICAGO, IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL,APT 1205, RALEIGH, NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR,APT 4202, DALLAS, TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET, SOUTHPORT, NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR, RICHARDSON, TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE, ALPHARETTA, GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR, GARNER, NC 27529 |
| BARNES, KEM D | 130 PADDLE LANE, NEW CONCORD, KY 42076 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE, NASHVILLE, TN 37215 |
| BARNES, LE'TALIA | 409 SUMMIT AVE,APT. # 223, ARLINGTON, TX 76013 |
| BARNES, LETITIA W | 8011 OAKLAND LN, ALPHARETTA, GA 30201 |
| BARNES, MARION | 1295 ROSEWOOD RD, GOLDSBORO, NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT, FLOWER MOUND, TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY, COLUMBIA, MD 21046 |
| BARNES, PAMELA | 303 MAGOTHY BLVD, PASADENA, MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT,APT C, BALTIMORE, MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN,  K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO., BATTLE CREEK, MI 49014 |
| BARNES, VERA L | 22407 N SAN RAMON COURT, SUN CITY WEST, AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT, ALLEN, TX 75013 |
| BARNES, WILLIAM | 2958 SYRACUSE ST,APT 101, DENVER, CO 80238 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY, FRAMINGHAM, MA 01701 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER,LINWOOD FOSTER,102 FRONT ST N, BARNESVILLE, MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | 102 FRONT ST N,PO BOX 550, BARNESVILLE, MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD, DURHAM, NC 27703 |
| BARNETT, CAROL | 4601 IVYLEAF LANE,  ACCOUNT NO. 1128  MCKINNEY, TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE, MCKINNEY, TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR, BALTIMORE, MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT, LAGRANGE, KY 40031 |
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A, CREEDMOOR, NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE, FT LAUDERDALE, FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE, FRISCO, TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE, EUGENE, OR 97405 |

| Claim Name | Address Information |
|---|---|
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN, PLANO, TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT, FT LAUDERDALE, FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR, DECATUR, GA 30034 |
| BARNETT, TIMOTHY | 6227 WEDGEWOOD DR, MORROW, OH 45152 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE,  ACCOUNT NO. 0084  MCKINNEY, TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE, MCKINNEY, TX 75070 |
| BARNETTE ENTERPRISES INC | 6617A W MAIN ST, WISE, VA 24293-7115 |
| BARNETTE, BERTHA L | 106 N BRIGGS AVE, DURHAM, NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK, CHICAGO, IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET, SPRINGFIELD, TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD.,NBR. 3002, PLANO, TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR, PLANO, TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY, CARY, NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE, CARY, NC 27518 |
| BARNHURST, ROBERT A | 10204 CASTNER DR, BERRIEN SPRIN, MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK AVE, HUNTSVILLE, AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR, CREEDMOOR, NC 27522 |
| BARON, DAVID A | 1601 HEATHER GLEN CT, RICHARDSON, TX 75081 |
| BARON, EDNA E | 197 TYLER RD, CONTOOCOOK, NH 03229 |
| BARON, JUDITH | 33 MONZA ROAD, NASHUA, NH 03064 |
| BARON, PETER W | 6 ORSINGER, SAN ANTONIO, TX 78230 |
| BARONE, FEDERICO | 9 WALL ST, WILMINGTON, MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE,APT 314, FRAMINGHAM, MA 01702 |
| BARR, DAWN | PO BOX 19003, W PALM BEACH, FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY, AUBURN, CA 95603 |
| BARRAN, DANIEL | 2616 NE 27TH TERRACE, FORT LAUDERDALE, FL 33306 |
| BARREAU DU QUEBEC | FONDS D ASSURANCE RESP PROF,445 BLVD ST LAURENT, MONTREAL, QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC | MAISON DU BARREAU,445 BOULEVARD SAINT-LAURE, MONTREAL, QC H2Y 3T8 CANADA |
| BARRERA, JOEL | 5306 MONTREAL DRIVE, WICHITA FALLS, TX 76310 |
| BARRERA, RAUL A | 6 MARTY CIRCLE, ROSEVILLE, CA 95678 |
| BARRETT, ANDREW J | 2513 CONSTITUTION DR, RALEIGH, NC 27615 |
| BARRETT, BRUCE | 6063 OSTENBERG DR., SAN JOSE, CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136, ORANGE BEACH, AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE,APT # 1211, JACKSONVILLE, FL 32216 |
| BARRETT, JAMES | 30 STUART AVE,APT # 21, DRACUT, MA 01826 |
| BARRETT, JAMES P. | 30 STUART AVE #21, DRACUT, MA 01826 |
| BARRETT, KAREN K | 10722 244TH AVE NE, REDMOND, WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL, PLANO, TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR., CANDIA, NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR, ALLEN, TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT, PLANO, TX 75023 |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY, SAN JOSE, CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD, LOXAHATCHEE, FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR, RALEIGH, NC 27615 |
| BARRINGTONS RECRUITMENT GROUP PTY | LVL 2 BLDG 2 PYMBLE CORP CENTRE,20 BRIDGE STREET, PYMBLE,  2073 AUSTRALIA |
| BARRINGTONS RECRUITMENT GROUP PTY | LVL 2 BLDG 2 PYMBLE CORP, PYMBLE,  2073 AUSTRALIA |
| BARRIO, RAYMOND A | 61 RENEE COURT, JACKSON, NJ 08527 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST., MIAMI, FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE, MIAMI, FL 33165 |

| Claim Name | Address Information |
|---|---|
| BARRITT, MICHAEL | 305 COPPER HILL DR, CARY, NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE, SAN JOSE, CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY, RALEIGH, NC 27615 |
| BARRON, LISA C | 662 BRAM HALL DRIVE, ROCHESTER, NY 14626 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE, MCKINNEY, TX 75071 |
| BARRON, PAULINE | 9322 S YATES, CHICAGO, IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE, MINNEAPOLIS, MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE,RUN, HOLLY SPRINGS, NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR, SAN JOSE, CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD, ALTOONA, AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD, ROSSMOOR, CA 90720 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,123 W ORCHARD ST, DELTON, MI 49046-0128 |
| BARRY D'AMOUR | 1001 KELTON COTTAGE WAY, MORRISVILLE, NC 27560 |
| BARRY L D'AMOUR | 1001 KELTON COTTAGE WAY, MORRISVILLE, NC 27560 |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW, ORONOCO, MN 55960 |
| BARRY LLOYD | 39 CLOVER HILL CIRCL, TYNGSBOROUG, MA 01879 |
| BARRY MCHAN | 10 EAST 29TH STREET,APT 35C, NEW YORK, NY 10016 |
| BARRY WATKINSON | 20 RIDGEWOOD DR, MCDONALD, PA 15057 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD, FRANKLINTON, NC 27525 |
| BARRY, CHARLES | 19693 E. IDA DRIVE, AURORA, CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE, FRISCO, TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE,UNIT DG-6, WHITE PLAINS, NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST, GREENWOOD, SC 29649 |
| BARRY, KEN K | 14105 STAGECOACH,TRAIL, MOORPARK, CA 93021 |
| BARRY, PATRICK | 1501 FLAMINGO, ARLINGTON, TX 76012 |
| BARRY, PATRICK S | 1501 FLAMINGO, ARLINGTON, TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE, FRISCO, TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD, JUNO NPB, FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE, FUQUAY VARINA, NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD, HALIFAX,  B3H 1Z1 CANADA |
| BART KOHNHORST | 5724 CEDAR GROVE CR., PLANO, TX 75093 |
| BARTA, JOSEPH | 5200 MARTEL #3G, DALLAS, TX 75206 |
| BARTA, JOSEPH J | 5200 MARTEL #3G, DALLAS, TX 75206 |
| BARTELS, FLORENCE P | 2110 120TH AVE., KNOXVILLE, IA 50138-8710 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS STREET, INDIANAPOLIS, IN 46202 |
| BARTH, MARK D | 2993 DUVALL ROAD, WOODBINE, MD 21797 |
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE, SOUTHINGTON, CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE, PLANO, TX 75074 |
| BARTLETT, ELLEN | 3929 BOSQUE DR.,  ACCOUNT NO. 8396  PLANO, TX 75074-3841 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR, SAN JOSE, CA 95118 |
| BARTLETT, MICHAEL | 1705 STAPLETON DR, MCKINNEY, TX 75071 |
| BARTLETT, ROY | 26436 8TH AVE S., DES MOINES, WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT, LEMONT, IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT, LEMONT, IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL, CARY, NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN, BELLEVILLE, MI 48111 |
| BARTON FOUNDATION | 2092 LAKE TAHOE BLVD,SUITE 400, SOUTH LAKE TAHOE, CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM | 2170 SOUTH AVE,PO BOX 9578, SOUTH LAKE TAHOE, CA 96150-7026 |
| BARTON, BONNIE R | 51 KENNETH DR, VERNON, CT 06066 |

| Claim Name | Address Information |
|---|---|
| BARTON, HARRY M | 1429 GALAXY DRIVE, NEWPORT BEACH, CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR, WONDER LAKE, IL 60097 |
| BARTON, KENNY | 3008 PAULA DRIVE, WEST PLAINS, MO 65775 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR, PLANO, TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT, MCKINNEY, TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT, MCKINNEY, TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE, NEWPORT BEACH, CA 92660 |
| BARTON, THOMAS J | PO BOX 224,#4 DOLGE COURT, OXFORD, MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN, DORAVILLE, GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN, FRANKTOWN, CO 80116 |
| BARTON, WILLIAM C. | 2135 N. FRONTIER LN.,  ACCOUNT NO. 0156  FRANKTOWN, CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE, PISCATAWAY, NJ 08854 |
| BARTOSH, WILLIAM | 6301 STONEWOOD DR APT. 1522, PLANO, TX 75024 |
| BARTOSH, WILLIAM N. | 6301 STONEWOOD DR. APT 1522,  ACCOUNT NO. 6235  PLANO, TX 75024 |
| BARTOSIK, RICK | 295 MONTFORD DRIVE, GARNER, NC 27529 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE, PLANO, TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE, FISHKILL, NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X, SALISBURY, NH 03268 |
| BARTZOKAS, ROBERT | 3505 TURTLE CREEK BLVD.  6 G, DALLAS, TX 75219 |
| BARTZOKAS, ROBERT J. | 3505 TURTLE CREEK BLVD. SUITE 6G,  ACCOUNT NO. 4023  DALLAS, TX 75219 |
| BARUK DAHAN | 6 CHURCH MOUNT,HAMPSTEAD GARDEN SUBURB, LONDON,  N2ORP UNITED KINGDOM |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT, RICHARDSON, TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE,T, SUNNYVALE, CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE,SPACE 187, SAN JOSE, CA 95136 |
| BASARICH, NATHAN E | 5224 SEGER AVE, SIOUX CITY, IA 51106 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE,CIRCLE, SCOTTSDALE, AZ 85262 |
| BASELINE | BASELINE CONSULTING GROUP INC,15300 VENTURA BLVD #523, SHERMAN OAKS, CA 91403-5845 |
| BASELINE CONSULTING GROUP INC | 15300 VENTURA BLVD #523, SHERMAN OAKS, CA 91403-5845 |
| BASEX INC | 2010 NORTH FIRST STREET, PO BOX 1409, SAN JOSE, CA 95109-1409 |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE, TORONTO, ON M9W 6N9 CANADA |
| BASF CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,3000 CONTINENTAL DR N, MOUNT OLIVE, NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE, SAN JOSE, CA 95127 |
| BASHTON, DEBORAH L | 6535 LAMY NW, ALBUQUERQUE, NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE, RALEIGH, NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL, RALEIGH, NC 27609 |
| BASIC TELECOMMUNICATIONS | 4414 EAST HARMONY ROAD, FORT COLLINS, CO 80525 |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC,422 W. CONGRESS,SUITE 350, DETROIT, MI 48226 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE, SHREWSBURY, MA 01545 |
| BASILE, CHARLES | 8508 CHALTON DR, PLANO, TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE, FUQUAY VARINA, NC 27526 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE, NASHVILLE, TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY, LAVAL, PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 2150 TAHOE CIRCLE, TRACY, CA 95376 |
| BASS, CARMITA | 4543 PALE MOSS DRIVE, RALEIGH, NC 27606 |
| BASS, JANET | 1228 MOULTRIE COURT, RALEIGH, NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE, MT JULIET, TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| BASS, STEVEN | 2112 LEEDS DR., PLANO, TX 75025 |
| BASSETT, BEN C | 1860 TRAVIS RD, WEST PALM BEA, FL 33406 |
| BASSIRAT, FARHAD | 3480 ROSE CREST LANE, FARFAX, VA 22033 |
| BASSO, WILLY | 6588 BUENA VISTA DR, MARGATE, FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE, LAKE CITY, FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE,#741, LAKE CITY, FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR, ALLEN, TX 75002 |
| BASTIAN, ROSEMARY J | 13525 102ND ST, COLOGNE, MN 55322 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE, SAN JOSE, CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL, PLANO, TX 75023-5836 |
| BASVI AYULURI | 2400, PLENTYWOOD DR, PLANO, TX 75025 |
| BATCH, GARY | 85 LIDGE DRIVE, FARMINGVILLE, NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE, FARMINGVILLE, NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN, NEWTOWN, PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET, LINDENHURST, NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET, LINDENHURST, NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN, MILPITAS, CA 95035 |
| BATELCO | JOHN F KENNEDY DR, NASSAU,    BAHAMAS |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER, NASHVILLE, TN 37215 |
| BATES, ANN E | 538 STARLINER DR, NASHVILLE, TN 37209 |
| BATES, JOHN M | 10359 ESTACADO DRIVE, DALLAS, TX 75228 |
| BATES, SANDRA J | 1394 SPINNAKER DR, PORT WASHINGTON, WI 53074 |
| BATESON, JAMES | 164 LYON AVE, EA PROV, RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD, BALLSTON LAKE, NY 12019 |
| BATISTA, MICHAEL | 1916 BURDETTE STREET, NEW ORLEANS, LA 70118 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR, SACHSE, TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD, DALLAS, TX 75238 |
| BATTACC LIMITEE | BATTACC STATIONARY BATTERIES,139 DEVON RD, BRAMPTON, ON L6T 5L8 CANADA |
| BATTACC LTD | 139 DEVON ROAD, BRAMPTON, ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD, FREEHOLD, NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR, CARY, NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST, RALEIGH, NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC | 20 WILLIAM STREET, WELLESLEY, MA 02481 |
| BATTERY CONVERGENCE PARTNERS, LLC | (GENERAL PARTNER),20 WILLIAM STREET, WELLESLEY, MA 02481 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY,1013 CENTRE ROAD, WILMINGTON, DE 19805 |
| BATTERY WAREHOUSE DIRECT | 28272 W CUBA RD, BARRINGTON, IL 60010-2768 |
| BATTERYCORP INC | 44 OAK STREET NEWTON, NEWTON, MA 02464 |
| BATTISTA JR, FRANK G | 26 PEARL ST., MERIDEN, CT 06450 |
| BATTS, DEBRA K | 104 FAWN FOREST DR, NEW MARKET, AL 357619037 |
| BATTS, JONATHAN B | 13716 WINDING OAKS,#404, CENTERVILLE, VA 20121 |
| BAU, MU-YEH | 8724 WINTER WOOD COURT, PLANO, TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST, METHUEN, MA 01844 |
| BAUCOM, JONATHAN | 1554 POPE RD, CREEDMOOR, NC 27522 |
| BAUD TELECOM COMPANY | THE ACCOUNTS DEPT.,PO BOX 6045, JEDDAH,  21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY | PO BOX 6045,PRINCE MAJED STREET, JEDDAH,  21442 SAUDI ARABIA |
| BAUDVILLE | 5380 52ND ST, GRAND RAPIDS, MI 49512-9765 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY, RALEIGH, NC 27613 |
| BAUERLE, RADHIKA | 200 HOLLIS AVE APT. 59, CAMPBELL, CA 95008 |
| BAUERLY, JERRY L | 15963 S AVALON ST, OLATHE, KS 66062 |

| Claim Name | Address Information |
|---|---|
| BAUGESS, BETSY E | 412 GLENWOOD AVE, BURLINGTON, NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR, PLANO, TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY, GREENWOOD, IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B, MENDENHALL, MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE, ST AUGUSTINE, FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR, LIBRARY, PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE, PECONIC, NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN,  ACCOUNT NO. 4588  ROWLETT, TX 75088 |
| BAUMGARTNER, HERBERT H | 5400 MT VISTA ST 1623, LAS VEGAS, NV 89120 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808, SEATTLE, WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808, SEATTLE, WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE, PLANO, TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR, PLANO, TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE, SUNNYVALE, CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR, SUNNYVALE, CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE, SUNNYVALE, CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE, BLOOMINGTON, MN 55438 |
| BAX GLOBAL | P.O. BOX 19571, IRVINE, CA 92623 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON, OH 43558 |
| BAXLEY, H GLEN | 617 ROANOKE DRIVE, ALLEN, TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD, CHELMSFORD, MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR, KINGWOOD, TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE, CARY, NC 27518 |
| BAY AREA LABELS | 39203 TREASURY CENTER, CHICAGO, IL 60694-9200 |
| BAY AREA LABELS | 1980 LUNDY AVENUE, SAN JOSE, CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC | 7601 4TH AVE, BROOKLYN, NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC | 5239 A AVENUE, LONG BEACH, MS 39560 |
| BAYLES, FAYE E | 1510 NINE IRON WAY,#107, RALEIGH, NC 27603 |
| BAYLESS II, THOMAS | 7973 S VANCE ST, LITTLETON, CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER,PETRA LAWS,2001 BRYAN ST, DALLAS, TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR., PLANO, TX 75093 |
| BAYLY COMMUNICATIONS INC | 105 GREEN COURT, AJAX, ON L1S 6W9 CANADA |
| BAYNES & WHITE | 121 KING STREET WEST,SUITE 2100, TORONTO, ON M5H 3T9 CANADA |
| BAYNO, FRANK | 3509 LACOSTA WAY, RALEIGH, NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR, RALEIGH, NC 27607-4969 |
| BAYOLA, WILLI P. | 427 FINCASTLE DRIVE, RALEIGH, NC 27607 |
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035, MCKINNEY, TX 75070 |
| BAYSIDE SECONDARY SCHOOL | POSTAL BAG 6500, BELLEVILLE, ON K8N 5M6 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET, MIDLAND, ON L4R 4L6 CANADA |
| BAYTECH PLASTICS INC | 320 ELIZABETH STREET, MIDLAND, ON L4R 4L6 CANADA |
| BAYWOOD ENTERPRISE CONSULTING | 600 TALIA CIRCLE, FAIRVIEW, TX 75069-6836 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE, PARSIPPANY, NJ 07054 |
| BAZELAIS, FRANCTZ M | 3227 BEECHBERRY CIRCLE, DAVIE, FL 33328 |
| BAZZARI, ZAIDOUN | 3545 DEWING DRIVE, RALEIGH, NC 27616 |
| BAZZARI, ZAIDOUN | 3545 DEWING DR, RALEIGH, NC 276168957 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY, CARY, NC 27519 |
| BB&T CORPORATION | 200 W 2ND ST, WINSTON SALEM, NC 27101-4019 |
| BBN TECHNOLOGIES | 10 MOULTON STREET, CAMBRIDGE, MA 02138-1191 |
| BCC DISTRIBUTION INC | 12815 PREMIER CENTER COURT, PLYMOUTH, MI 48170-3212 |

| Claim Name | Address Information |
| --- | --- |
| BCE ELIX INC | 14 COMMERCE PLACE,SUITE 510, VERDUN, QC H3E 1T5 CANADA |
| BCE EMERGIS INC | 1155 RENE LEVESQUE BLVD WEST, MONTREAL, QC H3B 4T3 CANADA |
| BCE NEXXIA | PO BOX 8713, MONTREAL, QC H3C 4L6 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTER, MONTREAL, QC H3C 5R7 CANADA |
| BCE NEXXIA INC | PO BOX 1550, NORTH YORK, ON M3C 3N5 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTRE,PO BOX 3650 STATION DON MILLS, TORONTO, ON M3C 3X9 CANADA |
| BCIU | 1212 AVENUE OF THE AMERICAS,10TH FLOOR, NEW YORK, NY 10036 |
| BCNET | 515 WEST HASTINGS ST, VANCOUVER, BC V6B 5K3 CANADA |
| BDO | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT, ,   EGYPT |
| BDO | CENTRE URBAN NORD, IMMEUBLE,ENNOUR BUILDING 3IEME ETAGE, ,   TUNISIA |
| BDO | BDO SEIDMAN LLP,285 PEACHTREE CENTER AVENUE, ATLANTA, GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ,EDIFICIO PROF ORTEGA POST 2289, SANTO DOMINGO, DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH | PO BOX 1961, DUBAI,   UAE |
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE, ATLANTA, GA 30303-1230 |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG,4035 PREMIER DR., SUITE 333,  ACCOUNT NO. 4770 HIGH POINT, NC 27265-8143 |
| BEA SYSTEMS INC | 2315 NORTH FIRST STREET, SAN JOSE, CA 95131 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE, PACIFICA, CA 94044 |
| BEACH, ELIZABETH | 4 THOREAU DR, CHELMSFORD, MA 01824 |
| BEACH, MARY ANN | 100 BALTIC CR #108, , , CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE, SIMI VALLEY, CA 93063 |
| BEACHAM, BONNIE J | 1412 COUNTRY BROOK DRIVE, KINSTON, NC 28504 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD, SPRING HILL, FL 34609 |
| BEACON TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,378 PAGE ST, STOUGHTON, MA 02072-1124 |
| BEAL, BARBARA A | 6132 DANA CT, LITHONIA, GA 30058 |
| BEAL, LISA M | P O BOX 608, CREEDMOOR, NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD, GOLDSTON, NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET, NASHVILLE, GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD,APT 4211, RICHARDSON, TX 75080 |
| BEALL, BRADLEY R | 940 E DIVISION ST, LOCKPORT, IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE, SACHSE, TX 75048 |
| BEALS, GEORGE F | 2545 MADRONO COURT, ANN ARBOR, MI 48103 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR., MOUNTAIN HOME, AR 72653 |
| BEAMENT GREEN | 979 WELLINGTON ST WEST, OTTAWA, ON K1Y 2X7 CANADA |
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111, LONG BEACH, CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD, SPRINGFIELD, OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE, CASTRO VALLEY, CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET, DURHAM, NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET, DURHAM, NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333, RALEIGH, NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY, DURHAM, NC 27703 |
| BEAR STEARNS COMPANIES INC | 383 MADISON AVE, NEW YORK, NY 10179-0001 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL, ISSAQUAH, WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA,ONE METROTECH CENTER NORTH,4TH FLOOR, BROOKLYN, NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB, MIDDLESEX, NC 27557 |

| Claim Name | Address Information |
|---|---|
| BEARD, TIMOTHY P | 225 A MARGUERITA, WEST PALM BEA, FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118, DAWSONVILLE, GA 30534 |
| BEARER, MARYANN | 3525 MORNINGSIDE DR, RALEIGH, NC 27607 |
| BEARINGPOINT INC | DEPT AT 40297, ATLANTA, GA 31192-0297 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY,RIDGE PL, DURHAM, NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97,112 CAROLINA ST, MORRISVILLE, NC 27560 |
| BEASLEY, BRENT | 112 GORECKI PLACE, CARY, NC 27513 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD., DALLAS, TX 75218 |
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR, CHAMBLEE, GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE, DURHAM, NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR, RALEIGH, NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR, CARY, NC 27519 |
| BEASLEY, PATSY J | P O BOX 935, CONYERS, GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR, WAKE FOREST, NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST, PEMBROKE PINES, FL 33029 |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST, WAKE FOREST, NC 27587 |
| BEATTIE, SHAWN J | 5557 RAINBOW CRK RD, FALLBROOK, CA 92028 |
| BEATTY SR, JOEL C | 4445 WIDGEON WAY, TALLAHASSEE, FL 32303 |
| BEATTY, JOHN | 11 MAURA CIRCLE, WESTFORD, MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN, WACO, TX 76708 |
| BEATTY, TORREY | 3975 THUNDER HILL LN, LELAND, NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR, SMYRNA, TN 37167 |
| BEATY, JOSEPH | 110 CRESTHAVEN COURT, HENDERSONVILLE, TN 37075 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE, COPPELL, TX 75019 |
| BEAUBIEN, PAUL | 807 CARR TERRACE,SASKATOON, SK,  S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY, BLAINVILLE, PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR, APEX, NC 27502 |
| BEAUCHAMP, MARC | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89183 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89123 |
| BEAUCHAMP, MARC F | 9775 WHITEWATER CANYON CT, LAS VEGAS, NV 89183 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE, CARY, NC 27513 |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL, CARY, NC 27519 |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER, SAINTE-FOY,  G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD, MENDOTA, VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE, PORTLAND, CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE, SALEM, NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE, PORTLAND, CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR, FUQUAY VARINA, NC 27526 |
| BEAUREGARD PARISH SHERIFF OFFICE | , , LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,P.O. BOX 639, DERIDDER, LA 70634 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,P.O. BOX 639, DERIDDER, LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET, MONTREAL, PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD, GOFFSTOWN, NH 03045 |
| BEAUSOLEIL GRAN, SIDNEY | 2720 SYLVAN WAY, MCKINNEY, TX 75070 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY, MCKINNEY, TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913, CREEDMOOR, NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST, CHINO HILLS, CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE, TAMPA, FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD, DECATUR, GA 30032 |

| Claim Name | Address Information |
|---|---|
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR., RALEIGH, NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR, LAKE WORTH, FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE, SAN ANTONIO, TX 78258 |
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD, SETAUKET, NY 11733 |
| BECEEM COMMUNICATIONS INC | 3960 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE, ALLEN, TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513, RICHARDSON, TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR, WENDELL, NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093, RALEIGH, NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST,APT 58, TILTON, NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND, CEDAR PARK, TX 78613 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE, RALEIGH, NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR., ALLEN, TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN, DOVER, NH 03820 |
| BECKER, DAVID | 424 MARGARET STREET, BROOKHAVEN, MS 39601 |
| BECKER, DAVID | 2604 TERRACE DRIVE, MC KINNEY, TX 75071 |
| BECKER, DEBORAH | P O BOX 5898, CARY, NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898, CARY, NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE, CHICAGO, IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST, SAN MATEO, CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE, RICHARDSON, TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY, HENRIETTA, NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT, CUMMING, GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE, PLANO, TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE, LIBERTYVILLE, IL 60048 |
| BECKER, RICHARD | 1815 MEADOW LN, LAS CRUCES, NM 880075565 |
| BECKHAM, DALE | 3055 OLD MILL RUN, GRAPEVINE, TX 76051 |
| BECKHAM, DALE R. | 3055 OLD MILL RUN,   ACCOUNT NO. 2033   GRAPEVINE, TX 76051-4227 |
| BECKHAM, RICK | 405 CHRISTI LN, PRINCETON, TX 75407 |
| BECKMAN, CHARLES | 332 N E LAKES EDGE CIRCLE, LEES SUMMIT, MO 64064 |
| BECKMAN, CHARLES A. | 14805 E. 39TH ST., INDEPENDENCE, MO 64055 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR., DENTON, TX 76205 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33, CHATFWORTH, CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY,#42, ESCONDIDO, CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE, RALEIGH, NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR, HOUSTON, TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1, BELLEVILLE, ON K8N 4Z1 CANADA |
| BECNEL, DAMON G | 530 OAK LANDING DR., ALPHARETTA, GA 30022 |
| BECTON, DICKINSON AND COMPANY INC | 1 BECTON DR, FRANKLIN LAKES, NJ 07417-1880 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR, LOS ALTOS, CA 94022 |
| BEDFORD COMPUTING | 12 ARTHUR ST, OTTAWA, ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF | 122 E MAIN ST STE 203, BEDFORD, VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT | 310 S BRIDGE ST, BEDFORD, VA 24523-2706 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS,TRAIL, DALLAS, TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW, CARY, NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW, BLUFFTON, SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET, EAST BERLIN, CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD, BROOKLYN, OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD, BROOKLYN, NY 44144 |

| Claim Name | Address Information |
|---|---|
| BEDORE, ROGER | 13 BLACKSTONE DRIVE, LIVINGSTON, NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN, ESCONDIDO, CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221, DAVIE, FL 33317 |
| BEDUIN COMMUNICATIONS CORPORATION | 153 ST. ANDREW STREET, OTTAWA, ON K1N 5G3 CANADA |
| BEDWELL, KEVIN | 588 DANE RD, VAN ALSTYNE, TX 75495 |
| BEE, JAMES W | 531 BAY STREET, OTTAWA,  K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD, CHICAGO, IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE, WYLIE, TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE, WYLIE, TX 75098 |
| BEELER, LISA | 5705 ENOREE LANE, RALEIGH, NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE, RALEIGH, NC 27616 |
| BEELINE | 10TH FLOOR,1 INDEPENDENT DR, JACKSONVILLE, FL 32202 |
| BEELINE | 1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEELINE | 1300 MARSH LANDING PARKWAY, SUITE 106, JACKSONVILLE BEACH, FL 32250 |
| BEELINE | BEELINE,1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEELINE INTERNATIONAL | 10TH FLOOR, 1 INDEPENDENT DR, JACKSONVILLE, FL 32202 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, SUITE 106, JACKSONVILLE BEACH, FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BEEMAN, JOHN | PO BOX 836857, RICHARDSON, TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857, RICHARDSON, TX 75083 |
| BEENE, CINDY | 7908 SAN ISABEL DR, PLANO, TX 75025 |
| BEENE, DARLENE J | 8781 CR 864, PRINCETON, TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD, HAYWARD, CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST, MANASSAS, VA 20110-4949 |
| BEERMAN, JOHN | 1313 CHINA DRIVE, MORRISVILLE, NC 27560 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR, MORRISVILLE, NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE, BROKEN ARROW, OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN, STOUGHTON, WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD, ELLINGTON, CT 06029 |
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR, LOGANVILLE, GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD, BAHAMA, NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE, CUPERTINO, CA 95014 |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR, LOS ALTOS, CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR, SAN JOSE, CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT, FORT COLLINS, CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR., CARROLLTON, TX 75007 |
| BEHNAM, SIAMAK | PO BOX 830993, RICHARDSON, TX 75083 |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET,SUITE 900, BALTIMORE, MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT, DALLAS, TX 75397-4324 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | ATTN: ASSET MANAGER,15601 DALLAS PARKWAY, SUITE 600,15601 DALLAS PARKWAY, SUITE 600, ADDISON, TX 75001 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR, DALLAS, TX 75248 |
| BEHROOZ, BABEK B | 2442 SCANLAN PLACE, SANTA CLARA, CA 95050 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE, RALEIGH, NC 27615 |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE, DANVILLE, CA 94506 |
| BEIGH, STEPHEN | 79 WILLIAM ST, STONEHAM, MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY | CO., LTD., 109, TOWER B, SUNSHINE 100,NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT, BEIJING,  100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD | 2/F HUA TENG DEVELOPMENT BLDG, BEIJING,  100176 CHINA |

| Claim Name | Address Information |
|---|---|
| BEIJING FUTONG DONGFANG TECHNOLOGY CO., | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN,OFFICE BUILDING, NO.26 CHAOWAI AVE,CHAO YANG DISTRICT, BEIJING,  100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC,909 TOWER C1 ORIENTAL PLAZA 1, DONGCHENG DISTRICT,  100738 CHINA |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD | 10-11/F,TOWER A,TECHNOLOGY FORTUNE CENTER,8 XUEQING ROAD, HAIDIAN, BEIJING, 100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU,CHAOYANG DISTRICT, BEINJING,    CHINA |
| BEIJING UNIVERSITY OF POSTS AND | NO 10 XI TU CHENG RD, BEIJING,  100876 CHINA |
| BEINE, TODD A | 4150 WHITE OAKS AVE, SAN JOSE, CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE, GARNER, NC 27529 |
| BEIXING YE | 2612 VAN BUREN DR., PLANO, TX 75074 |
| BEJAR, MARTHA | 131 BAY COLONY DRIVE, FT. LAUDERDALE, FL 33308 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE APT 6214, KIRKLAND, WA 980337847 |
| BEL FUSE | 206 VAN VORST STREET, JERSEY CITY, NJ 07302 |
| BEL FUSE INC. | 198 VAN VORST STREET, JERSEY CITY, NJ 07302 |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR, ORO VALLEY, AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE, SANTA CRUZ, CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY, MILPITAS, CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY, MILPITAS, CA 95035 |
| BELANGER, MICHAEL | 2549 GREENOAK DRIVE, CARROLLTON, TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE, RALEIGH, NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX, , ON 27502 CANADA |
| BELANGER, RICHARD | 4331 SAM ADAMS LN, AUBURN, NY 13021 |
| BELANGER, ROGER | 5025 CLINTONVILLE PINES DRIVE, CLARKSTON, MI 48346 |
| BELANGER, ROGER L | 5025 CLINTONVILLE PINES DRIVE, CLARKSTON, MI 48346 |
| BELANGER, RONALD | 19 MANOR LANE, OXFORD, MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST, DALLAS, TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE, ATLANTA, GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT, GLEN ALLEN, VA 23060 |
| BELCHER, BRIAN | 1714 CROSS POINT RD, MCKINNEY, TX 75070 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING,130 WILLMOTT STREET,  ACCOUNT NO. 01002549  COBOURG, ON K9A 4M3 CANADA |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N, JUPITER, FL 33478 |
| BELENOS INC | 320 CONGRESS STREET, 6TH FLOOR, BOSTON, MA 02210 |
| BELEW, KATHLEEN | 3902 RANDALL LANE, CARROLLTON, TX 75007 |
| BELFIELD, JAMES | 32 LEWIS, IRVINE, CA 92620 |
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK, GALLATIN, TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD, RALEIGH, NC 27604 |
| BELHE, MILIND | 800 W.RENNER RD,#3314, RICHARDSON, TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY, GERMANTOWN, MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE, GLOUCESTER, MA 01930 |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS,ESQUIVAL TELECOM CENTER,1 ST THOMAS STREET, BELIZE CITY,    BELIZE |
| BELK, WILLIAM J | 2906 REGENCY PARK DR, MURFREESBORO, TN 37129 |
| BELL ALIANT | 1 GERMAIN STREET,PO BOX 1430 BRUNSWICK SQUARE, SAINT JOHN, NB E2L 4K2 CANADA |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP | 1 GERMAIN STREET,PO BOX 1430 BRUNSWICK SQUARE, SAINT JOHN, NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS | ONE BRUNSWICK SQUARE, SAINT JOHN, NB E2L 4K2 CANADA |
| BELL ATLANTIC NETWORKS SERVICES, INC. | 1310 NORTH COURT HOUSE ROAD, ARLINGTON, VA 22201 |
| BELL CANADA | 1050 COTE DU BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | 1000 DE LA GAUCHETIERRE, SUITE 1100, MONTREAL, QC H3B 4Y8 CANADA |

| Claim Name | Address Information |
|---|---|
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL, MONTREAL, QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL,FLR 6N, MONTREAL, QC H2Z 1S3 CANADA |
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 COTE DU BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ,LORI BREITER,1050 BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL,STE 200, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL,BUREAU 200, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA | 700 DE LA GAUCHETIERE W, MONTREAL, QC H3B 4L1 CANADA |
| BELL CANADA | CASH MANAGEMENT,ROOM 3700, MONTREAL, PQ H3B 4Y7 CANADA |
| BELL CANADA | CP 8712 SUCC A, MONTREAL, PQ H3C 3P6 CANADA |
| BELL CANADA | CASE POSTALE 8713,SUCC CENTRE VILLE, MONTREAL, QC H3C 4L6 CANADA |
| BELL CANADA | 160 ELGIN STREET, OTTAWA, ON K1G 3J4 CANADA |
| BELL CANADA | SPECIAL BILLING FLOOR 3,5115 CREEKBANK RD, MISSISSAUGA, ON L4W 5R1 CANADA |
| BELL CANADA | 1050 BEAVER HALL HILL, MONTREAL, QC L6T 5P6 CANADA |
| BELL CANADA | P.O. BOX 9000,STN DON MILLS, NORTH YORK, ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550, CITY OF NORTH YORK, ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS,CUSTOMER PAYMENT CENTRE, TORONTO, ON M3C 3X9 CANADA |
| BELL CANADA | 483 BAY STREET NORTH TOWER, TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA | 483 BAY STREET SUITE 902,FLOOR 9 SOUTH, TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA | NATIONAL CSE CONFERENCE,483 BAY STREET F8N, TORONTO, ON M5G 2C9 CANADA |
| BELL CANADA | 76 ADELAIDE ST WEST,FLOOR 9W, TORONTO, ON M5H 1P6 CANADA |
| BELL CANADA | 220 SIMCOE STREET, TORONTO, ON M5T 1T4 CANADA |
| BELL CANADA | 111 5TH AVE SW,SUITE 2100, CALGARY, AB T2P 3Y6 CANADA |
| BELL CANADA (EDI TAX EXEMPT) | 1050 BEAVER HALL,SUITE 200, MONTREAL, QC H2Z 1S4 CANADA |
| BELL CANADA INC | 111 5TH AVE SW,SUITE 2100, CALGARY, AB T2P 3Y6 CANADA |
| BELL COMMUNICATIONS RESEARCH | 445 SOUTH ST, LIVINGSTON, NJ 07039-0486 |
| BELL CONFERENCING INC | 10 FOUR SEASONS PLACE, TORONTO, ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC | 1568 CARLING AVENUE, OTTAWA, ON K1Z 7M4 CANADA |
| BELL EXPRESS VU | CP 11465,STATION CENTRE VILLE, MONTREAL, QC H3C 5M4 CANADA |
| BELL IP SOLUTIONS INC | 24 MCINTYRE PLACE,PO BOX 1506, KITCHENER, ON N2R 1H7 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE, FONTANA, CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA,4118 FOURTEENTH AVE, MARKHAM,  L3R 0J3 CANADA |
| BELL MICRO PRODUCTS CANADA | 4118 14TH AVE, UNIT 5, MARKHAM, ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, MARKHAM, ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, UNIT 5, MARKHAM, ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, MARKHAM, ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS, INC. | ROBERT S. MCWHORTER, ESQ.,NOSSAMAN LLP,915 L STREET, SUITE 1000,  ACCOUNT NO. 8930  SACRAMENTO, CA 95814 |
| BELL MOBILITE INC | SERVICES IMMOBILIERS,5E ETAGE CENTRE SUD 5 CS, DORVAL, QC H9S 5X5 CANADA |
| BELL MOBILITY | PO BOX 11095, MONTREAL, QC H3C 5E7 CANADA |
| BELL MOBILITY | 1420 BLAIR PLACE FACTOR 295221,SUITE 700, GLOUCESTER, ON K1J 9L8 CANADA |
| BELL MOBILITY | 5055 SATELLITE DR, MISSISSAUGA, ON L4W 5K7 CANADA |
| BELL MOBILITY CELLULAR INC | 1050 BEAVER HALL, MONTREAL, QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD, MISSISSAUGA, ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING | PO BOX 11097,STATION CENTRE VILLE, MONTREAL, PQ H3C 5E9 CANADA |
| BELL NEXXIA CORP | CUSTOMER PAYMENT CENTRE,PO BOX 3650 STATION DON MILLS, TORONTO, ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC | 333 PRESTON STREET,SUITE 1100, OTTAWA, ON K1S 5N4 CANADA |
| BELL WALK FOR KIDS HELP PHONE | 1501 BANK STREET F1, OTTAWA, ON K1H 7Z1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE, WOLLONGONG,  2521 AUSTRALIA |
| BELL, ANN-MARIE | 2509 NORTH BROOK, MCKINNEY, TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD, GOODLETTSVILLE, TN 37072 |
| BELL, BILLY R | 16209 FLALLON AVE, NORWALK, CA 90650 |
| BELL, BRIAN | 17418 MONTGALL, BELTON, MO 64012 |
| BELL, DAVID | 89 MAITLAND DR, BELLEVILLE, ON K8N 4Z5 CANADA |
| BELL, DESIREE | 713 ILEX COURT, WENDELL, NC 27591 |
| BELL, DONNA | 7909 PENNRIDGE CR, ROWLETT, TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT, PLANTATION, FL 33324 |
| BELL, GILBERT E | RR1 BOX 576, STUDLEY, KS 67259 |
| BELL, JOHN | 6130 COASTAL DR, MCKINNEY, TX 75071 |
| BELL, JURELL | 3013 SHERWOOD, MARKHAM, IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD., MURFREESBORO, TN 37129 |
| BELL, LOUIS | 1049 EAGLE VALLEY DR, BIRMINGHAM, AL 35242 |
| BELL, MARCIA E | 3594 HUNTER HILL DR, LITHONIA, GA 30038 |
| BELL, MITCHELL | 808 PENDLETON CT, KELLER, TX 76248 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR, PLANO, TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW, , WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE, EAST HARTFORD, CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE, OAKVILLE,  L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR., MCKINNEY, TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON, FREMONT, CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE, FLOWER MOUND, TX 75028 |
| BELL, TERRY V | 402 BRAZORIA, ALLEN, TX 75013 |
| BELL-NORTHERN RESEARCH LTD. | 3500 CARLING AVENUE, NEPEAN, ON K2H 8E9 CANADA |
| BELLACE, JUDITH K | 760 EDDY LN, SANTA CRUZ, CA 95062 |
| BELLAGIO RESORT | 3600 LAS VEGAS BLVD SOUTH, LAS VEGAS, NV 89109 |
| BELLAIRE, TIMOTHY | 5312 HALLMARK ROAD, DURHAM, NC 27712 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT, RALEIGH, NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN, PLANO, TX 75093 |
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN, RICHARDSON, TX 75082 |
| BELLAVANCE, MICHEL | 17058 NW 15TH ST, PEMBROKE PINES, FL 33028 |
| BELLAVIA, MARC S | 23 PARDEE ROAD, ROCHESTER, NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST, OXFORD, NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER, MONTREAL, PQ H4N 3E2 CANADA |
| BELLEVILLE & DISTRICT | CHAMBER OF COMMERCE,BOX 726, BELLEVILLE, ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB | 1531 SHANNONVILLE RD, CORBYVILLE, ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT | CORP,265 CANNIFTON ROAD, BELLEVILLE, ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL | UNITED APPEAL HEADQUARTERS,PO BOX 815, BELLEVILLE, ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939,  ACCOUNT NO. 7171038000  BELLEVILLE, ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT, OLD BRIDGE, NJ 08857 |
| BELLIZZI, MICHELLE | 66 MEADOW RD, MONTROSE, NY 10548 |
| BELLO, PETER J | 6979 W FM 455 LN, CELINA, TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST, MALDEN, MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST, MALDEN, MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR, CARROLLTON, TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR., SUN CITY CENTER, FL 33573 |
| BELLOWS, WILLIAM A | 4820 ASH GLEN, THE COLONY, TX 75056 |
| BELLSOUTH | PO BOX 33009, CHARLOTTE, NC 28243 |

| Claim Name | Address Information |
| --- | --- |
| BELLSOUTH | PO BOX 70529, CHARLOTTE, NC 28272-0529 |
| BELLSOUTH | PO BOX 105262, ATLANTA, GA 30348-5262 |
| BELLSOUTH | 85 ANNEX, ATLANTA, GA 30385-0001 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DR NE, ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE,WILLIE MIMS,1936 BLUE HILLS DRIVE NE, ROANOKE, VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | 1936 BLUE HILLS DRIVE NE,PO BOX 5455, ROANOKE, VA 24012-0455 |
| BELLSOUTH CORPORATION | 1155 PEACHTREE ST NE, ATLANTA, GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC | JONATHAN HATHCOTE,WILLIE MIMS,400 PERIMETER CENTER, ATLANTA, GA 30346 |
| BELLSOUTH LONG DISTANCE INC | 400 PERIMETER CENTER, ATLANTA, GA 30346 |
| BELLSOUTH SERVICES INCORPORATED | 1600 N. 19TH STREET, BIRMINGHAM, AL 35234-2508 |
| BELLSOUTH TELECOMMUNICATIONS | 400 PERIMETER CENTER TERRACE, ATLANTA, GA 30346-1228 |
| BELLSOUTH TELECOMMUNICATIONS INC | BELLSOUTH COMMUNICATION SYSTEM,PO BOX 5455, ROANOKE, VA 24012 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE,WILLIE MIMS,675 W PEACHTREE ST NW, ATLANTA, GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC | 402 FRANKLIN RD, BRENTWOOD, TN 37027-5211 |
| BELMAN, DAVID | 3165 JERI LYNN DRIVE, TUCKER, GA 30084 |
| BELMAR, LISA D | 152 N ELLIOTT WALK,DEPT 5D, BKLYN, NY 11205 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET, NASHVILLE, TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR, BEVERLY, MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105, PLANO, TX 75074 |
| BELOW, JANE P | 1861 N VERNON ST, DEARBORN, MI 48128 |
| BELSON, SHELDON | 10 MASON DRIVE, BERLIN, NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR,APT 1004, MCLEAN, VA 22102 |
| BELTEL PRIVATE JOINT STOCK COM | 90 BROAD STREET,SUITE 2201, NEW YORK, NY 10004-2271 |
| BELTRAN, MARK | 1814 BREEDS HILL RD, GARLAND, TX 75040 |
| BELUM, VIKRAM | 1800 E SPRG CRK PKY #326, PLANO, TX 75074 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD, SELMA, NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW, CALGARY,  T2T2Y5 CANADA |
| BEMILLER, BYRON N | 1560 BROOKHAVEN HL NE, ATLANTA, GA 303192579 |
| BEMIS, DALLAS | 744 BASSETT, SALINE, MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J, MIAMI BEACH, FL 33140 |
| BEN KAMINK | RR2, CONSECON, ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER,LINWOOD FOSTER,311 N CHANCERY ST, MCMINNVILLE, TN 37110-2085 |
| BEN WARREN | 677 WAVERLEY ST, PALO ALTO, CA 94301 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS,DR, PLANO, TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR., DALLAS, TX 75023 |
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE, SAN BRUNO, CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O, SEVILLA,  41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE, LEXINGTON, MA 02421 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR, APEX, NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR, APEX, NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY, TEMECULA, CA 92390 |
| BENDBROADBAND | 63090 SHERMAN RD, BEND, OR 97701-5750 |
| BENDER, ALBERT D | 7313 SPY GLASS WAY, RALEIGH, NC 27615 |
| BENDER, DAVID K | 96 STONEGATE LN, STREAMWOOD, IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D, DALLAS, TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D, DALLAS, TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL, TUCSON, AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE, MINNETONKA, MN 55305 |
| BENE, REX | 333 MONUMENT AVENUE, MALVERN, PA 19355 |

| Claim Name | Address Information |
|---|---|
| BENEDA, ROBERT C | P O BOX 2306, PALMER, AK 99645 |
| BENEDETTI, SHANNON | 44628 BROADMOOR CIRCLE NORTH, NORTHVILLE, MI 48168 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD,LOT 30, DURHAM, NC 27705 |
| BENEDICT, ADRIAN O | 18151 NE 31ST CT,APT 1816, AVENTURA, FL 33160 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE, APEX, NC 27523 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE,  ACCOUNT NO. 3667  APEX, NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD, CHURCHVILLE, NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD, RALEIGH, NC 27613 |
| BENEFIELD, EDDIE R | RT 6 BOX 190, LAKE CITY, FL 32055 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE, CARY, NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST, LITHONIA, GA 30058 |
| BENEKE, ERWIN H | 1233 RIDGEWOOD DRIVE, NORTHBOOK, IL 60062 |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP,88 E BROAD STREET, COLUMBUS, OH 43215 |
| BENESTER WILLIAMS | 3589 SANDDOLLAR CT, UNION CITY, CA 94587 |
| BENETEAU, EARL J | 6716 VIRGILIA CT., RALEIGH, NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT, RALEIGH, NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE, RALEIGH, NC 27613 |
| BENFIELD, KEITH R | 10012 KILNSTONE LANE, RALEIGH, NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST, DURHAM, NC 27703 |
| BENGTSON, JULIE A | 8565 PARK LANE,#207, , TX 75231 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR,IVE, EDEN PRAIRIE, MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR, ELK GROVE, CA 95624 |
| BENITEZ, LILY C | 7416 ROCK CANYON DR, SAN DIEGO, CA 92126 |
| BENJAMIN J FRANKLIN | 5847 SANDSTONE DRIVE, DURHAM, NC 27713 |
| BENJAMIN LUCAS | 236 S MAIN STREET, FAIRPORT, NY 11450 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC,2753 CONEY ISLAND AVENUE,2ND FLOOR, BROOKLYN, NY 11235 |
| BENJAMIN MOSES | 14404 COMSTOCK CT, DARNESTOWN, MD 20874 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE, WALNUTPORT, PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT, MURPHY, TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687, CARROLLTON, TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR, MINNETONICA, MN 55391 |
| BENKERT, PHILLIP | 23 SPLIT RAIL RUN, PENFIELD, NY 14526 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN, BROKEN ARROW, OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD, ALLEN, TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO, TEMECULA, CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN, NIWOT, CO 80503 |
| BENNETT JONES LLP | ST 3400 1 FIRST CANADIAN PLACE,PO BOX 130, TORONTO, ON M5X 1A4 CANADA |
| BENNETT JR, REED | 1706 COVENTRY LANE, ALLEN, TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR, MARIETTA, GA 30066 |
| BENNETT, ANTHONY | 3520 NEIMAN RD, PLANO, TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR, WYLIE, TX 75098 |
| BENNETT, BILLY | 7319 POST OAK ROAD, RALEIGH, NC 27615 |
| BENNETT, BRUCE W | 5308 EDINGTON LN, RALEIGH, NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST., ST HELENA, CA 94574 |
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE, WAKE FOREST, NC 27587 |
| BENNETT, DAN C | 3317 PONY, PLANO, TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD, CREEDMOOR, NC 27522 |
| BENNETT, GARY G | 7066 EAST MESETO AVE, MESA, AZ 85208 |

| Claim Name | Address Information |
|---|---|
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET, WAKE FOREST, NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET, WAKE FOREST, NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR, CARY, NC 27511 |
| BENNETT, PATRICIA | 57 FERNWOOD AVENUE, OAKDALE, NY 11769 |
| BENNETT, PATRICIA M | 57 FERNWOOD AVENUE, OAKDALE, NY 11769 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN, HIGHLANDS RANCH, CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE, TRENTON, NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR, ALLEN, TX 75002 |
| BENNETT, STEVEN | 37052 CHESTNUT ST, NEWARK, CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD, WINDHAM, NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR, GARLAND, TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR, APT #5103, GARLAND, TX 75044 |
| BENNINGTON, CARL D | P O BOX 681, DUDLEY, NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR., MURPHY, TX 75094 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR, RALEIGH, NC 27615 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3, SUNNYVALE, CA 94085 |
| BENOIT, LESLIE | 229 RICHMOND ST, APT 2R, BROOKLYN, NY 11208 |
| BENOLKIN, CAROL A | 1100 ROLLING HILLS DR NW, MONTGOMERY, MN 56069 |
| BENS, BETTY J | 1585 W 30TH STREET W, RIVIERA BEACH, FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE, , CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET, ABINGDON, VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR, CROSS JUNCTION, VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD, SPENCERPORT, NY 14559 |
| BENSON, ALBERT W. | 195 GALLUP ROAD,  ACCOUNT NO. 6332  SPENCERPORT, NY 14559 |
| BENSON, DAVID B | 19070 CANAAN COURT, FONORA, CA 95370 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO, ST LOUIS PARK, MN 55416 |
| BENSON, DIANE M | 1547  EAST WINSLOW DR, APT2-B, PALATINE, IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE, BRENTWOOD, TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE, BRONX, NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE, PLANO, TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT, APT 102, RALEIGH, NC 27603 |
| BENSON, MARK S | PO BOX 1498, QUECHEE, VT 05059 |
| BENSON, NORMAN O | 1001 SANTA ROSA AVE., WHEATON, IL 60187 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE, RALEIGH, NC 27615 |
| BENSON, ROBIN R | 4768 SYCAMORE TRAIL, MAPLE PLAIN, MN 55359 |
| BENSON, RYAN | 3501 HARKEN CIRCLE, TAMPA, FL 33607 |
| BENSON, RYAN | 4720 QUAY COURT, TAMPA, FL 33607 |
| BENSON, TONEY | 1722 ARBOR CREEK DR, GARLAND, TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE, WOODINVILLE, WA 98072-6977 |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE, STONY BROOK, NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR., MCKINNEY, TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR., MCKINNEY, TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE, APEX, NC 27539 |
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE, CARY, NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER, LINWOOD FOSTER, 2220 125TH ST NW, RICE, MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE | 2220 125TH ST NW, RICE, MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490, LOWELL, AR 72745-1490 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE, AURORA,  L4G6K4 CANADA |
| BENTON, JAMES P | 901 AVE T SE, WINTERHAVEN, FL 33880 |

| Claim Name | Address Information |
|---|---|
| BENTON, LAWRENCE A | 2848 JADE STONE AVE, SEMI VALLEY, CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD, FOREST HILL, MD 21050 |
| BEONIX | 240 COLEMAN STREET, BELLEVILLE, ON K8P 3H7 CANADA |
| BEONIX | 97 HANNA COURT,SUITE 2, BELLEVILLE, ON K8P 5H2 CANADA |
| BERG, ALAN | 6800-308 CRESCENT MOON COURT, RALEIGH, NC 27606 |
| BERG, ANN G | 5649 S FLANDERS, AURORA, CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E, NAPLES, FL 34120 |
| BERG, KENNETH | 5925 178TH ST SE, SNOHOMISH, WA 98296 |
| BERG, MICHAEL J | N 6447 HIBRITTEN WAY, HARTLAND, WI 53029 |
| BERG, PATRICK W | 8611 E. 100TH ST., TULSA, OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL, DURHAM, NC 27712 |
| BERG, TERRILL | 789 KENNETH AVE, CAMPBELL, CA 95008 |
| BERG, TERRILL | 275 ORESTIMBA CIR, TRACY, CA 953761413 |
| BERGEN, SCOTT P | 1604 BERWICK DR, MCKINNEY, TX 75070 |
| BERGER, CLINTON | 7775 S. FLANDERS ST, CENTENNIAL, CO 80016 |
| BERGER, HANS | 148 JEFFERSONS HUNDRED, WILLIAMSBURG, VA 231858907 |
| BERGER, KENNETH R | 217 HAROLD GILL RD, ROXBORO, NC 27574 |
| BERGER, MICHEL | 64 BUTTONWOOD DR, FAIR HAVEN, NJ 07704 |
| BERGER, TODD A | 113 EAGLESHAM WAY, CARY, NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY, CARY, NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR, LONDONDERRY, NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE, DEERFIELD, IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR, GARLAND, TX 75044 |
| BERGERON, LISE | 495 PL. DES PRES, ILE BIZARD, PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST, ANDOVER, MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE, WARWICK, RI 02888 |
| BERGLUND, JOSEPH | 6501 INDEPENDENCE PKWY #2107, PLANO, TX 75023 |
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY, RALEIGH, NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY, RALEIGH, NC 27613 |
| BERGMAN, TROY | 2909 KETTERING, ST CHARLES, MO 63303 |
| BERGMANN III, JOHN | 3100 MCBEE DR, PLANO, TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE, HOBESOUND, FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE, CHAPEL HILL, NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR, YUCAIPA, CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR, PLANO, TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR, DURHAM, NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101, , CA 90045 |
| BERHE, DANIEL E | 23910 LADEENE AVENUE,APT 46, TORRANCE, CA 90505 |
| BERKELEY VARITRONICS SYSTEMS | INC,255 LIBERTY STREET, METUCHEN, NJ 08840 |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE, MIAMI, FL 33172 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO, ASUNCION,    PARAGUAY |
| BERKEMEYER, VAN A | RR1 BOX 1672, PATTON, MO 63662 |
| BERKLEY, GEORGE | 100 LEBLANC CT, CARY, NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE, WEBSTER, NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD,  ACCOUNT NO. 3368  NEWTON CENTER, MA 02459 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD, NEWTON CENTRE, MA 02459 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER,PETRA LAWS,115 CHESHIRE ROAD, PITTSFIELD, MA 01201-1803 |
| BERKSHIRE SECURITIES INC | 1375 KERNS ROAD, BURLINGTON, ON L7P 4V7 CANADA |
| BERKSHIRE SECURITIES INC | 1375 KERNS RD, BURLINGTON, ON L7R 4X8 CANADA |

| Claim Name | Address Information |
|---|---|
| BERKSON, JAMES E | 67 MISTY RUN, IRVINE, CA 92714 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN, MURPHY, TX 75094 |
| BERLIN, DAVID | 26 OAKHURST LANE, MT LAUREL, NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD, MARBLEHEAD, MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER, SKOKIE, IL 60076 |
| BERMO INC | BOX NO 78259, MILWAUKEE, WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY | 30 VICTORIA ST, HAMILTON HM 12,  12345 BERMUDA |
| BERNABE, HENRY | 4467 MACBETH CIRCLE, FREMONT, CA 94555 |
| BERNACKI, BARBARA A | 4860 48TH AVE, VERO BEACH, FL 32967 |
| BERNACKI, PAUL A | 3316 APPLING WAY, DURHAM, NC 27703 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION,1295 STATE STREET, SPRINGFIELD, MA 01111 |
| BERNAL, ERNIE | 3124 SHETLAND CT., FAIRFIELD, CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE, CHICAGO, IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD, SACHSE, TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE., , CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR, RICHARDSON, TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN, PLANO, TX 75075 |
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST, LOS ANGELES, CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET, FORT LAUDERDALE, FL 33308 |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE,MICHAEL TEIS,110 JESS STREET, BERNARD, IA 52032 |
| BERNARD TELEPHONE COMPANY | 110 JESS STREET, BERNARD, IA 52032 |
| BERNARD, EDWARD D | 62 SORENSON RD, WEST HAVEN, CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT, PLANTATION, FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT, MIDLOTHIAN, TX 76065 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST, MINNETONKA, MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD,APT # 6S, STATEN ISLAND, NY 10305 |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05,P.O. BOX 13955, RES. TRI. PRK, NC 27709 |
| BERNHARD, ANNMARIE | 112 SMITH STREET, LYNBROOK, NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE,#203, , CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE, SUNNYVALE, CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN,SPACE #83, CORONA, CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA,D, FAIRFAX, VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW,#403, WASHINGTON, DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE, ROCHESTER, MN 55902 |
| BERNING, RYAN | PO BOX 37,3006 FIELDSTONE CT., AUGUSTA, KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE, SILVER SPRINGS, MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD, ROCHESTER, NY 14625 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE, PROSPER, TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE, VISTA, CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET, NEWHAVEN, CT 06511 |
| BERROA, NELSON | 382 WADSWORTH AVE,APT 6F, NEW YORK, NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR, , FL 32750-2956 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE,CHURCH RD, HURDLE MILLS, NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES, ROYSE CITY, TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY, SEDALIA, CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET, DURHAM, NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD, MCHENRY, MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT, MORRIS PLANES, NJ 07950 |

| Claim Name | Address Information |
|---|---|
| BERRY, CINDY | 64 KILLALOE CRES, GEORGETOWN, ON L7G 5N3 CANADA |
| BERRY, CINDY | 139 GLENVALLEY DRIVE, CAMBRIDGE,  N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT, RALEIGH, NC 27617 |
| BERRY, DAVID C | 9405 CARTERSVILLE CT, RALEIGH, NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST, WEST BALM BEACH, FL 33407 |
| BERRY, JOYCE | PO BOX 2784, LEBANON, TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET, OLATHE, KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE, ANTIOCH, TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR, NASHVILLE, TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD, HOLLY SPRINGS, NC 27540 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE, RALEIGH, NC 27614 |
| BERRYHILL, WOODROW W | 29873 BARKLEY ST., LIVONIA, MI 48154 |
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE,COMPANY INC,2000 MOEN AVE, JOLIET, IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE, JOLIET, IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE INC | 2000 MOEN AVE,  ACCOUNT NO. 0510  JOLIET, IL 60436 |
| BERRYMAN TRANSFER AND STORAGE | 2000 MOEN AVE, JOLIET, IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV,E, NASHVILLE, TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE, BELLMAWR, NJ 08031 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR, PLANO, TX 75025 |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE, GORMLEY, ON L0H 1G0 CANADA |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE, GORMLEY, ON L0H 1G0 CANADA |
| BERTONI, MARK W | 884 ANDERSON RD, N. SEBAGO, ME 04029 |
| BERTRAM, ROY W | 6654 RT 36, MT MORRIS, NY 14510 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR, FRISCO, TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER,CHURCH RD, DAWSONVILLE, GA 30534 |
| BERTRAND, ROBERT R | 43 MARTIN DR., WAPPINGER FALLS, NY 12590-2210 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST, DOVER, MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT, PEMBROKE PINES, FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET, CONCORD, NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO, SAN JN CAPIST, CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE, RALEIGH, NC 27613 |
| BESCH, JEFFRY | 3 CHERRY LN, BEDFORD, NH 03110 |
| BESHARA, HANI | 4424 HEATH COURT, PLANO, TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN, PLANO, TX 75024-6349 |
| BESHARA, LESLIE | 22 HIDDEN RD, ANDOVER, MA 01810 |
| BESHIR, ALAA E | 1601 ELDONAS CT, STN MOUNTAIN, GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST,APT 3, NEW BRITAIN, CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR, FAIRFAX, VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR, HERMITAGE, TN 37076 |
| BESSE, MARK | 2210 MORNING GLORY,DRIVE, RICHARDSON, TX 75082-2308 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR., RICHARDSON, TX 75082 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE,APT 107, ASHBURN, VA 20147 |
| BEST BUY CHILDRENS FOUNDATION | 7601 PENN AVE SOUTH,COMMUNICATIONS B-5, RICHFIELD, MN 55423-3645 |
| BEST BUY DIRECT LLC | HSBC BUSINESS SOLUTIONS,PO BOX 5229, CAROL STREAM, IL 60197-5229 |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B,SHATIN NT, HONG KONG,    CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B, NEWTRADE PLAZA,6 ONPING STREET,SHATIN NT, HONG KONG, CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B,NEWTRADE PLAZA 6 ONPING STREET, SHATIN NT,    HONG KONG |
| BEST, ADRIAN | 604 PARKANDER CT, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| BEST, BRYON J | 4099 ASHLAND CIRCLE, DOUGLASVILLE, GA 30135 |
| BEST, DANA | 550 SHELDON ROAD, LANTANA, TX 76226 |
| BEST, DANA L | PO BOX 106, TOPSFIELD, MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS, PLANO, TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR, RALEIGH, NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR, RALEIGH, NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD, ANN ARBOR, MI 48104 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102, RALEIGH, NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE,APARTMENT A, RALEIGH, NC 27615 |
| BETA INFORMATION TECHNOLOGY LL | PO BOX 19085, DUBAI,   UNITED ARAB EMIRATES |
| BETA, JOHN J | 1161 RAINTREE DRIVE, CHARLOTTESVILLE, VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN, LONGUEUIL, PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW, LEESBURG, VA 20175 |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET,RM 19-48, NEW YORK, NY 10019 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER,JAMIE GARNER,555 WEST 57TH STREET, NEW YORK, NY 10019-2925 |
| BETHEL, BLAKE | 2600 VENTURA DR APT 534, PLANO, TX 75093 |
| BETHKE JR, JOHN W | 26 LINDBERG ST, EAST HAVEN, CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT, CHAPEL HILL, NC 27514 |
| BETSY BEACH | 4 THOREAU DR, CHELMSFORD, MA 01824 |
| BETTENCOURT, DANIEL | 6 GRACE DR, NASHUA, NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR., FRISCO, TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR., FRISCO, TX 75035 |
| BETTERS, JANE | 4040 SPRING VALLEY RD.,# 102D, FARMERS BRANCH, TX 75244 |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE, AUSTIN, TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST, RALEIGH, NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET, KANATA,  K2W1A7 CANADA |
| BETTY BAXTER | PO BOX 1660, BRIGHTON, ON K0K 1H0 CANADA |
| BETZ, RANDALL L | 350 MILLBROOK TRACE, MARIETTA, GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET, FORT LAUDERDALE, FL 33306 |
| BEUTELL, VIRGINIA M | 5440 VERNON AVE,APT.228, EDINA, MN 55436 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP, OCALA, FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE, SAN JOSE, CA 95123 |
| BEVERLY S DAY | 54 FLAT RIVER CHURCH RD, ROXBORO, NC 27574 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE, PATCHOGUE, NY 11772 |
| BEVINGTON, CHRISTIAN C | 19 MALER LANE, PATCHOGUE, NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR, PHELAN, CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY | LAW SERVICES,PINOTAJOS 7 CASA D, ALMUNECAR,  18690 GRENADA |
| BEXAR COUNTY | C/O DAVID G. AELVOET,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,711 NAVARRO, SUITE 300, SAN ANTONIO, TX 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950, SAN ANTONIO, TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE, DALLAS, TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.   86/1, FRIEDRICHSHAFEN,  D-88046 GERMANY |
| BEYZER, MIKHAIL | 2829 HICKORY BEND, GARLAND, TX 75044 |
| BEZEQ INTERNATIONAL (DATA) | P.B. 7097,KIRYAT MATALON, PETAH TIKVA,  49170 ISRAEL |
| BEZEQ INTERNATIONAL | P.B. 7097,KIRYAT MATALON, PETAH TIKVA,  49170 ISRAEL |
| BGH SA | BRASIL 731, BUENOS AIRES, B 1154 ARGENTINA |
| BGH SA | AV BRASIL 731, BUENOS AIRES,  1154 ARGENTINA |
| BGH SA | BRASIL 731, BUENOS AIRES,  1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS,AV BRASIL 731, BUENOS AIRES,  1154 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| BHADOURIA, ANAND | 38 WHITEHALL WAY, BELLINGHAM, MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD, PLANO, TX 75074 |
| BHANUSHALI, SUHAS | 26 KENMAR DRIVE,UNIT #257, BILLERICA, MA 01821 |
| BHARAT SANCHAR NIGAM LIMITED | ( BANGALORE ),KARNATAKA TELECOM CIRCLE,NO. 1, S V ROAD, ULSOOR, BANGALORE, 560001 INDIA |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY, N. BILLERICA, MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR.,  ACCOUNT NO. 1647587  PLANO, TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE, PLANO, TX 75075 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E,APT. 1603, TORONTO ONT CA,  M5E1S6 CANADA |
| BHAROOCHA, HASHIM | 2147 NEWHALL STREET,APT # 812, SANTA CLARA, CA 95050 |
| BHAROOCHA, HASHIM | 2733 CROSBY CT, SANTA CLARA, CA 950512416 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT, LAFAYETTE, CA 94549 |
| BHAT, GANESH | 181 W WEDDELL DR,APT NO 26, SUNNYVALE, CA 94089 |
| BHAT, SHREESHA | 8 WOODRUFF DRIVE, BLOOMINGTON, IL 61701 |
| BHAT, SHREYA | 7405 STONEY POINT DR, PLANO, TX 75025 |
| BHAT, SUNIL | 8236, NOVARO DR.,  ACCOUNT NO. 8724  PLANO, TX 75025 |
| BHATE, ANURADHA | 395 ANO NUEVO AVE,#106, SUNNYVALE, CA 94085 |
| BHATIA, KANWAL J | 1788 FLICKINGER AVENUE, SAN JOSE, CA 95131 |
| BHATIA, PARUL | 5403 GALAHAD LN, RICHARDSON, TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE, SARATOGA, CA 95070 |
| BHATT, BHUSHAN | 2134 WINTER WALK CR, MORRISVILLE, NC 27560 |
| BHATT, JITENDRA | 204 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD, MORRISVILLE, NC 27560 |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE, PLANO, TX 75075 |
| BHATTI, DHANVINDER | 3674 REFLECTION DR, , CA 94566 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE, PEMBROKE PINES, FL 33028 |
| BHATTY, MUHAMMAD | 38660 LEXINGTON STREET, APT # 536, FREMONT, CA 94536 |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR, FRISCO, TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR, SAN JOSE, CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY,UINT #1209, BEDFORD, MA 01730 |
| BHS TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,1625 GENESSEE STREET, KANSAS CITY, MO 64102-1033 |
| BHUTANI, REENA | 301 BANYON TREE LN, CARY, NC 27513 |
| BI SCHOENECKERS INC | NW 5055,PO BOX 1450, MINNEAPOLIS, MN 55485-5055 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD, CATONSVILLE, MD 21228 |
| BIBB, DIANA L | 10836 PEACHWOOD DR, MANASSAS, VA 20110 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR, MCKINNEY, TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR, ANTIOCH, TN 37013 |
| BIBLIAFF | 226 RUE JEANNE-HAYET, VARENNES, PQ J3X 1V1 CANADA |
| BICE, RAYMOND O | 2617 ASHLEY DR, GARLAND, TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD, BURR RIDGE, IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD, ST LOUIS, MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST, OAKLAND, CA 94609 |
| BICKHAM, JEFF D. | 3560 CR 2338,  ACCOUNT NO. 5648  DOUGLASSVILLE, TX 75560 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE, KNIGHTDALE, NC 27545 |
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417, MOUNTAIN VIEW, CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY, SAN FRANCISCO, CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT, HIGHLANDS RANCH, CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE, PLANO, TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL, LESUEUR, MN 56058 |

| Claim Name | Address Information |
| --- | --- |
| BIEHLER, ROBERT B | 112 CULPS HILL, LESUEUR, MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK,DR, SAN JOSE, CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312, LEWISVILLE, TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR, RALEIGH, NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR, RALEIGH, NC 27612 |
| BIELLER, BRENDA | 22 SAN TIMOTEO, RNCH SNTA MAR, CA 92688 |
| BIENENSTOCK, ABRAHAM | 804 E. WINDWARD WAY,APT. 212, LANTANA, FL 33462-8030 |
| BIENN, MARVIN | 7013 ROCKY TOP CR, DALLAS, TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL, DAVIE, FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | , , LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746, ARCADIA, LA 71001 |
| BIER, DAVID L | 8706 PARLIAMENT DR, , VA 22151 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD, TELFORD, TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24, CEDAR KEY, FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE, HAMPSTEAD, NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR., LILBURN, GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD, DERBY, NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST.,  ACCOUNT NO. 3414  DALLAS, TX 75225 |
| BIFULCO, DAVID | 10 OCEAN BLVD,APT 5 B, ATLANTIC HIGHLANDS, NJ 07716 |
| BIG BROTHERS BIG SISTERS OF | HASTINGS & PRINCE EDW COUNTIES,249 DUNDAS ST EAST, BELLEVILLE, ON K8N 3K4 CANADA |
| BIG MOON | BIG MOON MARKETING,PO BOX 120492, NASHVILLE, TN 37212 |
| BIG MOON MARKETING | 702 WEST JOPPA RD, TOWSON, MD 21204 |
| BIG MOON MARKETING | PO BOX 120492, NASHVILLE, TN 37212 |
| BIG TIME | BIG TIME AUDIO,170 MULBERRY BEND, JONESBOROUGH, TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND, JONESBOROUGH, TN 37659 |
| BIG WORD | THE BIG WORD,CENTRAL SERVICES, LEEDS,  LS6 2AE UNITED KINGDOM |
| BIGBAND NETWORKS INC | 475 BROADWAY STREET, REDWOOD CITY, CA 94063 |
| BIGELOW, DEBRA D | 404 ASBURY CT, DURHAM, NC 27703 |
| BIGGERS, TRACY | 1779 MT ZION ROAD, ASHLAND CITY, TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR, STN MOUNTAIN, GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR, MALVERN, PA 19355-3124 |
| BIGGS, JOE C | 3241 SE 28TH STREET, OKEECHOBEE, FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE, CORONA, CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE, STATEN ISLAND, NY 10314 |
| BIGHAM, KENNETH | 4021 FERN MEADOW DR, CARY, NC 27513 |
| BIGHAM, KENNETH TODD | 1310 KILMORY DR, CARY, NC 27511 |
| BIGHAM, MICHELLE | 4021 FERN MEADOW DRIVE, CARY, NC 27513 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD, GARDEN GROVE, CA 92640 |
| BIGMACHINES INC | 570 LAKE COOK ROAD, DEERFIELD, IL 60015-4953 |
| BIGMAN, ROBERT W | 622 S 15TH STREET, PHILOMATH, OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87,BELLA VISTA, D TO, MALDONADO,   URUGUAY |
| BIJJALA, USHA | 140 STEDMAN ST,# UNIT-1, CHELMSFORD, MA 01824 |
| BIKKI, RATNA | 5718 WELLS LANE, SAN RAMON, CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4, WALKERTON, IN 46574 |
| BILAK, TARRA | 2306 ZEBCO WAY, FUQUAY VARINA, NC 27526 |
| BILAL RIAZ | 3620 LORNE CRESCENT, MONTREAL, QC H2X 2B1 CANADA |
| BILALIC, RUSMIR | 55 STATION LANDING #604,APT 604, MEDFORD, MA 02155 |
| BILEK, JAMES | 33 KRISTIN DR, DERRY, NH 03038 |

| Claim Name | Address Information |
|---|---|
| BILL BATES COWBOY RANCH | 5454 CR 126, CELINA, TX 75009-4700 |
| BILL ELLIS BARBECUE | 3007 DOWNING STREET, WILSON, NC 27895-3509 |
| BILL NELSON | 24 WESTCOTT DRIVE, HOPKINTON, MA 01748 |
| BILL PEZZULLO | 117 STERLING RIDGE WAY, CARY, NC 27519 |
| BILL VOSBURG | 3232 NUESE BANK CT, WAKE FOREST, NC 27587 |
| BILL, LAWRENCE | 5817 ALLWOOD DRIVE, RALEIGH, NC 27606-9032 |
| BILL, LAWRENCE M | 5817 ALLWOOD DRIVE, RALEIGH, NC 27606-9032 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DR.,  ACCOUNT NO. 1393 - GID  RALEIGH, NC 27606 |
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR, SPRING, TX 77386 |
| BILLERICA FIRE DEPARTMENT | 8 GOOD STREET, BILLERICA, MA 01821 |
| BILLERICA PLAN INC | 655 BOSTON ROAD, BILLERICA, MA 01821 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD, GREENSBORO, NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR, SAN JOSE, CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET, MONTEVIDEO, MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT, THE WOODLANDS, TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT, THE WOODLANDS, TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN, SACHSE, TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK, PITTSBORO, NC 27312 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302, RALEIGH, NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR., AURORA, IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR | INC,3007 DOWNING STREET, WILSON, NC 27895-3509 |
| BILLY, JASON L | 1126 HEMINGWAY LANE, ROSWELL, GA 30075 |
| BILODEAU, JOSEPH A | 1443 ELLIS RD, DURHAM, NC 27703 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY, RALEIGH, NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE, , GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE, ALPHARETTA, GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET, HOLLISTON, MA 01746 |
| BILTMORE CHANDLER LLC | 3212 JE&RSON STREET, SUITE 209, NAPA, CA 94558 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC, HICKSVILLE, NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC, HICKSVILLE, AZ 11802-6135 |
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD,SUITE 1050, PHOENIX, AZ 85016-9009 |
| BIN LI | 3464 GLENPROSEN CT, SAN JOSE, CA 95148 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS | ELETRONICOS LTDA,QUADRA STRC TRECHO 04,CONJUNTO  A LOTE, BRASILIA - DF, 71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD, FUQUAY-VARINA, NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN, CYPRESS, CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD, CARY, NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE, RUTHERFORD, NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN, IRVINE, CA 92620 |
| BINFORD, STEPHEN | 205 LOVE BIRD LANE, MURPHY, TX 75094 |
| BINGAMAN, PETER | 47 INDIAN HILL RD., WILTON, CT 06897 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE, NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVE, LOS ANGELES, CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP | PO BOX 70030, LOS ANGELES, CA 90074-0030 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE,UNIT 111, GARDEN GROV, CA 92843 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD, NASHVILLE, TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE, MCKINNEY, TX 75070 |
| BINNER, SCOTT E. | 2505 JAKIN WAY,  ACCOUNT NO. 8818  SUWANEE, GA 30024 |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD, BARTO, PA 19504 |

| Claim Name | Address Information |
|---|---|
| BIR, DINKER D | 3394 MEADOWLANDS LN, SAN JOSE, CA 95135 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER,JOHN WISE,2020 BALTIMORE AVE, KANSAS CITY, MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL, HOPATCONG, NJ 07843 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A,3020 WINKSELE, BELGIUM, |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A, WINKSELE,   3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE, WAYNE, PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR., ANN ARBOR, MI 48104 |
| BIRD, DENNIS | 8154 CAMRODEN RD, ROME, NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5, BELLEVILLE, ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR.,   ACCOUNT NO. 6332   BROOKFIELD, WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD, BRENTWOOD, TN 37027 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD, STANFIELD, AZ 85272 |
| BIRKETT, DIANA | 5732 CR 2592, ROYSE CITY, TX 75189 |
| BIRKETT, DIANA | 5732 CR 2592, ROYSE CITY, TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL, LAFAYETTE, CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM,WAY, KNIGHTDALE, NC 27545 |
| BISBO, JONATHAN | 122 GROTON STREET, PEPPERELL, MA 01463 |
| BISCO INDUSTRIES INC | 775 PACIFIC ROAD UNIT 32, OAKVILLE, ON L6L 6M3 CANADA |
| BISCO INDUSTRIES INC | 1500 NORTH LAKEVIEW AVE, ANAHEIM, CA 92807-1819 |
| BISHOP, ANN | 305 LINDEMANS DR, CARY, NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE, DENVER, CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR, SANTA ANA, CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE, PARIRE DU SAC, WI 53578 |
| BISHOP, CORDELL | 541 DEL MEDIO AVE., #101,   ACCOUNT NO. 0138   MOUNTAIN VIEW, CA 94040 |
| BISHOP, CORDELL | 894 BRYANT AVENUE, MOUNTAIN VIEW, CA 94040 |
| BISHOP, GLORIA L | 23 SNOW PINE CT, OWINGS MILL, MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE, ROSWELL, GA 30075 |
| BISHOP, HUNTER L. | 4668 MOUNTAIN CREEK DR,   ACCOUNT NO. 0789   ROSWELL, GA 30075 |
| BISHOP, JANICE | 1213 CHAPEL RIDGE RD, APEX, NC 27502 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE, FRESNO, CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE., DURHAM, NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD, APEX, NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY, PARKLAND, FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606, ASHBURN, VA 20147 |
| BISI, DAVID P | 143 GREEN MANOR DR, EAST HARTFORD, CT 06118 |
| BISK EDUCATION | 9417 PRINCESS PALM AVENUE,PO BOX 31028, TAMPA, FL 33631-3028 |
| BISSELL, THADDEUS | 3 MICHELLE CT, ALLENDALE, NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET, KINCARDINE,   N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213, SPARKS, NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERR RUN, SOUTHAMPTON, NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN, SOUTHHAMPTON, NJ 08088 |
| BISSON SR, ROBERT | 820 MAPLE RD, HELLERTOWN, PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N, LITCHFIELD, MN 55355 |
| BISSONNETTE, PIERRE | 912 NW 132 AVENUE, SUNRISE, FL 33325 |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302, SCHAUMBURG, IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR, SOUTHPORT, NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY,APT 122, MINNETONKA, MN 55305 |
| BITTWARE INCORPORATED | 31B SOUTH MAIN STREET, CONCORD, NH 03301 |
| BIZ 360 INC | 2855 CAMPUS DRIVE,SUITE 100, SAN MATEO, CA 94403 |

| Claim Name | Address Information |
|---|---|
| BIZLINK TECHNOLOGY | 44911 INDUSTRIAL DRIVE, FREMONT, CA 94538-6486 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502, DOWLING, ON P0M 1R0 CANADA |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E, TORONTO, ON M2C 5J2 CANADA |
| BLACK BOX CANADA CORP | PO BOX 56306,POSTAL STATION A, TORONTO, ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION | 951 DENISON ST,UNIT 1-5, MARKHAM, ON L3E 3W9 CANADA |
| BLACK BOX CORP | 1000 PARK DRIVE, LAWRENCE, PA 15055-1018 |
| BLACK BOX CORP | KRISTEN SCHWERTNER,JOHN WISE,1000 PARK DRIVE, LAWRENCE, PA 15055-1018 |
| BLACK BOX CORP | PO BOX 371671, PITTSBURGH, PA 15251-7671 |
| BLACK BOX CORP | SDS 12-0976,PO BOX 86, MINNEAPOLIS, MN 55486-0976 |
| BLACK BOX NETWORK SERVICES | 701 EAST GATE DRIVE, MT LAUREL, NJ 08054 |
| BLACK BOX NETWORK SERVICES CANADA | 2225 SHEPPARD AVE E, WILLOWDALE, ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,1010 HALEY RD, MURFREESBORO, TN 37129-4926 |
| BLACK DOG TOWERS INC | 1790 APEX ROAD, SUITE 200, SARASOTA, FL 34240 |
| BLACK DUCK SOFTWARE INC | 265 WINTER STREET, WALTHAM, MA 02451-8717 |
| BLACK TIE DINNER INC | 3878 OAK LAWN,SUITE 100B # 321, DALLAS, TX 75219-4615 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD, DURHAM, NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY, THE VILLAGES, FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE, PLANO, TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE,OLD FARM CROSSING, WAKE FOREST, NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE, FRISCO, TX 75034 |
| BLACK, GREG | 518 KELLY RIDGE DR, APEX, NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE, BILLERICA, MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR, CASTLE ROCK, CO 80104 |
| BLACK, LARRY | 124 HOLLOW RD, STAHLSTOWN, PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL, RALEIGH, NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET,OAK TRAIL, ALPHARETTA, GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD, ARLINGTON, TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD,APT 16101, TUCSON, AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE, CICERO, NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043, ORLANDO, FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS, PINCOURT, PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN, CUMMING, GA 30041 |
| BLACKFOOT TELEPHONE COOPERATVIE INC | 1221 N RUSSELL ST, MISSOULA, MT 59808-1898 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD, FRANKLINTON, NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD, OXFORD, NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR, RALEIGH, NC 27612 |
| BLACKMONT CAPITAL INC | 181 BAY STREET, TORONTO, ON M5J 2T3 CANADA |
| BLACKSTONE | 345 PARK AVENUE, NEW YORK, NY 10154 |
| BLACKSTONE GROUP LP THE | 345 PARK AVE,FLOOR 31, NEW YORK, NY 10154-3197 |
| BLACKWELDER, DAVID | 308 SOLANO DR, ALLEN, TX 75013 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C, ROXBORO, NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319, STEM, NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE, MURPHY, TX 75094 |
| BLADE NETWORK TECHNOLOGIES | 2350 MISSION COLLEGE BOULEVARD,SUITE 600, SANTA CLARA, CA 95054 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL,2460 SAND HILL ROAD, SUITE 100,ATTENTION: VIKRAM MEHTA, MENLO PARK, CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL,ATTN: VIKRAM MEHTA,2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |

| Claim Name | Address Information |
|---|---|
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL,ATTN: ATTENTION: VIKRAM MEHTA,2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA,2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |
| BLADE ORG | IEEE-ISTO,445 HOES LANE, PISCATAWAY, NJ 08854-4141 |
| BLAHA, TIMOTHY | RR1 PMLE 382, BUSH KILL, PA 18324 |
| BLAIN & PAQUIN | ARPENTEUR GEOMETRES,9652 RUE LAJEUNESSE, MONTREAL, QC H3L 2C6 CANADA |
| BLAINE COVINGTON JANIN | 425 CALIFORNIA ST,SUITE 2200, SAN FRANCISCO, CA 94104-2102 |
| BLAIR CONSULTING | 2250 COTTONWOOD CT., MIDLOTHIAN, TX 76065 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST, BLAIR, NE 68008-0400 |
| BLAIR, CAROLINE R | 841 SIBYL LANE, PROSPER, TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE, PROSPER, TX 75078 |
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD,P O BOX 239, CANTERBURY, NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE, SAN FRANCISCO, CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR., RR5 BELLEVILLE, ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD, SHERMAN, TX 75090 |
| BLAIR, LEONARD | 640 HOWELL ROAD, JONESVILLE, SC 29353 |
| BLAIR, SCOTT E | PO BOX 13010, RTP, NC 27709 |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR, OTTAWA, ON K1P 1A4 CANADA |
| BLAKE CASSELS & GRAYDONLLP | BOX 25 COMMERCE COURT W,199 BAY STREET, TORONTO, ON M5L 1A9 CANADA |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D,R, DURHAM, NC 27713 |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR, KNIGHTDALE, NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE, LUNENBURG, MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE, RAMSEY, NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD,APT 1-D, DALLAS, TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE, DALLAS, TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY, PLANO, TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST, DURHAM, NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250, AUSTIN, TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD, LOS ANGELES, CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT, WEST PALM BEA, FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD, TAPLOW,  SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY, STEM, NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD, ROUGEMONT, NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY, FT COLLINS, CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY, FT COLLINS, CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE, BROOKLYN, NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE, SUITE 2B, BROOKLYN, NY 11238 |
| BLANCA ALONSO | 376 GRAND AVE, BROOKLYN, NY 11238-1924 |
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,129 SANTA FE AVENUE, ALAMOSA, CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER,LINWOOD FOSTER,425 MAIN ST, BLANCHARD, MI 49310-0067 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST, HERNANDO, FL 33463 |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE, MCKEES ROCKS, PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR, ROYAL PALM BC, FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR., MOUNTAIN VIEW, CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST,APT 202, MIAMI, FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST, PEMBROKE PINES, FL 33027 |
| BLANCO, MABEL M | 14919 SW 80TH ST,APT 202, MIAMI, FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035, OROCOVIS, PR 00720 |

| Claim Name | Address Information |
|---|---|
| BLAND JR, D G | 108 CROATAN CIRCLE, CARY, NC 27513 |
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR, DURHAM, NC 27705 |
| BLAND, JUDY | PO BOX 476, MIDDLESEX, NC 27557 |
| BLAND, JUDY D. | C/O LEON A. LUCAS, P.A.,209 WEST SECOND STREET,PO BOX 910, KENLY, NC 27542 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY, RALEIGH, NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD, HOLLISTON, MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD, NEVADA CITY, CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT, NASHVILLE, TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR, DALLAS, TX 75248 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR.,  ACCOUNT NO. 8077  DALLAS, TX 75248 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E, CARY, NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E, CARY, NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR, RICHARDSON, TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE, CARY, NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD, LUTZ, FL 33549 |
| BLANN, ALLISAN S | 2930 CANIS CR, GARLAND, TX 75044-6226 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON, PLANO, TX 75025 |
| BLANTON, PHILIP T | 1364 NORMANDY DR, ATLANTA, GA 30306 |
| BLASIAK, MARK | 115 WOODCREST PL,  ACCOUNT NO. 5523  VENETIA, PA 15367 |
| BLASKOVICH, MARK A | 431 BELLWOOD DR, SANTA CLARA, CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235, WEDOWEE, AL 36278 |
| BLASY, ANTON | 8016 N KENTON, SKOKIE, IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY,  ACCOUNT NO. 6244  CONCORD, CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL, SAN JOSE, CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK, IRVING, TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD, RALEIGH, NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD, TRINIDAD, TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY, KNOXVILLE, TN 37923 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234, FAIRFAX, VA 22033 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST, CAMAS, WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD,APT E, MODESTO, CA 95356 |
| BLETHEN, JANET E | 4605 SYLVANER LN, BIRMINGHAM, AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN, STN MOUNTAIN, GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD, OXFORD, NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE, EASTMAN, GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE, CICERO, NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD, CHATSWORTH, NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET, TEWKSBURY, MA 01876 |
| BLISS, RALPH F. | 249 ASTLE STREET, TEWKSBURY, MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR, FUQUAY VARINA, NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR, MOUNT AIRY, NC 27030 |
| BLOCK, GARY L | 3324 BEARCREEK DR, NEWBURY PARK, CA 91320 |
| BLOCK, GENE S | 6 AUCUBA CT, DURHAM, NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT, LIVERMORE, CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24, , PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH, LAKEVILLE, MN 55044 |
| BLOMEYER, JOHN | 304 ENSLEY CT., ALAMO, CA 94507 |
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE,DUNWOOD RD, ATLANTA, GA 30342 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58, OZARK, AL 36360 |

| Claim Name | Address Information |
|---|---|
| BLOOM, DEAN C | 106 ROBIN HOOD LANE, ASTON, PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E, NEW YORK, NY 10016 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER,10440 QUEENS BLVD,APT. 2D, FOREST HILLS, NY 11375 |
| BLOOMBERG FINANCE LP | PO BOX 30244, HARTFORD, CT 06150-0244 |
| BLOOMBERG LP | 161 BAY ST,BCE PLACE SUITE 4300, TORONTO, ON M5J 2S1 CANADA |
| BLOOMBERG LP | 731 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG LP | KRISTEN SCHWERTNER,JUNNE CHUA,731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BLOOMBERG LP | PO BOX 30244, HARTFORD, CT 06150 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1120 15TH AVE, BLOOMER, WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,5 MAIN ST, BLOOMINGDALE, IN 47832-0206 |
| BLOOMINGDALE TELEPHONE COMPANY INC | 101 W KALAMAZOO ST,PO BOX 187, BLOOMINGDALE, MI 49026-0187 |
| BLOSSER, JAMES | 5825 RIVES DRIVE, ALPHARETTA, GA 30004 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR, CHARLOTTE, NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM, WILSON, NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH RD, WAKE FOREST, NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR, NORRIDGE, IL 60656 |
| BLUE CROSS BLUE SHIELD | PO BOX 419169, KANSAS CITY, MO 64141-6169 |
| BLUE CROSS BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD NE, ATLANTA, GA 30326 |
| BLUE CROSS/BLUE SHIELD OF FLORIDA | 4800 DEERWOOD CAMPUS PKWY, JACKSONVILLE, FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL, FUQUAY VARINA, NC 27526 |
| BLUE PEARL SOFTWARE INC | 4677 OLD IRONSIDES, SANTA CLARA, CA 95054-1809 |
| BLUE RIDGE PED | PO BOX 30693, RALEIGH, NC 27622 |
| BLUE ROADS | 1855 SOUTH GRANT ST,4TH FLOOR, SAN MATEO, CA 94402 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION,802 WEST BAY ROAD, GEORGETOWN,    CANADA |
| BLUE VECTOR | 1808B EMBARCADERO ROAD, PALO ALTO, CA 94303 |
| BLUE, NELSON A | 2878 WYCLIFF RD, RALEIGH, NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER,ONE BOSTON PLACE 38TH FLOOR, BOSTON, MA 02108 |
| BLUEGRASS CELLULAR INC | GINNY WALTER,LINWOOD FOSTER,2902 RING RD, ELIZABETHTOWN, KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD, UNIT 804, OAKVILLE, ON L6L 3B7 CANADA |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD,UNIT 804, OAKVILLE, ON L6L 3B7 CANADA |
| BLUESOCKET INC. | 10 NORTH AVENUE, BURLINGTON, MA 01803 |
| BLUESTREAK TECHNOLOGIE CANADA INC | 460 SAINT-PAUL EAST,OFFICE 300, MONTREAL, QC H2Y 3V1 CANADA |
| BLUM, ROBERT L | 2449 INDIA BLVD., DELTONA, FL 32738 |
| BLUME, GUENTER K | 401 NW 103RD AVE,APT 163, PEMBROKE PINES, FL 33026 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR, ALLEN, TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD, RALEIGH, NC 27609 |
| BLUMSON, SARR J | 1210 HENRY, ANN ARBOR, MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD, BILLERICA, MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE, FERNANDINA BEACH, FL 32034 |
| BLY, GARY R | 1397 ELMBANK WAY, WEST PALM BEA, FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE, NASHVILLE, TN 37210 |
| BLYSKAL, LINDA R | 59 STUART RD, MAHOPAC, NY 10541 |
| BLYTHE HUGHES | 303 STONEBRIDGE DR, RICHARDSON, TX 75080 |
| BLYTHE JR, JIMMY G | 664 ALBIN PL, CREEDMOOR, NC 275229737 |
| BLYTHE, DAVID | 76 APPALOOSA TR., APEX, NC 27523 |
| BMC | BMC SOFTWARE INC,2101 CITYWEST BLVD, HOUSTON, TX 77042-2827 |
| BMC SOFTWARE CANADA INC | P O BOX 1517 STATION A, TORONTO, ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC | 2101 CITYWEST BOULEVARD, HOUSTON, TX 77042-2828 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD, HOUSTON, TX 77042-2827 |

| Claim Name | Address Information |
|---|---|
| BMO FINANCIAL GROUP | 2 - 420 HAZELDEAN RD, KANATA, ON K2L 4B2 CANADA |
| BMO FINANCIAL GROUP | 31 - 100 ANDERSON RD SE, CALGARY, AB T3K 2X4 CANADA |
| BMO HARRIS PRIVATE BANKING | 55 METCALFE ST,SUITE 250, OTTAWA, ON K1P 6L5 CANADA |
| BMO INVESTORLINE | 100 KING ST WEST,20TH FL 1ST CANADIAN PLACE, TORONTO, ON M5X 1H3 CANADA |
| BMO INVESTORLINE | 350 7TH AVENUE SW,FLOOR 7, CALGARY, AB T2P 3N9 CANADA |
| BMO NESBITT BURNS | 201 - 269 LAURIER AVE WEST, OTTAWA, ON K1P 5J9 CANADA |
| BMO NESBITT BURNS | 1600 CARLING AVENUE,STE 700, OTTAWA, ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS | 90 BURNHAMTHORPE RD WEST, MISSISSAUGA, ON L5B 3C3 CANADA |
| BMO NESBITT BURNS | 132 TRAFALGAR RD, OAKVILLE, ON L6J 3G5 CANADA |
| BMO NESBITT BURNS | 100 CONSILIUM PLACE,GROUND FLOOR, SCARBOROUGH, ON M1M 3P5 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE,PO BOX 150, TORONTO, ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE, TORONTO, ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1900 255 QUEENS AVE, LONDON, ON N6A 5R8 CANADA |
| BMO NESBITT BURNS | 1600 - 425 1ST ST SW, CALGARY, AB T2P 3L8 CANADA |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU,1 FIRST CANADIAN PLACE 13TH FL,P O BOX 150, TORONTO, ON M5X 1H3 CANADA |
| BNA BOOKS A DIVISION OF THE BU | OF NATIONAL AFFAIRS IN,130 CAMPUS DRIVE, EDISON, NJ 08818-7814 |
| BNA COMMUNICATIONS INC | BUREAU OF NATIONAL AFFAIRS INC,PO BOX 64284, BALTIMORE, MD 21264-4284 |
| BNA COMMUNICATIONS INC | 9439 KEY WEST AVE, ROCKVILLE, MD 20850-3396 |
| BNA INTERNATIONAL | 29TH FLOOR MILLBANK TOWER,21-24 MILLBANK, MILLBANK, LO SW1P 4QP GREAT BRITAIN |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO,787 7TH AVENUE,29TH FLOOR, NEW YORK, NY 10019 |
| BOARD OF BAR OVERSEERS | PO BOX 55863, BOSTON, MA 02205 |
| BOARD OF EQUALIZATION | , , CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279 |
| BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279-0001 |
| BOARD OF TRADE | 999 CANADA PLACE, VANCOUVER, BC V6C 3E1 CANADA |
| BOARD, TONY | 918 RIDGE COURT, KELLER, TX 76248 |
| BOARDMAN, ANN | 111 BRAMBLE COURT, RALEIGH, NC 27615 |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE, MCKINNEY, TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE, ATLANTA, GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR, REDWOOD CITY, CA 94065 |
| BOB EICHMANN | 15 HASKELL AVE, LEOMINSTER, MA 01453 |
| BOB GRAHAM CENTER FOR PUBLIC SVC | 2012 UNIVERSITY AVE, GAINSVILLE, FL 32604 |
| BOB SILVERNALE | P.O. BOX 1032, MERRIMACK, NH 03054 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE., PEMBROKE PINES, FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR., GARLAND, TX 75043 |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR., SWANSBORO, NC 28584 |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN, WACO, TX 76712-3440 |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD,125 SOUTH MARKET STREET, SUITE 1001, SAN JOSE, CA 95113 |
| BOBBY WILSON | BOBBY WILSON ELECTRIC CO,2 HIGHCROSS COURT, RALEIGH, NC 27613 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT, RALEIGH, NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY | NO2 HIGHCROSS COURT, RALEIGH, NC 27613 |
| BOBCATS YOUTH FOUNDATION | 333 EAST TRADE ST, CHARLOTTE, NC 28202 |
| BOBO, BETTY R | 309 W 105TH ST, CHICAGO, IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106, PLANO, TX 75074 |
| BOC CANADA | 5860 CHEDWORTH WAY, MISSISSAUGA, ON L5R 0A2 CANADA |
| BOC GASES | 1101 PARISIEN, OTTAWA, ON K1B 3R6 CANADA |

| Claim Name | Address Information |
|---|---|
| BOC GASES | BOC CANADA,BOC CENTRAL CUSTOMER SERV CENT, MISSISSAUGA, ON L5R 0A2 CANADA |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT, ARLINGTON, TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE,COURT, ARLINGTON, TX 76013 |
| BOCHENEK, HELEN | 7421 W OAKTON, NILES, IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL, BAHAMA, NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR., SOUTH SALEM, NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR., SOUTH SALEM, NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR, GARLAND, TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G, JERSEY CITY, NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR, RALEIGH, NC 27615 |
| BODDIE, ROBIN | 4690 W. ELDORADO PKWY #312, MCKINNEY, TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD., MCKINNEY, TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST, LAGUNA HILLS, CA 92653 |
| BODFORD, JOHN P | 250 FOX RIDGE CIR, LEWISVILLE, NC 27023 |
| BODIE, MARGARET K | 1700 DEANZA #304, SAN MATEO, CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN, CANTON, GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE,APT 1, WHITTIER, CA 90602 |
| BODNAR, JERRY | 3845 FOURTH AVE, LA CRESENTA, CA 91214 |
| BODNAR, LESLIE | 1468 CURTNER AVENUE, SAN JOSE, CA 95125-4717 |
| BOE TEL | 105 SOUTHEAST PARKWAY, SUITE 110, FRANKLIN, TN 37064 |
| BOE, ANNA R | 14351 DYSPROSIUM ST. #318, RAMSEY, MN 55303 |
| BOECK, DALE | 100 SOUTHWICK CT, CARY, NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT, CARY, NC 27513 |
| BOECKE, NEALE | 1336 VINE ST, HOLLY SPRINGS, NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST, TYLER, TX 75703 |
| BOEHLKE, MARK | 607 HAMLET COURT, FRUITLAND PARK, FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT, FRUITLAND PARK, FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE, RALEIGH, NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE, SPENCER, IA 51301 |
| BOEHMER, THOMAS | 387 RUSSELL RIDGE, NIXA, MO 65714 |
| BOEING COMPANY | 3370 MIRALOMA AVENUE, ANAHEIM, CA 92803-6196 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 N RIVERSIDE PLAZA, CHICAGO, IL 60606-2016 |
| BOEING COMPANY INC THE | 100 N RIVERSIDE PLAZA, CHICAGO, IL 60606-2016 |
| BOEING MANAGEMENT COMPANY | 15460 LAGUNA CANYON ROAD M/C 1650-7003, IRVINE, CA 92618 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY, ROSWELL, GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY, SAN JOSE, CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE, RICHARDSON, TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD, ONTARIO, NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E, VALATIE, NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY, BURLINGTON, NC 27215 |
| BOGATIN ENTERPRISES LLC | 26235 WEST 110TH TERRACE, OLATHE, KS 66061 |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR,APT 735, DALLAS, TX 75237 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN, CARY, NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR, EMERALD ISLE, NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST, LAS VEGAS, NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST, LAS VEGAS, NV 89147 |
| BOGGESS, ANITA F. | 4214 GREENPOINT ST.,  ACCOUNT NO. 6983  LAS VEGAS, NV 89147 |

| Claim Name | Address Information |
| --- | --- |
| BOGGESS, GERALD | 1323 SE 17TH ST, FT LAUDERDALE, FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE, CHARLESTON, WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR., ALLEN, TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD, WAKE FOREST, NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA, FAIRFAX, VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR, MCKINNEY, TX 75070 |
| BOGLE, HAN | 18732 VISTA DEL SOL, DALLAS, TX 75287 |
| BOGLE, JACKIE | 186 SANDERS DRIVE, LAVERGNE, TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR, SILVER SPRING, MD 20904 |
| BOHANAN, DARRELL L | 592 WOLF DEN RD, ROYSTON, GA 30662 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD, COVINGTON, GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR, SUNNYVALE, CA 94087 |
| BOHEMIAN PENGUIN | 399 FRONT STREET, BELLEVILLE, ON K8N 2Z9 CANADA |
| BOHLIG, ARON | 5 CENTRAL AVENUE, BRYN MAWR, PA 19010 |
| BOHMAN, ROBERT | 161 S MAIN ST, DOUSMAN, WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT,ROAD, FOREST, VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR, PLANO, TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE, DES PLAINES, IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE., RICHFIELD, MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN, MENTOR, OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE, WEST CALDWELL, NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE,APT 1007, MIAMI, FL 33129 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR, PLANO, TX 75074 |
| BOINPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR, PLANO, TX 75074 |
| BOISVERT, DAVID | 18824 PARK GROVE LN.,  ACCOUNT NO. 7963  DALLAS, TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER, LAVAL, PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE, LANGLEY, BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 908 SCENIC RANCH CIRCLE, FAIRVIEW, TX 75069 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT, SAN DIEGO, CA 92130 |
| BOJECK, DOUGLAS A | 8 EAST DRIVE, DANBURY, CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263, TRIADELPHIA, WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT, CUMMING, GA 30040 |
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY, RALEIGH, NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY, RALEIGH, NC 27612 |
| BOLAND, MICHELE | 2000 MITCHELL BEND HIGHWAY, GRANBURY, TX 76048 |
| BOLAND, ROBERT D. | 1237 IROQUOIS DR.,  ACCOUNT NO. 6332  BATAVIA, IL 60510 |
| BOLAND, TERRENCE | 4811 SUNFLOWER DR, MCKINNEY, TX 75070 |
| BOLAND, TERRENCE M | 4811 SUNFLOWER DR, MCKINNEY, TX 75070 |
| BOLAND, TERRY | 4811 SUNFLOWER DRIVE, MCKINNEY, TX 75070 |
| BOLAND, THOMAS L. | 11651 SW 140TH LOOP, DUNNELLON, FL 34432 |
| BOLANDER, ADAM | 4509 N GISHLER DR, MUNCIE, IN 47304 |
| BOLAR, LATA S | 505 BENTON DRIVE,#1205, , TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F, WEST PALM BEA, FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE, CLAYTON, NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN, CARY, NC 27513 |
| BOLEN, LARRY | 14185 REDWOOD CIRCLE SOUTH, MCKINNEY, TX 75071-6188 |
| BOLEN, LARRY T. | 14185 REDWOOD CIRCLE SOUTH,  ACCOUNT NO. GID 6451  MCKINNEY, TX 75071 |
| BOLEN, PETER | 7342 DOVERTON CT, RALEIGH, NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| BOLES, BRYAN | 16581 SE 103 RD. AVE., SUMMERFIELD, FL 34491 |
| BOLES, EDWARD J | 1823 LOMBARDY AVENUE, NASHVILLE, TN 37215 |
| BOLET & TERRERO | PO BOX 3302, LA PAZ,   BOLIVIA |
| BOLET & TERRERO | PO BOX 68606, CARACAS,  1062 VENEZUELA |
| BOLET & TERRERO | C/O CITIBANK NA,PO BOX 7247-8738, PHILADELPHIA, PA 19170-8738 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST, PEPPERELL, MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE, ANN ARBOR, MS 48103 |
| BOLICK, MIKEAL | 1301 CANYON CREEK DR, MCKINNEY, TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR, MCKINNEY, TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL, MADISON, TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD, CLAYTON, NC 27520 |
| BOLING, EDWARD | 7312 MIDCREST CT,   ACCOUNT NO. 0512744  MCKINNEY, TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE., NASHVILLE, TN 37206 |
| BOLINO, ZENON M | 8850 LAKE ARCH CR N, DAVIE, FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT, CARY, NC 27513 |
| BOLON, SUSAN | 846 SMOKETREE RD, DEERFIELD, IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST,#3, BROOKLINE, MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR, SOUTHBORO, MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR, SOUTHBORO, MA 01745 |
| BOLT PRODUCTS INC | 16725 EAST JOHNSON DRIVE, CITY OF INDUSTRY, CA 91745-2415 |
| BOLT, RICHARD | 9727 GREEN LEAVES CT., NOBLESVILLE, IN 46060 |
| BOLTEN, FLORENCE A | 81 CANON DR, STATEN ISLAND, NY 10314 |
| BOLTON JR, CHARLES | 133 COASTER CT, ANGIER, NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD, APEX, NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET, WYLIE, TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78, COLUMBUS, OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR, APEX, NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY, AURORA, CO 80016 |
| BOMAR, CRYSTAL | 308 VALLEY COURT, SMYRNA, TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN, ANTIOCH, TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT, ALLEN, TX 75013 |
| BOMMAREDDY, KIRAN | 5 ANNABELLE CT, NASHUA, NH 03062 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG,WAY, DURHAM, NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE, MURPHY, TX 75094 |
| BONACONDA, ANTHONY | 1246 CONNETQUOT AVE, CENTRAL ISLIP, NY 11722 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR, SICKLERVILLE, NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN, WARSAW, IN 46580 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR, RALEIGH, NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY, BURLINGTON, MA 01803 |
| BOND, BARRY | 9516 BRIMSTONE LANE, RALEIGH, NC 27613 |
| BOND, BARRY W | 8345 PRIMANTI LN, RALEIGH, NC 27612 |
| BOND, BARRY W. | 8345 PRIMANTI BLVD,   ACCOUNT NO. 4964  RALEIGH, NC 27612 |
| BOND, CINDY B | 7413 ROCK SERVICE STATION RD, RALEIGH, NC 276039318 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR, OAKWOOD, GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD, CHICHESTER, NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY, RALEIGH, NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A, MORRISVILLE, NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST., CRAWFORDVILLE, FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| BONE, THOMAS A | 3123 LONE PINE RD, SCHENECTADY, NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR, RAMONA, CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO, ALPHARETTA, GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD, COLLEGEVILLE, PA 19426 |
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD, LITCHFIELD, CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE, BONHAM, TX 75418 |
| BONIFACE, ROBIN J | 39432 MEADOWLARK DR., HAMILTON, VA 20158 |
| BONIFAY, KENNETH | 5273 MARSTON RD, ATLANTA, GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310, MIAMI BEACH, FL 33139 |
| BONILLA, LUIS | 1440 BRONX RIVER AVE, BRONX, NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST,APT 302, RALEIGH, NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON, NOTRE-DAME-DE-L'ILE-PERRO, PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2, E TERRE HAUTE, IN 47805 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD, CHARLOTTE, NC 28226 |
| BONNOT, VERONICA C | P O BOX 181, MARLBOROUGH, MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN, ROCHESTER, NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD, RALEIGH, NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE,APT 7G, BRONX, NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW, ALLEN, TX 75002 |
| BOOKFACTORY LLC | 2302 S EDWIN C MOSES BOULEVARD, DAYTON, OH 45408 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC,BRIXHAM ROAD, PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY | PO BOX 66512,AMF O'HARE, CHICAGO, IL 60666-0512 |
| BOOKHAM TECHNOLOGY | 2584 JUNCTION AVENUE, SAN JOSE, CA 95134 |
| BOOKHAM TECHNOLOGY PIC | BRIXHAM ROAD, PAIGNTON,  TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PIC | PO BOX 66512,AMF OHARE, CHICAGO, IL 60666-0512 |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD,PAIGNTON, DEV,  TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD,PAIGNTON, DEV,  TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD, PAIGNTON,  TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION | 201 EAST FOURTH ST, CINCINNATI, OH 45202 |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE, FUQUAY VARINA, NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD, STEM, NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE, APEX, NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE, OAKHURST, NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2, BERNICE, LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST, ARLINGTON, VA 22209 |
| BOORIN, JANET | 517 ARAN HILL RD., FAIRFIELD, CT 06824 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE, PFLUGERVILLE, TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR, STOCKTON, CA 95206-6380 |
| BOOTH, ALICE | 11117 TRAPPERS CREEK, RALEIGH, NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET, CONCORD, NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE, MEBANE, NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E, DAHLONEGA, GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD, BOULDER, CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE, CHAPIN, SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE, PERRY HALL, MD 21236 |
| BOOTH, ZUNDRA | 10699 KEATHLEY DRIVE, FRISCO, TX 75035 |
| BOPP, WALTER E | 21200 VALLE,SAN JUAN DR, , CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE, PLANO, TX 75075 |
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE, SMYRNA, GA 30080 |

| Claim Name | Address Information |
|---|---|
| BORCHERT, JONATHAN | 9217 SAYORNIS CT, RALEIGH, NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT,  ACCOUNT NO. 0138  HOUSTON, TX 77095 |
| BORDEAUX LIMOUSINES | PO BOX 91594, RALEIGH, NC 27675-1594 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100, OTTAWA, ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS,WORLD EXCHANGE PLAZA STE 1100, OTTAWA, ON K1P 1J9 CANADA |
| BORDER STATES INDUSTRIES INC | 105 25TH ST N, FARGO, ND 58102-4002 |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR,IVE, RALEIGH, NC 27609 |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062, MONTEVIDEO, MO 11500 URUGUAY |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR, GLENWOOD, MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL, SAN ANTONIO, TX 78260 |
| BORGEN, LAURIE | 3002 HWY 42 NE, EYOTA, MN 55934 |
| BORGEN, LAURIE G | 3002 HWY 42 NE, EYOTA, MN 55934 |
| BORGEN, XAVIER | 158 LAKEVIEW DRIVE #203, WESTON, FL 33326 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE, RALEIGH, NC 27613 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE, , GA 30092 |
| BORISON, KENNETH | 100 TABSCOTT LN, CHAPEL HILL, NC 27514 |
| BORISOV, DAN | 14084 W. 147TH ST., OLATHE, KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE, SHIRLEY, NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE, SHIRLEY, NY 11967 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY,DEPT 1410, SCOTTS VALLEY, CA 95066-3249 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR, STERLING, VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR, RALEIGH, NC 27615 |
| BORO, ALEX | 306 LAURENS WAY, KNIGHTDALE, NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR., RALEIGH, NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE, WYLIE, TX 75098 |
| BORQUE, WILLIAM | 809 FIELDSTONE DR, LAKE VILLA, IL 60046 |
| BORREGO, JUAN | 3304 WESTOVER DR., PLANO, TX 75093 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE, ARLINGTON HEIGHTS, IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN, YPSILANTI, MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES, SOUTHFIELD, MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE, FARMER BRANCH, TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST, OCEANSIDE, NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., , TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC, CHICAGO, IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE, RALEIGH, NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S, DES PLAINES, IL 60016 |
| BOS, GARY | 4012 BATISTE RD, RALEIGH, NC 27613 |
| BOS, GARY S | 4012 BATISTE RD, RALEIGH, NC 27613 |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE, MENOMONEE FALLS, WI 53051 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE, MENOMONEE FALLS, WI 53051 |
| BOSE CORPORATION | THE MOUNTAIN, FRAMINGHAM, MA 01701 |
| BOSE, TEJASWI | 311 CATLIN ROAD, CARY, NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE, ST LOUIS, MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26, BONHAM, TX 75418-0026 |
| BOSS & ASSOCIATES | 2302 WEST 1ST STREET, CEDAR FALLS, IA 50613 |
| BOSSERT, MICHAEL | 5929 MAGES ST, THE COLONY, TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE,APT #6, SAN JOSE, CA 95125 |
| BOSSIER CITY - PARISH | , , LA |

| Claim Name | Address Information |
|---|---|
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION,P.O. BOX 71313, BOSSIER CITY, LA 71171 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION,P.O. BOX 71313, BOSSIER CITY, LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT, LIVERMORE, CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD, SAN DIEGO, CA 92129 |
| BOSTELMANN, ORLYN | 1209 OAKMONT, RICHARDSON, TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT, RICHARDSON, TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP,ATTN: JOHN J. SHIELDS,45 SCHOOL STREET, OLD CITY HALL, BOSTON, MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS,45 SCHOOL STREET, OLD CITY HALL, BOSTON, MA 02108 |
| BOSTON CAPTL VENTURES V, LTD PARTNERSHIP | ATTN: JOHN J. SHIELDS,45 SCHOOL STREET, OLD CITY HALL,45 SCHOOL STREET, OLD CITY HALL, BOSTON, MA 02108 |
| BOSTON CLASSICAL ORCHESTRA | PO BOX 152, NEWTOWN, MA 02468 |
| BOSTON STRATEGY GROUP | THREE BASSETT STREET, MARBLEHEAD, MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA | SYMPHONY HALL, BOSTON, MA 02115-4557 |
| BOSTON TECHNOLOGIES | 5616 SOUTH 122 EAST AVENUE, TULSA, OK 74146 |
| BOSTON TECHNOLOGY INC. | 31C SHALER AVENUE, CAMBRIDGE, MA 02138 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES,19 DEERFIELD ST, BOSTON, MA 02215-1904 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES, BOSTON, MA 02215-1904 |
| BOSTON UNIVERSITY | ENGINEERING CAREER DEV OFC,44 CUMMINGTON STREET, BOSTON, MA 02215-2407 |
| BOSTON UNIVERSITY EDRT | SCHOOL OF MANAGEMENT,595 COMMONWEALTH AVENUE, BOSTON, MA 02215-1904 |
| BOSTON WIRELESS INC | KRISTEN SCHWERTNER,JOHN WISE,4 STRATHMORE RD, NATICK, MA 01760-2419 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY, DURHAM, NC 27703 |
| BOSTON, KIRK | 973 REECE RD, SEVERN, MD 21144 |
| BOSTON, ROY | 3715 WINDSOR AVE, COLORADO SPRINGS, CO 80907 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD., SCOTTSBURG, IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD, SCOTTSBURG, IN 47170 |
| BOSWELL, JOSEPH A | 1005 SOUTH ZION ROAD, SCOTTSBURG, IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT., ARLINGTON, TX 76017 |
| BOSWORTH FIELD ASSOCIATES | 111 RICHMOND STREET WEST,SUITE 404, TORONTO, ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W | 7171 EAST PARADISE CANYON RD, PARADISE VALLEY, AZ 85253 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN, VERNON HILLS, IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE, RALEIGH, NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE, RALEIGH, NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR, DURHAM, NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT, OLD TAPPAN, NJ 07675 |
| BOTLAGUOUR, STREENIVAS | 14 OLD CHURCH CT., ACCOUNT NO. 6500 WESTWOOD, NJ 07675 |
| BOTOS, WILLIAM A | 1806 PRINCETON COURT, LAKE FOREST, IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST., SCHILLER PARK, IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD, BRADFORD, MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR, MELBOURNE, FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE, EDEN PRAIRIE, MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX, OVERLAND PARK, KS 66221 |
| BOTTORFF, PAUL | 135 FOXWOOD DR., PORTOLA VALLEY, CA 94028 |
| BOTTOROFF, PAUL A. | 135 FOXWOOD RD., PORTOLA VALLEY, CA 94028 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD, FRANKLINTON, NC 27525 |
| BOTYRIUS, ANTHONY M | 1118 SUSQUEHANNA AVE, WEST PITTSTON, PA 18643 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE, WEST HILLS, CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE, APEX, NC 27539 |
| BOUBY, AMANDA | 310 LAKESIDE CT, SUNRISE, FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R,FD #, BOW, NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE, BULLHEAD CITY, AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD, WEARE, NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DRIVE,# 218, BURLINGTON, WI 53105 |
| BOUCHER, LUC | 405 ARROWHEAD DR, ALLEN, TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST,UNIT D, WESTMINSTER, CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD, CALN, PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE,TRACE, ALPHARETTA, GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST, BROOKSVILLE, FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN, GARLAND, TX 75044 |
| BOULDER LOGIC | BOULDER LOGIC LLC,4678 LEE HILL DRIVE, BOULDER, CO 80302-9303 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE,  ACCOUNT NO. 5210  BOULDER, CO 80302 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE, BOULDER, CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR., FORT WORTH, TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE., CHICAGO, IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR, RICHARDSON, TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC | 1600 DIVISION ST SUITE 700,PO BOX 340025, NASHVILLE, TN 37203 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT,  ACCOUNT NO. 2582  CARY, NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT, CARMEL, CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA,AMAROUSION ATTIKIS, ATHENS,  151-26 GR |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA,AMAROUSION ATTIKIS, GREECE #151-26,   GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL, SEMORA, NC 27343 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE, LEWISVILLE, TX 75077 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET, PLANTATION, FL 33324 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR, RALEIGH, NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE, RICHARDSON, TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR,#1303, FT WORTH, TX 76132 |
| BOURNS INC | 1200 COLUMBIA AVENUE, RIVERSIDE, CA 92507-2129 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT, DAVIE, FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER, LEEWOOD, KS 66224 |
| BOUSHKA, JOHN S | 4481 W. 150TH,TERRACE, LEEWOOD, KS 66224 |
| BOUTIN, A ROBERT | 2585 CARIBE DR, LADY LAKE, FL 32162 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE, ATLANTA, GA 30319 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT, RICHARDSON, TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN, STN MOUNTAIN, GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT,  ACCOUNT NO. EMP #0701  AJAX, ONTARIO,  L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES, AJAX,  L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES., AJAX, ON L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT, SOUTH ELGIN, IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD, RALEIGH, NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET, GILBERT, AZ 85233 |
| BOWBEER, TERI | 395 CENTURY CIRCLE, DANVILLE, CA 94526 |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246, ALPHARETTA, GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT, APEX, NC 27502-6405 |
| BOWDEN, DONALD E | 104 STRAWTHORNE CT, APEX, NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT, CARY, NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR, PLANO, TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW, LOGANVILLE, GA 30249 |
| BOWDENS MEDIA MONITORING LTD | 1100-150 FERRAND DRIVE, TORONTO, ON M3C 3E5 CANADA |

| Claim Name | Address Information |
|---|---|
| BOWDON, FRANK | 415 S. LAUREL ST., ROYAL OAK, MI 48067 |
| BOWEN, DANIEL | 2916 LEGGING LANE, RALEIGH, NC 27615 |
| BOWEN, EDWARD | 2577 JUDY CIR, PELHAM, AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR, PELHAM, AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57, GASBURG, VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE, NORFOLK, MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE, NORFOLK, MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR, DURHAM, NC 27703 |
| BOWEN, LARRY | 409 ROSE DR., ALLEN, TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE, PENFIELD, NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE,RD, OXFORD, NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN, OVILLA, TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT, HOLLY SPRINGS, NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201, RALEIGH, NC 27606 |
| BOWER, ELIZABETH | 134 PLANTATION  RD, WINDER, GA 30680 |
| BOWER, GREGORY | 4146 DEEPWOOD CR, DURHAM, NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571, SANDIA, TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR, MARIETTA, GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE, TIMBERLAKE, NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD, DURHAM, NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE, DURHAM, NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA,LA CRESTA, MURRIETA, CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD, THOMASVILLE, NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N, PLYMOUTH, MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT, NAPLES, FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE, RENTON, WA 98059 |
| BOWES, CHARLES | 327 TREE TOPS LANE, AURORA,  L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR, GLENN HEIGHTS, TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST, TERRELL, TX 75160 |
| BOWIE, PHYLLIS G | 1550 CALIFORNIA ST,#245, SAN FRANCISCO, CA 94109 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE, ATLANTA, GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE, MERRICK, NY 11566 |
| BOWLING, FRANCES E | PO BOX 51, BAHAMA, NC 27503 |
| BOWLING, JUDY A | 1169 WOODVALE DR, GALLATIN, TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER,RD, CREEDMOOR, NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR, APEX, NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD, WICHITA, KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR., LAKE WORTH, FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD, NEW BOSTON, MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT, CARY, NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR, APEX, NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE, AVERILL PARK, NY 12018 |
| BOWMAN, THOMAS E | 4690 GATOS COURT, LAS VEGAS, NV 89120 |
| BOWNE CANADA | 60 GERVAIS DRIVE, TORONTO, ONTARIO, CANADA, ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 60 GERVAIS DR,ATTN ACCOUNTS RECEIVABLE, TORONTO, ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 220 BAY STREET, TORONTO, ON M5J 2W4 CANADA |
| BOWSER, JOHN H | 109 W WOODBRIDGE DR, DURHAM, NC 27707 |
| BOWYER, KEVIN E | 33 ATLANTIS COVE, , CA 92657 |
| BOXUM, ROBERT | 1718 CRESTHILL RD., DERBY, KS 67037 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE, BETHESDA, MD 20814-3812 |
| BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL,1211 EAST DYER RD, SANTA ANA, CA 92705-5605 |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD, BAHAMA, NC 27503 |
| BOYD CORP | 600 S MCCLURE RD, MODESTO, CA 95357 |
| BOYD HOLDINGS INC | FILE 57169, LOS ANGELES, CA 90074-7169 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD., APEX, NC 27502 |
| BOYD, ARLENE | PO BOX 458, STEM, NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE, RICHARDSON, TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR., GARNER, NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE, CORPUS CHRISTI, TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST,APT 1, NEW YORK, NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR, KAILUA KONA, HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET, CREEDMOOR, NC 27522 |
| BOYD, DIANE R | 302 7TH ST, BUTNER, NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR, RICHARDSON, TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE, ANNA, TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE, MARGIETTA, GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273, KITTRELL, NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246, ANN ARBOR, MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET, LEBANON, TN 37087 |
| BOYD, K | 11 DEER RIDGE LN, WEST CHAZY, NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN, RALEIGH, NC 27613 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY, WILTON, NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD, STEM, NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN, PLANO, TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2, ANN ARBOR, MI 48108 |
| BOYEA, MICHELLE | 1000 COLONNADE WAY, ALPHARETTA, GA 30004 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR, DURHAM, NC 27707 |
| BOYER, DENNIS W | 7680 S FENTON STREET, LITTLETON, CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD, SEAGROVE, NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE, GEORGETOWN, TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD, HOLLEY, NY 14470 |
| BOYER,BONNIE | 305 WEST JUNIPER AVENUE, STERLING, VA 20164 |
| BOYETT, DAVID | 474 KELLY AVENUE, MIDLAND CITY, AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP, WIMAUMA, FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD, HARTWELL, GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE, CANANDAIGUA, NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE, NORRISTOWN, PA 19401 |
| BOYLE, HENRY C | 7 CARR COURT, GOFFSTOWN, NH 03045 |
| BOYLE, KATHLEEN T | 3770 FLORA VISTA,#201E, SANTA CLARA, CA 95051 |
| BOYLE, NANCY A | 814 OLD COUNTRY RD, ELMSFORD, NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302, SEATTLE, WA 98109 |
| BOYMEL, DAVID | 11 AMANDA RD., SUDBURY, MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD, N ATTLEBORO, MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS | PO BOX 710399, DALLAS, TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND | 6114 BROADWAY AVE, CLEVELAND, OH 44127 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR, CONCORD, CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284, BIRD CITY, KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR, RALEIGH, NC 27612 |

| Claim Name | Address Information |
|---|---|
| BOZEMAN, ELLEN R | 10051 PR 2429, POETRY, TX 75160 |
| BPS TELEPHONE COMPANY | 120 STEWART ST,PO BOX 550, BERNIE, MO 63822-0550 |
| BRABEC, PETER | 4319 MALVERN RD., DURHAM, NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE, ASHLAND, MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR, MORRISVILLE, NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR, ANNANDALE, VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE, WEST PALM BEA, FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT, PARKLAND, FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT, PARKLAND, FL 33067 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE,  ACCOUNT NO. 3706  COPPELL, TX 75019 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS, SAN JOSE, CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21, CREEDMOOR, NC 27522 |
| BRAD & KIARA HICKEY | 8272 WINKLER WAY, SACRAMENTO, CA 95828 |
| BRAD ADRIAN | 3006 BROOMSEDGE WAY, DURHAM, NC 27712 |
| BRAD BROWN | 3501 N JUPITER RD APT 1, RICHARDSON, TX 75082 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR, CHOCTAW, OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST, WALPOLE, MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL, RALEIGH, NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST, PLANTATION, FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE, WOLCOTT, CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE, PLANO, TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR, PLANO, TX 75024 |
| BRADEE, WILLIAM F. | 4605 SUNDANCE DR, PLANO, TX 75024-3888 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE, MESA, AZ 85208 |
| BRADFORD, MARK | 125 CHIMNEY LANE, WILMINGTON, NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DR, PLANO, TX 75025 |
| BRADLEY LONG | 25856 NATURES LN, SOUTH RIDING, VA 20152 |
| BRADLEY MELSTAD | PO BOX 486,301 IOWA STREET, WAKONDA, SD 57073-0486 |
| BRADLEY R BEALL | 940 E DIVISION ST, LOCKPORT, IL 60441 |
| BRADLEY R BERGESON | 3205 GRAND OAK LN, NEW HILL, NC 27562 |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT,M, NEW YORK, NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR., ALLEN, TX 75002 |
| BRADLEY, DEANE M | 592 WODALL DAIRY RD, BENSON, NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD, FOUR OAKS, NC 27524 |
| BRADLEY, GEORGE | 405 DEER POND WAY, SILER CITY, NC 27344 |
| BRADLEY, GEORGE G | 405 DEER POND WAY, SILER CITY, NC 27344 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64, UNION MILLS, NC 28167 |
| BRADLEY, JOYCE | 3306 TOLER RD, ROWLETT, TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE, RALEIGH, NC 27613 |
| BRADLEY, RAQUEL | 8608 CHURCHDOWN COURT, RALEIGH, NC 27613-8585 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT, RALEIGH, NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE, PLANO, TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR, GLENSHAW, PA 15116 |
| BRADMARK | BRADMARK TECHNOLOGIES INC,4265 SAN FELIPE, HOUSTON, TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, HOUSTON, TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, SUITE 800, HOUSTON, TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR, RICHARDSON, TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR, RALEIGH, NC 27604 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT, CLAYTON, NC 27520 |

| Claim Name | Address Information |
|---|---|
| BRADSHAW, TODD | 330 DARTON DRIVE, LUCAS, TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE, LUCAS, TX 75002 |
| BRADSHAW, WILLIAM D | 7638 DUNBAR DRIVE, SW, SUNSET BEACH, NC 28468 |
| BRADSHER, QUEEN V | 2114 BREEZE RD, HURDLE MILLS, NC 27541 |
| BRADY DEEGAN | 352 MAIN ROAD, HUDSON, QC J0P 1H0 CANADA |
| BRADY, BETSY A | 3032 RENAISSANCE, DALLAS, TX 75287 |
| BRADY, ELLEN | 1630 DRY FORK ROAD, ASHLAND CITY, TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET, LAKE PARK, FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE, HERNDON, VA 20170 |
| BRADY, MATTHEW J | 6242 SOUTH 440 EAST, MURRAY, UT 84107 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE, PLANO, TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE, MIRAMAR, FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD, MOUNT PLEASANT, SC 29466 |
| BRADYHOUSE, DAVID | 5216 WOODVALLEY DR, RALEIGH, NC 27613 |
| BRAFASCO | 8885 JANE STREET, CONCORD, ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE,RD, HIGHLANDS RANCH, CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE, EAST HAMPTON, CT 06424 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE, SUNNYVALE, CA 94087 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY, MESQUITE, NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY, MESQUITE, NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO | 855 GRANDVIEW AVE,SUITE 225, COLUMBUS, OH 43215-1123 |
| BRAITHWAITE, WILLIAM B | 5673 STAR RUSH DRIVE,APT 204, MELBOURNE, FL 32940-6215 |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR., FRANKLIN, TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE, CARLSBAD, CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD, TEWKSBURY, MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416, CANTON, TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416, CANTON, TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY, LUCAS, TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE, TAPPAN, NY 10983 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER,JAMIE GARNER,200 W 2ND STREET, WINSTON SALEM, NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD, OXFORD, NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE, SUNRISE, FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE, PALO ALTO, CA 94301 |
| BRAND, RICHARD C. | 281 ADDISON AVE., PALO ALTO, CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD,APT 6N, KEW GARDENS, NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,200 TELCO DR, BRANDENBURG, KY 40108-0599 |
| BRANDES INVESTMENT PARTNERS LLC | 12750 HIGH BLUFF DR., SAN DIEGO, CA 92130 |
| BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL, SUITE 500, SAN DIEGO, CA 92130 |
| BRANDON, BARBARA | 151 LAWNDALE AVE, HILLSBOROUGH, NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST, NASHVILLE, TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE, GATES, NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD, SANFORD, NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT, DURHAM, NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST,#3E7, DURHAM, NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE, MATTITUCK, NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE, MATTITUCK, NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE,ET, BOTHELL, WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR, ROCKVILLE, MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST, REDWOOD CITY, CA 94062-1633 |

| Claim Name | Address Information |
|---|---|
| BRANDT, GARY | 516 PRINCE EDWARD DR N, TORONTO,  M8X2M5 CANADA |
| BRANDT, GARY D | 535 HOPEWELL DOWNS DR, ALPHARETTA, GA 30004 |
| BRANDT, KARI | 9324 LONGVIEW DR, PLANO, TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR, HUNTINGTON BEACH, CA 92646 |
| BRANDT, KENNETH R. | 10262 HALAWA DRIVE,  ACCOUNT NO. 9890  HUNTINGTON BEACH, CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E, LAKEVILLE, MN 55044 |
| BRANDTANK | 1150 55TH STREET B, OAKLAND, CA 94608-2656 |
| BRANK BANKING & TRUST COMPANY | GENERAL COUNSEL OR CHRISTOPHER OKAY,200 W 2ND STREET, 3RD FLOOR, WINSTON SALEM, NC 27101-4019 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD, CHESAPEAKE, VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING,PL, WESTLAKE VILLAGE, CA 91361 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN, RALEIGH, NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR, CUMMING, GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR, HAPEVILLE, GA 30354 |
| BRANS, NEIL | 4510 VILNIUS PLACE, DULLES, VA 20189 |
| BRANSON, BOBBY H | 844 RED LN, SALEM, VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY, GRASS VALLEY, CA 95949 |
| BRANSTETTER STRANCH & JENNINGS | 227 SECOND AVENUE NORTH,FOURTH FLOOR, NASHVILLE, TN 37201-1631 |
| BRANT, H PAUL | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616-7838 |
| BRANT, HAROLD | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616-6107 |
| BRANTLEY, SUE S | 2677 KINGS WAY, LAWRENCEVILLE, GA 30044 |
| BRASHEAR, KEVIN B | 9567 COUNTY ROAD 867, PRINCETON, TX 75401 |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR, MORRISVILLE, NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6, BELMONT, NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT, PLANO, TX 75023-5837 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN, ALLEN, TX 75002 |
| BRASSELL, JOHN F | PO BOX 122, BUTNER, NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602, ST. LOUIS, MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD, MADISON, WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST, YPSILANTI, MI 48197 |
| BRAUN CONSULTING INC | PO BOX 10352, CHICAGO, IL 60610-0352 |
| BRAUN, ANDREW D | 16379 WINTERS RD., GRASS LAKE, MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST, GRASS LAKE, MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE, LAKE WALES, FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN, FOSTER CITY, CA 94404 |
| BRAUN, ROSALINDA | 11 WAVERLY RD, SAN ANSELMO, CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL, RALEIGH, NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N, FARGO, ND 58102 |
| BRAUNCO MACHINING LTD | 701 MCCOOL ST, CROSSFIELD, AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT, SAN DIEGO, CA 92127 |
| BRAUNSTIEN, SIDNEY A | 100 QUIET WATER TRAIL, SANTA ROSA BEACH, FL 32459 |
| BRAVE KIDS | 151 SAWGRASS CORNERS DR,SUITE 204J, PONTE VEDRA, FL 32082-3579 |
| BRAXTON, DAVID H | 8008 STRAWBERRY MEADOW ST, RALEIGH, NC 27613 |
| BRAXTON, MELODY R | P O BOX 104, SCOTLANDNECK, NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A, SUNNYVALE, CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK, DALLAS, TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY, GAINESVILLE, VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY, MARIETTA, GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE, BIRMINGHAM, AL 35242 |

| Claim Name | Address Information |
|---|---|
| BRAZEAU, KEVIN | 544 SYMMIT PLACE, BIRMINGHAM, AL 35243 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT, MARIETTA, GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR, BATON ROUGE, LA 70811 |
| BRAZOS TELECOM | 109 N AVENUE D, OLNEY, TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,104 N AVE E, OLNEY, TX 76374-1807 |
| BRE/ONE BOSTON L.L.C | C/O DOUGLAS B. ROSNER, ESQ.,GOULSTON & STORRS, P.C.,400 ATLANTIC AVENUE, BOSTON, MA 02110-3333 |
| BREA, KATINA | 6880 BUSHNELL DR., PLANO, TX 75024 |
| BREACH, DAN A | 918 E CELESTE, GARLAND, TX 75041 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DR, DALLAS, TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED | 21 LAMAR STREET, WEST BABYLON, NY 11704-1301 |
| BREAR, JAMES | 78 MILANO COURT, DANVILLE, CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT, RALEIGH, NC 27617 |
| BRECKENKAMP, RYAN | 851 RIDGEVIEW DRIVE, GRAIN VALLEY, MO 64029 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY, ROCHESTER, NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS,500 PALLADIUM DRIVE, OTTAWA,  K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | CORPORATION,340 LEGGET DRIVE, KANATA, ON K2K 1Y6 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE, OTTAWA, ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE, OTTAWA, ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE, KANATA, ON K2V 1C2 CANADA |
| BREDEMA | 38 AVENUE DE L'OPERA, PARIS,  75002 FRANCE |
| BREDENBERG, MARK L | 3049 UTAH AVE N, CRYSTAL, MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE, POWELL, TN 37849 |
| BREECE HILL | 246 SOUTH TAYLOR AVENUE, LOUISVILLE, CO 80027 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD, OXFORD, NC 27565 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140, TAMPA, FL 33602 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140, TAMPA, FL 336026736 |
| BREESE DERAMBURE MAJEROWICZ | CONSEIL EN PROPRIETE IND,38 AVENUE DEL OPERA, PARIS,  75002 FRANCE |
| BREESE MAJEROWICZ | 3 AVENUE DE L'OPERA, PARIS,  75001 FRANCE |
| BREESE, JOSEPH | 27285 LEROY STREET, ROSEVILLE, MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219, ATLANTA, GA 30312 |
| BREEZE, THOMAS | 1280 JEFFERSON AVE, ATLANTA, GA 303442752 |
| BREHM, JOANNE T | 8805 MANAHAN DR, ELLICOTT CITY, MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD., PITTSBORO, NC 27312 |
| BREINIG, HOWARD | 344 NEW ALBANY RD, MOORESTOWN, NJ 08057 |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM, RALEIGH, NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT, NORWALK, CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR, CASTLE ROCK, CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR, CASTLE ROCK, CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN, ALPHARETTA, GA 30022 |
| BREM, MARYANN | PO BOX 13010, RTP, NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156, , FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY, ROSEVILLE, CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY, ROSEVILLE, CA 95747-6303 |
| BRENDA W LUGAR | 2105 LITTLE ROGERS RD, DURHAM, NC 27704 |
| BRENDAN TAGGART | 312 CLUBHOUSE LANE, WILMINGTON, DE 19810-2264 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR, CORINTH, TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD, PLYMOUTH, MN 55442 |

| Claim Name | Address Information |
|---|---|
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE,1219 MAPLE ST, LAKE OSWEGO, OR 97034-4728 |
| BRENNAN CONSULTING SERVICE | ATTN ELIZABETH BRENNAN,1219 MAPLE ST,  ACCOUNT NO. 1889  LAKE OSWEGO, OR 97034 |
| BRENNAN CONSULTING SERVICE | 1219 MAPLE ST, LAKE OSWEGO, OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE, CHICAGO, IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD, RALEIGH, NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE, APEX, NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN, APEX, NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR., ROCKWALL, TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD, OXFORD, MA 01540 |
| BRENNION, JAMES | 533 BIGELOW STREET, MARLBOROUGH, MA 01752 |
| BRENT HARSH | 807 N HARRISON AVE, CARY, NC 27513 |
| BRENT N WILLIAMS | 11805 PEMBRIDGE LN, RALEIGH, NC 27613 |
| BRENT O'LEARY | 4054 HANNA WAY, ROYSE CITY, TX 75189 |
| BRENT, JONATHAN | 444 PLEASURE, MUNDELEIN, IL 60060 |
| BRENT, RAYMOND A | 170 BARROW DOWNS, ALPHARETTA, GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR, RALEIGH, NC 27613 |
| BRENTLINGER, THEODORE J | 1005 S 21ST ST, TERRE HAUTE, IN 47803-2729 |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE, EDISION, NJ 08817 |
| BRENTT DUFF | 517 SUPER STAR COURT, CARMEL, IN 46032-5087 |
| BRENZA, FRANK L | 63 S MAIN ST, MARLBOROUGH, CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE, TORONTO, ON M5J 2T3 CANADA |
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE, DULUTH, GA 30096 |
| BRESCIA, AMANDA | 7631 ALMADEN WAY, CARY, NC 27518 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN, MORRISVILLE, NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY, MIRAMAR, FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST, MOUND CITY, MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN., ORANGE, CA 92867 |
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R,OAD, LOS GATOS, CA 95030 |
| BRESS, TERRI D | 5130 MAINSTREAM CIR, NORCROSS, GA 30092 |
| BRESSEM, VICKI | 208 FIREFLY RD, HOLLY SPRINGS, NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE, MCKINNEY, TX 75070 |
| BRESZTYENSZKY, VERONICA M | 659 NE 72ND ST, MIAMI, FL 331385723 |
| BRESZTYENSZKY, VERONICA M | POB 2341, OROVILLE, WA 98844 |
| BRETT, CLARK | 7760 SILVER VIEW LN, RALEIGH, NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN, RALEIGH, NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY INC | MOUNT WASHINGTON PLACE, BRETTON WOODS, NH 03575 |
| BREU, WENDY W | 3463 SOUTH COURT, PALO ALTO, CA 94306 |
| BREUER | BREUER & CO,500 EDGEWATER DRIVE, WAKEFIELD, MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE, WAKEFIELD, MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE, SUITE 557, WAKEFIELD, MA 01880-6218 |
| BREUER, ROBERT | 25 SPAULDING RD, CHELMSFORD, MA 01824 |
| BREVER & CO. | 500 EDGEWATER DR. SUITE 557,  ACCOUNT NO. 500  WAKEFIELD, MA 01880 |
| BREWER, BEVERLY A | 24 PHAUFF COURT, DURHAM, NC 27703 |
| BREWER, BOBBIE L | 141 FANN ROAD, NOLENSVILLE, TN 37135 |
| BREWER, DAVE | 9075 OLD KEITH BRIDGE ROAD, GAINESVILLE, GA 30506-6201 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD, GAINESVILLE, GA 30506 |
| BREWER, ELLA M | 2761 DAVIDSON DR, LITHONIA, GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE, LAWRENCE, NY 11559 |
| BREWER, LURA | 6324 ASHLEY RIDGE DR, RALEIGH, NC 27612 |

| Claim Name | Address Information |
|---|---|
| BREWER, MICHAEL A | 201 ROBBINS ST, WALTHAM, MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696, LEXINGTON, TX 78947 |
| BREWER, SANDRA B | PO BOX 28, PITTSBORO, NC 27312 |
| BREWER, THOMAS | 1604 SU JOHN ROAD, RALEIGH, NC 27607 |
| BREWER, TOMMY | 1505 WAGON WHEEL, GARLAND, TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL, GARLAND, TX 75044 |
| BREWER, TOMMY JOE | 1505 WAGON WHEEL,  ACCOUNT NO. 8834  GARLAND, TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4, DALLAS, TX 75204 |
| BREWTON, ALICE | 2904 BRECKENRIDGE CT, MCKINNEY, TX 75070 |
| BREWTON, ALICE G | 2904 BRECKENRIDGE CT, MCKINNEY, TX 75070 |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE, ALAMEDA, CA 94501 |
| BRIAN BROWN | 1241 NEW JERSEY AVE N.W., WASHINGTON, DC 20001 |
| BRIAN COLLINS | 11 THE COURT,BINN EADAIR VIEW SUTTON, DUBLIN,  13 IRELAND |
| BRIAN DUFFY | 3613 WATERWAY BLVD, ISLE OF PAL, SC 29451 |
| BRIAN FRAVEL | 825 SOUTH CLOVER AVE, SAN JOSE, CA 95128 |
| BRIAN HOLT | 936 WEST MADISON, CHICAGO, IL 60607-2627 |
| BRIAN HWANG | 170 LEES AVE,APT 1702, OTTAWA, ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP,1010 SECOND AVENUE,SUITE 2360, SAN DIEGO, CA 92101 |
| BRIAN LAGANA | 22 SOUTH THOMAS COURT, ERWIN, NC 28339 |
| BRIAN MCCUNE | 1638 MATTHEWS AVE, VANCOUVER, BC V6J 2T2 CANADA |
| BRIAN P DAVIS | 101 ATLANTIC AVE, SPRING LAKE, NJ 07762 |
| BRIAN SENN | 12030 COPPERMINE RD, UNION BRIDGE, MD 21791 |
| BRICE, LAPORSHA | 3600 ALMA RD. # 3820, RICHARDSON, TX 75080 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW, LILBURN, GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE, ANNANDALE, VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE, CLAYTON, NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY, AUSTIN, TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE, CARY, NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO | PO BOX 11285, CHARLESTON, WV 25339-1285 |
| BRIDE, VALERIE J | 1518 MADERA DR, GARLAND, TX 75040 |
| BRIDEN, HAROLD A | 5033 STAR MINE WAY, ANTIOCH, CA 94531 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN, BRENTWOOD, TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD,APT 36-206, LOUISVILLE, CO 80027 |
| BRIDGE STREET ACCOMMODATIONS | 1000 YONGE STREET,SUITE 301, TORONTO, ON M4W 2K2 CANADA |
| BRIDGE, MARK | 5624 S HEATHER DRIVE, TEMPE, AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER,JOHN WISE,800 WESTCHESTER AVE, RYE BROOK, NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE,SUITE N-501, RYE BROOK, NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW, RALEIGH, NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE,  ACCOUNT NO. 1474  RALEIGH, NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD, RALEIGH, NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE, ELLENWOOD, GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR, MANSFIELD, TX 76063 |
| BRIDGES, SHERRY H | 1402 SPRING DRIVE, GARNER, NC 27529 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD, RALEIGH, NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO, OLATHE, KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE, DURHAM, NC 27703 |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION,303 TERRY FOX DRIVE, KANATA,   K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, SUITE 500, KANATA, ON K2K 3J1 CANADA |

| Claim Name | Address Information |
|---|---|
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500, KANATA, ON K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD, # 1416A,  ACCOUNT NO. 4615  DALLAS, TX 75287 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR, ALLEN, TX 75013 |
| BRIDSON, BARBARA A | 1014 EDGEMERE DRIVE, ROCHESTER, NY 14612 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT,  ACCOUNT NO. 1772, 9795  TECUMSEH, ON N8N 4B4 CANADA |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT, TECUMSEH,  N8N4B4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS,24800 DENSO DR # 300, SOUTHFIELD, MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE, , ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A,APT. 203, SATELLITE BEACH, FL 32937 |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE, ORANGEVALE, CA 95662 |
| BRIGGS, ANGELA | 1607 MERRICK STREET, DURHAM, NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD, CANTERBURY, NH 03224 |
| BRIGGS, ERIC | 2144 LEADENHALL WAY, RALEIGH, NC 27603 |
| BRIGGS, ERIC B | 413 WILMUTH ST., MONROE, LA 71201 |
| BRIGGS, GREGORY | 504 EAST ELM STREET, CRANDON, WI 54520 |
| BRIGGS, HEATHER | 1936 STERLING GREEN DRIVE, MORRISVILLE, NC 27560 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR, NORCROSS, GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | JONATHAN HATHCOTE,ALISON FARIES,648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 648 NORTH CHICAGO STR, GENESEO, IL 61254-1118 |
| BRIGHT, AMY | 5905 S NEW HOPE RD, HERMITAGE, TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR, CORAL SPRINGS, FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR, MCKINNEY, TX 75071 |
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW, COON RAPIDS, MN 55433 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR, LITHONIA, GA 30058 |
| BRIMAC ELECTRICAL SERVICE | 3 PILLSBURY PASTURE ROAD, KINGSTON, NH 03848 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY., NORTH WILKESBORO, NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW, SUMMERVILLE, SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN., DALLAS, TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE, HERMITAGE, TN 37076 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD, DURHAM, NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD, DURHAM, NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET, SALISBURY, NC 28146 |
| BRINKLEY, PAUL A | 1009 DRANESVILLE MANOR DR, HERNDON, VA 20170 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR, BAHAMA, NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE, WYLIE, TX 75098 |
| BRINTNALL, SARA M | 5101 HARVARD COURT, BRENTWOOD, TN 37027 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD, STIRLING, ON K0K 3E0 CANADA |
| BRIONES, JORGE A | 3606 WYNBORNE CT., FAYETTEVILLE, NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD, CHAPEL HILL, NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST, WAUKESHA, WI 53188 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC,160 SUMMIT AVENUE, MONTVAL, NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE, MONTVAL, NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT,  ACCOUNT NO. 1478  CARY, NC 27519 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT., CARY, NC 27519 |
| BRITISH EMBASSY | 3100 MASSACHUSETTS AVENUE, N.W., WASHINGTON, DC 20008 |
| BRITISH STANDARDS INSTITUTION | CORPORATE FINANCE CASH OFFICE,PO BOX 16206, LONDON, LN W4 4ZL GREAT BRITAIN |
| BRITISH TELECOM | 350 MADISON AVENUE, NEW YORK, NY 10017 |
| BRITISH TELECOM PLC | PARKWAY BUSINESS CENTRE,PO BOX 371, MANCHESTER,  M14 0WE GREECE |

| Claim Name | Address Information |
|---|---|
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET, LONDON,  EC1A 7AJ UNITED KINGDOM |
| BRITSCH, JAMES M | 518 S WASHINGTON ST, LINCOLN, IL 62656 |
| BRITT, EDWARD | 2616 FRITZ ST, MELISSA, TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL., CARY, NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL,ROAD, BUFORD, GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR, WAKE FOREST, NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR, SAN DIEGO, CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE, WESTMINSTER, CO 80234 |
| BRITTON, DAVID T | 5641 SOFT WIND DR, FUQUAY VARINA, NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR, PLANO, TX 75023 |
| BRIX NETWORKS | 285 MILL ROAD, CHELSMFORD, MA 01824 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR,APT 1405A, DALLAS, TX 75238 |
| BROAD, JULIE | 1113 LINCOLN AVE, FALLS CHURCH, VA 22046 |
| BROADBAND SERVICE FORUM | 48377 FREMONT BLVD SUITE 117, FREMONT, CA 94538 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE, MENLO PARL, CA 94025 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE, ALAMEDA, CA 94501 |
| BROADCOM CORP | PO BOX 409625, ATLANTA, GA 30384-9625 |
| BROADCOM CORP | C/O BANK OF AMERICA,PO BOX 409625, ATLANTA, GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE,  ACCOUNT NO. 2974  IRVINE, CA 92617 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE, IRVINE, CA 92617-3038 |
| BROADCOM CORPORATION | GIOSY MONIZ,MARCIN WRONA,16215 ALTON PARKWAY, IRVINE, CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY, IRVINE, CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY, IRVINE, CA 92619 |
| BROADCOM SINGAPORE PTE LIMITED | 29 WOODLANDS INDUSTRIAL PK E1, NORTHTECH,  757716 SINGAPORE |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR, MCKINNEY, TX 75070 |
| BROADFRAME CORPORATION | 1001 SNOWDEN FARM RD, COLLIERVILLE, TN 38017 |
| BROADRIDGE | PO BOX 57461,POSTAL STATION A, TORONTO, ON M5W 5M5 CANADA |
| BROADRIDGE | 2 JOURNAL SQUARE PLAZA, JERSEY CITY, NJ 07306-4098 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 51 MERCEDES WAY, EDGEWOOD, NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY, EDGEWOOD, NY 11717-8368 |
| BROADSOFT | DEPT AT 49971, ATLANTA, GA 31192-9971 |
| BROADSOFT INC | 220 PERRY PARKWAY, GAITHERSBURG, MD 20877-2100 |
| BROADSPIRE SERVICES INC | 1601 SW 80TH TER, PLANTATION, FL 33324-4036 |
| BROADSTREAM COMMUNICATIONS INC | BROADSTREAM,10811 MAIN STREET, BELLEVUE, WA 98004-6323 |
| BROADVIEW NETWORKS INC | GINNY WALTER,BECKY MACHALICEK,59 MAIDEN LANE, NEW YORK, NY 10038-4647 |
| BROADVISION | LOCKBOX 10979,DEPT CH 10979, PALATINE, IL 60055-0979 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD, RALEIGH, NC 27610 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD.,  ACCOUNT NO. 940252P  BROOMFIELD, CO 80021 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD.,  ACCOUNT NO. 940252P  BROOMFIELD, CO 80021 |
| BROBERG, DAVID | 628 LAKEWOOD RD, ALLEN, TX 75002 |
| BROCHU, YVAN | 13921 OAK RIDGE DR, DAVIE, FL 33325 |
| BROCK CONTROL SYSTEMS INC | CS DRAWER 198655, ATLANTA, GA 30384-8655 |
| BROCK, BRETT | 10519 SAGEYORK DR, HOUSTON, TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN, GARLAND, TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR, PLANO, TX 75025 |
| BROCK, JILL | 84 STRICKLAND DR, DAWSONVILLE, GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW, ROCHESTER, MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET, ROWLETT, TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE, MORRISVILLE, NC 27560 |

| Claim Name | Address Information |
|---|---|
| BROCK, STEPHEN D | 1353 LEGENDARY LANE, MORRISVILLE, NC 27560 |
| BROCKENBROUGH, DERRICK | 205 FAIR GLEN ROAD, HOLLY SPRINGS, NC 27540 |
| BROCKHAUS, DAVID | 6905 TREMONT LN, ROWLETT, TX 75089 |
| BROCKIE, JAMES R | 95 GUNNING CRESCENT, TOTTENHAM,  L0G 1W0 CANADA |
| BROCKMANN | BROCKMANN & COMPANY,11 LIBERTY DR, NORTHBOROUGH, MA 01532-1884 |
| BROCKMANN & COMPANY | C/O PETER BROCKMANN,11 LIBERTY DR,  ACCOUNT NO. 4080  NORTHBOROUGH, MA 01532 |
| BROCKMANN & COMPANY | 11 LIBERTY DR, NORTHBOROUGH, MA 01532-1884 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE, RALEIGH, NC 27613 |
| BRODALE, MICHELLE | 762 PEEKSKILL DRIVE, SUNNYVALE, CA 94087 |
| BRODART | 109 ROY BOULEVARD,BRANEIDA INDUSTRIAL PARK, BRANTFORD, ON N3R 7K1 CANADA |
| BRODERICK, BRIAN | 9960 ASTER CR, FOUNTAIN VALLEY, CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| BRODERICK, TOM | 1776 HERITAGE DRIVE, NORTH QUINCY, MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW, NORTH BEND, WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON COURT, RICHARDSON, TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD, OXFORD, NC 27565 |
| BROGDEN, JOANN B | 1635 HWY 15, CREEDMOOR, NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD., CREEDMOOR, NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD., CREEDMOOR, NC 27522 |
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR, WAKE FOREST, NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL, TIPTON, MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR, RICHARDSON, TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD, DOYLESTOWN, PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY, MODESTO, CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE, CORAL SPRINGS, FL 33071-4015 |
| BROKAW JR, THOMAS | 1049 FIELD AVE, PLAINFIELD, NJ 07060-2803 |
| BROMBAL, DAVID | 8312 HALKIN CT, PLANO, TX 75024 |
| BROMBERG AND SUNSTEIN LLP | 125 SUMMER STREET, BOSTON, MA 02110-1618 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD, RIDGEWOOD, NJ 07450 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT, CARY, NC 27518 |
| BRONK, JOHN R | 3313 LANDERSHIRE, PLANO, TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE, , FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC | 1276 FULTON AVE, BRONX, NY 10456-3499 |
| BROOK, MICHAEL | 1268 MAIN RD, NEWFIELD, NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17,179B COUNTY RD 17, PICTON,  K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY, BROOKFIELD, WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | 7400 BIRCHMOUNT ROAD, PO BOX 4800, MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN O&M,7400 BIRCHMOUNT RD, MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN RENT ROLL,7400 BIRCHMOUNT RD, MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC US RENT ROLL,7400 BIRCHMOUNT RD, MARKHAM, ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | CONTROL MANAGEMENT SERVICES,7400 BIRCHMOUNT ROAD, MARKHAM, ON L3R 4E6 CANADA |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD, CHICAGO, IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY, BUFORD, GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD, GARLAND, TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W, ROCHESTER, NY 14606 |
| BROOKS, DAN | 5760 PRESERVE CIRCLE, ALPHARETTA, GA 30005 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD, MAYNARD, MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4, CHAPEL HILL, NC 27514 |
| BROOKS, DONALD | 329 KINGSBURY ST, OXFORD, NC 27565 |

| Claim Name | Address Information |
|---|---|
| BROOKS, DONALD E | 212 N. PINE ST., MIDDLETOWN, PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR, SELMA, NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST, OXFORD, NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY, NASHVILLE, NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN, LAWRENCEVILLE, GA 30043 |
| BROOKS, JOSE | 7712 RICE DRIVE, ROWLETT, TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST, WILMINGTON, MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST, WILMINGTON, MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE, WAKE FOREST, NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR, LITHONIA, GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE, LAWRENCEVILLE, GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426,MILLER ROAD, HILLSBOROUGH, NC 27278 |
| BROOKS, PATRICIA J | P O BOX 442, STN MOUNTAIN, GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE, PALO ALTO, CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD, VALENCIA, PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR., FORT MYERS, FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE, LOGANVILLE, GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO, CHAMPLIN, MN 55316 |
| BROOKS, SUSAN | 31 WINSLOW AVE., #2, SOMERVILLE, MA 02144 |
| BROOKS, SUSAN W. | 31 WINDOW AVE., #2, SOMERVILLE, MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE, DALLAS, TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD, OXFORD, NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD, ROUGEMONT, NC 27572 |
| BROOKSTONE TELECOM INC | P.O. BOX 1496, TEMECULA, CA 92593-1496 |
| BROOKTROUT CANTATA TECHNOLOGY | 152 SECOND AVENUE, NEEDHAM, MA 02494 |
| BROOKTROUT TECHNOLOGY INC. | 110 CEDAR STREET, WELLESLEY HILLS, MA 02181 |
| BROOM, JAMES | 807 NORTHAMPTON DR, CARY, NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST,APT., NORTHBROOK, IL 60062 |
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD, APPLE VALLEY, CA 92308 |
| BROTHERSTON, JOHN S | 4 JEAN RD, LEXINGTON, MA 02173 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL, STOCKBRIDGE, GA 30281 |
| BROUGH, CHARLES | 1220 N WEST ST, NAPERVILLE, IL 60563 |
| BROUGH, CHARLES L. | 1220 N. WEST ST.,  ACCOUNT NO. 3016  NAPERVILLE, IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET, PEARL RIVER, NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE, ZEBULON, NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR, CARY, NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT, MCKINNEY, TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD., JACKSONVILLE, FL 32225 |
| BROUWER, LINDA | 19651 MERRITT DR.,  ACCOUNT NO. 4824  CUPERTINO, CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN, ALPHARETTA, GA 30201 |
| BROWARD COUNTY | , , FL |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY | REVENUE COLLECTION,GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY | REVENUE COLL - GOVERNMENTAL CENTER ANNEX,115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY | 115 SOUTH ANDREWS AVE, FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX,115 SOUTH ANDREWS AVE, FT LAUDERDALE, FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009, FT LAUDERDALE, FL 33302-9009 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009, FORT LAUDERDALE, FL 33301-9009 |
| BROWER, KOLLEN | 1206 MORROW LANE,   ACCOUNT NO. GLOBAL ID #0191682  ALLEN, TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA,525 WASHINGTON BLVD,NEW PORT TOWERS, JERSEY CITY, NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN,63 WALL STREET,8TH FLOOR, NEW YORK, NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER,LINWOOD FOSTER,1556 US HIGHWAY 41, DE PERE, WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | 1556 US HIGHWAY 41, DE PERE, WI 54115 |
| BROWN III, AMON R | 36 ESSER CT, MECHANICSVILLE, MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE, DOVER PLAINS, NY 12522 |
| BROWN JR, COLONEL C | 804 BUCKLE CT, RALEIGH, NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS,DR, HOLLY SPRINGS, NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD, RANDALLSTOWN, MD 21130 |
| BROWN, AL L | 853 W 49TH PL, CHICAGO, IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE, MANASSAS, VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT., CONYERS, GA 30013 |
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR, WILMINGTON, DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR.,APT# 1207, PLANO, TX 75074 |
| BROWN, ANTHONY L | 1425 VONTRESS DR.,APT# 1207, PLANO, TX 75074 |
| BROWN, ARNOLD O | 7349 DARBY PL, RESEDA, CA 91335 |
| BROWN, ARTHUR | 395 MAC MILLER RD, MORRISVILLE, VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N, TINLEY PARK, IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW, ATLANTA, GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY,SOUTH, OAK BROOK, IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D, RICHARDSON, TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD,APT 15D, RICHARDSON, TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL, WYLIE, TX 75098 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE, , FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET, WASHINGTON, IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET, SAN FRANCISCO, CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126, HOUSTON, TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR, ALLEN, TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST., KEMP, TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN, GWYNEDD VALLEY, PA 19437-0286 |
| BROWN, CHERYL Y | 1120 W 47TH ST, LOS ANGELES, CA 90037 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE, CLAYTON, NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR, GRAYSON, GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST,APT. 3, MONTEREY, CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR, GARLAND, TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E., ETOBICOKE, ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN, DALLAS, TX 75287 |
| BROWN, DAVID | 25 SHAW COURT, , ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F, , NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE, CORONA, CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE, CORONA, CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE, , GA 30655 |
| BROWN, DAVID J | 4440 STONEY CREEK CT, LOGANVILLE, GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR, DURHAM, NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE, ALPHARETTA, GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE, DURHAM, NC 27712 |

| Claim Name | Address Information |
|---|---|
| BROWN, DIANE J | 9050 WATSON STREET, CYPRESS, CA 90630 |
| BROWN, DIANE R | 810 5TH ST, FINDLAY, OH 45840 |
| BROWN, DONNA A | 206 S SECOND, MANSFIELD, TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN, SAN JOSE, CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I, JACKSON HEIGHTS, NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD, FRANKLINTON, NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE, MEBANE, NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD, JARRETTSVILLE, MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT, FUQUAY-VARINA, NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT, RICHARDSON, TX 75080 |
| BROWN, GREGORY | 640 S. MAPLE, GARDNER, KS 66030 |
| BROWN, GRETCHEN J | 241 N TEMPLE, MILPITAS, CA 95035 |
| BROWN, J PATRICK | 17405 BLUEJAY DR., MORGAN HILL, CA 95037 |
| BROWN, JAMES E | RFD #1 SWAMP566, SUNCOOK, NH 03275 |
| BROWN, JAMES K | PO BOX 909, ALTO, GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N, LITHONIA, GA 30038 |
| BROWN, JENNIFER | 540 PARKHURST DR., DALLAS, TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK, RICHARDSON, TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK, RICHARDSON, TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR, RICHARDSON, TX 75081 |
| BROWN, JOHN L | 12350 AMY LN, TERRELL, TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT, CENTREVILLE, VA 22020 |
| BROWN, JUSTIN | 2210 CANTERBURY PARK DR, GRAND PRAIRIE, TX 750501313 |
| BROWN, JUSTIN | 3024 STATE ST. APT 1302, DALLAS, TX 75204 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY, APEX, NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR, RALEIGH, NC 27615 |
| BROWN, KEITH F | 697 CREE DR, SAN JOSE, CA 95123 |
| BROWN, KELLIE | 606 KIMLOCH DR., GARNER, NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE, CUMMING, GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST, FAYETTEVILLE, NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS, ALPHARETTA, GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR, SOUTH BOSTON, VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET, YPSILANTI, MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR., APEX, NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR., APEX, NC 27502 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE, RALEIGH, NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE, SAN JOSE, CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD, SILER CITY, NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD, SILER CITY, NC 27344 |
| BROWN, MICHAEL | 8021 GALLERY WAY, MCKINNEY, TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402, MCKINNEY, TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT, MOORPARK, CA 93021 |
| BROWN, MICHAEL K | 8 WESTGATE TERRACE, LONDON,  SW109BJ GREAT BRITIAN |
| BROWN, NANCY | 3517 HOLLOWAY STREET, DURHAM, NC 27703 |
| BROWN, NEAL E | NEAL BROWN,P O BOX 306, BLANCO, TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST., CHICAGO, IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD, ROXBORO, NC 27574 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT, CARY, NC 27513 |
| BROWN, PAMELA H | 510 SW 14TH STREET, DELRAY BEACH, FL 33444 |

| Claim Name | Address Information |
|---|---|
| BROWN, PATSY | PO BOX 680954, FRANKLIN, TN 370680954 |
| BROWN, PAUL R | 3031 12TH SE, SAINT CLOUD, MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE, RALEIGH, NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE, RALEIGH, NC 27606 |
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE,6TH FLOOR, NEW YORK, NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE, GARLAND, TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY,APT #N, PALO ALTO, CA 94306 |
| BROWN, ROB | 114 FARREN CT, CARY, NC 27511 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD, REISTERSTOWN, MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE, DUMFRIES, VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD, ARLINGTON, TX 76001 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE, DUMFRIES, VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT, ANTIOCH, TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE, ALPHARETTA, GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET, HUDSON, NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY, OZARK, AL 36360 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD, LEWISTON, NY 14092 |
| BROWN, SCOTT | PO BOX 3264, UNION GAP, WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE, DURHAM, NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR, RALEIGH, NC 27604 |
| BROWN, STEPHEN A | 1808 S 5TH AVE, MONROVIA, CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT, LONG BEACH, CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR, DURHAM, NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL,APT 5C, NEW YORK, NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT, STERLING, VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR, ELIZABETH, CO 80107 |
| BROWN, THOMAS | 11732 BETLEN DRIVE, DUBLIN, CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE, FLOWER MOUND, TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD, MONCURE, NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE, SAN JOSE, CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE, MOUNTAIN HOUSE, CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST,APT # 423, NEW YORK, NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE, ALLEN, TX 75002 |
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT, SANTA CLARA, CA 95054 |
| BROWN, VICKI L | 115 HARRIS ROAD, SMITHFIELD, NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR, PLANO, TX 75074 |
| BROWN, WALTER J. | 3600 IRONSTONE DR.,  ACCOUNT NO. 6332  PLANO, TX 75074 |
| BROWN, WARREN | 7400 WHITE CASTLE LANE, PLANO, TX 75025 |
| BROWN, WENDY L | 43 BOWERY ST, NASHUA, NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD, NILES, IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE, SEYMOUR, CT 06483 |
| BROWN, WILSON | 14 AMAN COURT, DURHAM, NC 27713 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY, APEX, NC 27539 |
| BROWN, ZOE | 8403 TIE STONE WAY, RALEIGH, NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR, DALLAS, TX 75287 |
| BROWNING, ALICIA M | 3044 N. MONITOR, CHICAGO, IL 60634 |
| BROWNING, BEVERLY S | 503 S IRICK ST, PILOT POINT, TX 76258 |
| BROWNING, JOHN D | 439 EAST ST, HEBRON, CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN, WEST PALM BEA, FL 33406 |

| Claim Name | Address Information |
|------------|---------------------|
| BROYLES, BARBARA A | 2909 DAVIE DR, DURHAM, NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE, DURHAM, NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE, ALLEN, TX 75013 |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT, ATLANTA, GA 30307 |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE, MANOTICK,  K4M1K6 CANADA |
| BRUCE DEPEW | 516 NANTAHALA DR, DURHAM, NC 27713 |
| BRUCE E JONES | 76 CORTLAND LANE, GLASTONBURY, CT 06033 |
| BRUCE LEDFORD | 140 DUBLIN DRIVE, SANFORD, NC 27330 |
| BRUCE MCCLELLAND | 2010 LAKE SHORE LANDING, ALPHARETTA, GA 30005 |
| BRUCE SEALY | 5218 RIDGEWOOD REEF, HOUSTON, TX 77041 |
| BRUCE WEISS | 9295 STONEMIST TRACE, ROSWELL, GA 30076 |
| BRUCE, AMANDA | 6954 MANAHAOC PLACE, GAINESVILLE, VA 20155 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN, CARY, NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE, DALLAS, TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY, RICHARDSON, TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY, RICHARDSON, TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT, TROY, IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD,APT. 153, TROY, MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD, CLARKSVILLE, TN 37043 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL, MCKINNEY, TX 75071 |
| BRUECKNER, ERIC | 9144 NORTHSIDE DR, LEONA VALLEY, CA 93551 |
| BRUEL & KJAER NORTH AMERICA INC | 2815 COLONNADES COURT, NORCROSS, GA 30071 |
| BRUEL AND KJAER | PO BOX 8414 STATION A, TORONTO, ON M5W 3P1 CANADA |
| BRUEL AND KJAER | 22501 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| BRUENINGSEN, GARY | 2023 ALICE DR, BETHLEHEM, PA 18015 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT, ELGIN, IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE, BARRINGTON, IL 60010 |
| BRULE, JON | 14 CATALPA RD, ROCHESTER, NY 14617 |
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD, MOODUS, CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD., HAMMOND, ON K0A 2A0 CANADA |
| BRULEE, LINDA D | 13717 UTOPIA RD, POWAY, CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR, EDGEWATER, MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9),SOUTH SATHORN ROAD, YANNAWA, SATHORN, BANGKOK, 10120 THA |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE, TAMPA, FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR., RALEIGH, NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL,5 H, BRONX, NY 10468 |
| BRUNCOR INC. | ONE BRUNSWICK SQUARE, SAINT JOHN, NB E2L 4L4 CANADA |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE, CARY, NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS, LAVAL, PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD, BASOM, NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD, FAIRVIEW, TN 37062 |
| BRUNER, EARL D | 3 ALAVA CIRCLE, HOT SPRING VILLAGE, AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND, RALEIGH, NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND, RALEIGH, NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE, LITHONIA, GA 30058 |
| BRUNGARDT, BRIAN | 904 BRISTLEWOOD DR., MCKINNEY, TX 75070 |
| BRUNGARDT, BRIAN J | 904 BRISTLEWOOD DR., MCKINNEY, TX 75070 |
| BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST, TORONTO, ON M5V 1R9 CANADA |

| Claim Name | Address Information |
|---|---|
| BRUNNER, JAMES | 6800 NOTTOWAY LN, PLANO, TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR, FINDLAY, OH 45840 |
| BRUNO, ANTHONY | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302-4699 |
| BRUNO, ELAINE C | 1913 DEEP WOODS,TRAIL, NASHVILLE, TN 37214 |
| BRUNO, ERIC | 2668 KENTWORTH WAY, SANTA CLARA, CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR, BREWSTER, NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE, CREEDMOOR, NC 27522 |
| BRUNO, MICHAEL | 213 STONE FENCE ROAD,  ACCOUNT NO. 2654  WEST CHESTER, PA 19382 |
| BRUNO, MICHAEL J | 213 STONE FENCE ROAD, WEST CHESTER, PA 19382 |
| BRUSATORI, JOHN J | 1019 COBBLESTONE CT, VACAVILLE, CA 95687 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR, ALPHARETTA, GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T, YONKERS, NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE, BAKERSFEILD, CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR, BAKERVILLE, CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD, MOORPARK, CA 93021 |
| BRUSZEWSKI, CHRIS | 1517 W. IRVING PARK,APT #2, CHICAGO, IL 60613 |
| BRUTSCHY, BARBARA J | 88109 9TH ST, VENETA, OR 97487 |
| BRYAN CAVE LLP | LESLIE ALLEN BAYLES, ESQ.,COUNSEL FOR TELLABS INC.,161 NORTH CLARK STREET, SUITE 4300, CHICAGO, IL 60601-3315 |
| BRYAN CAVE LLP | PO BOX 503089, ST LOUIS, MO 63150-3089 |
| BRYAN MILLS IRADESSO CORP | 1129 LESLIE STREET, TORONTO, ON M3C 2K5 CANADA |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN, KURE BEACH, NC 28449 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR, GLENN HEIGHTS, TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD,#6-304, CORNELIUS, NC 28031 |
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE, SAN ANGELO, TX 76901 |
| BRYAN, PAUL | 1221 NEWBERRY DR, ALLEN, TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET,  ACCOUNT NO. 8568, 2664  RALEIGH, NC 27603 |
| BRYANT, ADAM | 22 BARLEY WAY, MARLOW,  SL72UG GREAT BRITIAN |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE, RALEIGH, NC 27614 |
| BRYANT, ALAN C | 11417 DUNLEITH DRIVE, RALEIGH, NC 27614 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE, ALLEN, TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE, LONG BEACH, CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR, SAN MARCOS, CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE, MADISON, TN 37115 |
| BRYANT, JOY L | 114 CLOVERDALE DR, CLAYTON, NC 27520 |
| BRYANT, LOWELL T | 125 VICKERY LANE, ROSWELL, GA 30075 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT, CARY, NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST, GREENSBORO, NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD, BOCA RATON, FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD, DURHAM, NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR, GARLAND, TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N, ROYAL PALM BEACH, FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD, POMPTON LAKES, NJ 07442 |
| BRYANT, TIMOTHY | PO BOX 66, SHOREHAM, NY 11786-0066 |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE, BUFFALO, MN 55313 |
| BRYTTAN, JULIAN R | P O BOX 12719, DURHAM, NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD, NORTH TONAWANDA, NY 14120 |
| BRZEZINSKI, DONALD S | 8624 NEW OAK LANE, HUNTERSVILLE, NC 28078 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD, MOORESVILLE, NC 28117 |

| Claim Name | Address Information |
|------------|---------------------|
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD, MOORESVILLE, NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE, CHEEKTOWAGA, NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST, PHILADELPHIA, PA 19125 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE,WILLIE MIMS,175 E HOUSTON ST, SAN ANTONIO, TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC,PO BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC | 350 MADISON AVE, NEW YORK, NY 10017-3700 |
| BT AMERICAS INC | KRISTEN SCHWERTNER,PETRA LAWS,620 EIGHTH AVENUE, NEW YORK, NY 10018 |
| BT AMERICAS INC | 620 8TH AVE FL 46, NEW YORK, NY 100181618 |
| BT AMERICAS INC | PO BOX 7247-6601, PHILADELPHIA, PA 19170-6601 |
| BT AMERICAS INC | BTA FINANCE RECEIPTING,11440 COMMERCE PARK DR, RESTON, VA 20191 |
| BT AMERICAS INC | KRISTEN SCHWERTNER,PETRA LAWS,2727 PACES FERRY ROAD, ATLANTA, GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY RD, ATLANTA, GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY ROAD,TWO PACES WEST, SUITE 1500, ATLANTA, GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234, PALATINE, IL 60055-9234 |
| BT GROUP PLC | BT CENTRE,81 NEWGATE STREET, LONDON,  EC1A 7AJ UNITED KINGDOM |
| BT INFONET | 2160 EAST GRAND AVE, EL SEGUNDO, CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES | 22 AVENUE GALIL+E, LE PLESSIS ROBINSON,  92350 FRANCE |
| BT INS INC | 1600 MEMOREX DRIVE, SANTA CLARA, CA 95050-2842 |
| BT PLC (MANCHESTER) | PO BOX 371,PARKWAY BUSINESS CENTRE, MANCHESTER,  M14 0WE GREECE |
| BT PLC (USD) | PARKWAY BUSINESS CENTRE,PO BOX 371, MANCHESTER,  M14 0WE GREECE |
| BTC | 2A,ROAD 22,MAADI,CAIRO,EGYPT, ,   EGYPT |
| BTC NETWORKS | 2A ROAD 22, MAADI, CAIRO,   EGYPT |
| BTC NETWORKS- LEBANON LIMITED | 3RD FLOOR OFFICE 301,GEFINOR CENTRE KLIMANSOS ST, BERIUT,  AL HAMRA D LEBANON |
| BTE EQUIPMENT LLC | GINNY WALTER,LORI ZAVALA,1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8254 |
| BTE EQUIPMENT LLC | 1025 ELDORADO BLVD, BROOMFIELD, CO 80021-8254 |
| BTI TELECOM CORP | 4300 SIX FORKS RD,STE 500, RALEIGH, NC 27609-5734 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, STAMFORD, CT 06902 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR, STAMFORD, CT 06902 |
| BUB, EDWARD | 15 ALLEN RD, GARRISON, NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE, FAIRPORT, NY 14450 |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE, FAIRPORT, NY 14450 |
| BUBAK, RALPH S | PO BOX 559, VALLEY VIEW, TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL, RALEIGH, NC 27615 |
| BUBEL, GLENN A | 904 TABITHA LANE, OLD HICKORY, TN 37138 |
| BUCCI, RICHARD P | 5 SWAN COURT, PALMYRA, VA 22963 |
| BUCHAN, JOHN | 305 VIA CHICA COURT, SOLANA BEACH, CA 92075 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE., TULSA, OK 74133 |
| BUCHANAN, CATHERINE | 1329 CHICOTA, PLANO, TX 75023 |
| BUCHANAN, CHRISTINA | 1900 HAMBY PLACE DR, ACWORTH, GA 30102 |
| BUCHANAN, DAVID S | 111 CARLOS LN, LIMA, OH 45804 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR, OLD HICKORY, TN 37138 |
| BUCHANAN, PATRICIA | 111 CARLOS LANE, LIMA, OH 45805 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE, RALEIGH, NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541, FAIRFIELD, PA 17320 |
| BUCHWALD, ROBERT W. | ATTN: CORNELIUS LANG,ZILLER, MARSH & LANG,1717 LIBERTY BUILDING, BUFFALO, NY 14202 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN,LAW OFFFICE OF J. MICHAEL HAYES,69 DELAWARE AVENUE, SUITE 1111, BUFFALO, NY 14202 |
| BUCHWALD, ROBERT W. | CORNELIUS LANG,ZILLER, MARSH & LANG,1717 LIBERTY BUILDING, BUFFALO, NY 14202 |

| Claim Name | Address Information |
|---|---|
| BUCK CONSULTANTS INC | BUCK CONSULTANTS LLC,DEPT CH 14061, PALATINE, IL 60055-4061 |
| BUCK CONSULTANTS INC | 525 MARKET STREET, SAN FRANCISCO, CA 94105 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE,BLDG 350, WESTERVILLE, OH 43081 |
| BUCK, GREG R | 23421 CAMINITO,SALADO, LAGUNA HILLS, CA 92653 |
| BUCK, JEFFREY C | 126 N WINDMILL TRL, GREENWOOD, IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR, ROSWELL, GA 30076 |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT, ASHEVILLE, NC 28803 |
| BUCKLAND TELEPHONE COMPANY THE | 105 S MAIN ST,BOX 65, BUCKLAND, OH 45819-9723 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT, APEX, NC 27502 |
| BUCKLES, ANDREW | 1007 PROVIDENCE DR., ALLEN, TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR., ALLEN, TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR, PLANO, TX 75093 |
| BUCKLEY, MICHAEL G | 6312 WHISPERING LAKE DR., GAYLORD, MI 49735-7569 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD, STONY BROOK, NY 11790 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST, DRACUT, MA 01826 |
| BUCKMAN, GAYLA R | 2909 WINDING CREEK,DR, PLANO, TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE, PEMBROKE PINES, FL 33029 |
| BUCKMIRE,MICHAEL | 19191 N.W. 23RD PLACE, PEMBROKEPINES, FL 33029 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD, BRENTWOOD, TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR, SAN RAMON, CA 94582 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR, SAN RAMON, CA 94582 |
| BUCKSKIN CORPORATION | 761 MASON LANE, WAXAHACHIE, TX 75167 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK, SUGAR HILL, GA 30518 |
| BUDGET RENT A CAR | PO BOX 95035, CHICAGO, IL 60694-5035 |
| BUDGET RENT A CAR SYSTEMS INC | PO BOX 71659, CHICAGO, IL 60694 |
| BUDIC, MIROSLAV | 408 SELETA DR, MURPHY, TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DRIVE, CARY, NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE, CARY, NC 27511 |
| BUDIHARDJO, PETER S. | 103 LOCHFIELD DRIVE,  ACCOUNT NO. PLAN ID 5589  CARY, NC 27518 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR, GREENSBORO, NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST, OVERLAND PARK, KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE., KENOSHA, WI 53142-4237 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT, CAPE CORAL, FL 33990 |
| BUEHLER CANADA | 9999 HWY 48, MARKHAM, ON L3P 3J3 CANADA |
| BUEHLER CANADA | DIV OF ITW CANADA,9999 HIGHWAY 48, MARKHAM, ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D | 2720 NEWPORT CIRCLE, PLANO, TX 75075 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE, GARNER, NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE, ALLEN, TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE, ALLEN, TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR, BROWNSVILLE, TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE, SOMERS, CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL, CARY, NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE, OLDSMAR, FL 34677 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024, BUFFALO, NY 14240 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL, FT WORTH, TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD, RALEIGH, NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE, WORCESTER, MA 01604 |
| BUFFORD, PAUL | 901 CHALK LEVEL RD APT H-10, DURHAM, NC 27704 |
| BUFORD, MARK | 1005 SUGARBERRY LN, FLOWER MOUND, TX 75028 |

| Claim Name | Address Information |
|---|---|
| BUFORD, STEVEN | 9917 TYLER, MCKINNEY, TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER, MCKINNEY, TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR, NORCROSS, GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR, NORCROSS, GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD, BLUFFTON, SC 29910 |
| BUGGS ISLAND TELEPHONE COOP | 100 NELLIE JONES RD,BOX 129, BRACEY, VA 23919-1732 |
| BUGLIOLI, THERESA J | 1 FIELDING CR, MILL VALLEY, CA 94941 |
| BUHLER, AARON | 5269 NW 112TH WAY, CORAL SPRINGS, FL 33076 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4, HELSINKI,  00350 FIN |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4, HELSINKI 99,  00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD, , TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR., PLANO, TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR., PLANO, TX 75025 |
| BUI, HOANG | 13174 TORRINGTON DRIVE, FRISCO, TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR, SAN JOSE, CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR, ANNANDALE, VA 22003 |
| BUI, LUONG V | 1477 JAPAUL LN, SAN JOSE, CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY, COPPELL, TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY, COPPELL, TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR, , CA 95035 |
| BUI, PETER | 1812 LA LOMA RD, PASADENA, CA 91105 |
| BUI, TRUNG Q | 2503 SHERLOCK DR, SAN JOSE, CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD, GRAHAM, NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31, MIAMI, FL 33174 |
| BUILDERS EXCHANGE INC | 9555 ROCKSIDE RD, CLEVELAND, OH 44125 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD., EAST STROUDSBURG, PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET, WEST PALM BEA, FL 33407 |
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503, PLANO, TX 75023 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE, CARY, NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY, WESTON, FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY,  ACCOUNT NO. EIN 59-1664226  WESTON, FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT, CARY, NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL, PLANO, TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT, CARY, NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE, PLANO, TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE., NORTHFIELD, MN 55057 |
| BULL HOUSSER & TUPPER | 3000 ROYAL CENTRE PO BOX 11130,1055 WEST GEORGIA STREET, VANCOUVER, BC V6E 3R3 CANADA |
| BULL SA | 68 ROUTE DE VERSAILLES, LOUVECIENNES,  78430 FRANCE |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347,13 ANDAR CONJ 131, SAO PAULO - SP,  01414-000 BRAZIL |
| BULL, BRIAN | 144 WALLINGFORD ROAD, MILFORD, NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN, MCKINNEY, TX 75070 |
| BULL, THEODORE W | 454 CHESTNUT ST, VALPARAISO, IN 46385 |
| BULLARD, JAMES | 1405 E. STONE MASON DR, FUQUAY VARINA, NC 27526 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL, PLANO, TX 75023 |
| BULLEN, GREY | 39027 OLD STAGE PLACE, WATERFORD, VA 20197 |
| BULLEN, GREY W | 39027 OLD STAGE PLACE, WATERFORD, VA 20197 |
| BULLETIN NEWS NETWORK INC | 7915 JONES BRANCH DRIVE,SUITE 6200, MCLEAN, VA 22102 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD, DUNBARTON, NH 03046 |

| Claim Name | Address Information |
|---|---|
| BULLOCK, CAROLYN J | P O BOX 86, STEM, NC 27581 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD, WENDELL, NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE, DURHAM, NC 27703 |
| BULLOCK, NANCY C | 14109 WELLINGTON TRACE, WEST PALM BEA, FL 33414 |
| BULLOCK, PAUL | 1107 WATERFORD WAY, ALLEN, TX 75013 |
| BULLOCK, ROGER D | 300 EAST C ST, BUTNER, NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR, APEX, NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD, DURHAM, NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE, BLOOMINGDALE, IL 60108 |
| BULLOCK,DENNIS | 3557 JACOBS ROAD, STEM, NC 27581 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD, SOUTH LYON, MI 48178 |
| BUMPASS, DIANE P | P.O. BOX 1048, OXFORD, NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST, BELLFLOWER, CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST, BELLFLOWER, CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE,RD, PALMDALE, CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE, SMITHFIELD, NC 27577 |
| BUNCH, FRANKIE C | 128 HUTSON LANE, CLAYTON, NC 27527 |
| BUNCH, LYNN F | PO BOX 347, CREEDMOOR, NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH,RD, MEBANE, NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC,H RD, MEBANE, NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420, KENLY, NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD, MONT VERNON, NH 03057 |
| BUNNER, CHARLES B | 1 BROOK ROAD, MONT VERNON, NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538, WESTMINISTER, CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S., LAVONIA, GA 30553 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013, DALLAS, TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR, HUDSON, NH 03051 |
| BUONOCORE, DOMINIC | 290 CITIZENS AVE, WATERBURY, CT 06704 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE,  ACCOUNT NO. 5577  WATERBURY, CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE, KEARNY, NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY, CHESTERFIELD, MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR., CUMMING, GA 30041 |
| BURCH, KATHERINE L | BOX 280 B,RR1, EARLTON, NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE,DRIVE, CUMMING, GA 30041 |
| BURCH, NYLE | 27002 48TH PL. S.,APT I - 301, KENT, WA 98032 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH, OWASSO, OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE, CALGARY,  T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD, MELBOURNE BEACH, FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE, HOUSTON, TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR, RALEIGH, NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT, SACHSE, TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE, PITTSFORD, NY 14534 |
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER,APT 110, OVERLAND PARK, KS 66209 |
| BURDIN MEDIATIONS | 4514 COLE AVE,SUITE 1450, DALLAS, TX 75205-4181 |
| BUREAU OF INTERNAL REVENUE | , ST. THOMAS, VI 00802 |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE, ST. THOMAS,  802 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284, BALTIMORE, MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1801 S BELL STREET, ARLINGTON, VA 22202-4501 |
| BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850, SACRAMENTO, CA 94250-2850 |

| Claim Name | Address Information |
| --- | --- |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND, COLUMBUS, OH 43271-0821 |
| BURFORD, KIMBERLY W | 1418 232ND AVE, SAMMAMISH, WA 98053 |
| BURGE, THOMAS W | 119B W 12TH ST, TRACY, CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR, CARY, NC 27513 |
| BURGER, JOHN W | 16984 MULLEN RD, MEADVILLE, PA 16335 |
| BURGER, MICHEL | 383 BURPEE HILL RD, NEW LONDON, NH 032575709 |
| BURGER, ROBERT | 7200 EBENEZER CH RD, RALEIGH, NC 27612 |
| BURGESS, ANNIE M | P O BOX 92, CREEDMOOR, NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE, SAN RAMON, CA 94582 |
| BURGESS, LANCE | 50 SETTLERS WAY, DRACUT, MA 01826 |
| BURGESS, LANCE | 30 GARDEN ROAD, LOWELL, MA 01852 |
| BURGHARDT, EROL | 1204  DENTON DR, EULESS, TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL, KELLER, TX 76248 |
| BURGIN, SARA | 407 INTERN WAY, DURHAM, NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR, DALLAS, TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD, GLENVILLE, NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN, BARRINGTON, IL 60010 |
| BURKARD, JOHN | P.O. BOX 14166, RALEIGH, NC 27620 |
| BURKE INSTITUTE | 1653 SOLUTIONS CENTER, CHICAGO, IL 60677-1006 |
| BURKE, BARBARA R | 14641 SE 173RD STREET, RENTON, WA 98058 |
| BURKE, BRENDAN J | 334 JEAN ST, MILL VALLEY, CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR, CARLSBAD, CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST, MASSAPEQUA, NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE, SOMERS POINT, NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE, ELKTON, MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN,CIRCLE, GERMANTOWN, MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136, TRACY, CA 95376 |
| BURKE, GRAHAM E | 1093 PENSIVE LN, GREAT FALLS, VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST, DALLAS, TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE, RALEIGH, NC 27613 |
| BURKE, MARY | 9307 REDONDO DR, DALLAS, TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR, DALLAS, TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN, CUMMING, GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN, ORLAND PARK, IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK,CIRCLE, PLANO, TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR, SACHSE, TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE,7212 CREEKSTONE DR, SACHSE, TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST,APT LLB, NEW YORK, NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE, BURLINGTON, MA 01803 |
| BURKE, PETER | 3152 PARKWAY,SUITE 13, PMB 144, PIGEON FORGE, TN 37863 |
| BURKE, ROBERT | 1003 WINDSOR DRIVE, MCKINNEY, TX 75070 |
| BURKE, ROBERT E. | 1003 WINDSOR DRIVE,  ACCOUNT NO. 0138  MCKINNEY, TX 75070 |
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV, MADISON, TN 37115 |
| BURKERT, WILLIAM K | 104 KHALSA CT., DURHAM, NC 27713 |
| BURKETT, JULIE | P.O. BOX 1286, PITTSBORO, NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY, EAGAN, MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE, ANGLEWOOD, CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT.,  ACCOUNT NO. 5158  CARY, NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN, DALLAS, TX 75236 |

| Claim Name | Address Information |
|---|---|
| BURLBAW, CHARLES E | PO BOX 851463, RICHARDSON, TX 75085-1463 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE,#418, RICHARDSON, TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR., SAINT PAUL, TX 75098 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE, URBANDALE, IA 50323 |
| BURLINGTON GROUP | 225 STEDMAN ST,SUITE 6, LOWELL, MA 01851 |
| BURLINGTON GROUP INC | 3 LITTLETON ROAD, WESTFORD, MA 01886-0329 |
| BURLISON, JAMES F | 4437-A CHICKEN RD., LEBANON, TN 37090 |
| BURLOCK, JOYCE A | 473 CLINTON STREET, CONCORD, NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE.,UNIT 102, BURBANK, CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD, SOUTH HAMPTON, PA 18966 |
| BURNET DUCKWORTH & PALMER | 1400 - 350 7TH AVENUE SW, CALGARY, AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH | 2510 N HIGHWAY 175,NO 802, SEAGOVILLE, TX 75159 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE, IRVING, TX 75038 |
| BURNETT, RANELL D | 56 CAMINO, SUBRANTE, CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE, KANSAS CITY, MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR, CREEDMOOR, NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR., RALEIGH, NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD, PITTSBORO, NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL,RD, DORAVILLE, GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN, APEX, NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE, PALM BAY, FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST, BUTNER, NC 27509 |
| BURNS, BILLY | 6409 ANTHONY LANE, SACHSE, TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA,SUITE 107 PMB # 142, PUEBLO WEST, CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE, TERRELL, TX 75160 |
| BURNS, DARTA M | 1906 DREW LANE, RICHARDSON, TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR, PLANO, TX 75023 |
| BURNS, JOHN | 2412-280 WEST RENNER RD, RICHARDSON, TX 75080 |
| BURNS, JOHN A | 2412-280 WEST RENNER RD, RICHARDSON, TX 75080 |
| BURNS, JOHN A. | 113 COADY AVE,  ACCOUNT NO. 1736  TORONTO, ON M4M 2Y9 CANADA |
| BURNS, MARY F | 256 W 25TH ST, RIVIERA BEACH, FL 33404 |
| BURNS, MICHAEL | 4 LONGFELLOW PLACE,APT. 2711, BOSTON, MA 02114 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE,P.O. BOX 126, ARCHER, IA 51231 |
| BURNS, MICHAEL J | 103 BRITTANY PLACE, N. WALES, PA 19454 |
| BURNS, PATRICIA A | 3350 N KEDVALE, CHICAGO, IL 60641 |
| BURNS, STEPHEN | 432 N LYNNBANK RD, HENDERSON, NC 27537-2754 |
| BURNS, TIMOTHY S | 92 GORDON FARMS RD, GORHAM, ME 040382389 |
| BURNSCO TECHNOLOGIES | 100 SCHNEIDER RD,UNIT 2, KANATA, ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S | 8805 BRACERIDGE RD, RALEIGH, NC 27613 |
| BURPEE, GRAZIELLA | 5 PARK PLACE,UNIT 707, ANNAPOLIS, MD 21401 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337, PLANO, TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION, GRANITE BAY, CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD, SANTA CLARA, CA 95051 |
| BURRIS, LAURA | 913 LONGHORN, PLANO, TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS, RICHARDSON, TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105, SAN DIEGO, CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS,ROAD, HOLLY SPRINGS, NC 27540 |
| BURSICK, DEBORAH | 508 W HARRISON, ROYAL OAK, MI 48067 |
| BURT, CARLTON D | 2583 KNOX ST NE, ATLANTA, GA 30317 |

| Claim Name | Address Information |
|---|---|
| BURT, FRANK L | 1180 LAKE ROYALE, LOUISBERG, NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST, BOULDER, CO 80303 |
| BURT, KENNETH H | R.F.D. #1      HAM R,OAD, CENTER BARNST, NH 03225 |
| BURTON'S LIMOUSINE SERVICE | 1387 LAROSE AVE, OTTAWA, ON K1Z 7X6 CANADA |
| BURTON, ANNIE R | 1201 AVENUE F, RIVIERA BEACH, FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE, DURHAM, NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE, FRANKLINTON, NC 27525 |
| BURTON, HARRY C | 816 BROOK AVE, MORTON, PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR, CHAPPAQUA, NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER, FARMINGTON HI, MI 48024 |
| BURTON, LEE L | 1010 FOSTER WAY, , NV 89408 |
| BURTON, LINDA | 3D LAUREL DR, MAPLE SHADE, NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD, HEMPSTEAD, NY 11550 |
| BURTON, PAUL | 7099 S.R. 638, BELLEFONTAINE, OH 43311 |
| BURTON, PAUL R | 7099 S.R. 638, BELLEFONTAINE, OH 43311 |
| BURTON, RANDY G | 315 WEST FERDON ST, LITCHFIELD, IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CHURCH, CEDAR HILL, TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR., , GA 30115 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR.,  ACCOUNT NO. 5447, 6921  CANTON, GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE, GARLAND, TX 75040 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605, DALLAS, TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND, RALEIGH, NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND, RALEIGH, NC 276137874 |
| BURWELL, SCOTT A. | 8633 BAYBRIDGE WYND,  ACCOUNT NO. 9983  RALEIGH, NC 27613 |
| BUSARDO, PHILIP J | 1262 BEACH AVE, ROCHESTER, NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR, DERRY, NH 03038 |
| BUSCARINO, MICHAEL D | 406 BRONCO CIR, DENTON, TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET, RICHMOND, MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY, NW SALEM, OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN, BEDFORD, TX 76021 |
| BUSCH, JAMES D. | 3713 MULBERRY LANE,  ACCOUNT NO. 8392  BEDFORD, TX 76021 |
| BUSENBARK, RICHARD | 395 OLD GREENFIELD RD, PETERBOROUGH, NH 03458 |
| BUSH RENNER ORTHO | #500,2821 E PRESIDENT GEORGE BUSH, RICHARDSON, TX 75082 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET, LAKE WORTH, FL 33463 |
| BUSH, KEVIN | 1255 E HORSESHOE AVE, GILBERT, AZ 85296 |
| BUSH, KEVIN C | 1255 E HORSESHOE AVE, GILBERT, AZ 85296 |
| BUSH, MATTIE | 1105 AMRICANA LANE,APT. 12102, MASQUITE, TX 75150 |
| BUSH, TERRY | 5004 COPPERHILL CIR, PARKER, TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR, PARKER, TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D, SIMI VALLEY, CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE, ATLANTA, GA 30342 |
| BUSHNELL, ROGER | PO BOX 478, DEEP GAP, NC 286180478 |
| BUSINESS CONNEXION BUSINESS CONNEXION | PARK, BLOCK E,789 16TH ROAD RANDJESPARK 1685 PRIVATE,BAG X48 HALFWAY HOUSE, MIDRAND,  1685 SOUTH AFRICA |
| BUSINESS INSIGHTS | CHARLES HOUSE 108-110, LONDON,  W1D 3QR GREAT BRITAIN |
| BUSINESS INSTITUTE FOR POLITICAL | 888 SIXTEENTH STREET NW, WASHINGTON, DC 20006 |
| BUSINESS INTELLIGENCE SERVICES | 11000 REGENCY PARKWAY, CARY, NC 27511 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER, CHICAGO, IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP | 4019 COTTONWOOD CT, ISLAND LAKE, IL 60042-9647 |

| Claim Name | Address Information |
|---|---|
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE,2 PUDDLE DOCK, LONDON,  EC4V 3DS GREAT BRITAIN |
| BUSINESS NEWS AMERICA | SAN PATRICIO 2944 LAS CONDES, SANTIAGO,    CHILE |
| BUSINESS NEWS NETWORK | 720 KING STREET WEST, TORONTO, ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299, CAROL STREAM, IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | BANK OF AMERICA,7573 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD, SAN JOSE, CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134-2028 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET, VANCOUVER, BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET, VANCOUVER, BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308, CAROL STREAM, IL 60132-2308 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,152, NAWALA, COLOMBO,    SRI LANKA |
| BUSINESS SOLUTION SYSTEMS | 152, NAWALA, COLOMBO,    SRI LANKA |
| BUSINESS-GOVERNMENT RELATIONS | COUNCIL,801 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004 |
| BUSSEY, CHRISTOPHER | 575 S VIRGINIA HILLS DR APT 2801, MCKINNEY, TX 750702834 |
| BUSSEY, ELIZABETH | 620 GERMAN LN, FRANKLIN, TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE, ATLANTA, GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS, QUITO,    ECUADOR |
| BUSTAMANTE AND BUSTAMANTE | AMAZONAS E4-69 Y PATRIA,EDIF COFIEC PISO 10, QUITO,    ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL, SAN JOSE, CA 95117 |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR, MELISSA, TX 75454 |
| BUSTILLOS, ALICE E | 1622 GRANDBERRY DR, MELISSA, TX 75454 |
| BUSWELL, JOHN | 4820 FISHER ROAD, ATHENS, OH 45701 |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE, HUNTINGTON BEACH, CA 92647 |
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN, GOLDEN VALLEY, MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR, FUQUAY VARINA, NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR, DURHAM, NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR, DALLAS, TX 75243 |
| BUTLER TELECOM | PO BOX 651149, CHARLOTTE, NC 28265-1149 |
| BUTLER TELECOM, INC. | 9212 W ROYAL LANE, IRVING, TX 75063-2422 |
| BUTLER, BETTY H | 5861 POST RD, WINSTON, GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR., ROWLETT, TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR., ROWLETT, TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY, MORRISVILLE, NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT, MEDFORD, NJ 08055 |
| BUTLER, DEE ANN | 7713 BRIARRIDGE CT, N. RICHLAND HILLS, TX 76180 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE, ATLANTA, GA 30315 |
| BUTLER, FREDERICK A | 7713 BRIARRIDGE CT, NO RICHLAND HILLS, TX 76180 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE, GARLAND, TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE, GARLAND, TX 75044 |
| BUTLER, JACK E | 4300 RED BERRY CT., CHARLOTTE, NC 28213 |
| BUTLER, JAMES I | 98 PETERS AVE, HEMPSTEAD, NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO,11410 NE 122ND WAY, KIRKLAND, WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE, PLANO, TX 75074 |
| BUTLER, TIMOTHY | 7460 CALHOUN ST, DEARBORN, MI 48126 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | P.O. BOX 86, PLAINFIELD, IA 50666 |
| BUTNER, BRENDA | 514 SHASTEEN BEND, WINCHESTER, TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR, ALPHARETTA, GA 30202 |
| BUTTERMORE, THOMAS N., JR. | 3045 CREEK TREE LANE,  ACCOUNT NO. 0142  CUMMING, GA 30041 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR., ST. JAMES CITY, FL 33956 |

| Claim Name | Address Information |
|---|---|
| BUTTERS, ROBERT | 5212 FREDERICKSBURG WAY EAST, BRENTWOOD, TN 37027 |
| BUTTERS, ROBERT W | 5212 FREDERICKSBURG WAY E., BRENTWOOD, TN 37027 |
| BUTTS, TERESA | 4393 INDIGO DR, SAN JOSE, CA 95136 |
| BUTVICH, THOMAS J | 1575 COUNTRY CLUB ROAD, ALLEN TOWN, PA 18106 |
| BUXTON, CYNTHIA | 127 QUINN, NASHVILLE, TN 37210 |
| BUYERZONE | BUYERZONE COM,125 WALNUT STREET, WATERTOWN, MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET, WATERTOWN, MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026, PHILADELPHIA, PA 19170-7026 |
| BUYERZONE.COM | 404 WYMAN ST,SUITE 450 ACCTS RECEIVABLE, WALTHAM, MA 02454 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE, WAKE FOREST, NC 27587 |
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL, MARIETTA, GA 30062 |
| BWCS | BWCS LTD,6 WORCESTER ROAD, LEDBURY,  HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD, LEDBURY,  HR8 1PL GREAT BRITAIN |
| BWCS LTD | 6 WORCESTER ROAD, LEDBURY,  HR8 1PL UNITED KINGDOM |
| BWV TECHNOLOGIES INC | 318 DURIE ST, TORONTO, ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE | 5165 TENNYSON DR., BEAUMONT, TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42, DEL XOCHIMILCO,  16090 MEXICO |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42,BARRIO XALTOCAN, DEL XOCHIMILCO,  16090 MEXICO |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT, THE WOODLANDS, TX 77384 |
| BYE, DANIEL | 11620 RIVERVIEW ROAD, EDEN PRAIRIE, MN 55347 |
| BYER CALIFORNIA INC | 66 POTRERO AVE, SAN FRANCISCO, CA 94103-4837 |
| BYER, JEFFREY | 842 HANOVER AVE, SUNNYVALE, CA 94087 |
| BYER, REBECCA L | 842 HANOVER AVENUE, SUNNYVALE, CA 94087 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD, MORRISVILLE, NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE., REEDLEY, CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD, PALM BEACH GA, FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER, DANA POINT, CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E,#213, PALMDALE, CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW, PINEHURST, NC 28374 |
| BYNET DATA COMMUNICATIONS LTD | 8 HANEHOSHET ST. RAMAT HAYAL, TEL AVIV,  69710 ISRAEL |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT, RALEIGH, NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE, SAN MATEO, CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT, DURHAM, NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK, FRISCO, TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK, FRISCO, TX 75034 |
| BYRD, DAVID | 3808 ROSE CT, MCKINNEY, TX 75070-7485 |
| BYRD, JUANITA | P.O. BOX 1254, LITHONIA, GA 30058 |
| BYRD, KEVIN | 1605 N 2530 W, CLINTON, UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN, FRANKLIN, TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD, DURHAM, NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD, LILLINGTON, NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE, CARY, NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE, SECANE, PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER, STERLING, VA 20165 |
| BYRNES, ERVINE G | P O BOX 92474, LAKELAND, FL 33804-2474 |
| BYRNES, PETER A | PO BOX 118, VIENNA, ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR, FUQUAY VARINA, NC 27526 |
| BYTERG ALLIANCE LLC | 711 BOTANY BAY CIRCLE, PFLUGERVILLE, TX 78660 |
| BZDYL, JAMES | 11214 MARLIN CT., NOBLESVILLE, IN 46060 |

| Claim Name | Address Information |
|---|---|
| C DOUGLAS SUTHERLAND IN TRUST | 2571 CARLING AVE,SUITE 207, OTTAWA, ON K2B 7J7 CANADA |
| C MAC MICROCIRCUITS ULC | 3000 INDUSTRIEL BLVD, SHERBROOKE, QC J1L 1V8 CANADA |
| C MAC MICROCIRCUITS ULC | 21311 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| C MARK | C MARK CORP,10515 MARKISON ROAD, DALLAS, TX 75238 |
| C PLUS ELECTRONICS INC | 1001 AVENIDA PICO, SAN CLEMENTE, CA 92673-6957 |
| C R HAMIILTON INC | 44 RAILROAD STREET, HUNTINGTON STATION, NY 11746 |
| C&D TECHNOLGIES INC | PO BOX 240994, CHARLOTTE, NC 28224-0994 |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING ROAD, BLUE BELL, PA 19422-1952 |
| C&D TECHNOLOGIES INC | 3400 EAST BRITANNIA DRIVE, TUCSON, AZ 85706-5003 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE, CHICAGO, IL 60673-1133 |
| C-MAC ENGINEERING INC | 21 RICHARDSON SIDE RD, KANATA, ON K2K 2C1 CANADA |
| C-MAC ENGINEERING INC | 425 LEGGET DRIVE, KANATA, ON K2K 2W2 CANADA |
| C-MAC INDUSTRIES INC. | 1010 SHERBROOKE STREET WEST, SUITE 1610, MONTREAL, QC H3A 2R7 CANADA |
| C-MAC KANATA INC | 21 RICHARDSON SIDE ROAD, KANATA, ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC | 3000 INDUSTRIAL BLVD, SHERBROOKE, QC J1L 1V8 CANADA |
| C-MAC MICROCIRCUITS INC | BNS C-MAC MICROCIRCUITS INC,21311 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| C-MARK CORP | 10515 MARKISON ROAD,  ACCOUNT NO. 0103  DALLAS, TX 75238 |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON,511 UNION STREET,SUITE 1610, NASHVILLE, TN 37219 |
| C.R. HUDGINS PLATING, INC. | 2600 CANDLERS MT. RD., LYNCHBURG, VA 24506-0639 |
| C3I3 INTERACTIVE INC | 1151 HARBOR BAY PKWY,SUITE 120, ALAMEDA, CA 94502 |
| CA | CA INC,COMPUTER ASSOCIATES INTL INC,ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11749-7000 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603, SAN FRANCISCO, CA 94142-0603 |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11749-7000 |
| CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: JOHN SISCHO,C/O THOMAS PROPERTIES GROUP, LP,515 S. FLOWER STREET, 6TH FLOOR, LOS ANGELES, CA 90071 |
| CABABA, EDWARD G | 11182 SCANNELL CT, SAN DIEGO, CA 92126 |
| CABALITASAN, DANILO G | 7732 BLACK SAND WAY, ANTELOPE, CA 95843 |
| CABALLERO, CRYSTAL | 745 W. SHIRLEY ST., STEPHENVILLE, TX 76401 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE, DAVIE, FL 33330 |
| CABAN, BRENDA | 995 CORAL CLUB DR, CORAL SPRINGS, FL 33071 |
| CABAN, BRENDA | 437 VISTA ISLES DR,APT 2213, PLANTATION, FL 33325 |
| CABIBI, FRANCIS | 12831 BRYANT ST, YUCAIPA, CA 92399 |
| CABILLOT, JOY C | 3206 WARNER LANE, MOUND, MN 55364 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES, BORDEAUX,  33200 FRANCE |
| CABINET BOETTCHER | 22 RUE DU GENERAL FOY, PARIS,  75008 FRANCE |
| CABINET MALEMONT | 42 AVENUE DU PRESIDENT WILSON, PARIS,  75116 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE, PARIS,  75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193, 28004 CHARTRES CEDEX,   FRANCE |
| CABLE & WIRELESS - CUSTOMER PREMISES | , ,   UNITED KINGDOM |
| CABLE & WIRELESS BARBADOS LTD | WINDSOR LODGE GOVERNMENT HILL,PO BOX 272, BRIDGETOWN,   BARBADOS |
| CABLE & WIRELESS GLOBAL MARKETS | SUMMIT HOUSE,12 RED LION SQUARE, LONDON,  WC1R 4QD GREAT BRITAIN |
| CABLE & WIRELESS PANAMA SA | APARTADO 659, PANAMA,  9A PANAMA |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD, LONDON,  WC1X 8RX GREAT BRITAIN |
| CABLE ASSEMBLY SYSTEMS LTD | 4 SHARP RD, BRANTFORD, ON N3T 5L8 CANADA |
| CABLE BAHAMAS LTD | ROBINSON ROAD,PO BOX CB 13, NASSAU,   BAHAMAS |
| CABLE CONNECTION | 1035 MISSION COURT, FREMONT, CA 94539 |
| CABLE CONNECTION INC | LOS GATOS CABLE,102 COOPER COURT, LOS GATOS, CA 95032 |

| Claim Name | Address Information |
|---|---|
| CABLE DESIGN TECHNOLOGIES CORPORATION | FOSTER PLAZA 7, 661 ANDERSEN DRIVE, PITTSBURGH, PA 15220 |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE, CLAYTON, CA 94517 |
| CABLE ONDA SA | CALLE 50,FRENTE A MEDCOM,BOX 550593, PANAMA CITY,    PANAMA |
| CABLE ONE | 1314 N 3RD STREET, PHOENIX, AZ 85004-1748 |
| CABLE ONE | CABLE ONE,1314 N 3RD STREET, PHOENIX, AZ 85004-1748 |
| CABLE ONE INC | GINNY WALTER,DONNA COLON,1314 NORTH 3RD ST, PHOENIX, AZ 85004-1748 |
| CABLE TELEVISION LABORATORIES INC | 858 COAL CREEK CIRCLE, LOUISVILLE, CO 80027-9750 |
| CABLE TELEVISION LABORATORIES, INC. | 400 CENTENNIAL PARKWAY, LOUISVILLE, CO 80027-1266 |
| CABLEK INDUSTRIES | 1175 TRANSCANADIENNE, DORVAL, QC H9P 2V3 CANADA |
| CABLES UNLIMITED | 211 KNICKERBOCKER AVENUE, BOHEMIA, NY 11716 |
| CABLETEK SYSTEMS INC | 1 WHITMORE RD,UNITE  18, WOODBRIDGE, ON L4L 8G4 CANADA |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY, ROCHESTER, NH 03867-4296 |
| CABLETRON SYSTEMS INC. | 35 INDUSTRIAL WAY, ROCHESTER, NH 03867 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111, PITTSBURGH, PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVE, BETHPAGE, NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC | PO BOX 1164, BUFFALO, NY 14240-1164 |
| CABLEXPRESS CORPORATION | 5404 S BAY RD, SYRACUSE, NY 13212-3885 |
| CABLEXPRESS CORPORATION DBA CXTEC | 5404 S BAY RD, SYRACUSE, NY 13212-3885 |
| CABLING CONCEPTS LLC | PO BOX 1758, MILLERSVILLE, MD 21108 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER,JOHN WISE,485 ADAMS LN, SEVERNA PARK, MD 21146-2801 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY,  ACCOUNT NO. 0138  PARKER, CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE, MCKINNEY, TX 75070 |
| CABRAL, JUSTO | 4407 HOPSON ROAD # 4008, MORRISVILLE, NC 27560 |
| CABRAL, ROBERT | 33 HICKORY LANE, HUDSON, MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE, HUDSON, MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR, MCKINNEY, TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE,#3-S, NEW YORK, NY 10033 |
| CABRERA, CONCEPCION | 8291 NW 185 ST, HIALEAH, FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE, ONTARIO, CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU, MODESTO, CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT, SYOSSET, NY 11791 |
| CACE TECHNOLOGIES LLC | 1949 5TH STREET, DAVIS, CA 95616-4026 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT, RALEIGH, NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT, RALEIGH, NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE, CARY, NC 27511 |
| CADAWAS, RODNEY | 1445 CLERMONT RD, DURHAM, NC 27713 |
| CADCOM, INC. | 1296 ATLANTA ROAD, MARIETTA, GA 30060 |
| CADD, BRENT | 2512 SWEETGUM DR, APEX, NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR, APEX, NC 27539 |
| CADDO SHREVEPORT | , , LA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION,P.O. BOX 104, SHREVEPORT, LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO, CLINTON, MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD, RANCHO SANTA MARGARITA, CA 92688 |
| CADENCE | CADENCE DESIGN SYSTEMS INC,2655 SEELY AVENUE MS 6A1, SAN JOSE, CA 95134-1931 |
| CADENCE DESIGN SYSTEM | 1655 SEELY ROAD, MS 6A1 BUILDING 6, SAN JOSE, CA 95134 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD | 1130 MORRISON DRIVE, OTTAWA, ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA | DEPT CH 10585, PALATINE, IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC | 1130 MORRISON DR, OTTAWA, ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1, SAN JOSE, CA 95134-1931 |

| Claim Name | Address Information |
|---|---|
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2655 SEELY AVENUE, SAN JOSE, CA 95134-1931 |
| CADENCE FOUNDATION | 2655 SEELY AVE, SAN JOSE, CA 95134-1931 |
| CADIS, INC. | 1909 26TH STREET, BOULDER, CO 80301 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE, SUNNYVALE, CA 94086 |
| CADTRAK CORPORATION | 823 KIFER ROAD, SUNNYVALE, CA 94086-5204 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES., STITTSVILLE,  K2S2A5 CANADA |
| CADY, DOROTHY E | 11207 MESQUITE DR., DADE CITY, FL 33525 |
| CAE INC | 8585 COTE DE LIESSE, SAINT LAURENT, QC H4T 1G6 CANADA |
| CAELEN'S FUND | HEART CARE INTERNATIONAL,2 EAGLE DR, TOWACO, NJ 07082 |
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC.,ONE CAESARS PALACE DRIVE, LAS VEGAS, NV 89109 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT, NAPERVILLE, IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR., SADLER, TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD, MT JULIET, TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD, MOUNT JULIET, TN 37122 |
| CAFFRY, JOHN W | PO BOX 1139, BRISTOL, RI 02809-0903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD, MADISON, NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL, ALPHARETTA, GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD, YPSILANTI, MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN, SAN ANTONIO, TX 78209 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL,  ACCOUNT NO. 0845  MABLETON, GA 30126 |
| CAHILL, THOMAS A | 21-12 CROTON LAKE, KATONAH, NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN, OAK HILL, VA 20171 |
| CAI, FLORA F | 4790 BYERS RD, ALPHARETTA, GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR, ALLEN, TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD, WALTHAM, MA 02453 |
| CAI, YUAN | PO BOX 110427, CAMPBELL, CA 95011-0427 |
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL, DURHAM, NC 27712 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513, LOS ANGELES, CA 90013-1204 |
| CAIN, PAUL W | 17481 NW 12TH ST, PEMBROKE PINES, FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR, PLANO, TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR, RALEIGH, NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR, RALEIGH, NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD, DESTIN, FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT, DULUTH, GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD, DURHAM, NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS | 1050 COTE DU BEAVER HALL,F3, MONTREAL, QC H2Z 1S4 CANADA |
| CAISSE DESIGN | 356 RUE JACKSON, QUEBEC, QC G1N 4C5 CANADA |
| CAISSE DESJARDINS DU PERSONNEL DE | 909 BD DE LA VERENDRYE OUEST, GATINEAU, QC J8P 7H2 CANADA |
| CAISSE ECONOMIE NORTHERN | 2351 ALFRED NOBEL, ST LAURENT, QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E | 54 FLOOD RD, MARLBOROUGH, CT 06447 |
| CAISSE POPULAIRE DESJARDINS | 570 RUE PRINCIPALE, LACHUTE, QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE | LACHINE,910 PROVOST, PQ H8S 1M9 CANADA |
| CAL SAFETY COMPLIANCE CORPORATION | 1122 W WASHINGTON BOULEVARD, FLOOR 3, LOS ANGELES, CA 90015 |
| CAL SAFETY COMPLIANCE CORPORATION | CSCC,1122 W WASHINGTON BOULEVARD, LOS ANGELES, CA 90015 |
| CAL TECH TELECOMMUNICATION INC | 112 GRENADIER ROAD, TORONTO, ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER,PETRA LAWS,3F 205 BEI HSIN RD SEC 3, HSINTIEN CITY,  231 TAIWAN |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY,1500 CONCORD TERRACE, SUNRISE, FL 33323-2815 |

| Claim Name | Address Information |
|---|---|
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD,UNIT 27 SEYMOUR PARK, KINGSTON 6,    JAMAICA |
| CALA TELECOM SERVICES | SEYMOUR PARK,2 SEYMOUR AVENUE UNIT 27, KINGSTON 6,    JAMAICA |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE, HASKINS, OH 43525 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST, KEW GARDENS, NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD, TABERNACLE, NJ 08088 |
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE, GARNER, NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE, ATLANTA, GA 30305 |
| CALCASIEU PARISH | , , LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION,P.O. BOX 2050, LAKE CHARLES, LA 70602 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION,P.O. BOX 2050, LAKE CHARLES, LA 70602-2050 |
| CALCOM | 1851 HERITAGE LANE, SACRAMENTO, CA 95815 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER,JOHN WISE,555 THEODORE FREMD, RYE, NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC | 555 THEODORE FREMD,SUITE B102, RYE, NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION | PO BOX 229, PRINCETON, KY 42445 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR, ALLEN, TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE, MURPHY, TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD, RALEIGH, NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527, HAUGHTON, LA 71037-9132 |
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR., WYLIE, TX 75098 |
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS, PEMBROKE, NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD, WEST PALM BEA, FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD,APT 7, FAIRPORT, NY 14450 |
| CALEFATE, RONALD | 48 SAGAMORE ROAD,APT. 18, BRONXVILLE, NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD,APT. 18, BRONXVILLE, NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | 7 KILBURN ST STE 5, BURLINGTON, VT 054014783 |
| CALES, KEITH W | 79 OAK ST APT 104, ASHLAND, MA 01721 |
| CALEY, ANNA L | 509 S ASPEN AVE, , NM 88203-1503 |
| CALGARY STAMPEDE | BOX 1060 STATION M, CALGARY, AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR | SOCIETY CO CALGARY EXHIBITION,AND STAMPEDE, CALGARY, AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC | 60 ALHAMBRA RD. STE 1, WARWICK, RI 02886-1445 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367, PITTSBORO, NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD, PITTSBORO, NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT, WYLIE, TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN, CARY, NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT, WYLIE, TX 75098 |
| CALHOUN, RANDY | 3420 FM RD 1461, MCKINNEY, TX 75071 |
| CALHOUN, RANDY M | 3420 FM RD 1461, MCKINNEY, TX 75071 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE, STERLING, VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES,2 BEAVERBROOK ROAD, KANATA,    K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD, KANATA, ON K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD, KANATA, ON K2K 1L1 CANADA |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610, SACRAMENTO, CA 95814-5006 |
| CALIFF, STEVEN | 831 FALCON TRAIL, MURPHY, TX 75094 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST.,SUITE 4800, LOS ANGELES, CA 90017 |
| CALIFORNIA | P.O. BOX 942850, SACRAMENTO, CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET,P.O. BOX 2815, SACRAMENTO, CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879, SACRAMENTO, CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01, SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET, SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL,P.O. BOX 806, SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108, SAN DIEGO, CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100, SAN FRANCISCO, CA 94111-5613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET, SACRAMENTO, CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL,700 HEINZ AVE SUITE 200, BERKELEY, CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT,455 GOLDEN GATE AVE., 9TH FLR., SAN FRANCISCO, CA 94101 |
| CALIFORNIA EDD | PO BOX 826846, SACRAMENTO, CA 94246-0001 |
| CALIFORNIA EMPLOY DEV DEPT | 3321 POWER INN RD, SACRAMENTO, CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEV DEPT | PO BOX 826203,MIC 92-759, SACRAMENTO, CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT | SACRAMENTO AREA COLLECTIONS,PO BOX 277250, SACRAMENTO, CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880,MIC 40, SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY,1001 I STREET,P.O. BOX 2815, SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY,1001 I STREET,P.O. BOX 942836, SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INSTRUMENTS | 9689 TOWN CENTRE DR, SAN DIEGO, CA 92121-1964 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD,1001 I STREET,P.O. BOX 4025, SACRAMENTO, CA 95812-4025 |
| CALIFORNIA LABOR | & WORKFORCE DEVELOPMENT AGENCY,801 K STREET, SUITE 2101, SACRAMENTO, CA 95814 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST, LOS ANGELES, CA 90012-2552 |
| CALIFORNIA PACIFIC MEDICAL CENTER | 2333 BUCHANAN ST   P-1200,PO BOX 7999, SAN FRANCISCO, CA 94120-7999 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET,PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | PO BOX 60000 FILE 30541, SAN FRANCISCO, CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY,SUITE 2900,   ACCOUNT NO. 4826; 1551  FREMONT, CA 94538 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, PLEASANTON, CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, SUITE 100, PLEASANTON, CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 4637 CHABOT DR,SUITE 240, PLEASANTON, CA 94588 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879, SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,STATE CAPITOL, SACRAMENTO, CA 95814 |
| CALIFORNIA STATE TEACHER RET. SYSTEM | DAVID B. AARONSON, DRINKER BIDDLE REATH,ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA 19103-2933 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP, NEWARK, NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 1835 MARKET STREET,SUITE 505,SUITE 505, PHILADELPHIA, PA 19103-2933 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT, SAN JOSE, CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR, PLANO, TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD, FAR HILLS, NJ 07931 |
| CALIX NETWORKS | DEPT 1656 AR DEPT, DENVER, CO 80291-1656 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD, PETALUMA, CA 94954-1173 |
| CALIX NETWORKS INC | GINNY WALTER,LORI ZAVALA,1035 N MCDOWELL BLVD, PETALUMA, CA 94954-1173 |
| CALIX NETWORKS, INC. | 1035 N. MCDOWELL BLVD., PETALUMA, CA 94954 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR,   ACCOUNT NO. 8535 OR 6520  RICHARDSON, TX 75080 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR, NEWPORT BEACH, CA 92660 |
| CALL, JENSEN & FERRELL | 610 NEWPORT CENTER DRIVE, SUITE 700, NEWPORT BEACH, CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT, PLANO, TX 75023 |
| CALLAHAN, DANIEL K | 3855 CANADA ROAD, GILROY, CA 95020 |

| Claim Name | Address Information |
|---|---|
| CALLAHAN, JOHN G | 3157 SAWYER COURT, MARIETTA, GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE, PORTLAND, OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT, HERNDON, VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W,PO BOX 1631, BOSTON, MA 02105-1631 |
| CALLAHAN, MAUREEN | 431 BELLWOOD DR, SANTA CLARA, CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE, WAPPINGERS, NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR., DURHAM, NC 27712 |
| CALLAN, RONALD | 1106 BEKONSCOT DR, SPRING, TX 77379 |
| CALLANAN, RICHARD | 29 SYCAMORE LN, RIDGEFIELD, CT 06877 |
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE,  ACCOUNT NO. EMP ID #3429  RIDGEFIELD, CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD, WARWICK, NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER,PETRA LAWS,1275 KINNEAR RD, COLUMBUS, OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE, CARY, NC 27518 |
| CALLENDERS & CO | PO BOX N7117,ONE MILLARS COURT, NASSAU,   BAHAMAS |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44, MESA, AZ 85203 |
| CALLIDUS | CALLIDUS SOFTWARE INC,160 W SANTA CLARA STREET, SANJOSE, CA 95113-1736 |
| CALLIDUS SOFTWARE INC | DEPT CH 10900, PALATINE, IL 60055-0900 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET, SANJOSE, CA 95113-1736 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET, SUITE 1500, SANJOSE, CA 95113-1736 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025, OLIVE HILL, KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE, DALLAS, TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD, SAN JOSE, CA 95119 |
| CALLOS, RICHARD | 10814 STEPPINGTON DR APT 3317, DALLAS, TX 75230 |
| CALLWAVE INC | PO BOX 609, SANTA BARBARA, CA 93102-0609 |
| CALMAR OPTCOM INC | 755 NORTH PASTORIA AVENUE, SUNNYVALE, CA 94085-2918 |
| CALMENSON, KENNETH | PO BOX 6488,  ACCOUNT NO. 5581  DELRAY BEACH, FL 33482 |
| CALMENSON, LOUIS | 6714 WINDROCK RD, DALLAS, TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD, DALLAS, TX 75252 |
| CALMES, DEBBYE | 7213 LASALLE AVENUE, BATON ROUGE, LA 70806 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD,SUITE 150, SACRAMENTO, CA 95827-2508 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE, CARY, NC 27519 |
| CALVERLEY, PETER C | 1373 DEROCHE CT, SUNNYVALE, CA 94087 |
| CALVERT, MARY | 24351 MACEDO, MISSION VIEJO, CA 92691 |
| CALVIN, CURTIS V | 158 STONYBROOK DR., IONE, CA 95640 |
| CALVO, ANA A | 6538 N DAMEN, CHICAGO, IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE, PEMBROKE PINES, FL 33028 |
| CAMACHO, CARMEN L | POBOX 056043, WEST PALM BEACH, FL 33405 |
| CAMACHO, MILAGROS | 3324 N. AVERS, CHICAGO, IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN, SEAGOVILLE, TX 75159 |
| CAMARDO, VANESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERESEY CITY, NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET,PROXY DEPARTMENT, JERSEY CITY, NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR, BEDFORD, NH 03110 |
| CAMBRIDGE STRATEGIC MANAGEMENT | 1 BOSTON PLACE, BOSTON, MA 02108-4407 |
| CAMBRIDGE STRATEGIC MANAGEMENT | PO BOX 876364, KANSAS CITY, MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC | 130 SUPERIOR ST,PO BOX 88, CAMBRIDGE, ID 83610-0088 |
| CAMEO COMMUNICATIONS INC | NO 42 SEC 6 MINCYUAN E ROAD,NEIHU DISTRICT, TAIPEI CITY,  114 TAIWAN |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302, NEW GOUCESTER, ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, MILLTOWN, NJ 08850 |

| Claim Name | Address Information |
|---|---|
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA, MILLTOWN, NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | PO BOX 60839, CHARLOTTE, NC 28260-0839 |
| CAMERON, BENNIE F | 718 STINBHURST DR, DURHAM, NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT, SACRAMENTO, CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON, CLOVIS, CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE, HESPERIA, CA 92345 |
| CAMERON, GARNET G | POB 110105, CARROLLTON, TX 75011 |
| CAMERON, JOEL | 514 OLDE TOWNE DRIVE, SANFORD, NC 27330 |
| CAMERON, LEO P | 4213 WICHITA DRIVE, CARROLLTON, TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS, PLANO, TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762, TIMBERLAKE, NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD, HINCKLEY, OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE, ST. AUGUSTINE, FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR, ST AUGUSTINE, FL 32080 |
| CAMIANT | CAMIANT INC,200 NICKERSON ROAD, MARLBOROUGH, MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, MARLBOROUGH, MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, 2ND FLOOR, MARLBOROUGH, MA 01752-4603 |
| CAMILLE SALIBI | 6811 N WOODRIDGE DR, PARKLAND, FL 33067 |
| CAMILLE, BRIAN E | 71 PLEASANT ST, ASHLAND, MA 01721 |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD, SUNNYVALE, CA 94086 |
| CAMMOCK, ETON B | 4418 CARPENTER AVE, BRONX, NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION | GLOBAL CROSSING, PHOENIX, AZ 85044 |
| CAMP, LISA M | 301 SCHUBERT CIR, AMESONT, IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE,APT. 277, DALLAS, TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR, TRACY, CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD, SCITUATE, RI 02857 |
| CAMPAU, THOMAS | 2433 MARY MAVIN, FUQUAY VARINA, NC 27526 |
| CAMPBELL  COUNTY OF | MAIN ST., RUSTBURG, VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC | 21 ANTARES DR UNIT 119, OTTAWA, ON K2E 7T8 CANADA |
| CAMPBELL COUNTY SCHOOL DISTRICT | 684 VILLAGE HWY,PO BOX 99, RUSTBURG, VA 24588-0099 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY., RICHARDSON, TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365, DALLAS, TX 75320-1365 |
| CAMPBELL CREEK LTD. | ATTN: STEPHANIE GOOD, ASST. PROP. MGR.,4099 MCEWEN ROAD, SUITE 370, DALLAS, TX 75244 |
| CAMPBELL, ALEXANDER | 6 STRATHMERE CLUB, AMESBURY, MA 01913 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE, DERRY, NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR, OLD HICKORY, TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE, ACWORTH, GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET, PITTSBURGH, PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN, MANTECA, CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE, BELMONT, CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE, MANCHESTER, NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT, APEX, NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST,4E, NEW YORK, NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT, FLOWERY BEACH, GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE, ALLEN, TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR, CARY, NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR, CROMWELL, CT 06416 |
| CAMPBELL, JOHN | 10001 HIDDEN VALE DRIVE, RALEIGH, NC 27614 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE, PLANO, TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET, LAKE RONKONKOMA, NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD, BOXFORD, MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE,UNIT 160, SIMI VALLEY, CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283, DALLAS, TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE, CENTRAL ISLIP, NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR., LITHONIA, GA 30038 |
| CAMPBELL, MICHAEL | 7021 STODDARD LANE, PLANO, TX 75025 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR, SAN MARCOS, CA 92078 |
| CAMPBELL, MICHAEL A | 7021 STODDARD LANE, PLANO, TX 75025 |
| CAMPBELL, MIKE L | 18800 LINA ST.,APT. 1605, DALLAS, TX 75287 |
| CAMPBELL, PATRICIA | 105 STANMORE CT, ROSWELL, GA 30075 |
| CAMPBELL, PATRICIA A | 8659 VIA REALE,#2, BOCA RATON, FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT, BRISTOW, VA 20136 |
| CAMPBELL, RICHARD L | 5440 MAGGIE RUN LANE, FUQUAY VARINA, NC 27526 |
| CAMPBELL, SCOTT E | 11 DEAN RD, READING, MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE, , WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE, PITTSFORD, NY 14534 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DRIVE, ALPHARETTA, GA 30004 |
| CAMPBELL, T | 9417 KOUPELA DRIVE, RALEIGH, NC 27615 |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE, RALEIGH, NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI, MIAMI LAKES, FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE, CARY, NC 27511 |
| CAMPHAUSEN, GARY | 926 JACOB CT, WEST CHICAGO, IL 60185 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE, APEX, NC 27502 |
| CAMPOS, CESAR A | 283 N TEMPLE DR, MILPITAS, CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO,A13 CAMINO REAL, SAN JUAN, PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR, MCHENRY, IL 60050 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE, SUNRISE, FL 33326 |
| CAN, HANDE | 1014 VERANO PLACE, IRVINE, CA 92617 |
| CANADA LAW BOOK INCORPORATED | 240 EDWARD ST, AURORA, ON L4G 3S9 CANADA |
| CANADA LIFE | 255 DUFFERIN AVE, LONDON, ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD | SUITE 1500 WATERPARK PLACE,20 BAY ST, TORONTO, ON M5J 2N8 CANADA |
| CANADA POST | 1323 SAINT-JACQUES, MONTREAL, QC H3C 1G0 CANADA |
| CANADA POST | COMMERCIAL REMITT PROCESSING,2701 RIVERSIDE DRIVE, OTTAWA, ON K1A 1L7 CANADA |
| CANADA, ADRIAN L | 38031 43RD ST E, PALMDALE, CA 93552 |
| CANADA, KELLEY | 7005 GRAHAM DRIVE, ROWLETT, TX 75089 |
| CANADA, KELLEY A | 7005 GRAHAM DRIVE, ROWLETT, TX 75089 |
| CANADAS TELECOMMUNICATIONS HALL OF | 17 MASON TERRACE, OTTAWA, ON K1S 0K8 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1530,150 SIDNEY ST DEPT 9784, BELLEVILLE, ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1535,300 BALMORAL DR, BRAMALEA, ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE) | 500- 865 CARLING AVE, OTTAWA, ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED | 1210 SHEPPARD AVE EAST,SUITE 104, TORONTO, ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP | PO BOX 500 STATION A, TORONTO, ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI | CDS INC,85 RICHMOND STREET WEST, TORONTO, ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE CT W 10TH FLR, TORONTO, ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE | ASSOCIATION,1402 QUEEN ST, ALTON, ON L7K 0C3 CANADA |
| CANADIAN MACEDONIAN PLACE | 850 O'CONNOR DRIVE, TORONTO, ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO | ACCOUNTS PAYABLE, MONTREAL, QC H3C 3N3 CANADA |

| Claim Name | Address Information |
|---|---|
| CANADIAN NATIONAL RAILWAY COMPANY | 935 RUE DE LA GAUCHETIERE,PO BOX 8103, MONTREAL, QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY | 935 RUE DE LA GAUCHETIERE, MONTREAL, QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 9393 EDISON, ANJOU, QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 410 LAFLEUR AVENUE,SUITE 13, LASALLE, PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E, TORONTO, ON M4T 1L9 CANADA |
| CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST,SUITE 1600, TORONTO, ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED, CALGARY, AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK | 2121 SASKATCHEWAN DR, REGINA, SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET, OTTAWA, ON K2P 2P2 CANADA |
| CANADIAN SHUNT INDUSTRIES LTD | 80 BULLOCK DRIVE, MARKHAM, ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP,PO BOX 1924, TORONTO, ON M5W 1W9 CANADA |
| CANADIAN STANDARDS ASSOCIATION | 1707-94TH STREET, EDMONTON, AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP,AMF OHARE, CHICAGO, IL 60666-0512 |
| CANADIAN TAX FOUNDATION | 595 BAY STREET,SUITE 1200, TORONTO, ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE | 160 COLUMBIA ST WEST, WATERLOO, ON N2L 3E3 CANADA |
| CANADIAN UNION OF | COMMUNICATIONS WORKERS,502 - 90TH AVENUE, LASALLE, PQ H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATION | 502 - 90TH AVE, LASALLE, QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS | 9393 EDISON, ANJOU, QC H1J 1T4 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,100 TELEPHONE RD, CROWDER, OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION,130 ALBERT STREET, OTTAWA, ON K1P 5G4 CANADA |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION,130 ALBERT STREET, OTTAWA, ON K1P 5G4 CANADA |
| CANADY, MARCIA B | 3135 FAIRINGTON DR, LITHONIA, GA 30038 |
| CANAL GEOMATICS | 51 ST ANDREW STREET, OTTAWA, ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III LLC | PO BOX 30051, ROCHESTER, NY 14603 |
| CANAL VIEW PROPERTIES III LLC | 300 CANAL VIEW BOULEVARD, ROCHESTER, NY 14623-2811 |
| CANAL VIEW PROPERTIES III, LLC | ATTN: RACHEL N. ROSEN, MBA,1465 MONROE AVENUE, ROCHESTER, NY 14618 |
| CANALES, CARMEN | 2620 N MOZART ST, , IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST, WABASH, IN 46992 |
| CANALYS | 100 LONGWATER AVENUE,GREENPARK, READING,  RG2 6GP GREAT BRITAIN |
| CANALYS | UNIT 1 DIDDENHAM COURT, READING,  RG7 1JS GREAT BRITAIN |
| CANALYS | 100 LONGWATER AVENUE,GREENPARK, READING,  RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110, CORAL SPRINGS, FL 33071 |
| CANARIE INCORPORATED | 110 RUE OCONNER ST 4TH FL,4E ETAGE, OTTAWA, ON K1P 1H1 CANADA |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY, ROUND HILL, VA 20141 |
| CANDIA, MARION V | 342 S SMOKERIDGE TER, ANAHEIM HILLS, CA 92807 |
| CANDICE KING | 1520 N. BECKLEY AVE. #9, DALLAS, TX 75203 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR, DOUGLASTON, NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR, SANTA CLARA, CA 95054-1645 |
| CANDOR INDUSTRIES INC | 125 MARTIN ROSS AVE UNIT 9, TORONTO, ON M3J 2L9 CANADA |
| CANDREVA, MARK A | 204 OAK ST, MASSAPEQUA PARK, NY 11762 |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE, MIDDLEBURG, FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE, MIDDLEBURG, FL 32068 |
| CANH V LE | 3406 W COUNTRY CLUB UNI, IRVING, TX 75038 |
| CANLINC NORTH SUPPLY LTD | 777 BAYVIEW DRIVE, BARRIE, ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD | 413 VICTORIA AVE NORTH, HAMILTON, ON L8L 8G4 CANADA |
| CANNARELLA, ROBERT | 17 REEVES STREET, SMITHTOWN, NY 11787-1923 |
| CANNARELLA, ROBERT A | 17 REEVES STREET, SMITHTOWN, NY 11787 |
| CANNATARO, THERESA | 4808 CONTOUR CT, OCEANSIDE, CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| CANNELLA, VINCENT | 251 VIOLET AVE, FLORAL PARK, NY 11001 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST.,P.O. BOX 725, PRINCESS ANNE, MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT, FRISCO, TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT, BAY POINT, CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR, SOUTH LAKE, TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR, JACKSONVILLE, FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE, DURHAM, NC 27712 |
| CANNONE, LISA | 8304 TRADING POST COURT, NASHVILLE, TN 37221-6520 |
| CANOBIE LAKE PARK CORPORATION | 85 NORTH POLICY STREET, SALEM, NH 03079-2079 |
| CANOGA PERKINS CORP | 20600 PRAIRIE STREET, LOS ANGELES, CA 91311-6008 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD, HOWELL, NJ 07731 |
| CANOPIC MANAGEMENT SERVICES | 3910 WENDY LANE, RALEIGH, NC 27606-1863 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN, GLEN ALLEN, VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE, WAKE FOREST, NC 27587 |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE, GRAND PRAIRIE, TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC,15 CRAWFORD STREET, NEEDHAM, MA 02494 |
| CANTATA TECHNOLOGY INC | BOX 83192, WOBURN, MA 01813-3192 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET, NEEDHAM, MA 02494 |
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR, BERTHOUD, CO 80513 |
| CANTO | 67 PICTON STREET NEWTOWN,PORT OF SPAIN, TRINIDAD WI,   TRINIDAD & TOBAGO |
| CANTREL, WILLIAM T | 803 VALENCIA, WALLA WALLA, WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, ROGER | 3618 ALEX DR, HILLSBOROUGH, NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR, ARLINGTON, TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE, WESTON, FL 33332 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3,CENTRO NACIONAL DE TELECOMUNIC, CARACAS,   1010 VENEZUELA |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE,#11, DALLAS, TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY, WESTFORD, MA 01886 |
| CANTWELL, JAMES J | 2524 HEATH PL, RESTON, VA 20191 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR, LA JOLLA, CA 92037 |
| CANTWELL, KAREN A | 601 N WEST ST, FALLS CHURCH, VA 22046 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN, MACEDONIA, OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN, MACEDONIA, OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR, RALEIGH, NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT, MILPITAS, CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL, RICHARDSON, TX 75081 |
| CAO, NHAN | 93 OAK STREET, DEER PARK, NY 11729 |
| CAO, NHAN T | 93 OAK STREET, DEER PARK, NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL.,   ACCOUNT NO. 7275  MORGAN HILL, CA 95037 |
| CAO, YONGXING | 51 PAWNEE DR, COMMACK, NY 11725 |
| CAP GEMINI ERNST & YOUNG CANADA, INC | 222 BAY STREET, SUITE 1800,ERNST & YOUNG TOWER, TORONTO, ON M5K IJ5 CANADA |
| CAP GEMINI ERNST AND YOUNG US LLC | 1114 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,121 E THIRD ST, SPUR, TX 79370-0300 |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU,CARRERA 2A# 66-52 APTO 509B, BOGOTA,   COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B, BOGOTA,   COLUMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST, WILMINGTON, NC 28401-3910 |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET, CORSICANA, TX 75110 |

| Claim Name | Address Information |
|---|---|
| CAPGEMINI US LLC | 750 7TH AVE,SUITE 1800, NEW YORK, NY 10019-6834 |
| CAPITAL DYNAMICS INC | 645 MADISON AVE,FLOOR 19, NEW YORK, NY 10022-1010 |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173, DAVIE, FL 33328 |
| CAPITAL LAND SERVICES INC | 1015 WATERWOOD PARKWAY, SUITE I, EDMOND, OK 73034 |
| CAPITAL OFFICE INTERIORS LTD | 16 ANTARES DRIVE, NEPEAN, ON K2E 7Y7 CANADA |
| CAPITAL SOLUTIONS | CAPITOL SOLUTIONS GOVERNMENT,RELATIONS CONSULTANTS LLC,1737 H STREET NW, WASHINGTON, DC 20006 |
| CAPITOL AREA TELEPHONE INC | 1015 APACHE TRAIL, MECHANICSBURG, PA 17055-5902 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW, WASHINGTON, DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE,101 CONSTITUTION AVE NW, WASHINGTON, DC 20001 |
| CAPITOL CATARING | 2316 JEFFERSON DAVIS HIGHWAY, ALEXANDRIA, VA 22301 |
| CAPITOL CATERING INC | 2316 JEFFERSON DAVIS HWY, ALEXANDRIA, VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION | 419 EAST CAPITOL ST SE, WASHINGTON, DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS,1737 H STREET, N.W., #200,  ACCOUNT NO. 4432  WASHINGTON, DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT | 1737 H STREET NW, WASHINGTON, DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT | 1737 H STREET NW, SUITE 200, WASHINGTON, DC 20006 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC,1737 H STREET NW, WASHINGTON, DC 20006 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT, MANSFIELD, TX 76063 |
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE, NEWTOWN, CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVENUE, EAST SETAUKET, NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD, FARMINGTON, CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT., LANCASTER, MA 01523 |
| CAPPS, DANIEL P | 1453 WHISPERWOOD LANE, LAWRENCEVILLE, GA 30043 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD., LUNENBURG, MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST,APT 21A, NEW YORK, NY 10028 |
| CAPROCK MANUFACTURING | 2303 120TH STREET, LUBBOCK, TX 79408-0785 |
| CAPROCK MANUFACTURING INC | PO BOX 846006, DALLAS, TX 75284-6006 |
| CAPTUS NETWORKS CORP | 1680 TIDE COURT, SUITE B, WOODLAND, CA 95776 |
| CAPUANO, MICHAEL | 538 ELM AVENUE, RIVER EDGE, NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL, UPPER SADDLE RIVER, NJ 07458 |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE, CLAYTON, NC 27520 |
| CARBON DESIGN SYSTEMS INC | 375 TOTTEN POND ROAD, WALTHAM, MA 02451 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT, CLIFTON PARK, NY 12065 |
| CARBONE, RICHARD | 553 MAIDSTONE DR, WILLIAMSTOWN, NJ 080941675 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET, GEORGETOWN GRAND CAYMAN,   CANADA |
| CARDE, MARK W | 3504 BUCKINGHAM DR, CORINTH, TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR, CARY, NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR., CARY, NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD, CREEDMOOR, NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY, CARY, NC 27513 |
| CARDEN, DAVID | 1105 CANTERBURY RD, RALEIGH, NC 27607 |
| CARDEN, THOR F | P O  BOX 2093, MADISON, TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR, DURHAM, NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD, ROUGEMONT, NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA | CARRERA 7 NO 71-52,TORRE B PISO 9, BOGOTA,   COLOMBIA |
| CARDENAS, ALMA | 25 SUNHILL ROAD, NESCONSET, NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST, PEMBROKE PINES, FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT, CRANSTON, RI 02921 |
| CARDIN, NANCY E | 469 STONEHEDGE DR, STN MOUNTAIN, GA 30087 |

| Claim Name | Address Information |
|---|---|
| CARDINAL COMMUNICATIONS LTD | 18315 107 AVENUE, EDMONTON, AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH | 202 MORNING MIST DR, ALIQUIPPA, PA 15001 |
| CARDINAL, PAUL | 9N559 KOSHARE TR, ELGIN, IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102, MIAMI, FL 33269 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE, HOLLY SPRINGS, NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE, CHELMSFORD, MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD, VALLEY SPRINGS, CA 95252 |
| CARDOZO, KAREN L | 4844 PAPAYA DR, FAIR OAKS, CA 95628 |
| CARDWELL, STEVEN | 1604 BOWIE COURT, ALLEN, TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN, DURHAM, NC 27712 |
| CARE CENTER | 1631 MIDTOWN PLACE, RALEIGH, NC 27609 |
| CARE USA | 151 ELLIS ST, ATLANTA, GA 30303 |
| CARE, JOHN | 2037 TROWBRIDGE DR, NEWTOWN, PA 18940 |
| CAREF, SHELDON | 1044 WEST LOYOLA, CHICAGO, IL 60626 |
| CAREFIRST BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE, OWINGS MILLS, MD 21117-4208 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| CAREMARK RX   INC | KRISTEN SCHWERTNER,JAMIE GARNER,211 COMMERCE ST, NASHVILLE, TN 37201-1817 |
| CAREMARK RX   INC | 211 COMMERCE ST,SUITE 800, NASHVILLE, TN 37201-1817 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER,JAMIE GARNER,150 VERONA ST, ROCHESTER, NY 14608-1733 |
| CAREVIC, ROSS | 1619 WINDING TRAIL DRIVE, ALLEN, TX 75002 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE, ATLANTA, GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST, ROCKWAY PARK, NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD, ARGYLE, TX 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE, CHESHIRE, CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE., WICHITA FALLS, TX 76301 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD., PLANO, TX 75025 |
| CAREY, TYRONE | PO BOX 150, STEM, NC 27581 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR, OMAHA, NE 68144 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE, SAN JUAN, PR 00907-4127 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE., NORWALK, CA 90650 |
| CARITHERS | CARITHERS WALLACE COURTENAY L L,4343, ATLANTA, GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | , ATLANTA, GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343, ATLANTA, GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE, STONY BROOK, NY 11790 |
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE, ATLANTA, GA 30350 |
| CARL BETTA | 50 EAST ROAD APT 7E, DELRAY BEACH, FL 33483 |
| CARL MOORE | 1909 KINGS ISLE DR., PLANO, TX 75093 |
| CARL, CLYDE V | 4217 WINGATE DR, RALEIGH, NC 27609 |
| CARLA WALLER | 22W015 FOSTER AVE, MEDINAH, IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY | 5302 HERZBERG LABORATORIES, OTTAWA, ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE, OTTAWA, ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE, OTTAWA, ON K1S 5B6 CANADA |
| CARLIN | CARLIN SYSTEMS INC,31 FLOYDS RUN, BOHEMIA, NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN, BOHEMIA, NY 11716-2155 |
| CARLIN SYSTEMS, INC. | 31 FLOYDS RUN,  ACCOUNT NO. R141  BOHEMIA, NY 11716 |
| CARLIN, SONJA | 89 PAMPLONA,  ACCOUNT NO. 1219  ALISO VIEJO, CA 92656 |
| CARLIN, SONJA J | 89 PAMPLONA, ALISO VIEJO, CA 92656 |
| CARLINGSWITCH INC | 60 JOHNSON AVE, PLAINVILLE, CT 06062-1177 |
| CARLINO, VINCENT | 80-17 86 AVE, WOODHAVEN QUEENS, NY 11421 |

| Claim Name | Address Information |
|---|---|
| CARLISLE WALKER | 5150 NUNNALLY TRAIL, GAINESVILLE, GA 30506 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE, MINNETONKA, MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD, DACULA, GA 30211 |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR, CAMARILLO, CA 93010 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE, EUGENE, OR 97404 |
| CARLSON | CARLSON MARKETING GROUP,2845 MATHESON BLVD E, MISSISSAUGA,  L4W 5K2 CANADA |
| CARLSON MARKETING | 1 MARITIME SQUARE 07-02,HARBOUR FRONT CENTER LOBBY C, SINGAPORE,  99253 SINGAPORE |
| CARLSON MARKETING CANADA LTD. | 2845 MATHESON BLVD. EAST,  ACCOUNT NO. 5861  MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E, MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E, MISSISSAUGA, ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | PO BOX 9697,STATION A, TORONTO, ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300,PISO 4, CAPITAL FEDERAL,  1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | CARLSON WAGONLIT ARGENTINA,MAIPU 1300 PISO 17/18 C1006ACT, LEGAJO,  10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD | BELGRAVE HOUSE, NORTHAMPTON,  NN1 2LQ GREAT BRITAIN |
| CARLSON WAGONLIT TRAVEL | 10 CARLSON COURT,SUITE 800, TORONTO, ON M9W 6L2 CANADA |
| CARLSON, CRAIG M | 12037 BAVARIAN WAY, TRUCKEE, CA 96161 |
| CARLSON, DANIEL | 2924 CANIS CIRCLE, GARLAND, TX 75044 |
| CARLSON, GARY D | 735 HAZELVALLEY DR, HAZELWOOD, MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD,227 NORTH, RICHMOND, IN 47374 |
| CARLSON, LISA | 502 ADELLE ST, LIVERMORE, CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET, NEWTONVILLE, MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W, APPLE VALLEY, MN 55124 |
| CARLSON, MARSHA | PO BOX 552, WENATCHEE, WA 98801-0552 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN, SAVAGE, MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD, MARLBOROUGH, MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD, MARLBOROUGH, MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N., BROOKLYN PARK, MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY,STE 3 #300, ESCONDIDO, CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA, DALLAS, TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR, DUNWOODY, GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082, SALT LAKE CITY, UT 84158 |
| CARLTON, PHILLIP | 564 HOLT CIRCLE, HIGHLANDS, NC 28741 |
| CARMEN TORRES | PO BOX 3046, CATANO,  963 PUERTO RICO |
| CARMICHAEL ENGINEERING LTD | 3822 AVENUE DE COUTRAI, MONTREAL, QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD | 1179 PARISIEN ST, OTTAWA, ON K1B 4W4 CANADA |
| CARMICHAEL ENGINEERING LTD | 6430 2ND STREET SE, CALGARY, AB T2H 1J4 CANADA |
| CARMICHAEL, DAVID T | P O BOX 1245, CREEDMOOR, NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G, EFLAND, NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE, ROCKWALL, TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY, FLOWER MOUND, TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD, WAYLAND, MA 01778 |
| CARMINATI, PAUL J | #5 GREENHILL TRAIL D, TROPHY CLUB, TX 76262 |
| CARMODY, WILLIAM | 755 TOSSA DE MAR, HENDERSON, NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR, APEX, NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD, HENDERSONVILLE, TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE | 4500 FIFTH AVENUE, PITTSBURGH, PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB | FINANCIAL SERVICES GROUP,PO BOX 360456, PITTSBURGH, PA 15251-6456 |

| Claim Name | Address Information |
|---|---|
| CARNELL, CHERYL | 2230 LANSDOWNE DR, CANTON, GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD, DURHAM, NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC,PO BOX 21, WYNANTSKILL, NY 12198 |
| CARNEVALE CONSULTING LLC | PO BOX 21, WYNANTSKILL, NY 12198 |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE, TROY, NY 12180 |
| CARNEY, RITA M | 3718 WEST HAMILTON R,D, NASHVILLE, TN 37218 |
| CARNLINE, ROBERT | 6901 WICKLIFF TRAIL, PLANO, TX 75023-1718 |
| CAROL M LASITTER | 204 CRESTLEIGH ST, ROLESVILLE, NC 27571 |
| CAROL POCHARDT | 21104 STONECROP PL, ASHBURN, VA 20147 |
| CAROLINA BUSINESS ASSOCIATES | 414 HARPER ROAD, STANTONSBURG, NC 27883 |
| CAROLINA CARDINALS | 3202 WAXHAW-MARVIN RD, WAXHAW, NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300, RALEIGH, NC 27612 |
| CAROLINA TELEPHONE & TELEGRAPH CO | 14111 CAPITAL BLVD, WAKE FOREST, NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE,ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC,PO BOX 7971,  ACCOUNT NO. 6001  SHAWNEE MISSION, KS 66207-0971 |
| CAROLINA TELEPHONE AND TELEGRAPH CO. | 122 EAST ST. JAMES STREET, TARBORO, NC 27887 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER,DONNA COLON,1307 CURTIS BRIDGE RD, WILKESBORO, NC 28697 |
| CAROLINE COUNTY | , , VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE,P.O. BOX 531, BOWLING GREEN, VA 22427 |
| CAROLINE COUNTY | COMMISSIONER OF THE REVENUE,PO BOX 531, BOWLING GREEN, VA 22427-0531 |
| CAROLINE COUNTY OF | 119 ENNIS ST,PO BOX 447, BOWLING GREEN, VA 22427-0447 |
| CAROLYN BAJARIN PUND | 3255 TREBOL LN, SAN JOSE, CA 95148 |
| CAROLYN DRUM | 2700 NE 8TH STREET, POMPANO BEACH, FL 33062 |
| CAROLYN G PALMER | 3171 WINDING LAKE DR, GAINESVILLE, GA 30504 |
| CAROLYN P PODGER | 133 CASTLEFERN DR, CARY, NC 27513 |
| CAROLYN PALMER | 3171 WINDING LAKE DR, GAINESVILLE, GA 30504 |
| CAROLYN S KIRK | 411 OCEANVIEW AVE, PALM HARBOR, FL 34683 |
| CARON, ELIZABETH | 616 HIDDEN HILL DR, HERMITAGE, TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST, RALEIGH, NC 27614 |
| CARON, NORMAN | 12413 HONEYCHURCH ST, RALEIGH, NC 276148378 |
| CARON, ROCH | 153 CASTLEFRANK RD., KANATA, ON K2L1T3 CANADA |
| CARPENTER III, EARL | 2028 BAPTIST RD, DURHAM, NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE, ROSWELL, GA 30075 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR, DURHAM, NC 27703 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE, WESTFORD, MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE, WESTFORD, MA 01886-2755 |
| CARPENTER, DIXIE M | 2029 UNION ROAD, GASTONIA, NC 28054 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD, PAGELAND, SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE, AVON, CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD, WHITEHOUSE, TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR., MONROE, NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES,540 WRIGHT DR., LAKE IN THE HILLS, IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE, LEVITTOWN, PA 19055 |
| CARPENTER, MARY B | P O BOX 621, CREEDMOOR, NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD,P O BOX 225, CLINTON, MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE, OCONOMOWOC, WI 53066 |
| CARPENTER, SCOTT | 539 PIERCE RD, GARNER, NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD, GARNER, NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, TIMOTHY | 1211 TURNER RD, CREEDMOOR, NC 27522 |
| CARPENTIER, MICHEL | 4409 MAR ESCARPA, SAN CLEMENTE, CA 92673 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE, DALLAS, TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE, DALLAS, TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE,900 JACKSON ST, DALLAS, TX 75202 |
| CARR, BARBARA | 145 GRECIAN PK WAY, ROCHESTER, NY 14626 |
| CARR, DAVID | 95 PIERCE ST, WEST BOYLSTON, MA 01583 |
| CARR, JUDITH A | 4538 T MOORE RD, OAKWOOD, GA 30566 |
| CARR, MATTHEW J | 40 ALVARADO AVE, WORCESTER, MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE, ROXBORO, NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK,COVE, SUWANEE, GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN, PLANO, TX 75075 |
| CARR, STEVEN | 22 WINDING RIDGE, OAKLAND, NJ 07436 |
| CARR, STEVEN M. | 37 BRAMS HILL DR., MAHWAH, NJ 07430 |
| CARR, TINA | 1539 CORAL REEF LN, WYLIE, TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN, WYLIE, TX 75098 |
| CARR, TRENT M | 820 CARR RD, MORRISON, TN 37357 |
| CARR, WAYNE L | 8218 PALMERSON DR, SACRAMENTO, CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL, JONESTOWN, TX 78645 |
| CARR, WILLIAM D | 14A TOKANEL DR, LONDONDERRY, NH 03053 |
| CARRALERO, MARTA | 1299 WILD DAISY LANE, WEST PALM BEA, FL 33415 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE,SUITE 150, SAN MATEO, CA 94404 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST,#101, PEMBROKE PINES, FL 33025 |
| CARRARA, ERIKA | 10409 NELAND ST, RALEIGH, NC 27614 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY,MAGARY & ASSOCIATES,15150 PRESTON ROAD, STE 300, DALLAS, TX 75248 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY,MAGARY & ASSOCIATES,15150 PRESTON ROAD, STE 300, DALLAS, TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST., COCONUT CREEK, FL 33063 |
| CARREON, JOHNNY E. | 4769 NW 22ND ST,  ACCOUNT NO. 4180  COCONUT CREEK, FL 33063 |
| CARRIE KASTEN | 55 RIVERWALK APT.407, WEST NY, NJ 07093 |
| CARRIER ACCESS | 6150 LOOKOUT RD, BOULDER, CO 803013341 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY, BOULDER, CO 80301-2490 |
| CARRIER, FREDERIC | 720 PULITZER, ALLEN, TX 75002 |
| CARRIERE, ALAN | 4609 SANTA CRUZ LN, MCKINNEY, TX 75070 |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE, MONROE TOWNSHIP, NJ 08831 |
| CARRIGLIO, DANIEL M | 201 HARRISON STREET #807, SAN FRANCISO, CA 94105 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL., RICHARDSON, TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE,APT 325, PLANO, TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT, SACHSE, TX 75048 |
| CARRILLO, CARLOS | 32363 MUSTANG DRIVE, CASTAIC, CA 91384 |
| CARRILLO, MARIA | 3306 SUENO DR, SAN JOSE, CA 95148 |
| CARRILLO, OMAR | 1430 COMANCHE DR,  ACCOUNT NO. 1743  ALLEN, TX 75013 |
| CARRILLO, WALTER U | 3124 SPEEKS DR., MIDLOTHIAN, VA 23112 |
| CARRINGTON & SEALY | PO BOX 36, ST MICHAEL,   BARBADOS |
| CARRINGTON & SEALY | PO BOX 36,BELMONT HOUSE, ST MICHAEL BARBADOS,   BARBADOS |
| CARRION, MARIBEL | 302 HIGHGROVE DR., CHAPEL HILL, NC 27516 |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE, CLAYTON, NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT, RALEIGH, NC 27616 |

| Claim Name | Address Information |
|---|---|
| CARROLL, BEN R | 3216 POTTHAST CT, RALEIGH, NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE, HAHIRA, GA 31632 |
| CARROLL, CHARLES | 36 KAILEYS WAY, GROTON, MA 01450 |
| CARROLL, CHARLES N. | 36 KAILEYS WAY, GROTON, MA 01450 |
| CARROLL, DIANE C | 13115 US HWY 501, ROUGEMONT, NC 27572 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR, BONNER SPRINGS, KS 66012 |
| CARROLL, JOY | 2701 GARDEN HILL DRIVE,#203, RALEIGH, NC 27614 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR, ALLEN, TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER, FREMONT, CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975, POMONA, CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD, WEST MILFORD, NJ 07480 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE, RALEIGH, NC 27613 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE, VAN ALSTYNE, TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT, GAHANNA, OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT, GAHANNA, OH 43230 |
| CARROLL, SARAH L | 234 HEDGEROW LN, CLAYTON, NC 27520 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR, PLANO, TX 75023 |
| CARROLL, TONEY V | 102 ELM ST., OXFORD, NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE., DALLAS, TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY, DURHAM, NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD, MCKINNEY, TX 75070 |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO,VE #D, PORT ST LUCIE, FL 34952 |
| CARSON, CLARA M | 37 W. 34TH STREET, RIVIERA BEACH, FL 33404 |
| CARSON, COLLETTE | 42 ARLENE DRIVE, PELHAM, NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR, ANN ARBOR, MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR, WESTERVILLE, OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE, MABLETON, GA 30126 |
| CARSON, MARK | 2 URBANDALE RD, VOORHEESVILLE, NY 12186 |
| CARSON, MICHAEL | 410 WOLVERLEY LN, ALLEN, TX 75002 |
| CARSON, REBECCA | 1030 E MAGNOLIA LOOP, MADISON, GA 30650 |
| CARSON, WAYNE | 5929 BURR OAK AVE, BERKELEY, IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST, DENVER, CO 80210 |
| CARSWELL | P O BOX 1991 STATION B, TORONTO, ON M5T 3G1 CANADA |
| CARSWELL CUSTOM BINDING SERVICE | PO BOX 1991, TORONTO, ON M5T 3G1 CANADA |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL, HILLSBOROUGH, NC 27278-8507 |
| CARSWELL, MARK E | 950 SW 138TH AVE,B-111, PEMBROKE PINES, FL 33027 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD, MIDDLETOWN, CT 06457 |
| CARTER SR, JOSEPH B | 105 HALSTON DR, PIKEVILLE, NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD, CONCORD, NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS, CEUYMON, OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR, GRANITE CITY, IL 62040 |
| CARTER, DANNY R | 1079 WEEKS ROAD, DUNNY, NC 28334 |
| CARTER, DARRYL | 6434 FREEPORT RD, FAYETTEVILLE, NC 28303 |
| CARTER, DAVID | P O BOX 452, ROLESVILLE, NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST, ESCONDIDO, CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14, TROY, NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE, NASHVILLE, TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT., HIGHLANDS RANCH, CO 80126 |
| CARTER, JULIE | 1495 23RD STREET SW, NAPLES, FL 34117 |

| Claim Name | Address Information |
|---|---|
| CARTER, KEVIN W | 4198 COX RD,SUITE 114, GLEN ALLEN, VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET, DALLAS, TX 75206 |
| CARTER, LAMONT H | 3907 DALHOUISE LN, DECATUR, GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST, TONAWANDA, NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I, WEST PALM BEACH, FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR, CLAYTON, NC 27520 |
| CARTER, NICK | 2909 NANDINA ST, MCKINNEY, TX 75070 |
| CARTER, PETE | 808 BASS DR, PLANO, TX 75025 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR, STONE MOUNTAIN, GA 30083 |
| CARTER, SHARON B | P O BOX 506, CARY, NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY, CUMMING, GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST, INDIANAPOLIS, IN 46241 |
| CARTER, WADE E | 1111 RISING MOON TRL, SNELLVILLE, GA 30078 |
| CARTER-MAGUIRE, MELANIE | P O BOX 1068, WHITE STONE, VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068, WHITE STONE, VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTRAL PARK,2ND FLOOR, CHICAGO, IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148,VALLEY DRIVE WEST, SHENOROCK, NY 10587 |
| CARTRIDGE WORLD | 8334-110 PINEVILLE-MATTHEWS RD, CHARLOTTE, NC 28226 |
| CARTWIG, EMILY L | PO BOX 1683, WYLIE, TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR., PLANO, TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET, GARLAND, TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD, WILMINGTON, DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE, CYPRESS, TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN, ESCONDIDO, CA 92026 |
| CARUSO, JOSEPH | 363 MAIN STREET, STATEN ISLAND, NY 10307 |
| CARUTHERS, DAVID | 832 RODERICK ROAD, KNOXVILLE, TN 37923 |
| CARVALHO, MICHELLE | 3537 ALDEN WAY,APT 4, SAN JOSE, CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE, SACHSE, TX 75048 |
| CARVER, MICHAEL A | 2027 OLD BEND RD, EL CAJON, CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD, ROXBORO, NC 27573 |
| CARVILLE FOODS | 361 CARVILLE ROAD, RICHMOND HILL, ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE, FULLERTON, CA 92831 |
| CARY J OBRIEN | 7309 WEST 144TH PLACE, OVERLAND PARK, KS 66223 |
| CARY NEUROLOGY & SLEEP | #C,301 KEISLER DR, CARY, NC 27511 |
| CARY, MICHELE M | 39 AMBASSADOR DR, REDBANK, NJ 07701 |
| CARY, RONALD | 8738 MARTINIQUE BAY LN, LAS VEGAS, NV 89147 |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE, WESTON, FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN, RALEIGH, NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1,COL. TLALPAN CENTRO, MEXICO,  14000 MEX |
| CASADY, RICHARD | 263 WHITE LEVEL RD, LOUISBURG, NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD, GLASTONBURY, CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT, SHELLVILLE, GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD, RALEIGH, NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR, RALEIGH, NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR, WEST PALM BEA, FL 33406 |
| CASAS, NORMA | 4239 MCKINNEY AVE,APT. 102, DALLAS, TX 75205 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE, TOWNSEND, MA 01469 |
| CASCADE CHARTER TOWNSHIP | TREASURERS OFFICE,2865 THORNHILLS SOUTHEAST, GRAND RAPIDS, MI 49546-7192 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE, GRAND RAPIDS, MI 49546-7140 |

| Claim Name | Address Information |
| --- | --- |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER,LINWOOD FOSTER,106 TAYLOR ST SE, CASCADE, IA 52033-0250 |
| CASCADE MICROTECH INC | 2430 NW 206TH, BEAVERTON, OR 97006 |
| CASCADE TOWNSHIP TREASURER | 2865 THORNHILLS AVE SE, GRAND RAPIDS, MI 49546-7140 |
| CASCADE UTILITIES INC | GINNY WALTER,LORI ZAVALA,303 SW ZOBIRST, ESTACADA, OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE, CYPRESS, CA 90630 |
| CASE JR, MICHAEL P | 229 E COMMONWEALTH,APT 153, FULLERTON, CA 92832-4905 |
| CASE, CHAD | 501 SUTTER GATE LANE, MORRISVILLE, NC 27560 |
| CASE, DEBORAH | 9607 MILLRIDGE DR, DALLAS, TX 75243 |
| CASE, LOUIS N | 4012 CARDIGAN PL, RALEIGH, NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST, YORBA LINDA, CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE, VIRGINIA BEACH, VA 23451 |
| CASEY JR, PAUL K | 527 THICKET ST, S  WEYMOUTH, MA 02190 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST, GARGEN GROVE, CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR., DELAND, FL 32720 |
| CASEY, JACK | 201 TRAILS END CT, RALEIGH, NC 27614 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD, DEXTER, MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT., MURPHY, TX 75094 |
| CASEY, ROBERT | 149 KELLOGG DRIVE, WILTON, CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE, BOYLSTON, MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD, ST-LAMBERT, PQ J4P2X5 CANADA |
| CASH @ BANK | 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| CASH, BARBARA | 104 SILVERRIDGE CT, CARY, NC 27513 |
| CASH, BRENDA | 134 JADE STREET, BEAUFORT, NC 28516 |
| CASH, DALE B | 4043 MAPLE LN, STEM, NC 27581 |
| CASH, LESLIE | 5337 ALLENSVILLE RD., ROXBORO, NC 27574 |
| CASH, LINDA J | 720 BILL POOLE RD, ROUGEMONT, NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD, WORCESTER, MA 01606 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130, SAN JUAN, PR 00914-0130 |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C, YONKERS, NY 10710 |
| CASINGER, JERRY L | 1798 GREEN HILL ROAD, FRANKLINTON, NC 27525 |
| CASLER, JACQUELINE | 2681 LONESOME DOVE, FARMERSVILLE, TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY, CARMICHAEL, CA 95608 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE, FAIRFAX, VA 22032 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR, GRAYSON, GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE, PALATINE, IL 60067 |
| CASSAN MACLEAN | PATENT & TRADE MARK AGENTS,307 GILMOUR ST, OTTAWA, ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK, VILLIA RICA, GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD, WHEATHERSFIELD, CT 06109 |
| CASSELS BROCK & BLACKWELL | 40 KING ST W SUITE 2100, TORONTO, ON M5H 3C2 CANADA |
| CASSESE, PATRICIA | 6418 DIJON WAY, DUBLIN, CA 94568 |
| CASSIDY, ALAN | 102 LARK ROAD, TOMS RIVER, NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT, SANTA CLARA, CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR,APT B, SUNNYVALE, CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DR., BRENTWOOD, TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV, BRENTWOOD, TN 37027 |
| CASSMAN, RICK | 6549 DEERWOOD LN, LINO LAKES, MN 55014 |
| CASSON-MARK CORPORATION | 10515 MARKISON ROAD, DALLAS, TX 75238 |
| CASTAGNOLI, MARISA | 515 GRAPE ST, DENVER, CO 80220 |
| CASTANEDA, FABIOLA | 6309 NW 39 ST, CORAL SPRINGS, FL 33067 |

| Claim Name | Address Information |
| --- | --- |
| CASTANEDA, JULIO | 5812 QUAILS PATH, COLLEYVILLE, TX 76034 |
| CASTEEL, ALLAN L | 111 GRANDE VIEW LN, MAYLENE, AL 35114 |
| CASTEEL, JAMES | 115 OAK AVE, BALTIMORE, MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE, CHERRY HILL, NJ 08002 |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE, CYPRESS, TX 77429 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD, HUNTLEY, IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR, LOVELAND, OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR,UNIT 8-605, AVENTURA, FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL, WOODSTOCK, GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT, DURHAM, NC 27703 |
| CASTILLO SNYDER PC | BANK OF AMERICA PLAZA, SAN ANTONIO, TX 78205-3789 |
| CASTILLO, DANIELA | 2322 RED RIVER, GARLAND, TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR, GARLAND, TX 75040 |
| CASTILLO, GERALD | NICABOX 1415,PO BOX 025640, MIAMI, FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE, COPPELL, TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT, CARY, NC 27513 |
| CASTILLO, LYDIA | 219 S. CEDAR ST, SUMMERVILLE, SC 29483 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE,#8, MARTINEZ, CA 94553 |
| CASTILLO, RICARDO J | 6105 HEIGHTSVIEW LN. N.,APT 2613, FORTWORTH, TX 76132 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL, WESTON, FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR., MT. JULIET, TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243,JULIAN DANIEL RD, CREEDMOOR, NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD, LINDALE, TX 75771 |
| CASTNER, PAIGE E | 181 N CIELITO LINDO, ANAHEIM, CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR, PLANO, TX 75025 |
| CASTRO, ALEX J | 5015 GREGG WAY, AUBURN, CA 95602 |
| CASTRO, CARIDAD | 344 GREENBRIER DR, PALM SPRINGS, FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT, ASHBURN, VA 22011 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD, WEST PALM BEACH, FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST., MORENO VALLEY, CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST, DEMAREST, NJ 07627-2423 |
| CATA | PO BOX 12813, ALBANY, NY 12212-2813 |
| CATALAN, SHARON | 347 A NATURE DR, SAN JOSE, CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH, MANALAPAN, NJ 07726 |
| CATALDO, BRIAN | 1260 CR 263, GAINSEVILLE, TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST, STATEN ISLAND, NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST, MIRAMAR, FL 33029 |
| CATALYST INC | 120 WALL STREET,5TH FLOOR, NEW YORK, NY 10005 |
| CATAN JR, F ANDREW | 284 LASSEN AVE., MOUNTAIN VIEW, CA 94043 |
| CATAPULT COMMUNICATIONS | INTERNATIONAL LIMITED,10 LAD LANE, DUBLIN 2,   IRELAND |
| CATAPULT COMMUNICATIONS | 160 SOUTH WHISMAN ROAD, MOUNTAIN VIEW, CA 94041-1512 |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK, WYLIE, TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY, CLAYCOMO, MO 64119 |
| CATER TIME | CATER TIME,430 NE 69 HIGHWAY, CLAYCOMO, MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR, GARLAND, TX 75044 |
| CATERON TECHNOLOGY CO LTD | 6F NO 94 SHI-WEI ST, SAN CHUNG CITY,   241 TAIWAN |
| CATES, DAVID W | 104 NATURE TRAIL, LOUISBURG, NC 27549 |
| CATES, MARK | 3101 STONEHURST CT, EL DORADO HILLS, CA 95762 |
| CATES, MARK R | 3101 STONEHURST CT, EL DORADO HILLS, CA 95762 |

| Claim Name | Address Information |
|---|---|
| CATES, SHEILA J | 7514 RUSSELL RD, DURHAM, NC 27712 |
| CATHERINE E HOWARD | 300 DUNBAR CT, FRANKLIN, TN 37064 |
| CATHERINE LEACOCK O CONNOR | 607 - 7777 LASALLE BLVD, LASALLE, QC H8P 3K2 CANADA |
| CATHERINE SWARBRICK | 1453 NORMAN AVE, LONDON, ON N6K 2A6 CANADA |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT, ROCKWALL, TX 75032 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,185 BERRY ST STE 300, SAN FRANCISCO, CA 94107-1773 |
| CATHY L KUO | 1509 ANGLEBLUFF LN, PLANO, TX 75093 |
| CATHY L LEE | 2001 RED OAK LN, CLAYTON, NC 27520 |
| CATHY SCIELZI | PO BOX 177, FISHKILL, NY 12524 |
| CATLETT, LLOYD W | 420 LINDSEY ST, DAINGERFIELD, TX 75638 |
| CATRON, VIRGINIA L | 621 NORTH DUPONT AVENUE,APT 304, MADISON, TN 37115 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE, SAN JOSE, CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR, MARLBOROUGH, MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR, MARLBOROUGH, MA 01752 |
| CATTLE, CAROLYN A | 231 THOMAS BRIDGE ROAD, MARION, VA 24354 |
| CATTS, JANET | 103 THORN HOLLOW DR, APEX, NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR., RALEIGH, NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY, MOUNT JULIET, TN 37122 |
| CAUDILL, ROBERT K | 2629 MARY LANE, HAMPTONVILLE, NC 27020 |
| CAUDLE, JIM C | 1809 CORAL DR, CEDAR PARK, TX 786133543 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR, CARY, NC 27513 |
| CAULDER, BRENT | 3245 PINEHURST PLACE, CHARLOTTE, NC 28209 |
| CAULDER, BRENT E | 3245 PINEHURST PLACE, CHARLOTTE, NC 28209 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT, NOVATO, CA 94947 |
| CAUTHON, STEVE | 9938 WETHERS FIELD CIR, AUBREY, TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY, SPRINGFIELD, VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 41424, PHILADELPHIA, PA 19101-1424 |
| CAVALIER TELEPHONE | PO BOX 37284, BALTIMORE, MD 21203-3284 |
| CAVALIERE, WILLIAM A | PO BOX 437161, KAMUELA, HI 96743 |
| CAVALLO, GORDON M | PO BOX 203, ATCO, NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY, MIDDLETOWN, NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST, CASTRO VALLEY, CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR, TRACY, CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER, EAST WINDSOR, NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD, DOUGLASS, KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR, PLACENTIA, CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR., PLANO, TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR.,  ACCOUNT NO. 5589  PLANO, TX 75093 |
| CAVENDER, ALLEN | 831 KENMORE ROAD, CHAPEL HILL, NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR, SAN CARLOS, CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR., GARLAND, TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT,EAGLES CHASE, HILLSBOROUGH, NC 27278 |
| CAVIUM | CAVIUM NETWORKS,805 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD, MOUNTAIN VIEW, CA 94043-4025 |
| CAVIUM NETWORKS | DEPT 33735,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR, RICHARDSON, TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND | 205 PLACER COURT, TORONTO, ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND | 205 PLACER COURT, TORONTO, ON M2H 3H9 CANADA |

| Claim Name | Address Information |
|---|---|
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD, AUBURN, IL 62615-9535 |
| CAYMAN SYSTEMS INC | 100 MAPLE ST, STONEHAM, MA 02180-3143 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR, ALLEN, TX 75002 |
| CBCI TELECOM | 1550 A LAPERRI_RE AVE SUITE, OTTAWA, ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA | PO BOX 404466, ATLANTA, GA 30384-4466 |
| CBL DATA | CBL DATA RECOVERY TECHNOLOGIES,200 BUSINESS PARK DR, ARMONK, NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | INC,590 ALDEN RD. UNIT #105, MARKHAM, ON L3R 8N2 CANADA |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR, ARMONK, NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR, SUITE 105, ARMONK, NY 10504 |
| CBM TECHNOLOGIES INC | PO BOX 700, ATKINS, VA 24311 |
| CBS BROADCASTING INC | 51 W 52ND ST, NEW YORK, NY 10019-6119 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER,JOHN WISE,2990 EXPRESSWAY DR S, CENTRAL ISLIP, NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP | 2990 EXPRESSWAY DR S, CENTRAL ISLIP, NY 11722-1407 |
| CBT NUGGETS LLC | 44 CLUB ROAD,SUITE 150, EUGENE, OR 97401 |
| CC&N | N27 W23588 PAUL RD, PEWAUKEE, WI 53072 |
| CC&N | 3604 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVENUE EAST,SUITE 300, TORONTO, ON M2N 6X1 CANADA |
| CCH INC | PO BOX 4307, CAROL STREAM, IL 60197-4307 |
| CCIC NORTH AMERICA INC | 1050 LAKES DR 480, WEST COVINA, CA 91790-2929 |
| CCID CONSULTING CO LTD | CCID PLAZA NO 66 ZIZHUYUAN RD,HAIDIAN DISTRICT, BEIJING,   CHINA |
| CCMI | PO BOX 9407, GAITHERSBURG, MD 20898-9407 |
| CCN MATTHEWS | 48 YONGE ST. 8TH FLOOR, TORONTO, ON M5E 1G6 CANADA |
| CCP SYSTEMS AG | STAMMHEIMERSTR 31, STUTTGART,  70435 GERMANY |
| CCPEDQ COMPTABILITE | C P 7 SUCCURSALE DESJARDINS, MONTREAL, QC H5B 1B2 CANADA |
| CCPIT | 10/F OCEAN PLAZA,158. FUXINGMENNEI STREET, BEIJING,  100031 CHINA |
| CCPIT PATENT AND TRADEMARK LAW | 10 F OCEAN PLAZA, BEIJING,  100031 CHINA |
| CCS GROUP LTD | MINTFLOWER PLACE,8 PAR-LA-VILLE RD, HAMILTON HM08,    BERMUDA |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL,8 BAKERY LN, HAMILTON,  HM 07 BERMUDA |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD,333 WATERFRONT DRIVE,MILL MALL, ROAD TOWN, BRITISH VIRGIN ISLANDS |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2041 ROSECRANS AVE, EL SEGUNDO, CA 90245-4792 |
| CDMA CERTIFICATION FORUM | 12264 EL CAMINO REAL, SUITE 400, SAN DIEGO, CA 92130 |
| CDMA DEVELOPMENT GROUP | 575 ANTON BLVD,SUITE 560, COSTA MESA, CA 92626 |
| CDS DATACOMM | CDS DATACOMM INC,1100 PROFESSIONAL DRIVE, PLANO, TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE, PLANO, TX 75074 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100,  ACCOUNT NO. R105  PLANO, TX 75074 |
| CDTI-CRL | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 5Z7 CANADA |
| CDTI-CRL | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 5Z7 CANADA |
| CDW | ATTN VIDA KRUG,200 N. MILWAUKEE AVE,  ACCOUNT NO. 3151114-01  VERNON HILLS, IL 60061 |
| CDW | CDW COMPUTER CENTERS INC,200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC,CDW GOVERNMENT INC,75 REMITTANCE DR, CHICAGO, IL 60675-1515 |
| CDW CANADA | 20 CARLSON COURT,SUITE 300, ETOBICOKE, ON M9W 7K6 CANADA |
| CDW CANADA INC | 20 CARLSON COURT,SUITE 300, ETOBICOKE, ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 20 CARLSON COURT,SUITE 300, ETOBICOKE, ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, CHICAGO, IL 60675-1515 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, SUITE 1515, CHICAGO, IL 60675-1515 |

| Claim Name | Address Information |
|---|---|
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC,75 REMITTANCE DR, CHICAGO, IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW DIRECT LLC,PO BOX 75723, CHICAGO, IL 60675-5723 |
| CDW COMPUTING SOLUTIONS | 200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER,JOHN WISE,200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| CEA POWER LCC | PO BOX 90368, RALEIGH, NC 27675 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER,DONNA COLON,12444 POWERSCOURT DR., SAINT LOUIS, MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW, LAKEWOOD, WA 98499 |
| CECCO, SABRINA | 420 E 61ST ST.,APT 4B, NY, NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT, MARLTON, NJ 08053 |
| CECIL D RAYNOR | 1508 BRIARWOOD PL., RALEIGH, NC 27614 |
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD., APEX, NC 27502 |
| CECIL RAYNOR | 1508 BRIARWOOD PL., RALEIGH, NC 27614 |
| CECIL, DWAYNE T | 654 HIGHLAND RD, MATTESON, IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN,APT F, RALEIGH, NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE, WEST PALM BEACH, FL 33414 |
| CECILE BOUCHARD | 80 OXFORD CRESCENT, CHATEAUGUAY, QC J6K 1S6 CANADA |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER,ONE MARITIME PLAZA, SAN FRANCISCO, CA 94111 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD., MAPLE GROVE, MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR, SAN RAMON, CA 94583 |
| CEG AP | 111 MARKET PLACE, BALTIMORE, MD 21202-7110 |
| CEGEP DE CHICOUTIMI | 534 RUE JACQUES CARTIER EST, CHICOUTIMI, QC G7H 1Z6 CANADA |
| CELESTICA | CELESTICA HOLDINGS PTE LTD,C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST, CHONBURI,  20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED,49 / 18 MOO 5 LAEM CHABANG, SRIRACHA,  20230 THAILAND |
| CELESTICA (SUZHOU) TECHNOLOGY | CELESTICA HONG KONG LIMITED,FILE NO 74014, SAN FRANCISCO, CA 94160-0001 |
| CELESTICA (SUZHOU) TECHNOLOGY CO | 448 SU HONG MIDDLE ROAD, SUZHOU,  215021 CHINA |
| CELESTICA (THAILAND LTD. | GIOSY MONIZ,MARCIN WRONA,19 SZE SHAN STREET, YAU TON, KOWLOON,   CHINA |
| CELESTICA ASIA | 52325 HELLYER AVE, SAN JOSE, CA 95137 |
| CELESTICA CORPORATION | 100 DOMAIN DRIVE, EXETER, NH 03833 |
| CELESTICA CORPORATION | GIOSY MONIZ,MARCIN WRONA,4701 TECHNOLOGY PARKWAY, FORT COLLINS, CO 80528-8597 |
| CELESTICA CORPORATION AMERICAS | 12578 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST, CHONBURI,  20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST,TUNGSUKHLA, SRIRACHA, CHONBURI,  20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD,49/18 MOO5 LAEMCHABANG IND EST, CHONBURI,  20230 THAILAND |
| CELESTICA HONG KONG LIMITED | 4/F GOLD LION HOLDINGS CENTER,13/15 YUEN SHUN CIRCUIT SIU LE, HONG KONG, HONG KONG |
| CELESTICA HONG KONG LIMITED | FILE 74014,PO BOX 60000, SAN FRANCISCO, CA 94160-0001 |
| CELESTICA INC | 7345 IBM DRIVE, CHARLOTTE, NC 28262 |
| CELESTICA INC | 12578 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0125 |
| CELESTICA INCORPORATED | 1150 EGLINGTON AVENUE EAST, TORONTO, ON M3C 1H7 CANADA |
| CELESTICA INCORPORATED | 12578 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING, TOKYO,  101-0061 JAPAN |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING,2 7 10 MISAKICHO CHIYODA KU, TOKYO,  101-0061 JAPAN |
| CELESTICA LAGUNA INC | 14 AMPERE ST, LAGUNA,  4025 PHILLIPINES |
| CELESTICA TECHNOLOGY CO LTD | 448 SU HONG MIDDLE ROAD, JIANG SU SUZHOU,   CHINA |
| CELESTICA THAILAND | FILE 74441, SAN FRANCISCO, CA 94160-4114 |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG, SRIRACHA,  20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG,INDUSTRIAL ESTATE TUNGSUKLA, SRIRACHA,  20230 |

| Claim Name | Address Information |
|---|---|
| CELESTICA THAILAND LIMITED | THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD, DETROIT, MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD, DETROIT, MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE, CHULA VISTA, CA 92011 |
| CELL SITE INDUSTRIES INC | 1940 MILMONT DRIVE, MILPITAS, CA 95035 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR, SAN JOSE, CA 95120 |
| CELLCO PARTNERSHIP D.B.A. VERIZON | WIRELESS,ONE VERIZON WAY, BASKING RIDGE, NJ 07920 |
| CELLOTAPE INC | PO BOX 49228, SAN JOSE, CA 95161-9228 |
| CELLSITE INDUSTRIES | 1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| CELLSITE INDUSTRIES | AN ANDREW COMPANY,1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY, RIDGELAND, MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER,DONNA COLON,1018 HIGHLAND COLONY PARKWAY, RIDGELAND, MS 39157 |
| CELLULAR UNLIMITED | 901 CARLING AVENUE, OTTAWA, ON K2B 7K4 CANADA |
| CELPLAN TECHNOLOGIES INC | 1835 ALEXANDER BELL DRIVE, RESTON, VA 20191 |
| CELULOSA Y CORRUGADOS DE SONORA | BL S ANTONIO LOS BUENOS 20303, TIJUANA BC,  22180 MEXICO |
| CELWAVE | RADIO FREQUENCY SYSTEMS INC,PO BOX 601000, CHARLOTTE, NC 28260-1000 |
| CELWAVE RF OF NEW JERSERY | RADIO FREQUENCY SYSTEM INC,PO BOX 601000, CHARLOTTE, NC 28260-1000 |
| CEMENSKY, CAROL A | 2343 SWAN DR, MENDOTA HGTS, MN 55120 |
| CENDANT CORPORATION | 9 W 57TH STREET, NEW YORK, NY 10019-2701 |
| CENSABELLA, JAMES P | 537 SUMMER STREET, ARLINGTON, MA 02174 |
| CENTAUR CONSULTING LTD | 28 CONSTABLE STREET, OTTAWA, ON K2J 3E4 CANADA |
| CENTEL COMMUNICATIONS | 1401 WEST COMMERCIAL BOULEVARD,SUITE 130, FT. LAUDERDALE, FL 33309 |
| CENTELLAX INC | 451 AVIATION BLVD SUITE 101, CALIFORNIA, CA 95403-1055 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520, SANTIAGO,  757-0180 CHILE |
| CENTENNIAL CELLULAR OPERATING CO | 3349 ROUTE 138 BLDG A, BELMAR, NJ 07719-9671 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A, BELMAR, NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514, SAN JUAN, PR 00936-8614 |
| CENTENNIAL HOLDINGS VII, LLC | 1209 ORANGE STREET, WILMINGTON, DE 19801 |
| CENTENNIAL HOLDINGS VII, LLC, C/O | CORPORATION TRUST CENTER,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| CENTENNIAL SECONDARY SCHOOL | 160 PALMER ROAD, BELLEVILLE, ON K8P 4E1 CANADA |
| CENTER FOR ADVANCED CARDIO | SUITE 555,1875 DEMPSTER STREET, PARK RIDGE, IL 60068 |
| CENTER FOR CORPORATE INNOVATIO | 873 SANTA CRUZ AVE,SUITE 202, MENLO PARK, CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD, FOLSOM, CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH | 55 WILLIAM ST.,SUITE 210, WELLESLEY, MA 02181 |
| CENTER FOR NATIONAL POLICY | 1 MASSACHUSETTS AVE NW, WASHINGTON, DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION | INC,370 REED ROAD, BROOMALL, PA 19008-4098 |
| CENTER, STEPHEN D | 107 VINEYARD LANE, CARY, NC 27513 |
| CENTIER BANK | NATIONAL BOND AND TRUST,PO BOX 1558, CROWN POINT, IN 46308 |
| CENTIGRAM CORP. | 1362 BORREGAS AVE., SUNNYVALE, CA 94089 |
| CENTIGRAM CORPORATION | 4415 FORTRAN COURT, SAN JOSE, CA 95134 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE, MCKINNEY, TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE, MCKINNEY, TX 75070 |
| CENTRA SOFTWARE INC | 430 BEDFORD STREET, LEXINGTON, MA 02420 |
| CENTRAIDE | 493 SHERBROOKE ST W, MONTREAL, PQ H3A 1B6 CANADA |
| CENTRAIDE DE L'OUEST QUEBECOIS | 74 BOUL MONTCLAIRE, HULL, PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE OUEST, MONTREAL, QC H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC | 4036 HIGHWAY 7,PO BOX 130, BISMARCK, AR 71929-0130 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,205 W ST CLAIR AVE, CLEVELAND, OH 44113-1503 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE., CLEVELAND, OH 44114-1179 |

| Claim Name | Address Information |
|---|---|
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE,CHASE VILLAGE CARAPICHAIMA, CHAGUANAS,   TRINIDAD AND TOBAGO |
| CENTRAL LOUISIANA TELEPHONE CO | 100 CENTURY PARK DR, MONROE, LA 71203-2041 |
| CENTRAL OKLAHOMA TELEPHONE CO | PO BOX 789, DAVENPORT, OK 74026-0789 |
| CENTRAL PARKING SYSTEM | PO BOX 790402, ST LOUIS, MO 63179-0402 |
| CENTRAL PARKING SYSTEMS | 951 E BYRD STREET,SUITE 160, RICHMOND, VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE | 3210 CPCC WEST CAMPUS DR, CHARLOTTE, NC 28208-5991 |
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,125 N 2ND STREET, ELDRIDGE, IA 52748-0260 |
| CENTRAL TAXI | 569 DUNDAS STREET EAST,PO BOX 58, BELLEVILLE, ON K8N 4Z9 CANADA |
| CENTRAL TELEPHONE CO NORTH CAROLINA | 14111 CAPITAL BLVD,PO BOX 2308, WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE, ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY | 8725 HIGGINS ROAD, CHICAGO, IL 60631 |
| CENTRAL TELEPHONE COMPANY   NORTH C | JONATHAN HATHCOTE, ALISON FARIES,14111 CAPITAL BLVD, WAKE FOREST, NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE, ALISON FARIES,330 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971,  ACCOUNT NO. 3579  SHAWNEE MISSION, KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA | 14111 CAPITAL BLVD, WAKE FOREST, NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE | 1012 REILLY STREET, GOLDTHWAITE, TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | 77 GROVE ST, RUTLAND, VT 05701 |
| CENTRE D INNOVATION EN MICROELECTRO | 150 DUQUET, STE.THERESE, QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION | GROUPE CCL INTERNATIONAL,2360 RUE NOTRE DAME OUEST, MONTREAL, QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE | INDUSTRIELLE DU QUEBEC,333 RUE FRANQUET, SAINTE FOY, PQ G1P 4C7 CANADA |
| CENTRE DE RECHERCHE | 8475 AVENUE CHRISTOPHE COLOMB, MONTREAL, QC H2M 2N9 CANADA |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL,105 EAST 17TH ST, NEW YORK, NY 10003 |
| CENTRE HASTINGS SECONDARY | PO BOX 520, MADOC, ON K0K 2K0 CANADA |
| CENTREPATH INC | GINNY WALTER,BECKY MACHALICEK,265 WINTER ST, WALTHAM, MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI, CAMPANILLAS,  29590 SPAIN |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE, SAN JUAN, PR 00907-4127 |
| CENTRO REGIONAL SAN JUAN-GUAYNABO | PO BOX 195387, SAN JUAN,  00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC,PARQUE TECNOLOGICO DE ANDALUCI, CAMPANILLAS,  29590 SPAIN |
| CENTURY FASTENERS | 50-20 IRELAND ST, ELMHURST, NY 11373-3787 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DR, RALEIGH, NC 27617 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE, RALEIGH, NC 27617-7415 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,2049 CENTURY PARK E, LOS ANGELES, CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC | 2049 CENTURY PARK E, LOS ANGELES, CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DRIVE, MISSISSAUGA, ON L5T 2M3 CANADA |
| CENTURYTEL | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURYTEL | PO BOX 6001, MARION, LA 71260-6001 |
| CENTURYTEL INC | 100 CENTURY PARK DR,PO BOX 4065, MONROE, LA 71203 |
| CENTURYTEL OF ARKANSAS INC | 100 CENTURY PARK DR, MONROE, LA 71203-2041 |
| CENTURYTEL OF EAGLE INC | 620 RED TABLE DR, GYPSUM, CO 81637 |
| CENTURYTEL OF WASHINGTON INC | 805 BROADWAY ST,PO BOX 9901, VANCOUVER, WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC | 333 FRONT ST N,PO BOX 4800, LA CROSSE, WI 54602-4800 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DR, MONROE, LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER,LORI ZAVALA,100 CENTURYTEL DRIVE, MONROE, LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER,LORI ZAVALA,100 CENTURY PARK DRIVE, MONROE, LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURY PARK DRIVE,PO BOX 4065, MONROE, LA 71211-4065 |
| CEPEDA, RICHARD | 200 CREEKSIDE COURT, IRVING, TX 75063 |

| Claim Name | Address Information |
|---|---|
| CEPERO, FRANCISCO | 7455 NW 19TH DRIVE, PEMBROKE PINES, FL 33024 |
| CEREIJO, MANUEL | 8961 SW 82 ST, MIAMI, FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR,UNIT 25, HIGHLANDS, CO 80126 |
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI, SAN MATEO, CA 94401 |
| CERIDIAN CORPORATION | 8100 34TH AVENUE SOUTH, MINNEAPOLIS, MN 55425-1640 |
| CERMAK, JAMES | 3145 THORNE PLACE, SPEARFISH, SD 57783 |
| CERNEX INC | 766 SAN ALESO AVE, SUNNYVALE, CA 94085 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE, LAKE BARRINGTON, IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN, YARDLEY, PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL, ROWLETT, TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M,1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CERROS, BERNARDO F | 910 N ELM, HUTCHINSON, KS 67501 |
| CERTEGY CARD SERVICES LTD | ACCOUNTS PAYABLE DEPT,10TH FLR TRICORN HOUSE, BIRMINGHAM,   GREAT BRITAIN |
| CERTICOM CORP | 1800 ALEXANDER BELL DRIVE, RESTON, VA 20191-5459 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES,163 W 1525 N, OREM, UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W. 1525 N., OREM, UT 84057 |
| CERTUS TECHNOLOGIES INC | 4227 OGDEN RD SE, CALGARY, AB T2G 4R2 CANADA |
| CERVANTES, SONIA | 30475 SIERRA MADRE, TEMECULA, CA 92591 |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10, GUATEMALA,   1010 GUATEMALA |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD, MISSISSAUGA, ON L4W5N4 CANADA |
| CEVA LOGISTICS | P.O. BOX 844650, DALLAS, TX 75284 |
| CGI TELECOMUNICATIONS INFORMATION | 1130 RUE SHERBROOKE OUEST,7E ETAGE, MONTREAL, QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD | 3389 KNICKERBOCKER RD,PO BOX 3007, SAN ANGELO, TX 76902-3007 |
| CH2M HILL CONSTRUCTORS, INC | 6060 SOUTH WILLOW DRIVE, GREENWOOD VILLAGE, CO 80111-5142 |
| CHABOT, MARTIN | 2604 ZOELLER DR, PLANO, TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR, PLANO, TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET, NORTH ANDOVER, MA 01845 |
| CHABROL, ANTHONY | 294 WAKELEE AVENUE APT 2F, ANSONIA, CT 06401 |
| CHABROL, ANTHONY E | 294 WAKELEE AVE,APT 2F, ANSONIA, CT 06401 |
| CHACKO, BABY | 1801 LONGWOOD CT., ALLEN, TX 75013 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY, ELK GROVE, CA 95757 |
| CHACON,ANA | 326 RIO VERDE PLACE #2, MILPITAS, CA 95035 |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE,UNIT #156, DALLAS, TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE, FREMONT, CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD,APT D304, ISSAQUAH, WA 98029 |
| CHADWICK, STEPHEN A | 2400 PRAIRIE CREEK DR EAST, RICHARDSON, TX 75080 |
| CHADWICK, STEPHEN A. | 2400 E PRAIRIE CREEK DR,   ACCOUNT NO. 0158  RICHARDSON, TX 75080 |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD,PO BOX 135, HARVARD, MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS, ALBANY, NY 12207 |
| CHAIRMANS CHARITY CLASSIC | C/O REG MUNICIPALITY OF DURHAM,605 ROSSLAND RD EAST, WHITBY, ON L1N 6A3 CANADA |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR, APARTME, PLANO, TX 75023 |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT., OKEECHOBEE, FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD., COPPELL, TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR, IRVING, TX 75063 |
| CHALICH, SHERRIE | 652 COLEYTOWN RD., LAFAYETTE, TN 37083 |
| CHALIFOUR, MARK W | 700 TYLER ROAD, RALEIGH, NC 27604 |
| CHALKER, DWIGHT A | P.O. BOX 61473, SAN ANGELO, TX 76906 |
| CHALL, DALJIT | 9, NEWCASTLE DRIVE,APT # 1, NASHUA, NH 03060 |
| CHALLONER, PAUL | PO BOX 13955,NEW DELHI INDIA, RTP, NC 27709 |

| Claim Name | Address Information |
|---|---|
| CHALMERS, MARY | 124 WILDER AVENUE, LOS GATOS, CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT, SILVER SPRING, MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST., RICHARDSON, TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER, PLANO, TX 75025 |
| CHAMBERLAIN, GREGORY | 816 CARLTON RD., WYLIE, TX 75098 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD, MARLBORO, MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE, PLANO, TX 75025 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE, MEMPHIS, TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST, GREENVILLE, SC 29609 |
| CHAMBERS, BARBARA M | 3202 SKYBROOK LN, DURHAM, NC 27703-5983 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN, ROXBORO, NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR, CORONA, CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST, SHEFFIELD, AL 35660-3734 |
| CHAMBERS, GWENDA | 1511 MARGATE LN, RICHARDSON, TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING, ALPHARETTA, GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3, ALEXANDRIA, VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE, CHESHIRE, CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR, STEM, NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST, DURHAM, NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR, FT WORTH, TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT, RALEIGH, NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN, SNELLVILLE, GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR, PLANO, TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535, CHESTNUT MTN, GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN, DURHAM, NC 27713 |
| CHAMBRE DE COMMERCE DU | 380 RUE ST ANTOINE OUEST, MONTREAL, QC H2Y 3X7 CANADA |
| CHAMP INC | PO BOX 61297, RALEIGH, NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE, MANORVILLE, NY 11949 |
| CHAMPAGNE, JOHN D | 1210 COMANCHE DR, ALLEN, TX 75013 |
| CHAMPAGNE, RANDY | 3143 WEST HAMPTON DRIVE, HOUSTON, TX 77082 |
| CHAMPANERI, JAYESH | 420 ALBERTO WAY UNIT 43, LOS GATOS, CA 95032 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY, LOS GATOS, CA 950323631 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203, PLEASANTON, CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F, BROOKLYN, NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE, CORAL SPRINGS, FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE, CORAL SPRINGS, FL 33076 |
| CHAMPION BROADBAND LLC | 380 PERRY ST,SUITE 230, CASTLE ROCK, CO 80104-2485 |
| CHAMPION, CLIFTON A | 1525 MUNN RD, CREEDMOOR, NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE, LINDENHURST, NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD, CREEDMOOR, NC 27522 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT, HACKETTSTOWN, NJ 07840 |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE, SAN JOSE, CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL, PLANO, TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH, CARROLLTON, TX 75010 |
| CHAN, CONWAY | 462 W. HACIENDA AVE., CAMPBELL, CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY, WEST VANCOUVER, BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY, WEST VANCOUVER, V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR, SAN JOSE, CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE, SAN LEANDRO, CA 94578 |

| Claim Name | Address Information |
|---|---|
| CHAN, KA WAI | 311 SHADY VALLEY COURT, SAN RAMON, CA 94582 |
| CHAN, KONRAD | 309-218 VIEWMOUNT DR., NEPEAN, ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 41095 BERNIE STREET,  ACCOUNT NO. 0138  FREMONT, CA 94539 |
| CHAN, KWEI SAN | 41095 BERNIE STREET, FREMONT, CA 94539-3899 |
| CHAN, LAURENCE C | 624 PATRIOT PL, FREMONT, CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD, MALDEN, MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR, BURNABY, BC V3N 5A4 CANADA |
| CHAN, PETER | 306 LAUREL AVE, ARCADIA, CA 91006 |
| CHAN, RAYMOND | 376 MONTSERRAT DRIVE, REDWOOD CITY, CA 94065 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE, SANTA CLARA, CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR, PLANO, TX 75025 |
| CHAN, TING YIN | 7 POND RD, STAMFORD, CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN,APT  115, SAN  JOSE, CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE,APT B1, RESTON, VA 20191 |
| CHANCE, NANCY M | 3728 SUMMER PLACE, RALEIGH, NC 27604 |
| CHANCE, VERDELL L | PO BOX 126,306 MENESHA STREET, GILMORE, AR 72339 |
| CHAND GUNDECHA | 11309 RIDGEGATE DRIVE, RALEIGH, NC 27617 |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR, ARLINGTON, TX 76017 |
| CHANDHOK, VINAY | 14 ELLEN DRIVE, PT. JEFFERSON, NY 11777 |
| CHANDLEE, EDMUND A | 6648 S 223RD EAST AVE, BROKEN ARROW, OK 740146635 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE, PLANO, TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST, FRANKLINTON, NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE, MASON NECK, VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD, EADS, TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR., LANHAM, MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR, WHEATON, IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT, NASHVILLE, TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD., LIBERTY, TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D, LAKE DALLAS, TX 75065 |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT., WYLIE, TX 75098 |
| CHANDRA MOULI RAMANI | 111 APPLETON STREET,UNIT #3, BOSTON, MA 02116 |
| CHANDRA, CHETAN | 114 RAMA CT, MORRISVILLE, NC 27560 |
| CHANDRA, RIKO | 4123 TRAVIS ST, DALLAS, TX 75204 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY ST, PLANO, TX 75074 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT, PLANO, TX 75074 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR, PLANO, TX 75025 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E, , FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S, MIAMI BEACH, FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY, APEX, NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR, PLANO, TX 75025 |
| CHANDRIKA VENKATRAMAN | 5 RIVERHURST RD, BILLERICA, MA 01821 |
| CHANDY, PHILIP | 1639 MARTIN AVE, SUNNYVALE, CA 94087 |
| CHANEY, ED | 1200 CROWN COLONY DR, QUINCY, MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA, RICHARDSON, TX 75081 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE, PLANO, TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR, ALPHARETTA, GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE,UNIT 90, APT 103, , NV 89110 |
| CHANG, DAI PENG | 660 OAKDALE DR.,  ACCOUNT NO. 0138  PLANO, TX 75025 |
| CHANG, DENNIS | 4259 WARBLER LOOP, FREMONT, CA 94555 |

| Claim Name | Address Information |
|---|---|
| CHANG, HAI | 5774 MARTECH CT, NORCROSS, GA 30092 |
| CHANG, HAO | 6604 TURTLE POINT, PLANO, TX 75023 |
| CHANG, HOWARD | 1308 BENITO AVE, BURLINGAME, CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR, SAN JOSE, CA 95132 |
| CHANG, JOHN | 9999 WALNUT ST # 2052, DALLAS, TX 75243 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY, SAN DIEGO, CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE, CARY, NC 27513 |
| CHANG, PATRICIA A | 3508 SAGE BRUSH TRL, PLANO, TX 75023 |
| CHANG, RAYMOND | 3301 NORTH STAR RD,APT 118, RICHARDSON, TX 75082 |
| CHANG, SHANG | 213 RIVERSIDE AV, MEDFORD, MA 02155 |
| CHANG, TONY | 621 WATER OAK,  ACCOUNT NO. 0138  PLANO, TX 75025 |
| CHANG, TRACY C | 19707 GLEN BRAE DR, SARATOGA, CA 95070 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE, PLANO, TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN, PLANO, TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR, PLANO, TX 75093 |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC,1180 CELEBRATION BOULEVARD, FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE INC | PO BOX 534351, ATLANTA, GA 30353-4351 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD, FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD, SUITE 101, FLORIDA, FL 34747 |
| CHANNEL INTELLIGENCE, INC. | 1180 CELEBRATION BLVD., SUITE 101, CELEBRATION, FL 34747 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR, PLANO, TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE, LAWRENCEVILLE, GA 30043 |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE, BARRIE, ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT | 15 ELLIOTT AVE, BARRIE, ON L4N4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD, GROTON, MA 01450 |
| CHAO, EMORY | 118 BANYON TREE LANE, CARY, NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR, LEESBURG, VA 20176 |
| CHAO, JOHN | 147 WATSON RD, BELMONT, MA 02478 |
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN,TIANZHU, SHUNYI, BEIJING,  101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR, ALLEN, TX 75002 |
| CHAPAS JR, JAMES | 10086 GLOUCESTER RD, STREETSBORO, OH 44241 |
| CHAPIN JR, JOHN H | 9 CROOKED OAK ROAD, WEAVERVILLE, NC 28787 |
| CHAPIN, D J | 103 PERRY DRIVE, GOLDSBORO, NC 27530 |
| CHAPLEAU GENERAL HOSPITAL | PO BOX 757, CHAPLEAU, ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES | PO BOX 757, CHAPLEAU, ON P0M 1K0 CANADA |
| CHAPLIN, JEAN | 2717 GHOLSON DRIVE, CEDAR PARK, TX 78613 |
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD, RALEIGH, NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST, LOUISA, KY 41230 |
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE, NEWBURYPORT, MA 01950 |
| CHAPMAN, JAMES L | P.O. BOX 1111, CREEDMOOR, NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD, WAPPINGERS FALLS, NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE, FRISCO, TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY,APT 6401, DALLAS, TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON, DENTON, TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE, WINCHESTER, VA 22601 |
| CHAPMAN, PAUL | 865 HERCULES LN., FOSTER CITY, CA 94404 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL, ALLEN, TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE, THE COLONY, TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE, NEVADA, TX 75173 |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD, ROSEBORO, NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL, DURHAM, NC 27712 |
| CHAPPELL, TOMMA | 575 ELLESMERE WAY, BUFORD, GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY, SUGAR HILL, GA 30518 |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST, RIVIERA BCH, FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST, W PALM BEACH, FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST., RIVERSIDE, CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE, DENHAM SPRINGS, LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD., PRINCETON, NC 27569 |
| CHARITON, PETER | 2001 AMBER SKIES AVE.-,LOT 100, ALAMOGORDO, NM 88310-3205 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD,#302, NEW CARROLLTON, MD 20784 |
| CHARLA CRISLER | #3 WOODY CREST CIRCLE, FAIRVIEW, TX 75069 |
| CHARLES A COOPER | 5064 NE BELLVILLE RD, PINETTA, FL 32350 |
| CHARLES BARCLAY | 40 WOODVIEW COURT SW, CALGARY, AB T2W 4X4 CANADA |
| CHARLES E KULINS | 1179 JULIA LANE, NORTH BELLM, NY 111110-1922 |
| CHARLES FIESELMAN | 670 WILLIAMSBURG DR NE, CONCORD, NC 28025-2542 |
| CHARLES FRANK | 285 BEREA RD, WALDEN, NY 12586 |
| CHARLES GRIESSER | 14831 SAPLING WAY, GLENELG, MD 21737 |
| CHARLES H LEE JR | 1103 CR 3470, HAWKINS, TX 75765 |
| CHARLES J SKENDER | 8312 OLD DEER TRAIL, RALEIGH, NC 27615 |
| CHARLES K ROBERTS | 2321 SKY HARBOR DR, PLANO, TX 75025-6078 |
| CHARLES M ROWLAND | 802 HARTINGTON CT., FRANKLIN, TN 37064 |
| CHARLES M YOUNG | 1616 DYE PLACE, WILMINGTON, NC 28405 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE | 5102 MAPLE STREET, DEARBORN, MI 48126 |
| CHARLES R BRIDGES | 5408 HUNTER HOLLOW, RALEIGH, NC 27606 |
| CHARLES R LUCKINBILL | 25371 SOUTH 676 RD, GROVE, OK 74344 |
| CHARLES R MANN | 329 KYFIELDS, WEAVERVILLE, NC 28787 |
| CHARLES S SCHWARZ | 3 SYCAMORE TER, CEDAR KNOLLS, NJ 07927 |
| CHARLES SAFFELL | 39897 CHARLES TOWN PIKE, HAMILTON, VA 20158 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA,ATTN: PROXY DEPARTMENT,211 MAIN STREET, SAN FRANCISCO, CA 94105 |
| CHARLES T RODENFELS | 2 CADILLAC PLACE, PALM COAST, FL 32137 |
| CHARLES WHITE | 52681 CREEKSIDE DR, CHESTERFIELD, MI 48047-5937 |
| CHARLET, RICHARD | 743 BALSA COURT, UNION CITY, CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR., EAST HARTFORD, CT 06118 |
| CHARLIE BROUGH | 1220 N WEST ST, NAPERVILLE, IL 60563 |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL, CARY, NC 27518 |
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL, CARY, NC 27518 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR,700 NORTH TRYON STREET,P.O. BOX 31577, CHARLOTTE, NC 28231 |
| CHARLTON & COMPANY DESIGN | 392 KENT STREET, OTTAWA, ON K2P 2A9 CANADA |
| CHARLTON, HENRY | 1301 CONSTELLATION,DR, ALLEN, TX 75013 |
| CHARRIA CAMACHO Y LOPEZ | ABOGADOS ASOCIADOS LIMITADA,TORRE COLPATRIA CARRERA 7A, BOGOTA,    COLOMBIA |
| CHARRON, MYRIAM | 111 ONSLOW CRES, OTTAWA, ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS | 440 SCIENCE DR,SUITE 100, MADISON, WI 53711-1064 |
| CHARTER COMMUNICATIONS | 11 COMMERCE ROAD, NEWTOWN, CT 06470 |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER,DONNA COLON,12405 POWERSCOURT DR, SAINT LOUIS, MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING | 12405 POWERSCOURT DR, SAINT LOUIS, MO 63131-3674 |

| Claim Name | Address Information |
|---|---|
| CHARTER SYSTEMS LIMITED | 8719 JANWAY ROAD, SUITE 100, RICHMOND, VA 23228 |
| CHARTER TELECOM INC | 1979 IMPALA ROAD, VICTORIA, BC V9C 4C1 CANADA |
| CHARTER, SCOTT | 6308 CANDLETREE LN, MCKINNEY, TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE, WINSTON-SALEM, NC 27106 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE, CEDAR PARK, TX 78613 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR, BATAVIA, NY 14020 |
| CHASE, SHIRLEY G | 29 GROPPONE DR, CONCORD, NH 03301 |
| CHASE, TERESA S | PO BOX 272, PORT ORFORD, OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR, BERLIN, CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR, BERLIN, CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED | 1241 CASCADES, CHATEAUGUAY, QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST, PITTSBORO, NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR, GLENDALE, CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR., ASHBURN, VA 20147 |
| CHATHAM, MARIE G | PMB 2659,126 RAINBOW DR, LIVINGSTON, TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE, HAMBURG, NY 14075 |
| CHATMAN, JEANNE A | 11901 ORANGE BLOSSOM DR, SEMINOLE, FL 33772 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER,LINWOOD FOSTER,536 MARKET ST, CHATTANOOGA, TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA | 975 E 3RD ST, CHATTANOOGA, TN 37403-2103 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY, CUPERTINO, CA 95014 |
| CHATTOS, DANIEL | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHATTOS, DANIEL J | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHATTOS, JANA | 4616 WINTER PARK DR, RICHARDSON, TX 75082 |
| CHAU, DAVID | 4116 SAGINAW LANE, CARROLLTON, TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT, ALPHARETTA, GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR, SAN JOSE, CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD,  ACCOUNT NO. 1184  WINDHAM, NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD, WINDHAM, NH 03087 |
| CHAU, LOI | 2901 MONROE ST, SANTA CLARA, CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN, MORRISVILLE, NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE, MURPHY, TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT,APT 923, PLANO, TX 75074 |
| CHAUHAN, PINDER | 3905 KITE MEADOW DR, PLANO, TX 75074 |
| CHAUMP, STEPHEN J | 301 SAINT HENRY DR, FREMONT, CA 94539 |
| CHAURETTE, STEVEN C | 17BARTLET ST, NORTHBORO, MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP | 30 E MAIN ST,PO BOX B, WESTFIELD, NY 14787-0541 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE,  ACCOUNT NO. EMP. #1724593  PLANO, TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR, PLANO, TX 75074 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS, ALLEN, TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET,UNIT B-206, MILILANI, HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON, PRUNEDALE, CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE, , CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE,DR, WESTON, FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE,DR, WESTON, FL 33331 |
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR,APT 1410, AVENTURA, FL 33180 |
| CHAVEZ, REY | 280 WEST RENNER RD #5624, RICHARDSON, TX 75080 |
| CHAVEZ, RICHARD J | 2622 SECOND ST, LAVERNE, CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS, EL PASO, TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT, LAUDERHILL, FL 33351 |

| Claim Name | Address Information |
|---|---|
| CHAVIS, NOLA M | 1610 1/2 LATHROP, DURHAM, NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE, SAN RAMON, CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR, CARY, NC 27511 |
| CHAYANGKURA, TEMLUX N | PO BOX 977, GOLDENROD, FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER,BECKY MACHALICEK,2 CHAMPAGNE AVE, WESTPORT, NY 12993 |
| CHBSL | 605 PA AVE SE, WASHINGTON, DC 20003 |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR, SAN JOSE, CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY, SUNNYVALE, CA 94087 |
| CHEARS, BETTY | 949 GRAYBAR LN, NASHVILLE, TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN, NASHVILLE, TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR, ALPHARETTA, GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST., DURHAM, NC 27704 |
| CHEATHAM, LEONA S | 127 WESTERN LANE, HENDERSON, NC 27536 |
| CHECINSKI, JERZY | 11809 RADNER WAY, RALEIGH, NC 27613 |
| CHECK POINT SOFTWARE | TECHNOLOGIES INC,800 BRIDGE PARKWAY, REDWOOD CITY, CA 94065 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST, TEL AVIV,  67897 ISRAEL |
| CHECK POINT SOFTWARE TECHNOLOGIES | 800 BRIDGE PARKWAY, REDWOOD CITY, CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY, REDWOOD CITY, CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY, REDWOOD CITY, CA 94065-1156 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD. | 3 JABOTINSKY STREET, 24TH FLOOR, RAMAT-GAN,  52520 ISRAEL |
| CHEE, ALBERT | 5 CHESTNUT CT, BASKING RIDGE, NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT, BASKING RIDGE, NJ 07920 |
| CHEEK ENGINEERING & STAMPING | 14341 FRANKLIN AVE, TUSTIN, CA 92780-7010 |
| CHEEK, ANNETTE H | 1717 SILVER RUN COURT, WINSTON-SALEM, NC 27127 |
| CHEEK, CHARLES | 903 ANGIER AVE, DURHAM, NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST, GARLAND, TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901, PRINCETON, TX 75407 |
| CHEEKS, ROBERT B | 1224 W. 50TH STREET, CHICAGO, IL 60609 |
| CHEETAH EXAM PREP LLC | 502 NORTH DIVISION ST, ACCT REC MS101, CARSON CITY, NV 89703 |
| CHELLIAH, SIVANANTHAN | 2828 SHASTA DR, PLANO, TX 75025 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR,APT 1810, PLANO, TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER,JAMIE GARNER,199 BENSON RD, MIDDLEBURY, CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT, DECATUR, GA 30033 |
| CHEN, AMY | 2240 WALNUT GROVE AVE, , CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI,CHINA PO BOX 13955, RES. TRI. PRK., NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD., SCARBOROUGH, ON M1W3M5 CANADA |
| CHEN, CHI-CHENG | 2032 EL SERENO AVE, LOS ALTOS, CA 94024 |
| CHEN, CHUN-YANG | 11 TIMBER RIDGE DRIVE, HOLBROOK, NY 11741 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD, OAKDALE, NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT, CUPERTINO, CA 95014 |
| CHEN, CLEMENT Y | 3968 DALSTON LANE, PLANO, TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT, RICHARDSON, TX 75080 |
| CHEN, ERIC | 8204 MURA DR, PLANO, TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET, BROOKLYN, NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT, CARY, NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY, PLANO, TX 75025 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK DR., PLANO, TX 75024 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK, PLANO, TX 75024 |
| CHEN, JIAYIN | 84 ANN LEE RD., HARVARD, MA 01451 |

| Claim Name | Address Information |
|---|---|
| CHEN, JING | 3804 BROOKFIELD DR, PLANO, TX 75025 |
| CHEN, JING YANG | 4617 SOUTHPOINTE DR, RICHARDSON, TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR, SAN JOSE, CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR, ALLEN, TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE, SAN DIEGO, CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR., PLANO, TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE, CARY, NC 27513 |
| CHEN, NING | 19 KENMAR DRIVE, UNIT 31, BILLERICA, MA 01821 |
| CHEN, PATRICK | 4628 FAULKER DR., PLANO, TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR, CORONA DEL MAR, CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R, CAMBRIDGE, MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY, RICHARDSON, TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY, RICHARDSON, TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN., CARY, NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN, IRVING, TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY, HOLMDEL, NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR,APT 118, SAN JOSE, CA 95134 |
| CHEN, WAN | 4124 SILVERTHORNE ST, RICHARDSON, TX 75082 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE, AUSTIN, TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET,APT 363, SANTA CLARA, CA 95050 |
| CHEN, WILLIAM C | 2015 CHESTNUT HILL, RICHARDSON, TX 75082 |
| CHEN, XING | 8129 HANING DRIVE, PLANO, TX 75025 |
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL, NAPERVILLE, IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR, PLANO, TX 75025 |
| CHEN, YUN | 7801 CASE DRIVE, PLANO, TX 75025 |
| CHEN, YUN J | 7801 CASE DRIVE, PLANO, TX 75025 |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET, SCOTTSDALE, AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE, RALEIGH, NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333, APEX, NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE, WOODINVILLE, WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT, RICHARDSON, TX 75082 |
| CHENG, KAREN | 4903 RIDGEVIEW DRIVE, PARKER, TX 75002 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE, DALY CITY, CA 94015 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR., RICHARDSON, TX 75082 |
| CHENG, STEPHEN | 3203 SPRING LAKE, RICHARDSON, TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR, CUPERTINO, CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY, FREMONT, CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE, ALLEN, TX 75013 |
| CHENG, ZYE K | 2672 POINSETTIA DR, RICHARDSON, TX 75082 |
| CHENGXIAN ZHANG | 4844 MARINER DRIVE, FRISCO, TX 75034 |
| CHENMING | CHENMING USA INC,30631 SAN ANTONIO STREET, HAYWARD, CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET, HAYWARD, CA 94544-7103 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706, INDIALANTIC, FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR, GARLAND, TX 75042 |
| CHEPREGI, TERRI A. | 1906 TIMBERCREEK DRIVE,  ACCOUNT NO. 9210  GARLAND, TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP | 43570 KAVANAUGH RD,PO BOX 67, CABLE, WI 54821-0067 |
| CHERESE BLANCHARD | 300 BLVD CONCORD EAST, LAVAL, QC H7G 2E6 CANADA |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR,BLVD #184, DIAMOND BAR, CA 91765 |
| CHERKAS, IMMANUEL | 1244 BLOCK DR, , CA 95050-4411 |

| Claim Name | Address Information |
|---|---|
| CHERN, CHENG-NAN | 7520 BROMWICH CT, DALLAS, TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE, DALLAS, TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD, GLASTONBURY, CT 06033 |
| CHEROKEE EUROPE | CHEROKEE POWER SYSTEMS,BOULEVARD DE L'EUROPE 131, WAVRE,  B1301 BELGIUM |
| CHEROKEE INT. | CHEROKEE POWER SYSTEMS,131 BOULEVARD DE L EUROPE, WAVRE,  B1301 BELGIUM |
| CHEROKEE INT. | DEPT NO 8610, LOS ANGELES, CA 90084 |
| CHEROKEE INTERNATIONAL | DEPT NO 8610, LOS ANGELES, CA 90084-8610 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE, TUSTIN, CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA,COMMON, FREMONT, CA 94536 |
| CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVENUE, PLEASANT PRAIRIE, WI 53158 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303, RALEIGH, NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK,PKWY, RALEIGH, NC 27606 |
| CHERRY, FREEMAN R | 957 LAKEVIEW BLVD, GLASGOW, KY 42141 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR, WYLIE, TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST., DALLAS, TX 75252 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE, DURHAM, NC 27703 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DR, RICHARDSON, TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE, MURPHY, TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE, MURPHY, TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE, ALLEN, TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE RD, CARMEL, NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD, CARMEL, NY 10512 |
| CHERVENKA, RYAN | 615 PARK AVENUE, PALMYRA, NJ 08065 |
| CHERYL L CHOY | 2318 19TH AVE E, SEATTLE, WA 98112 |
| CHESAPEAKE SYSTEMS SOLUTIONS | 10220 S DOLFIELD ROAD, OWINGS MILLS, MD 21117 |
| CHESLER, LAWRENCE D | 1327 NORTH DEARBORN PARKWAY,#3, CHICAGO, IL 60610 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,208 S ALABAMA AVENUE, CHESNEE, SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE, PARKLAND, FL 33067 |
| CHESNUT, GORDON W | 5800 NW 63RD PLACE, PARKLAND, FL 33067 |
| CHESSER, CHRISTINE | 251-B GIBSON DR, HOLLISTER, CA 95023 |
| CHESTER COUNTY OF | 2 N HIGH ST,STE 528, WEST CHESTER, PA 19380-3025 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,112 YORK ST, CHESTER, SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE, MT JULIET, TN 37122-3449 |
| CHESTERFIELD COUNTY OF | 9901 LORI RD, CHESTERFIELD, VA 23832-6626 |
| CHET NIBBY JR | 183 BRIDGE ST, BEVERLY, MA 01915 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT, WALNUT CREEK, CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET, FOREST HILLS, NY 11375 |
| CHEUNG, KENT | 1010 UNIVERSITY VILLAGE DR, RICHARDSON, TX 75081 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR, PLANO, TX 75024 |
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT, PLANO, TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT, ST-LAZARE, PQ J7T2J7 CANADA |
| CHEVES, JANICE T | 1207 BRITTANY POINT, APEX, NC 27502 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY | 6001 BOLLINGER CANYON ROAD, SAN RAMON, CA 94583 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE,APT. 1022, PLANO, TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR, SAN JOSE, CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,P.O. BOX 590, EAGLE BUTT, SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,P.O. BOX 590, EAGLE BUTTE, SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER,LINWOOD FOSTER,100 MAIN ST, EAGLE BUTTE, SD 57625-0810 |
| CHEYENNE RIVER SIOX TRIBE | , , SD |

| Claim Name | Address Information |
|---|---|
| CHEZEM, ANDREW | 5694 BLACKFOOT TR, CARMEL, IN 46033 |
| CHHABRA, ANISHA | 3911 KIRBY DR. #938, FORTWORTH, TX 76155 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE, SAN RAMON, CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR, PLANO, TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR, PLANO, TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD, CARROLLTON, TX 75006 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION,NO 2, TAI FUNG AVE, TAIKOO SHING,  HK CHINA |
| CHI WAI, LEE | 151 LORONG CHUAN, ,  1955 |
| CHI, LONG | 1708 CRAG BURN LANE, RALEIGH, NC 27604 |
| CHI, LONG K. | 1708 CRAGBURN LN, RALEIGH, NC 27604 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE, LOS ALTOS, CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH, MARIETTA, GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR, PLANO, TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD, LOS ALTOS HILLS, CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE, LINDENHURST, NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD, FRANKLIN PARK, NJ 08823 |
| CHIARULLI, NANCY C | 2 SHERRY CT, TURNERSVILLE, NJ 08012 |
| CHICAGO BEARS | 97738 EAGLE WAY, CHICAGO, IL 60678-9770 |
| CHICAGO CUBS | 1060 W ADDISON STREET,FEIN 36-3136671, CHICAGO, IL 60613-4397 |
| CHICAGO SOFTWARE LTD | PO BOX 150, HANOVER, NH 03755 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT, RALEIGH, NC 27613 |
| CHICO, JUAN | 875 NANDINA DR., WESTON, FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR, PLANO, TX 75025 |
| CHIEM, THANH | 1127 WAKE DR, RICHARDSON, TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT, CARY, NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT, SARATOGA, CA 95070 |
| CHIEN, EDWARD Y | 14314 PAUL AVENUE, SARATOGA, CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR, PLANO, TX 75093 |
| CHIEN, SHAN M | 4544 LONGFELLOW DR, PLANO, TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE, SARATOGA, CA 95070 |
| CHIH, PING-PING | 546 E MAUDE AVE, SUNNYVALE, CA 94085 |
| CHILAMKURTI, RAVI | 7575 FRANKFORD RD.,APT # 3225, DALLAS, TX 75252 |
| CHILD ABUSE PREVENTION PROGRAM | 5 HANOVER SQUARE,15TH FLOOR, NEW YORK, NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON | 89 GROVE WAY, ROSWELL, GA 30075 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT, MARIETTA, GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR, FLOWERY BRANCH, GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE, INDIANAPOLIS, IN 46208 |
| CHILDREN MEDICAL ASSOCIATION | #300,8430 W BROWARD BLVD, FORT LAUDERDALE, FL 33324 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT,105, MIAMI, FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION | 415 SMYTH ROAD, OTTAWA, ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION | 100 PENN SQUARE EAST,8TH FLOOR SUITE 8050, PHILADELPHIA, PA 19107-3301 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100, LAWRENCEVILLE, GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY, KANSAS CITY, MO 64108-4619 |
| CHILDRESS, ALICE F | P. O. BOX 661, HENDERSONVILL, TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE, NORTHVILLE, MI 48168 |
| CHILDRESS, JAMES | 10801 THORNGROVE CT, HASLET, TX 760526109 |
| CHILDRESS, JAMES | 7908 FOREST LAKES CT, NORTH RICHLAND HILLS, TX 76180 |
| CHILDRESS, LYLLA | 118 WINDSWEPT LANE, CARY, NC 27518 |
| CHILDRESS, ROBERT | 110 CAVE STREET,  ACCOUNT NO. 8498/0624  LURAY, VA 22835 |

| Claim Name | Address Information |
|---|---|
| CHILDRESS, ROBERT | 110 CAVE STREET, LURAY, VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD, ROCHESTER, NY 14624 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN, MCKINNEY, TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE, ROCKWALL, TX 75087 |
| CHILKA, TIRPATH | 701 LEGACY DR.,APT # 2511, PLANO, TX 75023 |
| CHILLAR, ANDREW | 7 KNOTT'S ST, HUDSON, MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN, PLANO, TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST, WASH CROSSING, PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 E MAIN ST,PO BOX 480, CHILLICOTHE, OH 45601 |
| CHILTERN MAGAZINE SERVICES | P&A HOUSE ALMA RD,CHESHAM, BUCKS,  HP5 3HB GREAT BRITAIN |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT, DURHAM, NC 27713-4316 |
| CHILTON, SALLY | 998 THOMPSON RD, PEGRAM, TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST., LOWELL, MA 01851 |
| CHIN, ALEX | 2448 CIMMARON DR.,  ACCOUNT NO. 0138  PLANO, TX 75025 |
| CHIN, DALE | 1143 POMEROY AVE, SANTA CLARA, CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE, SANTA CLARA, CA 95051 |
| CHIN, IRENE | 146 HESTER ST, NEW YORK, NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR, ROWLETT, TX 75089 |
| CHINA PATENT AGENT (H.K.) LTD. | 22/F, GREAT EAGLE CENTRE,23 HARBOUR ROAD,  ACCOUNT NO. 4802  WANCHAI,   HONG KONG |
| CHINA PATENT AGENT H K LTD | 22/F GREAT EAGLE CENTRE, WANCHAI,   CHINA |
| CHINA PATENT AGENT H.K. LTD. | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD,WANCHAI, HONG KONG,   CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY, HERNDON, VA 20170 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY,SUITE 201, HERNDON, VA 20170 |
| CHINA UNICOM BEIJING BRANCH | 9-1 YANGFANGDIAN ROAD,HAIDIAN DISTRICT, BEIJING,  100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHENZHEN 5/F SOUTH,HAND CHENG BUILDING,ZHONGHANG LU, SHENZHEN,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - BEIJING 6/F TOWER 3,HENDERSON CENTER, NO. 18 JIANGUOMEN NEI,AVENUE DONGCHENG DISTRICT, BEIJING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - DONGYING SHENGLI BRANCH,SHANDONG PROVINCE, DONGYING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - GUANGDONG BRANCH 1001,10/F., E PLACE,TIMES SQUARE, NO. 28 TIANHE BEI RD., GUANGZHOU,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANXI TAIYUAN CITY, SHANXI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SICHUAN WAI XI JIN SU ROAD,LIAN TONG BUILDING, CHENGDU,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - YANTAI NO.34,SOUTH YINGXIANG ROAD, YANTAI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION ANHUI BRANCH,NO. 238 JIXI ROAD, HEFEI,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION RM 163, 12/F OFFICE TOWER 1,HENDERSON CENTRE,NO. 18 JIANGUOMEN NEI AVE., DONGCHENG, BEIJING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION YUNNAN BRANCH.,UNICOM BUILDING, RENMIN RD,.,JIN NIU STREET, KUNMING,   CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP- HEILONGJIANG NO.15 HONGJUN ROAD,NANGANG DISTRICT, HARBIN,  150001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - JIANGSU BRANCH,NO. 120 HAN ZHONG LU,( JING HUA PLAZA) NANJING, 100, NANJING,  210029 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANDONG NO.124 JINGSHI ROAD, JINAN,  250001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION QINGDAO BRANCH,NO.117, YAN AN 3RD ROAD, QINGDAO,  266071 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - TIANJIN BRANCH,NO. 258 NANJING ROAD,HEPING DISTRICT, TIANJIN,  300052 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGBO 2ND LIAOYUAN BRIDGE,WANGJING ROAD, NINGBO,  310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - ZHEJIANG UNICOM BUILDING,NO. 501-509 YANAN ROAD, HANGZHOU,  310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - CHONGQING NO.162, 164,XIETAIZI KEYUAN,4TH ROAD, JIULONGPO DISTRICT, CHONGQING,  400041 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA UNITED TELECOMMUNICATIONS | CORP – HUNAN NO. 71 SHU GUANG NORTH RD.,CHANGSHA, CHANGSHA,  410001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP – HENAN NO 5, ZHENG HUA ROAD, ZHENGZHOU,  450045 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP – NINGXIA NO.210 XINCHANG DONG ROAD, YINCHUAN,  750002 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP – XINJIANG NO 23 JIA HUANGHE RD, URUMQI,  830000 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP – HENAN,NO 5, ZHENG HUA ROAD, ZHENGZHOU,  450045 SWITZERLAND |
| CHINNERY, STEVEN | 272 HELEN STREET, KINGSTON, ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED | 3130 12TH STREET NE, CALGARY, AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT, SAN JOSE, CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR, IRVING, TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE, LARCHMONT, NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT, DULUTH, GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY, , CA 94087 |
| CHIOU, LAI LING | 12261 VIEWOAK DR, SARATOGA, CA 95070 |
| CHIOU, MIIN–HUEY | 2401 CLIFFSIDE DR, PLANO, TX 75023 |
| CHIOU, PETER | 8542 BELLS RIDGE,TERRACE, POTOMAC, MD 20854 |
| CHIOU, SHAN–JEN | 2401 CLIFFSIDE DRIVE, PLANO, TX 75023 |
| CHIP ENGINES INC. | 615 NORTH MARY AVENUE, SUNNYVALE, CA 94085 |
| CHIP MERCHANT | 4870 VIEWRIDGE AVENUE, SAN DIEGO, CA 92123 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR, SANFORD, NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE,APT 105, NASHVILLE, TN 37205–1951 |
| CHIQUITA BRANDS INTERNATIONAL | 250 EAST 5TH STREET, CINCINNATI, OH 45202–5705 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR.,  ACCOUNT NO. 8892  PLANO, TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD, ATHENS, OH 45701 |
| CHIRO, STEPHEN | 238 WATERFORD RD, OAKDALE, NY 11769 |
| CHIRO, STEPHEN M | 238 WATERFORD RD, OAKDALE, NY 11769 |
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE, NASHUA, NH 03063 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST,#1012, AVENTURA, FL 33180 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD, RALEIGH, NC 27617 |
| CHISOON LEE | 3369 LOUIS ROAD, PALO ALTO, CA 94303 |
| CHITALE, SUDARSHAN | 2104 FRISSELL AVE, APEX, NC 27502 |
| CHITALE, SUDARSHAN A | 2104 FRISSELL AVE, APEX, NC 27502 |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107, DALLAS, TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT, , CA 95136 |
| CHIU, KENT | 435 S LAPEER DR, BEVERLY HILLS, CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR, PLANO, TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD, CUPERTINO, CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE, SCOTTSDALE, AZ 85258 |
| CHIU, YEI–FANG | 6820 PENTRIDGE DRIVE, PLANO, TX 75024 |
| CHIUN–TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE, PLANO, TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B, MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST, RALEIGH, NC 27609 |
| CHLORIDE POWER PROTECTION | 1583 RAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR, NASHUA, NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE, FRANKFORT, IL 60423 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR., MC KINNEY, TX 75070 |
| CHO L WONG | FLAT A1, 3/F SUMMIT COURT,144 TIN HAU TEMPLE ROAD, NORTH POINT,   CHINA |
| CHO, PI–YUAN | 2241 NETTLE DRIVE, PLANO, TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE, WINDER, GA 30680 |
| CHOCKLEY, LEONARD R | 4865 CLUB PLACE, YPSILANTI, MI 48197 |

| Claim Name | Address Information |
|---|---|
| CHOCTAW ELECTRIC COOP INC | PO BOX 758, HUGO, OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH, HUGO, OK 74743 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT, SAN JOSE, CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY, CARY, NC 27519 |
| CHOI, SUN J | 4600 CANDLER GROVE COURT, RALEIGH, NC 27612 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE, LIVONIA, MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO, NILES, IL 60714 |
| CHOLEWINSKI, VICTOR J | 735 CR 526, CENTRE, AL 35960 |
| CHOLTUS, ERIC | 10237 WILLOW ROCK DR., , NC 28277 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR., WOODSTOCK, GA 30189 |
| CHON, SAMUEL | 909 SHORELINE CT, KELLER, TX 76248 |
| CHONG, BAK | 19070 BROOKVIEW DRIVE, SARATOGA, CA 95070 |
| CHONG, BAK L | 19070 BROOKVIEW DRIVE, SARATOGA, CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR.,  ACCOUNT NO. 0138  SARATOGA, CA 95070 |
| CHONG, KATIE | 144 MONTELENA CT, MOUNTAIN VIEW, CA 94040 |
| CHONG, TONY | 457 LOCKHART RD., 8/F,CAUSEWAY BAY, HK, HONG KONG,   HK |
| CHOO, YEW KUAN | 2800 BITTERROOT CT, PLANO, TX 75025 |
| CHOPIN SOCIETY OF AMERICA | 540 MORTON MILL CT, ALPHARETTA, GA 30022 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE, LEWISVILLE, TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE, ALLEN, TX 75013 |
| CHORY, DIANE M | 333 AMES STREET, LAWRENCE, MA 01841 |
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE, ALLEN, TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL, CUPERTINO, CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL, FREMONT, CA 94539 |
| CHOU, MIKE | 3515 WARICK DR, DALLAS, TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT, RALEIGH, NC 27607 |
| CHOUDHARY, SEEMANT | 3939 BIDWELL DR, APT 462, FREMONT, CA 94538 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN, PLANO, TX 75024 |
| CHOUDHURY, CHANDITA | 800 W. RENNER ROAD APT#321, RICHARDSON, TX 75080 |
| CHOUINARD, MARC D | 5920 BETH DR, PLANO, TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE, KING OF PRUSSIA, PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE, , FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT, SAN JOSE, CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT, SAN JOSE, CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE,SUITE 500, BELLEVUE, WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT, ALLEN, TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E, SEATTLE, WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE, FREMONT, CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER,S, PLANO, TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD, FREEHOLD, NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD., MONTCLAIR, NJ 07043 |
| CHRIS KOLENDA | 17 EMPIRE ST, YONKERS, NY 10704 |
| CHRIS MCCLIMANS | 1209 PEARL ST.,# 10, BOULDER, CO 80302 |
| CHRIS POWER | 64 CUDWORTH LN, SUDBURY, MA 01776 |
| CHRISMAN, ALISON | 350 EAST 62ND STREET,APT 3H, NEW YORK, NY 10065 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE, ROWLETT, TX 75088 |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE, CHANASSEN, MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD, PACIFICA, CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL,UNIT 209, NEW BRIGHTON, MN 55112 |

| Claim Name | Address Information |
|---|---|
| CHRISTENSEN, LARRY | 3308 AUGUSTA BLVD, ROCKWALL, TX 75087 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR, APEX, NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE, CASTRO VALLEY, CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR, ALPHARETTA, GA 30005 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA ST, PORTLAND, OR 97201-5838 |
| CHRISTIAN JOHNSTON FUND | 120 HODGES ROAD, WASHINGTON, NC 07889-3914 |
| CHRISTIAN, JEROME R | 1 LORING AVE, MAYNARD, MA 01754 |
| CHRISTIAN, PAUL | 3233 WOODVIEW COURT, THOUSAND OAKS, CA 91362 |
| CHRISTIAN, PAUL L | 3233 WOODVIEW COURT, THOUSAND OAKS, CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM | OFFICE OF DEVELOPMENT, WILMINGTON, DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653, WILMINGTON, DE 19805 |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD., SAN JOSE, CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL,152-C CALLE 2, DORADO, PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD, ALPHARETTA, GA 30004 |
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE, OSSINING, NY 10562 |
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE, OSSINING, NY 10562 |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN, OSSINING, NY 10562 |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT, RESTON, VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR, DURHAM, NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2, CARRYING PLACE, ON K0K 1L0 CANADA |
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE, MCKINNEY, TX 75070 |
| CHRISTINA HOU | 13306 CARTHAGE LANE, DALLAS, TX 75243 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE, BURNSVILLE, MN 55337 |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N, ATLANTA, GA 30305 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR, BENICIA, CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR, BENICIA, CA 94510 |
| CHRISTMANN, DUSTIN | 3139 CHINABERRY DR., COLUMBIA, SC 29204 |
| CHRISTMANN, DUSTIN R | 3139 CHINABERRY DR., COLUMBIA, SC 29204 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST, , FL 33914 |
| CHRISTNER, CHARLES | 22113 W 64 PL, SHAWNEE, KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK, ROSWELL, GA 30075 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD, FT LAUDERDALE, FL 33301 |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY, LEESBURG, VA 20175 |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP,177 MONTAGUE STREET, BROOKLYN, NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP,177 MONTAGUE STREET, BROOKLYN, NY 11201 |
| CHRISTOPHER COX | 4424 ISLAND COVE LANE, CHARLOTTE, NC 28216 |
| CHRISTOPHER D REED | 2608 N. MAIN STE B #146, BELTON, TX 76513 |
| CHRISTOPHER DURHAM | 12925 GREELEY LANE, KNOXVILLE, TN 37934 |
| CHRISTOPHER GOSNELL | 101 ELIOT LN, GOLDEN, CO 80403 |
| CHRISTOPHER HOUSE | 2507 NORTH GREENVIEW, CHICAGO, IL 60614 |
| CHRISTOPHER KAUFMAN | 3476 JOHN MUIR DR, MIDDLETON, WI 53562 |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT, GREAT FALLS, VA 22066 |
| CHRISTOPHER MURPHY | 2270 ASTORIA CIR,#108, HERNDON, VA 20170 |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE, RALEIGH, NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY | 1 UNIVERSITY PL, NEWPORT NEWS, VA 23606-2998 |
| CHRISTOPHER RICAURTE | 1305 VILLAGE CROSSING DR, CHAPEL HILL, NC 27514-7572 |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE, WESTON, FL 33327 |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR, CASTAIC, CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE, WAKEFIELD, MA 01880 |
| CHRISTOPHER, RAYMOND O. | 118 BUTLER AVENUE, WAKEFIELD, MA 01880 |
| CHRISTOPHER, SHARON | 6535 ELI DAVIS ROAD, CUMMING, GA 30040 |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE, COLONGE, MN 55322 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY,  ACCOUNT NO. 5560  CARY, NC 27513 |
| CHRONOWIC, PETER J | 323 HOGANS VALLEY WAY, CARY, NC 27513 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC,14 MENTONE DRIVE, CARMEL, CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER,PETRA LAWS,126 CLOCK TOWER PL, CARMEL, CA 93923-8791 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE, CARMEL, CA 93923-9741 |
| CHRYSALIS SOFTWARE, INC | 126 CLOCK TOWER PLACE STE 215,  ACCOUNT NO. 1260  CARMEL, CA 93923 |
| CHRYSLER LLC | KRISTEN SCHWERTNER,JUNNE CHUA,1000 CHRYSLER DR, AUBURN HILLS, MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR, SCHENECTADY, NY 12304 |
| CHU, ALICE H | P O BOX 4101, MENLO PARK, CA 94026 |
| CHU, CHUN LING | 810 S GARFIELD AVE, , CA 91754 |
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE, MILLBRAE, CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES, , ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING, ALPHARETTA, GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE, RALEIGH, NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE, SAN FRANCISCO, CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY, SAN JOSE, CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL, , CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT, SAN JOSE, CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR, SAN MATEO, CA 94402 |
| CHUA, JUNNE | 7629 BROWNLEY PLACE, PLANO, TX 75025 |
| CHUA, JUNNE W | 7629 BROWNLEY PLACE, PLANO, TX 75025 |
| CHUANG, LING SHIN | 38 LENELLE DRIVE, MORAGA, CA 94556-0000 |
| CHUCK BRADSHAW JR | 3319 MEADOW WOOD DR, RICHARDSON, TX 75082 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE, MANASSAS, VA 20110-3813 |
| CHUCK JENSON | 1234 CORINA COURT, ALLEN, TX 75013-4723 |
| CHUD, ANDREW | 5908 SANDHURST LANE,UNIT 143, DALLAS, TX 75206 |
| CHUGH, DEEPAK | 2390 SE 55TH CT, HILLSBORO, OR 97123 |
| CHUGHTAI, MUHAMMAD | 32 BAY RIDGE DR.,APT. A, NASHUA, NH 03062 |
| CHUI, CHIMING | 15914 NE 90TH STREET, VANCOUVER, WA 98682 |
| CHUNDRU, GOWTHAM | 8333 BRAESMAIN DR.,APT#1103, HOUSTON, TX 77025 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR, MURPHY, TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR, PLANO, TX 75025 |
| CHUNG, HELEN | 121 SAWYERS LN, TEWKSBURY, MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY, SUNNYVALE, CA 94087 |
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN, PLANO, TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR., TAMPA, FL 33647 |
| CHUNG, SUNG-KUANG | 682 STARR CT, SANTA CLARA, CA 95051 |
| CHUNLONG BAI | 2327 119TH STREET,APT 323, EDMONTON, AB T6J 4E2 CANADA |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY, GREENBRIER, TN 37073 |
| CHURA, MICHAEL L | 5845 BAYPOINT RD, BOKEELIA, FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE, SALEM, WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD, BEAR CREEK, NC 27207 |
| CHURCH, PHILLIP | 38 ESTATE LANE, HENDERSON, NC 27537 |
| CHURCHILL CLUB | 3150 ALMADEN EXPRESSWAY,SUITE 214, SAN JOSE, CA 95118 |
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET, LITTLETON, CO 80123 |

| Claim Name | Address Information |
|---|---|
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV,E #33, CALIFORNIA CITY, CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD, HILLSBOROUGH, NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DR, ALPHARETTA, GA 30022 |
| CI INVESTMENTS | 2 QUEEN ST EAST,20TH FLOOR, TORONTO, ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE ST, TORONTO, ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE STREET 11TH FLOOR, TORONTO, ON M5C 2W7 CANADA |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC    TELEFONOS DE CHILE SA,AV PROVIDENCIA 111,PISO EDIF GEMELO, SANTIAGO, CHILE |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD, WESTFORD, MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD, NEW MILFORD, CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B, BAY HARBOR ISLANDS, FL 33154 |
| CIBC | 2217 RIVERSIDE DR EAST, OTTAWA, ON K1H 1A1 CANADA |
| CIBC | 50 O'CONNOR STREET SUITE 1312, OTTAWA, ON K1P 6L2 CANADA |
| CIBC | 445 KANATA AVE, OTTAWA, ON K2T 1K5 CANADA |
| CIBC | 91 DUNDAS ST WEST, TRENTON, ON K8V 3P4 CANADA |
| CIBC | 5650 YONGE ST, TORONTO, ON M2M 4G3 CANADA |
| CIBC | 161 BAY ST,4TH FLOOR, TORONTO, ON M5J 2S8 CANADA |
| CIBC | 2318 CENTRE STREET N, CALGARY, AB T2E 2T7 CANADA |
| CIBC | 2484 MAIN ST #9, WESTBANK, BC V4T 2G3 CANADA |
| CIBC INVESTOR SERVICES | 161 BAY STREET,4TH FLOOR, TORONTO, ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES | 800 BAY ST,2ND FLOOR, TORONTO, ON M5S 3A9 CANADA |
| CIBC SECURITIES | 366 NORTH FRONT ST, BELLEVILLE, ON K8P 5E6 CANADA |
| CIBC SECURITIES | 4625 VARSITY DR NW, CALGARY, AB T3A 0Z9 CANADA |
| CIBC SECURITIES INC | 200 KING ST WEST, TORONTO, ON M5H 4A8 CANADA |
| CIBC TRUST | 161 BAY ST,4TH FLOOR, TORONTO, ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY | 50 OCONNOR ST,SUITE 800, OTTAWA, ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY | 555 LEGGET DR,SUITE 1030 TOWER B, KANATA, ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY | 132 SECOND ST EAST, CORNWALL, ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY | 199 FRONT ST,SUITE 123, BELLEVILLE, ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY | 200 KING ST WEST, TORONTO, ON M5V 3C5 CANADA |
| CIBC WOOD GUNDY | 250 6TH AVE SW,BOW VALLEY SQUARE IV 20TH FL, CALGARY, AB T2P 3H7 CANADA |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR.,161 BAY ST 10TH FL, TORONTO, ON M5J 258 CANADA |
| CIBER INC | 5511 CAPITAL DRIVE, RALEIGH, NC 27606-4167 |
| CIBER INC | DEPT 1301, DENVER, CO 80291-1301 |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE, EAST SETAUKET, NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD, LAKE PARK, FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE, CARY, NC 27513 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET, LITTLE NECK, NY 11363 |
| CIDCO INC. | 220 COCHRANE CIRCLE, MORGAN HILL, CA 95037 |
| CIE USA | CIE USA DFW CHAPTER,PO BOX 833025, RICHARDSON, TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025, RICHARDSON, TX 75083-3025 |
| CIENA CORPORATION | 1201 WINTERSON ROAD, LINTHICUM, MD 21090 |
| CIENKUS, CATHERINE | 25232 COSTEAU ST., LAGUNA HILLS, CA 92653 |
| CIERO NETWORKS LTD. | 37 BLACKSTONE SQUARE, RATHFARNHAM GATE, DUBLIN 14,    IRELAND |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR, CANTON, MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA,APT 5, LAUDERDALE BY SEA, FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST., LENEXA, KS 66219 |
| CIGNA | CIGNA WORLDWIDE,590 NAAMANS ROAD, CLAYMONT, DE 19703 |
| CIGNA | PO BOX 671, NASHVILLE, TN 37202 |

| Claim Name | Address Information |
|------------|---------------------|
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588, PITTSBURGH, PA 15251 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CLAYMONT, DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CIEB 1ST FLOOR, CLAYMONT, DE 19703 |
| CIGNA WORLDWIDE | PO BOX 15050, CLAYMONT, DE 19703 |
| CIGNA WORLDWIDE | 13692 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| CIGNEX TECHNOLOGIES INC | 2055 LAURELWOOD ROAD, SANTA CLARA, CA 95054 |
| CIGNIFY CORPORATION | 7000 CENTRAL PARKWAY NE, ATLANTA, GA 30328-4579 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST., CARLSBAD, CA 92009 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,101 CIMARRON ST, MANNFORD, OK 74044-0160 |
| CIMETRIX SOLUTIONS INC | 1143 WENTWORTH ST WEST,SUITE 100, OSHAWA, ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM, WILLIAMSVILLE, NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE, AMHERST, NY 14228-2101 |
| CINCINNATI BELL | PO BOX 748003, CINCINNATI, OH 45274-8003 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | GINNY WALTER,LINWOOD FOSTER,4600 MONTGOMERY RD, CINCINNATI, OH 45212-2797 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY RD,SUITE 400, CINCINNATI, OH 45212-2797 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET,ML347-200,  ACCOUNT NO. 513-763-2100, 471  CINCINNATI, OH 45202 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER,LINWOOD FOSTER,201 E FOURTH ST, CINCINNATI, OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | PO BOX 741811, CINCINNATI, OH 45274-1811 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET,ML347-200,  ACCOUNT NO. 211442272  CINCINNATI, OH 45202 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE, CINCINNATI, OH 45229 |
| CINCINNATIBELL | 221 EAST FOURTH STREET, PO BOX 2301, CINCINNATI, OH 45201 |
| CINCINNATIINSURANCE COMPANY INC | 6200 SOUTH GILMORE ROAD, FAIRFIELD, OH 45011 |
| CINDY L ROSS | 23750 OAK FLAT ROAD, LOS GATOS, CA 95033 |
| CINEGRID INC | 5756 AYALA AVENUE, OAKLAND, CA 94609 |
| CINEQUIPWHITE | 1040 ISLINGTON AVENUE, TORONTO, ON M8Z 6A4 CANADA |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE, ATLANTA, GA 303195309 |
| CINGULAR SUPPLY LP | 5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4756 |
| CINGULAR SUPPLY LP | 5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4787 |
| CINGULAR WIRELESS | 10286 STAPLES MILL RD #244, GLEN ALLEN, VA 23060 |
| CINGULAR WIRELESS | 2551 CROQUET DRIVE,SUITE 7, WILMINGTON, NC 28412 |
| CINGULAR WIRELESS | 7900 XERXES AVENUE, BLOOMINGTON, MN 55431 |
| CINGULAR WIRELESS | PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 60017, LOS ANGELES, CA 90060-0017 |
| CINGULAR WIRELESS LLC | 5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4783 |
| CINGULAR WIRELESS LLC | PO BOX 105773, ATLANTA, GA 30348-5773 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302, NASHUA, NH 03062 |
| CINKUS, DEBORAH | 113 AUTUMN PINE CT, RALEIGH, NC 27603 |
| CINTAS | 15621 W 87TH STREET PKWY #222, LENEXA, KS 662191435 |
| CINTAS FIRST AID & SAFETY | 2701 SOUTH 96TH STREET, EDWARDSVILLE, KS 66111 |
| CIOFFI, ANTHONY | 8 ROOSA LANE,  ACCOUNT NO. 3491  OSSINING, NY 10562 |
| CIOFFI, ANTHONY L | 8 ROOSA LANE, OSSINING, NY 10562 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD, MOHEGAN LAKE, NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD, QUAKERTOWN, PA 18951 |
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY, ALLENTOWN, PA 18195-1016 |
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY, SUITE C103, ALLENTOWN, PA 18195-1016 |
| CIRCUIT CHECK INC | 6550 WEDGWOOD ROAD,SUITE 120, MAPLE GROVE, MN 55311 |
| CIRCUITS CMR LTEE | 850 SELKIRK, POINTE CLAIRE, PQ H9R 3S3 CANADA |
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164, JUPITER, FL 33477 |

| Claim Name | Address Information |
| --- | --- |
| CIRILLO, GARY | 363 ALBERT STREET, HOLBROOK, NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET, HOLBROOK, NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL, HILLSBOROUGH, NC 27278 |
| CIRILO, ELLEN P | 346 NORTH LOUISE ST,#2, GLENDALE, CA 91206 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE, BRENTWOOD, TN 37027 |
| CIS COMMUNICATIONS | 165 N. MERAMEC AVENUE, SUITE 120, CLAYTON, MO 63105 |
| CISCO | 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER,PETRA LAWS,170 W TASMAN DR, SAN JOSE, CA 95134-1706 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| CISCOKITS LLC | 1390 REED ROAD, CREAM RIDGE, NJ 08514-2520 |
| CISKOWSKI, CONNIE | 2704 REGATTA DR, PLANO, TX 75093 |
| CISRO | PO BOX 225, DICKSON,  2602 AUSTRALIA |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO.,175 S. THIRD ST., SUITE 900,  ACCOUNT NO. 9-000 COLUMBUS, OH 43215 |
| CIT TECHNOLOGY RENTALS AND SERVICES | 90 BRUNSWICK, DOLLARD-DES-ORMEAUX, QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-US,PO BOX 7804 STATION A, TORONTO, ON M5W 2R2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-CAD,PO BOX 8752, TORONTO, ON M5W 3C2 CANADA |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS,101 S. DEARBORN ST., CHICAGO, IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT, CAROL STREAM, IL 60188 |
| CITEL TECHNOLOGIES INC | 211 COMMERCE DRIVE, AMHERST, NY 14228-2302 |
| CITIBANK | 123 FRONT STREET WEST, 11 TH FLOOR, TORONTO, ON M5J 2M3 CANADA |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900, TORONTO, ON M5J 2H5 CANADA |
| CITIBANK | 111 WALL STREET, NEW YORK, NY 10005 |
| CITIBANK | 1 PENN'S WAY, NEW CASTLE, DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE, SINGAPORE, SG 39190 |
| CITIBANK NA | CITICORP NORTH AMERICA,PO BOX 7241-8614, PHILADELPHIA, PA 19170-8614 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ,3800 CITIBANK CENTER B3-12, TAMPA, FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA,333 WEST 34TH STREET, NEW YORK, NY 10001 |
| CITICORP | KRISTEN SCHWERTNER,JUNNE CHUA,399 PARK AVE, NEW YORK, NY 10043-0001 |
| CITIFINANCIAL CREDIT COMPANY | 300 SAINT PAUL PL, BALTIMORE, MD 21202 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER,333 W. 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER,333 W 34TH STREET 3RD FLOOR, NEW YORK, NY 10001 |
| CITIGROUP INC | KRISTEN SCHWERTNER,JUNNE CHUA,153 E 53RD ST, NEW YORK, NY 10043-0001 |
| CITIGROUP INC | 3800 CITIBANK CENTER, TAMPA, FL 33610-9122 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK, STAMFORD, CT 06905 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER,BECKY MACHALICEK,3707 STOCKTON HILL RD, KINGMAN, AZ 86409-0507 |
| CITIZENS MUTUAL TELEPHONE COMPANY | 114 W JEFFERSON ST, BLOOMFIELD, IA 52537-1609 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 850001, ORLANDO, FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE | 1905 WALNUT STREET,PO BOX 737, HIGGINSVILLE, MO 64037-0737 |
| CITIZENS TELECOM OF AZ | 3405 NORTHERN AVE,PO BOX 3609, KINGMAN, AZ 86401 |
| CITIZENS TELECOM OF CA | 1035 PLACER ST, REDDING, CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY | 3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 9260 E STOCKTON BLVD, ELK GROVE, CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY | 225 EAST MAIN STREET, BREVARD, NC 28712-3758 |

| Claim Name | Address Information |
|---|---|
| CITIZENS TELEPHONE COMPANY | GINNY WALTER,LORI ZAVALA,1905 WALNUT STREET, HIGGINSVILLE, MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,506 BAILEY AVE, LESLIE, GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC | 506 BAILEY AVE,PO BOX 187, LESLIE, GA 31764-0187 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,328 W MAIN ST, NEW AUBURN, WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER,LINWOOD FOSTER,426 N WAYNE ST, WARREN, IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1390 |
| CITIZENS UTILITIES RURAL COMPANY | 3 HIGH RIDGE PARK, STAMFORD, CT 06905-1390 |
| CITRIX | CITRIX SYSTEMS INC,851 WEST CYPRESS CREEK RD, FT LAUDERDALE, FL 33309-2009 |
| CITRIX SYSTEMS INC | PO BOX 931686, ATLANTA, GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD, FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD, FT LAUDERDALE, FL 33309-2009 |
| CITRIX SYSTEMS INC. | C/O LUIS GRULLON,851 W. CYPRESS CREEK RD.,  ACCOUNT NO. 3442  FORT LAUDERDALE, FL 33309 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY, FORTH LAUDERDALE, FL 33309 |
| CITY & COUNTY OF BROOMFIELD | , , CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407, BROOMFIELD, CO 80038 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,P.O. BOX 407, BROOMFIELD, CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE., DENVER, CO 80202 |
| CITY AND COUNTY OF DENVER | , , CO |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST,MCNICHOLS CIVIC CENTER BUILDING,144 W COLFAX AVE, ROOM 384,  ACCOUNT NO. 557200  DENVER, CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | , , CA |
| CITY OF  ALEXANDER CITY | , , AL |
| CITY OF ADAMSVILLE | , , AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,P.O. BOX 309, ADAMSVILLE, AL 35005 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,P.O. BOX 309, ADAMSVILLE, AL 35005-0309 |
| CITY OF ALABASTER | , , AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT,10052 HWY 119, ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW, ALABASTER, AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT,PO BOX 277, ALABASTER, AL 35007 |
| CITY OF ALAMOSA | , , CO |
| CITY OF ALAMOSA | P.O. BOX 419, ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419,425 FOURTH STREET, ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE,P.O. BOX 552, ALEXANDER CITY, AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552, ALEXANDER CITY, AL 35011-0552 |
| CITY OF ALPHARETTA | , , GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,P.O. BOX 349, ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,PO BOX 349, ALPHARETTA, GA 30009-0349 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349, ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA | , , CO |
| CITY OF ARVADA | 8101 RALSTON ROAD, ARVADA, CO 80002 |
| CITY OF ASPEN | , , CO |
| CITY OF ASPEN | 130 SOUTH GALENS, ASPEN, CO 81611 |
| CITY OF AUBURN | , , AL |
| CITY OF AUBURN | FINANCE DEPARTMENT,144 TICHENOR AV, STE 6, AUBURN, AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE,144 TICHENOR AVENUE, SUITE 6, AUBURN, AL 36830 |
| CITY OF AUBURN | FINANCE DEPT,144 TICHENOR AVW, AUBURN, AL 36830 |
| CITY OF AURORA | , , CO |
| CITY OF AURORA | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY, AURORA, CO 80012 |

| Claim Name | Address Information |
|---|---|
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL, AURORA, CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION,P.O. BOX 33001, AURORA, CO 80041 |
| CITY OF AURORA | SALES TAX DIVISION,P.O. BOX 33001, AURORA, CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | , , CO |
| CITY OF AVONDALE | , , AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DR #270, AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX,11465 W CIVIC CENTER DR #270, AVONDALE, AZ 85323-6805 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DRIVE, #270, AVONDALE, AZ 85323-6808 |
| CITY OF BELLEVILLE | 169 FRONT ST,  ACCOUNT NO. NORTE001  BELLEVILLE, ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE | CITY HALL,169 FRONT ST, BELLEVILLE, ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | , , WA |
| CITY OF BELLEVUE | TAX DIVISION,P.O. BOX 90012, BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 90012, BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 34372, SEATTLE, WA 98124-1372 |
| CITY OF BELLINGHAM | , , WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR,P.O. BOX V, BELLINGHAM, WA 98227 |
| CITY OF BERKELEY | , , CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT,1947 CENTER ST., 1ST FLOOR, BERKELEY, CA 94704 |
| CITY OF BERKELEY | 1947 CENTER ST, BERKELEY, CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | , , CO |
| CITY OF BIRMINGHAM | , , AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638, BIRMINGHAM, AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 830638, BIRMINGHAM, AL 35283-0638 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,P.O. BOX 830638, BIRMINGHAM, AL 35283-638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION,4343 COOPER ROAD, BLUE ASH, OH 45242-5699 |
| CITY OF BLUE ASH | 4343 COOPER RD, BLUE ASH, OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | , , FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | , , FL |
| CITY OF BONHAM | ATTN: BILL THUNDERBIRD,301 EAST FIFTH STREET, BONHAM, TX 75418 |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT, BONHAM, TX 75418 |
| CITY OF BOULDER | , , CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128, DENVER, CO 80263 |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128, DENVER, CO 80263-1128 |
| CITY OF BRAMPTON | 2 WELLINGTON STREET WEST, BRAMPTON, ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE | , , CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237, BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON | , , WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH STREET, STE. 600, BREMERTON, WA 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH ST SUITE 600, BREMERTON, WA 98337-1873 |
| CITY OF BRIGHTON | , , CO |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AVE, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | , , CO |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018, MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY | , , CO |

| Claim Name | Address Information |
|---|---|
| CITY OF CANON CITY | P.O. BOX 17946, DENVER, CO 80217 |
| CITY OF CANON CITY | P.O. BOX 17946, DENVER, CO 80217-0946 |
| CITY OF CANON CITY | P.O. BOX 17946, DENVER, CO 80217-946 |
| CITY OF CHANDLER | , , AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION,MAIL STOP 701, P.O. BOX 4008, CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001, CHANDLER, AZ 85244 |
| CITY OF CHANDLER | SALES & USE TAX RETURN,PO BOX 4008 MS 701, CHANDLER, AZ 85244-4008 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001, CHANDLER, AZ 85244-5001 |
| CITY OF CHICAGO | FUND 356,121 NORTH LASALLE ROOM 806, CHICAGO, IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS | , , CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408, DENVER, CO 80256 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408, DENVER, CO 80256-0001 |
| CITY OF COMMERCE CITY | , , CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE, COMMERCE CITY, CO 80022 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE, COMMERCE CITY, CO 80022-3203 |
| CITY OF COPPELL/COPPELL ISD | TAX COLLECTOR,PO BOX 9478, COPPELL, TX 75019 |
| CITY OF CORTEZ | , , CO |
| CITY OF CORTEZ | 210 EAST MAIN, CORTEZ, CO 81321 |
| CITY OF CREVE COEUR | , , MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD, CREVE COEUR, MO 63141 |
| CITY OF DAPHNE | , , AL |
| CITY OF DAPHNE | P.O. DRAWER 1047, DAPHNE, AL 36526 |
| CITY OF DAPHNE | P.O. DRAWER 1047, DAPHNE, AL 36526-1047 |
| CITY OF DECATUR | , , AL |
| CITY OF DECATUR | REVENUE DEPARTMENT,P.O. BOX 488, DECATUR, AL 35602 |
| CITY OF DECATUR | REVENUE DEPARTMENT,P.O. BOX 488, DECATUR, AL 35602-0488 |
| CITY OF DEMOPOLIS | , , AL |
| CITY OF DEMOPOLIS | P.O. BOX 580,211 NORTH WALNUT AVE, DEMOPOLIS, AL 36732 |
| CITY OF DENVER | , , CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430, DENVER, CO 80217 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,P.O. BOX 17430, DENVER, CO 80217-0430 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE, P.O. BOX 17430, DENVER, CO 80217-430 |
| CITY OF DURANGO | , , CO |
| CITY OF DURANGO | 949 SECOND AVENUE, DURANGO, CO 81301 |
| CITY OF DURHAM | , , NC |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF DURHAM | CITY/COUNTY PLANNING DEPT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF DURHAM | PO BOX 30040,   ACCOUNT NO. 62285910   DURHAM, NC 27702-3040 |
| CITY OF EDMONTON | PO BOX 1982, EDMONTON, AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO | , , CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN STREET, EL SEGUNDO, CA 90245 |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN ST, EL SEGUNDO, CA 90245-0989 |
| CITY OF ENGLEWOOD | , , CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX, ENGLEWOOD, CO 80150 |
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX, ENGLEWOOD, CO 80150-2900 |

| Claim Name | Address Information |
|---|---|
| CITY OF EVERETT | , , WA |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION,2930 WETMORE AVE, EVERETT, WA 98201 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION,2930 WETMORE AVE, EVERETT, WA 98201 |
| CITY OF EVERETT | 2930 WETMORE AVE, EVERETT, WA 98201-4067 |
| CITY OF EVERETT | 3002 WETMORE AVENUE, EVERETT, WA 98201-4073 |
| CITY OF FAIRBANKS | , , AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET, FIARBANKS, AK 99701 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST, FIARBANKS, AK 99701 |
| CITY OF FLAGSTAFF | , , AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518, FLAGSTAFF, AZ 86002 |
| CITY OF FLAGSTAFF | P.O. BOX 22518, FLAGSTAFF, AZ 86002-2518 |
| CITY OF FOLEY | , , AL |
| CITY OF FOLEY | P.O. BOX 1750, FOLEY, AL 36536 |
| CITY OF FOLEY | PO DRAWER 400, FOLEY, AL 36536 |
| CITY OF FORT COLLINS | , , CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440, FORT COLLINS, CO 80522 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440, FORT COLLINS, CO 80522-0439 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,P.O. BOX 440, FORT COLLINS, CO 80522-439 |
| CITY OF GADSDEN | , , AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT,P.O. BOX 267, GADSDEN, AL 35902 |
| CITY OF GADSDEN | REVENUE DEPARTMENT,PO BOX 267, GADSDEN, AL 35902-0267 |
| CITY OF GLENDALE | , , AZ |
| CITY OF GLENDALE | , , CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE, GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,P.O. BOX 800, GLENDALE, AZ 85311 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,P.O. BOX 800, GLENDALE, AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | , , CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET,P.O. BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458, GLENWOOD, CO 81602-0458 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | , , CO |
| CITY OF GOLDEN | , , CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,P.O. BOX 5885, DENVER, CO 80217 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,P.O. BOX 5885, DENVER, CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION,911 10TH STREET, GOLDEN, CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION, GOLDEN, CO 80401 |
| CITY OF GOLDEN (2 YR. LICENSE) | , , CO |
| CITY OF GRAND JUNCTION | , , CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET, GRAND JUNCTION, CO 81501 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION, 250 NORTH 5TH STREET, GRAND JUNCTION, CO 81501-2668 |
| CITY OF GREELEY | , , CO |
| CITY OF GREELEY | FINANCE DEPT.,P.O. BOX 1648, GREELEY, CO 80632 |
| CITY OF GREENSBORO | PO BOX 26118, GREENSBORO, NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE | , , CO |

| Claim Name | Address Information |
|---|---|
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET, GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES | , , AL |
| CITY OF GULF SHORES | REVENUE DIVISION,P.O. BOX 4089, GULF SHORES, AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128,850 ROSS STREET, HEFLIN, AL 36264 |
| CITY OF HEFLIN | 850 ROSS ST,PO BOX 128, HEFLIN, AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | , , AL |
| CITY OF HELENA | , , AL |
| CITY OF HELENA | P.O. BOX 613, HELENA, AL 35080 |
| CITY OF HELENA | P.O. BOX 613, HELENA, AL 35080-0613 |
| CITY OF HOOVER | , , AL |
| CITY OF HOOVER | P.O. BOX 1750, HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407, HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407, HOOVER, AL 35246-0144 |
| CITY OF HOOVER | PO BOX 11407, BIRMINGHAM, AL 35246-0144 |
| CITY OF HUEYTOWN | , , AL |
| CITY OF HUEYTOWN | P.O. BOX 3650, HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON | , , WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935,P.O. BOX 1733, HUNTINGTON, WV 25326 |
| CITY OF HUNTINGTON | PO BOX 1733, CHARLESTON, WV 25326 |
| CITY OF HUNTSVILLE | , , AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER,P.O. BOX 040003, HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE | , , AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET,P.O. BOX 100188, IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT,P.O. BOX 100188, IRONDALE, AL 35210-0188 |
| CITY OF IRONDALE | REVENUE DEPARTMENT,P.O. BOX 100188, IRONDALE, AL 35210-188 |
| CITY OF IRVINE | , , CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE,P.O. BOX 19575, IRVINE, CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575, IRVINE, CA 92623-9575 |
| CITY OF IRVING | TAX & REVENUE COLLECTION,PO BOX 152288, IRVING, TX 75015-2288 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288, IRVING, TX 75015 |
| CITY OF JASPER | , , AL |
| CITY OF JASPER | ATTN: REVENUE DEPT.,P.O. BOX 2131, JASPER, AL 35502 |
| CITY OF JASPER | ATTN: REVENUE DEPT.,P.O. BOX 2131, JASPER, AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,MARK RHUEMS,414 EAST 12TH STREET, SUITE 201W, KANSAS CITY, MO 64106 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106-2786 |
| CITY OF KELSO | , , WA |
| CITY OF KELSO | TAX DEPARTMENT,P.O. BOX 819, KELSO, WA 98626 |
| CITY OF KELSO | PO BOX 819, KELSO, WA 98626-0078 |
| CITY OF KELSO-ANNUAL | , , WA |
| CITY OF KINGMAN | 1001 GATES AVE, KINGMAN, AZ 86401 |
| CITY OF LAFAYETTE | , , CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250,1290 SOUTH PUBLIC ROAD, LAFAYETTE, CO 80026 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION,P.O. BOX 250, 1290 SOUTH PUBLIC ROAD, LAFAYETTE, CO 80026-0250 |
| CITY OF LAJUNTA | , , CO |
| CITY OF LAJUNTA | P.O. BOX 489,601 COLORADO, LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO | , , OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369, LAKE OSWEGO, OR 97034 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF LAKE OSWEGO | PO BOX 369, LAKE OSWEGO, OR 97034-0369 |
| CITY OF LAKEWOOD | , , CO |
| CITY OF LAKEWOOD | P. O. BOX 261450, LAKEWOOD, CO 80226 |
| CITY OF LAKEWOOD | P. O. BOX 261450, LAKEWOOD, CO 80226-9450 |
| CITY OF LAMAR | , , CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST, LAMAR, CO 81052 |
| CITY OF LAMAR | 102 E. PARMENTER ST., LAMAR, CO 81052 |
| CITY OF LITTLETON | , , CO |
| CITY OF LITTLETON | DEPT 959, DENVER, CO 80291 |
| CITY OF LITTLETON | DEPT 959, DENVER, CO 80291-0959 |
| CITY OF LONDON | PO BOX 5256,300 DUFFERIN AVE, LONDON, ON N6A 5M6 CANADA |
| CITY OF LONGMONT | , , CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX, LONGMONT, CO 80501 |
| CITY OF LONGVIEW | , , WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES,P.O. BOX 128, LONGVIEW, WA 98632 |
| CITY OF LONGVIEW | 1525 BRDWAY, LONGVIEW, WA 98632 |
| CITY OF LONGVIEW | PO BOX 128, LONGVIEW, WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL | , , WA |
| CITY OF LOS ANGELES | , , CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS,200 NORTH SPRING ST, RM 101, LOS ANGELES, CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE,FILE 57065, LOS ANGELES, CA 90074-7065 |
| CITY OF LOUISVILLE | , , CO |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION,749 MAIN ST, LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION,749 MAIN STREET, LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE | 749 MAIN STREET, LOUISVILLE, CO 80027 |
| CITY OF LOVELAND | , , CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,P.O. BOX 845, LOVELAND, CO 80539 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,P.O. BOX 845, LOVELAND, CO 80539-0845 |
| CITY OF MADISON | , , AL |
| CITY OF MERCER ISLAND | , , WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST, MERCER ISLAND, WA 98040 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST, MERCER ISLAND, WA 98040-3732 |
| CITY OF MESA | , , AZ |
| CITY OF MESA | P.O. BOX 16350, MESA, AZ 85211 |
| CITY OF MESA | P.O. BOX 16350, MESA, AZ 85211-6350 |
| CITY OF MILLBROOK | , , AL |
| CITY OF MILLBROOK | TAX DEPARTMENT,P.O. BOX C, MILLBROOK, AL 36054 |
| CITY OF MOBILE | , , AL |
| CITY OF MOBILE | DEPT #1530,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519,P.O. BOX 11407, BIRMINGHAM, AL 35246-1519 |
| CITY OF MOBILE | BUSINESS LICENSE DEPT,PO BOX 949, MOBILE, AL 36652-0949 |
| CITY OF MONTEVALLO | , , AL |
| CITY OF MONTEVALLO | P.O. BOX 63, MONTEVALLO, AL 35115 |
| CITY OF MONTEVALLO | REVENUE DEPARTMENT,PO BOX 63, MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | , , AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283-0469 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONTGOMERY | % COMPASS BANK,PO BOX 830469, BIRMINGHAM, AL 35283-0469 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,P.O. BOX 830469, BIRMINGHAM, AL 35283-469 |
| CITY OF MONTROSE | , , CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,P.O. BOX 790, MONTROSE, CO 81402 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,P.O. BOX 790, MONTROSE, CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | , , AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT,P.O. BOX 130009, MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW HAVEN | TAX COLLECTOR,PO BOX 1927, NEW HAVEN, CT 06509-1927 |
| CITY OF NEW ORLEANS | , , LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,P.O. BOX 61840, NEW ORLEANS, LA 70161 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE, P.O. BOX 61840, NEW ORLEANS, LA 70161-1840 |
| CITY OF NEW YORK | , , NY |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL,RON MEDLEY, OF COUNSEL,345 ADAMS STREET - 3RD FLOOR, BROOKLYN, NY 11201 |
| CITY OF NOGALES | , , AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE, NOGALES, AZ 85621 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR, NORTHGLENN, CO 80233 |
| CITY OF NORTHPORT | , , AL |
| CITY OF NORTHPORT | REVENUE DIVISION,P.O. DRAWER 569, NORTHPORT, AL 35476 |
| CITY OF OAKLAND | , , CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918,P.O. BOX 61000, SAN FRANCISCO, CA 94161 |
| CITY OF OAKLAND | BUSINESS TAX SECT FILE 72918,PO BOX 61000, SAN FRANCISCO, CA 94161-2918 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA, OAKLAND, CA 94612 |
| CITY OF OLYMPIA | , , WA |
| CITY OF OLYMPIA | P.O. BOX 1967, OLYMPIA, WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967, OLYMPIA, WA 98507-1967 |
| CITY OF ORANGE BEACH | , , AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159, ORANGE BEACH, AL 36561 |
| CITY OF ORANGE BEACH | P.O. BOX 1159, ORANGE BEACH, AL 36561-1159 |
| CITY OF OTTAWA | TAX OFFICE,PO BOX 425, OTTAWA, ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL, PALM BEACH GDNS, FL 33410 |
| CITY OF PASADENA | , , CA |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,117 E COLORADO BLVD, PASADENA, CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106, PASADENA, CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION,PO BOX 7115, PASADENA, CA 91109-7215 |
| CITY OF PELHAM | , , AL |
| CITY OF PELHAM | P.O. BOX 1238, PELHAM, AL 35124 |
| CITY OF PELL CITY | , , AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH, PELL CITY, AL 35125 |
| CITY OF PEORIA | , , AZ |
| CITY OF PEORIA | SALES TAX,P.O. BOX 4038, PEORIA, AZ 85380 |
| CITY OF PEORIA | SALES TAX,P.O. BOX 4038, PEORIA, AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660, PHILADELPHIA, PA 19105-1660 |
| CITY OF PHILADELPHIA | 5900-02 TORRESDALE AVE, PHILADELPHIA, PA 19135 |
| CITY OF PHOENIX | , , AZ |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK,PO BOX 29690, PHOENIX, AZ 85038 |
| CITY OF PIEDMONT | , , AL |
| CITY OF PIEDMONT | P.O. BOX 112, PIEDMONT, AL 36272 |

| Claim Name | Address Information |
|---|---|
| CITY OF PORT TOWNSEND | , , WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1, PORT TOWNSEND, WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST, PORT TOWNSEND, WA 98368-5738 |
| CITY OF PORT TOWNSEND | 181 QUINCY ST STE 101,WATERMAN & KATZ BUILDING, PORT TOWNSEND, WA 98368-5762 |
| CITY OF POULSBO | , , WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE,P.O. BOX 98, POULSBO, WA 98370 |
| CITY OF PRATTVILLE | , , AL |
| CITY OF PRATTVILLE | P.O. BOX 680190, PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT | , , AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,P.O. BOX 2077, PRESCOTT, AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,P.O. BOX 2077, PRESCOTT, AZ 86302-2077 |
| CITY OF PRICHARD | , , AL |
| CITY OF PRICHARD | P.O. BOX 10427, PRICHARD, AL 36610 |
| CITY OF PUEBLO | , , CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION,P.O. BOX 1427, PUEBLO, CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427, PUEBLO, CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT, PUEBLO, CO 81002-1427 |
| CITY OF RAINBOW CITY | , , AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT,3700 RAINBOW DRIVE, RAINBOW CITY, AL 35906 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR,REVENUE DEPT, RAINBOW CITY, AL 35906-6331 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO,ATTN: CASHIER, RICHARDSON, TX 75080 |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD STE 100, RICHARDSON, TX 75081 |
| CITY OF RICHARDSON | PO BOX 831907,  ACCOUNT NO. 1332014441  RICHARDSON, TX 75083 |
| CITY OF RICHARDSON | PO BOX 830129, RICHARDSON, TX 75083-0129 |
| CITY OF RICHARDSON | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600, DALLAS, TX 75201 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129, RICHARDSON, TX 75083-0129 |
| CITY OF RICHMOND | , , VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103, RICHMOND, VA 23219 |
| CITY OF RICHMOND | DEPT COMM DEV PERMITS & INSP,900 EAST BROAD ST, RICHMOND, VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION,P.O. BOX 26505, RICHMOND, VA 23261 |
| CITY OF RICHMOND | PO BOX 26505, RICHMOND, VA 23261-6505 |
| CITY OF ROBERTSDALE | , , AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,P.O. BOX 429, ROBERTSDALE, AL 36567 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,P.O. BOX 429, ROBERTSDALE, AL 36567-0429 |
| CITY OF RUSSELLVILLE | , , AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000,400 JACKSON AVENUE NORTH, RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE | PO BOX 1000,LICENSE DEPT, RUSSELLVILLE, AL 35663-1000 |
| CITY OF SACRAMENTO | , , CA |
| CITY OF SACRAMENTO | CITY HALL,915 I STREET, ROOM 1214, SACRAMENTO, CA 95814 |
| CITY OF SACRAMENTO | 915 I STREET,ROOM 104 CITY HALL, SACRAMENTO, CA 95814-2696 |
| CITY OF SALT LAKE CITY | , , UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE,P.O. BOX 30881, SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION,P.O. BOX 7425, SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE | , , CA |
| CITY OF SAN JOSE | BUSINESS TAX,P.O. BOX 45710, SAN FRANCISCO, CA 94145 |
| CITY OF SAN JOSE | PO BOX 45679, SAN FRANCISCO, CA 94145-0679 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY, , CA |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES,1500 WARBURTON AVE,  ACCOUNT NO. 70909  SANTA CLARA, CA |

| Claim Name | Address Information |
|---|---|
| CITY OF SANTA CLARA | 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE, SANTA CLARA, CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE, SANTA CLARA, CA 95050-3796 |
| CITY OF SANTA CLARA | PO BOX 58000,  ACCOUNT NO. 6617101  SANTA CLARA, CA 95052-8000 |
| CITY OF SCOTTSDALE | , , AZ |
| CITY OF SCOTTSDALE | TAX AND LICENSE,P.O. BOX 1929, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1929, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | TAX & LICENSE,PO BOX 1586, SCOTTSDALE, AZ 85252-1586 |
| CITY OF SCOTTSDALE | P.O. BOX 1949, SCOTTSDALE, AZ 85252-1949 |
| CITY OF SEATTLE | , , WA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS,700 5TH AVENUE, SEATTLE, WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS,P.O. BOX 34907, SEATTLE, WA 98124 |
| CITY OF SEATTLE | PO BOX 34907, SEATTLE, WA 98124-1907 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS,PO BOX 34907, SEATTLE, WA 98124-1907 |
| CITY OF SHEFFIELD | , , AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY,P.O. BOX 380, SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD | REVENUE/LICENSE OFFICE,PO DRAWER 380, SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | , , CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD, SHERIDAN, CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD., SHERIDAN, CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD., SHERIDAN, CO 80110-5399 |
| CITY OF SNOQUALMIE | , , WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT,P.O. BOX 987, SNOQUALMIE, WA 98065 |
| CITY OF SNOQUALMIE | PO BOX 987, SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369, SOUTHFIELD, MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER | OAKLAND COUNTY,PO BOX 2055, SOUTHFIELD, MI 48037-2055 |
| CITY OF SPOKANE | , , WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD, SPOKANE, WA 99201 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,803 WEST SPOKANE FALLS BLVD, SPOKANE, WA 99201-3336 |
| CITY OF STERLING | , , CO |
| CITY OF STERLING | P.O. BOX 4000, STERLING, CO 80751 |
| CITY OF SUNRISE | , , FL |
| CITY OF SUNRISE | PO BOX 31432,  ACCOUNT NO. 126029115296  TAMPA, FL 33631-3432 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION,1607 NW 136 AVENUE, SUNRISE, FL 33323-2835 |
| CITY OF TACOMA | , , WA |
| CITY OF TACOMA | 747 MARKET STREET ROOM 248, TACOMA, WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT-TAX & LICENSE DIV,733 MARKET ST, TACOMA, WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION,P.O. BOX 11640, TACOMA, WA 98411 |
| CITY OF TACOMA | FINANCE DEPARTMENT,PO BOX 11640, TACOMA, WA 98411-6640 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER,LORI ZAVALA,3628 S. 35TH ST., TACOMA, WA 98409-3192 |
| CITY OF TALLADEGA | , , AL |
| CITY OF TALLADEGA | SALES & USE TAX DEPT,PO BOX 498, TALLADEGA, AL 35160 |
| CITY OF TALLADEGA | P.O. BOX 498,203 WEST SOUTH STREET, TALLADEGA, AL 35161 |
| CITY OF TEMPE | , , AZ |
| CITY OF TEMPE | P.O. BOX 29618, PHOENIX, AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,P.O. BOX 29618, PHOENIX, AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,P.O. BOX 29618, PHOENIX, AZ 85038-9618 |

| Claim Name | Address Information |
|---|---|
| CITY OF TEMPE | TAX & LICENSE DIVISION,PO BOX 29618, PHOENIX, AZ 85038-9618 |
| CITY OF THORNTON | , , CO |
| CITY OF THORNTON | DEPT. 222, DENVER, CO 80291 |
| CITY OF THORNTON | DEPT. 222, DENVER, CO 80291-0222 |
| CITY OF THOUSAND OAKS | , , CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT,2100 EAST THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362-2903 |
| CITY OF TUCSON | , , AZ |
| CITY OF TUCSON | LICENSE SECTION,255 W. ALAMEDA, TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS,P.O. BOX 27320, TUCSON, AZ 85726 |
| CITY OF TUCSON | COLLECTIONS,P.O. BOX 27320, TUCSON, AZ 85726-7320 |
| CITY OF TUSCALOOSA | , , AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,P.O. BOX 2089, TUSCALOOSA, AL 35403 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,P.O. BOX 2089, TUSCALOOSA, AL 35403-2089 |
| CITY OF VANCOUVER | LICENSES DEPARTMENT,453 WEST 12 AVENUE, VANCOUVER, BC V5Y 1V4 CANADA |
| CITY OF VANCOUVER | , , WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES,P.O. BOX 8995, VANCOUVER, WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES, VANCOUVER, WA 98668-8995 |
| CITY OF WESTMINSTER | , , CO |
| CITY OF WESTMINSTER | P.O. BOX 17107, DENVER, CO 80217 |
| CITY OF WESTMINSTER | P.O. BOX 17107, DENVER, CO 80217-7107 |
| CITY OF WHEAT RIDGE | , , CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,P.O. BOX 248, WHEAT RIDGE, CO 80034 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,P.O. BOX 248, WHEAT RIDGE, CO 80034-0248 |
| CITY OF WILMINGTON | , , DE |
| CITY OF WILMINGTON | WAGE BUSINESS LICENSE DIVISION,800 NORTH FRENCH ST, WILMINGTON, DE 19801-3537 |
| CITY OF WILMINGTON | DIVISION OF REVENUE,P.O. BOX 15577, WILMINGTON, DE 19850 |
| CITY OF WILSON | , , NC |
| CITY OF WILSON | P.O. BOX 10, WILSON, NC 27894 |
| CITY OF WILSON | PO BOX 10, WILSON, NC 27894-0010 |
| CITY OF WILSON DEVELOPMENT SERVICES | 112 GOLDSBORO STREET E, WILSON, NC 27893 |
| CITY OF WINNIPEG | TAX DEPARTMENT,510 MAIN ST, WINNIPEG, MB R3B 3M2 CANADA |
| CITY TREASURER | PO BOX 1967, OLYMPIA, WA 98507-1967 |
| CITY TREASURER FINANCE DEPARTMENT | REVENUE DIVISION, KANSAS CITY, MO 64106-2786 |
| CITY-COUNTY TAX COLLECTOR | 700 NORTH TRYON ST, CHARLOTTE, NC 28231-1577 |
| CITY-SAN JOSE | CITY OF SAN JOSE,PO BOX 45710, SAN FRANCISCO, CA 94145-5710 |
| CIZMIC CONSULTING INC | 1427 SABAL TRAIL, WESTON, FL 33327 |
| CLABORN, GARLAND M | 4400 MILTON TRL, LITHONIA, GA 30058 |
| CLACKAMAS COUNTY INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,906 MAIN ST, OREGON CITY, OR 97045-1858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD, OREGON CITY, OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD, OREGON CITY, OR 97045-4042 |
| CLAGETT, JOSEPH L | 10616 JAGUAR PT, LITTLETONY, CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD, OXFORD, NC 27565 |
| CLAIRE BABIN | 95 RUE DECENTRE CIVIC,APT 211, MONT ST HILAIRE, QC J3H 4X4 CANADA |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL, PARIS,  75012 FRANCE |
| CLAISE, RODGER D | 1415 MARLY DR, DURHAM, NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE, , PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL, TOMBALL, TX 77375 |

| Claim Name | Address Information |
|---|---|
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL, TOMBALL, TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD, DURHAM, NC 27712 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN, FLOWER MOUND, TX 75028 |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E, MIAMI BEACH, FL 33140 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,608 LOMBARDI ST, CLARENCE, IA 52216-0246 |
| CLARENCE TELEPHONE CO INC | 608 LOMBARDI ST,PO BOX 246, CLARENCE, IA 52216-0246 |
| CLARIFY INC | 2560 ORCHARD PARKWAY, BUILDING D, SAN JOSE, CA 95131-1033 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK,WESTACOTT WAY,MAIDENHEAD, BERKSHIRE,  SL6 3QH GREAT BRITAIN |
| CLARIS, IAN | 70 OBELISK RISE, NORTHAMPTON,  NN2 8QT GREAT BRITIAN |
| CLARITY TECHNOLOGY | CLARITY HOUSE, 103 DALTON AV.,BIRCHWOOD PARK, WARRINGTON,  WA3 6YB GREECE |
| CLARITY TECHNOLOGY LTD | IP HOUSE,LONDON ROAD HATCH, BASINGSTOKE,  RG24 7JL GREECE |
| CLARK CONSULTING | PO BOX 13066, NEWARK, NJ 07188-0066 |
| CLARK COUNTY | , , NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE,P.O. BOX 98627, LAS VEGAS, NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY, LAS VEGAS, NV 89106 |
| CLARK H PEARSON | 2308 GLASGOW, CERES, CA 95307 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD, BELLEVILLE, MI 48111 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146, WINSTON-SALEM, NC 27114 |
| CLARK, ADRIAN W | 72 WATERBURY AVE,APT 4, STAMFORD, CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR, MANASSAS, VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY, CUMMING, GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST, MARLBORO, MA 01752 |
| CLARK, CALVIN | 11061 MORGAN DRIVE, LAVON, TX 75166 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE,  ACCOUNT NO. 7964 GLOBAL ID  LAVON, TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD, APEX, NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST, RALEIGH, NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL,TRAIL, SACHSE, TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE, PLANO, TX 75094 |
| CLARK, CONNIE | 99 SOUTH ROWE ROAD, HENDERSONVILLE, NC 28792 |
| CLARK, CONNIE S | 99 SOUTH ROWE ROAD, HENDERSONVILLE, NC 28792 |
| CLARK, DALE | 4200 PARISH DR, MARIETTA, GA 30066 |
| CLARK, DAMON | 6024 LARBOARD DR, APEX, NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN, RICHMOND, VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST, CORNWALL ONTARIO,  K6H2N1 CANADA |
| CLARK, DEBORAH B | 712 RIVERWOOD RD, CHARLOTTE, NC 282702165 |
| CLARK, DEWANN | 2605 DANDRIDGE DRIVE, RALEIGH, NC 27610 |
| CLARK, DOUGLAS G | 1529 ELLIS HOLLOW ROAD, , NY 14850 |
| CLARK, DOUGLAS G. | APT. 1904, 330 SPADINA RD., TORONTO, ON M5R 2V9 CANADA |
| CLARK, ERIC | 436 DANIEL DRIVE, ALLEN, TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET, OXFORD, NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET, WORCESTER, MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET, WORCESTER, MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY, SMYRNA, GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT, ALLEN, TX 75002 |
| CLARK, JAMES | 11 ROSEWOOD LANE, SEWELL, NJ 08080 |
| CLARK, JAMES | 9141 N 100 W, HUNTINGTON, IN 467508317 |
| CLARK, JAMES | 447 N. MUNSON RD, ROYSE CITY, TX 75189 |

| Claim Name | Address Information |
|---|---|
| CLARK, JAMES | 1875 E HOMESTEAD LOOP, HAYDEN, ID 838354909 |
| CLARK, JAMES A | 404 JESSAMINE LN, SCHENECTADY, NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE, MODESTO, CA 95350 |
| CLARK, JEFFERY A | PO BOX 63, PRINCEVILLE, IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114, HOULKA, MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT, FERNANDINA BEACH, FL 32034 |
| CLARK, JOHN C | 1745 PINEHURST DRIVE, WEST PALM BEA, FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY,APT 228, MCKINNEY, TX 75070 |
| CLARK, JOYCE | 14101 EAST 14TH STREET #205, SAN LEANDRO, CA 94578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL, MESQUITE, TX 75149 |
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE, ANTHONY, KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD, GAINESVILLE, GA 30507 |
| CLARK, LISA G | 3406 ORCHID, ROWLETT, TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE, MT JULIET, TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD, SANFORD, NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD, LITHONIA, GA 30058 |
| CLARK, MICHAEL E | 712 RIVERWOOD RD, CHARLOTTE, NC 282702165 |
| CLARK, MICHELE | 139 POPLAR FOREST LN, PITTSBORO, NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL, DENISON, TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT, ALLEN, TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR,#109, SACRAMENTO, CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN, CARY, NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT, ALLEN, TX 75002 |
| CLARK, RONALD J | 607 QUAIL RUN DR, ALLEN, TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET, CONCORD, NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD,RICH1, RICHARDSON, TX 75082-4399 |
| CLARK, SCOTT | 5718 VELASCO AVE., DALLAS, TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE, LOS GATOS, CA 95032 |
| CLARK, SHERON K | 13705 JANWOOD LN, DALLAS, TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR, SACHSE, TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR, SACHSE, TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD, DURHAM, NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE., WAKE FOREST, NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK,RIDGE LANE, WATERLOO, IL 62298-2207 |
| CLARK, VANESSA | P O BOX 161, HIDDENITE, NC 28636 |
| CLARK, WANDA | 804 BAREFOOT ST, GARNER, NC 27529 |
| CLARK, WANDA B | 804 BAREFOOT ST, GARNER, NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN, WHITE BEAR LAKE, MN 55110 |
| CLARK,JAMES,T | 6001 CEDAR LAND, ROWLETT, TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE, OXFORD, NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE, RALEIGH, NC 27613 |
| CLARKE MODET & CO | 1221 BRICKELL AVE, MIAMI, FL 33131-3224 |
| CLARKE MODET AND CO | GOYA 11, MADRID,  28001 SPAIN |
| CLARKE MODET PROPRIEDADE | INTELECTUAL LTDA,AV MARECHAL CAMARA 160, RIO DE JANEIRO,  20020-080 BRAZIL |
| CLARKE, BRIAN | 14 SMITH CRESCENT, , ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE, BRONX, NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE, SPRINGFIELD GARDE, NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE, WESTON, FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD, HOLLY SPRINGS, NC 27540 |

| Claim Name | Address Information |
|---|---|
| CLARKE, JAMES | 4120 RIGSBY LANE, CELINA, TX 75009 |
| CLARKE, JOHN | 170 CLARK RD, LOWELL, MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN, LANHAM, MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH, ALTA DENA, CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD, ASHLAND, VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD, HAMLIN, NY 14464 |
| CLARY, ALBERT R | 950 CIRCLE IN WOODS, FAIRVIEW, TX 75069 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD, LAKEWOOD, CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST, LOS ALAMITOS, CA 90720 |
| CLASBY, BONNIE B | PMB 242,11278 LOS ALAMITOS BLVD, LOS ALAMITOS, CA 907203958 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE, COLORADO SPRINGS, CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION | 14101 WIRELESS WAY,SUITE 300, OKLAHOMA CITY, OK 73134-2516 |
| CLASS, ZAHIRA | 11024 FEATHER GRASS LANE, RALEIGH, NC 27613 |
| CLASSICO INC. | 99 AIRPORT ROAD, CONCORD, NH 03301 |
| CLAUDE MONGEAU | 935 DE LA GAUCHETIERE ST WEST,16TH FLOOR, MONTREAL, QC H3B 2M9 CANADA |
| CLAUDYBEL BONNEAU | 17 GATESBURY ST, OTTAWA, ON K2J 4X5 CANADA |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT, RALEIGH, NC 27616 |
| CLAUSSENIUS, RANDALL | 2716 GAMBLE CT, HAYWARD, CA 94542 |
| CLAUSSENIUS, RANDALL G | 2716 GAMBLE CT, HAYWARD, CA 94542 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE, SAN JOSE, CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE, WEST PALM BEACH, FL 33401 |
| CLAXTON, VERDALE | 100 GARDEN COVE, STOCKBRIDGE, GA 30281 |
| CLAY, CYNTHIA S | PO BOX 302, MORRISVILLE, VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE, CORAM, NY 11727 |
| CLAY, S DWIGHT | 96 ELDER ST, FAIRBURN, GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST, STAMFORD, CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR, WAKE FOREST, NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE, FRANKLIN, TN 37064 |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE, PORTLAND, OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT, HILLSBOROUGH, NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD, ROWLETT, TX 75089 |
| CLEAR ACCESS CORP | 200 WEST LOWE, FAIRFIELD, IA 52556 |
| CLEARCOMM TECHNOLOGIES LLC | PO BOX 81, FRUITLAND, MD 21826-0081 |
| CLEARONE COMMUNICATIONS | 1825 RESEARCH WAY, SALT LAKE CITY, UT 84119 |
| CLEARSIGHT NETWORKS INC | 46401 LANDING PARKWAY, FREMONT, CA 94538-6496 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER,8006 DISCOVERY DR., RICHMOND, VA 23229 |
| CLEARWIRE CORPORATION | GINNY WALTER,DONNA COLON,4400 CARILLON PT, KIRKLAND, WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR, BELLEVILLE, MI 48111 |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP,AVOCATS AU BARREAU DE PARIS, PARIS,  75008 FRANCE |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR, PLANO, TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE, BRONX, NY 10466 |
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE,LD, STEM, NC 27581 |
| CLEAYTON MILLS | 942 CR 2100, IVANHOE, TX 75447 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE, NORTH RICHLAND HILLS, TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST, GARNER, NC 27529 |
| CLEM, DANIEL D | 740 MAROONGLEN CT, COLORADO SPRINGS, CO 80906 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP, CANYON LAKE, TX 78133 |
| CLEMENS, DAVID H. | 2958 ROCKY RIDGE LOOP,  ACCOUNT NO. 1671  CANYON LAKE, TX 78133 |

| Claim Name | Address Information |
|---|---|
| CLEMENT, EDDY | 1631 E. MARSHALL PL., LONG BEACH, CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY, RALEIGH, NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR, CARY, NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE, MOUNT LAUREL, NJ 08054 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE, ALIQUIPPA, PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT, SACRAMENTO, CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD, MARION, NY 14505 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD, MARION, NY 14505 |
| CLEMSON UNIVERSITY | G06 SIKES HALL BOX 345330, CLEMSON, SC 29634 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL, WOODSTOCK, GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE, MCKINNEY, TX 75071 |
| CLERK SUPREME COURT | STATE BOARD OF TEXAS,PO BOX 149335, AUSTIN, TX 78714-9335 |
| CLETOP COM | 4100 W ELDORADO PARKWAY, MCKINNEY, TX 75070-4530 |
| CLEVE, THOMAS E | 5706 STARDUST DR, DURHAM, NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER,PETRA LAWS,1 CLINIC CENTER, CLEVELAND, OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER,PETRA LAWS,1281 FULTON INDUSTRIAL BLVD NW, ATLANTA, GA 30336-1527 |
| CLEVELAND UNLIMITED INC | GINNY WALTER,LINWOOD FOSTER,7165 EAST PLEASANT VALLEY ROAD, INDEPENDENCE, OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR, BRENTWOOD, CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST, DURHAM, NC 27703 |
| CLEVENGER, JAMES H | 7 HILLTOP DR, WEST HARTFORD, CT 06107 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD, SALVISA, KY 40372 |
| CLICK | CLICK COMMERCE INC,233 N MICHIGAN AVE, CHICAGO, IL 60601 |
| CLICK | CLICK COMMERCE INC,4517 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR, CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET, 52ND FLOOR, CHICAGO, IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE, CARMEL, IN 46033 |
| CLIFF READ | 1076 UPPER DWYER HILL RD, CARP, ON K0A 1L0 CANADA |
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR, ALPHARETTA, GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE, DALLAS, TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN, TRUMBULL, CT 06611 |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD, LEXINGTON, KY 40502 |
| CLIFTON, CRAIG | 4517 W 140TH ST, LEAWOOD, KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS, NORCROSS, GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE, PROSPER, TX 75078 |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD,LOT #, DURHAM, NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST, MIRAMAR, FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR., RALEIGH, NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR, RALEIGH, NC 27613 |
| CLINE, BARRY | 603 MODENA DR.,  ACCOUNT NO. 8742 (GLOBAL ID)  CARY, NC 27513 |
| CLINE, BARRY T | 603 MODENA DRIVE, CARY, NC 27513 |
| CLINE, DEBBIE S | 13032 HUGHES LANE, DALLAS, TX 75240 |
| CLINE, GLENN | 602 CHAFFEE DRIVE, ARLINGTON, TX 76006 |
| CLINE, GLENN B. | 602 CHAFFEE DR,  ACCOUNT NO. 0299  ARLINGTON, TX 76006 |
| CLINE, MARY P | 8356 RILEY ADCOCK ROAD, JOELTON, TN 37080 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE,VILLAGE LN, DULUTH, GA 30136 |

| Claim Name | Address Information |
|---|---|
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE, ANN ARBOR, MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE, ALLENDALE, MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR., ACCOUNT NO. 0138 ALLENDALE, MI 49401 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE, WALNUT CREEK, CA 94596 |
| CLINKARD, JUDITH | 1909 KING'S ISLE DR., PLANO, TX 75093 |
| CLIZBE, MARY G | 1814 IVORY ST, KLAMATH FALLS, OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE, MORGAN HILL, CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT, ALPHARETTA, GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST,LOT 114, PALMETTO, FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834, CENTREVILLE, VA 20122 |
| CLOUGH, DONALD | 7 MILL HAVEN CT, DURHAM, NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA, MISSION VIEJO, CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE, APEX, NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31, HOLLY SPRINGS, NC 27540 |
| CLOUSE, GARY | 325 WILLOW GLEN CT, ALABASTER, AL 35007 |
| CLOUSE, GARY A | P.O. BOX 1806, ALABASTER, AL 35007 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT, RESTON, VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE, BROSSARD, PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY, PLEASANTON, CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR, LANTANA, FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR, LANTANA, FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE, MT. JULIET, TN 37122 |
| CLYDE E MILLER | 1680 CENTER GROVE CHURCH RD, MONCURE, NC 27559 |
| CLYDE L EDWARDS II | 5241 LAKE EDGE DR, HOLLY SPRIN, NC 27540 |
| CLYDE MILLER | 1680 CENTER GROVE CHURCH ROAD, MONCURE, NC 27559 |
| CM SOLUTIONS LLC | 210 HIGH STREET, PALO ALTO, CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC | SOLECTRON EMS CANADA INC,4025 LETELLIER STREET, SHERBROOKE, QC J1L 1Z3 CANADA |
| CMAC MICROCIRCUITS | 3000 INDUSTRIAL BOULEVARD, SHERBROOKE, QC J1L 1V8 CANADA |
| CMARA, MAUREEN K | 440 HALE ST, SUFFIELD, CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN | 208 EAGLE ST,PO BOX 18, MERIDEN, IA 51037-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES, CHATEAUGUAY, QC J6J 4Z2 CANADA |
| CMP AMS | CMP AMS (NC) LLC,1506 IVAC WAY, CREEDMOOR, NC 27522 |
| CMP AMS (NC) LLC | 1506 IVAC WAY, CREEDMOOR, NC 27522 |
| CMP DESIGN | 215 TERENCE MATTHEWS CRESCENT, KANATA, ON K2M 1X5 CANADA |
| CMP MEDIA INC | CMP MEDIA LLC,CHURCH ST STATION PO BOX 4502, NEW YORK, NY 10261-4502 |
| CMP MEDIA LLC | 600 COMMUNITY DR, MANHASSET, NY 11030 |
| CMP METAL PRODUCTS LTD. | 1241 CASCADES STREET, CHATEAUGUAY, QC J6J 4Z2 CANADA |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE., SUITE A-1, FARMINGTON, MI 48335 |
| CMS WIRELESS | 4700 S. BOWMAN ROAD, LITTLE ROCK, AR 72210-2366 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD, SCOTTSDALE, AZ 85251 |
| CNET NETWORKS AUSTRALIA PTY LTD | LEVEL 12 50 GOULBURN ST, SYDNEY, 2000 AUSTRALIA |
| CNG GLOBAL | CNG GLOBAL SERVICES INC,6 ANTARES DRIVE PHASE 1, OTTAWA, K2E 8A9 CANADA |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET, 11TH FLOOR, NEW YORK, NY 10003 |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, OTTAWA, ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, SUITE 104, OTTAWA, ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT,SUITE 300, OTTAWA, ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, OTTAWA, ON K2E 8A9 CANADA |
| CNI TECHNOLOGIES INC | 4141 SLADEVIEW CRESCENT, MISSISSAUGA, ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE | , , CO |

| Claim Name | Address Information |
|---|---|
| CO DEPT OF REVENUE | 1375 SHERMAN ST., DENVER, CO 80261-0013 |
| CO STATE (2 YR. LICENSE) | , , CO |
| CO-OPERATIVE SYNERGIES INC | 72853 BLIND LINE,PO BOX 369, ZURICH, ON N0M 2T0 CANADA |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD, GREENVILLE, TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST, CENTRALIA, WA 98531 |
| COAKLEY, BILLY W | 301 OXFORD STREET, GEORGETOWN, SC 29440 |
| COALE, CRAIG | 4020 LILLY PIKE, TAYLORSVILLE, KY 40071 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,20 LAYNESVILLE RD, HAROLD, KY 41635-0160 |
| COAMS | COAMS INC,175 W. JACKSON, SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | ATTN CALA DEPT,175 WEST JACKSON SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | ATTN NORAM DEPT,175 WEST JACKSON, CHICAGO, IL 60604 |
| COAMS INC | ATTN SP-CAN DEPT,175 WEST JACKSON SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | ATTN SP-USA DEPT,175 WEST JACKSON, CHICAGO, IL 60604 |
| COAMS, INC | 770 N. HALSTED ST, SUITE 508, CHICAGO, IL 60622 |
| COARE BROOKFIELD LAKES, LLC | ATTN: CITY MANAGER, CITY OF BONHAM,18000 WEST SARAH LANE, SUITE 250, BROOKFIELD, WI 53043 |
| COAST CAPITAL SAVINGS | 13450 102ND AVENUE,SUITE 1900, SURREY, BC V3T 5Y1 CANADA |
| COASTAL UTILITIES INC | 100 RYON AVENUE,PO BOX 585, HINESVILLE, GA 31310-0585 |
| COATES, BRENDA V | 13725 SORBONNE COURT, SAN DIEGO, CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR, BOCA RATON, FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE, SAN ANTONIO, TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT, BOCA RATON, FL 33433 |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD, APEX, NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST, RALEIGH, NC 27610 |
| COBB, DOYLE | 5665 SANDOWN WAY, DULUTH, GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR, YORKTOWN, VA 23693 |
| COBB, JODI | 1127 BUNGALOW PARK DRIVE, APEX, NC 27502 |
| COBB, KENNETH | 2313 HAMRICK DR, RALEIGH, NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR, MCKINNEY, TX 75070 |
| COBB, KEVIN C | 478 SUMMERLAND #163, SAN JOSE, CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR, ALLEN, TX 75013 |
| COBLE, DONALD N | 951 CHADWICK SHORES DR., SNEADS FERRY, NC 28460 |
| COBLE, LISA M | 4769 RIDGEWOOD RD, MONROE, GA 30656-3886 |
| COBLEY, GERRY | 102 LOCH HAVEN LANE, CARY, NC 27511 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER,JUNNE CHUA,1 COCA COLA PLZ NW, ATLANTA, GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008,P.O. BOX 1734, ATLANTA, GA 30313 |
| COCA-COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY SE, ATLANTA, GA 30339-5677 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN, POWER SPRINGS, GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR, PENFIELD, NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR, CHAPEL HILL, NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST, APEX, NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR, CARY, NC 27513 |
| COCREATE SOFTWARE INC | 3801 AUTOMATION WAY, FORT COLLINS, CO 80525-5735 |
| COD FOUNDATION | 425 FAWELL BLVD, GLEN ELLYN, IL 60137 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR, PLEASANTON, CA 94566 |
| CODEJOCK SOFTWARE | 428 CORUNNA AVE, OWOSSO, MI 48867 |
| CODELL AUDIO | 5339 FERRIER ST, MONTREAL, QC H4P 1M1 CANADA |
| CODENOMICON LTD | 101 METRO DRIVE, SAN JOSE, CA 95110 |

| Claim Name | Address Information |
|---|---|
| CODENOMICON LTD | 101 METRO DRIVE, SUITE 660, SAN JOSE, CA 95110 |
| CODER, MARY LOU | 10616 JAGUAR POINT, LITTLETON, CO 80124 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR,FLOOR 2, SECAUCUS, NJ 07094-3604 |
| CODING NIRVANA LLC | 2975 N GERONIMO RD, APACHE JUNCTION, AZ 85219-8658 |
| CODISPOTI, JOHN | 97 MADISON AVENUE, OLD BRIDGE, NJ 08857-1338 |
| CODY, ANGELA | 108 MEADOW FOX, HOLLY SPRINGS, NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE, GRIFFIN, GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE, BOCA RATON, FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR, RALEIGH, NC 27615 |
| CODY, MARILYN | 1098 PRICE RD., SELMA, NC 27576 |
| CODY, TIMOTHY | 8340 GREYWINDS DR, RALEIGH, NC 27615 |
| CODY, TIMOTHY M | 8340 GREYWINDS DR, RALEIGH, NC 27615 |
| COE, BRIAN S | 1705 CHURCH ST,NUM 103, SAN FRANCISCO, CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR, RALEIGH, NC 27603 |
| COE, WENDY | 10 LAGUNA CR, WYLIE, TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE, MORENO VALLEY, CA 92388 |
| COFER, DAVID F | 54 TARA'S TRAIL, SEVERNA PARK, MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR, BELTSVILLE, MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR, CHARLOTTE, NC 28226 |
| COFER, WILSON F | PO BOX 207-283,HARDING RD, CHOCOWINITY, NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD, TRACY, CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR, DURHAM, NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B, BEDFORD, TX 75070 |
| COFFEY, DONNA | PO BOX 678,10 MOUNT RAINIER AVE, FARMINGVILLE, NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR, CARROLLTON, TX 75010 |
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT, CLARKSVILLE, TN 37043 |
| COFOMO INC | 800 BOUL RENELEVESQUE O, MONTREAL, QC H3B 1X9 CANADA |
| COGAN, WILLIAM R | 11204 EL REY DR, WHITTIER, CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL,#12, GERMANTOWN, MD 20874 |
| COGECO CABLE INC | PO BOX 9811,STATION T, OTTAWA, ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE,LN, BUFORD, GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR, DAVISON, MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30, MARLBORO, MA 01752 |
| COGHILL, SANDY A | 380 COGHILL,DICKERSON LANE, HENDERSON, NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE, SURREY, BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES INC | 100 PRESCOTT ST,STE 3, WORCESTER, MA 01605-1713 |
| COGNIZANT | COGNIZANT US CORP,500 GLENPOINTE CENTER, WEST TEANECK, NJ 07666-6804 |
| COGNIZANT DESIGN GROUP INC | 930 TAHOE BLVD BUILDING 802, INCLINE VILLAGE, NV 89451 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER, WEST TEANECK, NJ 07666-6804 |
| COGNOS CORP | 15 WAYSIDE ROAD, BURLINGTON, MA 01803-4620 |
| COGNOS INC | 65 AURIGA DRIVE, NEPEAN, ON K1G 4K9 CANADA |
| COGNOS INC | PO BOX 4269,POSTAL STATION A, TORONTO, ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR, PLANO, TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST, ANDOVER, MA 01810 |
| COHEN, IRA L | 275 CARLISLE, BENICIA, CA 94510 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE, MIAMI, FL 33157 |
| COHEN, MATT | PO BOX 2063, CLEARWATER, FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY, WOODBRIDGE, VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT, CLINTON, IL 61727 |

| Claim Name | Address Information |
|---|---|
| COHESIVE CONNECTIONS  LLC | KRISTEN SCHWERTNER,JOHN WISE,210 MAGNATE DRIVE, LAFAYETTE, LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR, PLANO, TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT, ,  K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR., OTTAWA, ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR, OAKLAND, CA 94605 |
| COILCRAFT | P.O. BOX 92170, ELK GROVE VILLAGE, IL 60009-2170 |
| COILCRAFT INC | 1102 SILVER LAKE RD, CARY, IL 60013-1697 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE, FRISCO, TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST, POWAY, CA 92064 |
| COKER, STEVE F | PO BOX 70, CRESCENT, OR 97733 |
| COLA, GINA | 400 E. 55TH STREET,18A, NEW YORK, NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504,CENTER 3141, ATLANTA, GA 30348-5504 |
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD, POUGHQUAG, NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN, PLANO, TX 75023 |
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE, PLANO, TX 75025 |
| COLBERT, GERALD S | 265 NEW RD, NASSAU, NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY, WALNUT RIDGE, AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045, TUCKER, GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT, ,  K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN, SMITHFIELD, NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN, SMITHFIELD, NC 27577 |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE, PLANO, TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA, NILES, IL 60714 |
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY, , TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT, GRASS VALLEY, CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE, SAN JOSE, CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET, PEMBROKE PINES, FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE, CLARENDON HILLS, IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6, ST.CATHERINES,  L2N6Y5 CANADA |
| COLE, BRENDA D | 910  ALLISTER  RD, DURHAM, NC 27703 |
| COLE, DAVID F | 2750 PARK LANE, GLENVIEW, IL 60025 |
| COLE, DONALD | 6906 HUGHES ROAD, TEXARKANA, TX 75503 |
| COLE, JAMES S | 1609 MAYBROOK DR, RALEIGH, NC 27610 |
| COLE, JAMES W | 1148 MIDWAY DR, RICHARDSON, TX 75081 |
| COLE, JANE | 18 ADAM DRIVE, HUDSON, NH 03051 |
| COLE, JANE A. | 18 ADAM DRIVE, HUDSON, NH 03051 |
| COLE, JANIE | 11000 EAGLE ROCK DR, RALEIGH, NC 27613 |
| COLE, JANIE W | 11000 EAGLE ROCK DR, RALEIGH, NC 27613 |
| COLE, JAYSON G | 10 E HENDERSON ST, WRIGHTSVILLE BEAC, NC 28480 |
| COLE, JEFFREY | 3713 OAKVALE ST, RALEIGH, NC 27603 |
| COLE, JESSIE | 3585 SUNSHINE RD SW, DEMING, NM 88030 |
| COLE, JOSEPH D | 1105 VOLOS COURT, BELAIR, MD 21015 |
| COLE, JUDITH A | 1506 SCHOONER BAY DR, WYLIE, TX 75098 |
| COLE, KEVIN L | 2309 JAMIE DR, GARLAND, TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR, WESTFORD, MA 01886 |
| COLE, LAURIE DAWN | 29 BERMUDA LANDING PL, NORTH TOPSAIL BEACH, NC 28460 |
| COLE, MICHAEL | 2036 LANDMARK DR, FRANKLINTON, NC 27525 |
| COLE, MICHAEL E | 1520 PRESTON RD,APT 426, PLANO, TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE, CHASKA, MN 55318 |

| Claim Name | Address Information |
|---|---|
| COLE, RYAN | 408 PLANTATION DR, COPPELL, TX 75019 |
| COLE, TONYA | 21 SPRUCELAND TERRRACE, LANCASTER, NY 14086 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE, LANCASTER, NY 14086 |
| COLEMAN COUNTY TELEPHONE | PO BOX 608, SANTA ANNA, TX 76878-0608 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE, RALEIGH, NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96, FRANKLINTON, NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST., SPENCER, IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD,APT. 1907, DALLAS, TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR, DURHAM, NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR, GARNER, NC 27529 |
| COLEMAN, STEPHEN M | 7000 KRISTI DR, GARNER, NC 27529 |
| COLEMAN, WAYNE E | 5 THENSIA CT, DURHAM, NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W., NAPLES, FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR, MARYVILLE, TN 37803 |
| COLEY, MICHELLE A | 108 WILLOUGHBY LN, CARY, NC 27513 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER,PETRA LAWS,3255 ALLIANCE RD NW, MALVERN, OH 44644-0485 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW,PO BOX 485, MALVERN, OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE, CARY, NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET,UNIT 208, RALEIGH, NC 27601 |
| COLGAN, ROBERT C | 7229 ASHLEY DR, RALEIGH, NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA,RD, WESTMONT, IL 60559 |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON, BOSTON, MA 02465 |
| COLIN, GEORGE | 7 PANDALE, FOOTHILL RANCH, CA 92610 |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD,SUITE 150, CHARLOTTE, NC 28217-4551 |
| COLISEUM TRANSFER INC. | ATTN: MS. BARBARA BERNARD,C/O J.P. MORGAN INVESTMENT, INC.,522 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY 10036 |
| COLISEUM TRANSFER INC. | 405028, ATLANTA, GA 30384-5028 |
| COLLA, SERGIO | 700 AGNEW RD APT 128, SANTA CLARA, CA 95054 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE, PALM SPRINGS, FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | , , LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD,P.O. BOX 600, HOMER, LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT, FRANKLIN, TN 37064 |
| COLLEGE CONSUMABLES | 295-1740 KINGSTON ROAD EAS, PICKERING, ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE | IT DEPARTMENT, GLEN ELLYN, IL 60137 |
| COLLEGE, TRACY | 400 BURRARD STREET,SUITE 2000, VANCOUVER, BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR, RALEIGH, NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES,8540 COLONNADE CENTER DR. S # 106,  ACCOUNT NO. 0261 AND 4951  RALEIGH, NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY, PEMBROKE PINES, FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL, RALEIGH, NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR, MORRISTOWN, NJ 07960 |
| COLLIER, LORI | 4336 LAVACA DRIVE, PLANO, TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE, ARLINGTON, TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY,SUITE 380, CORAL GABLES, FL 33134 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY, CORAL GABLES, FL 33134 |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546, LITTLE ROCK, AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR, MIAMI, FL 33131 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR,SUITE 402, MIAMI, FL 33131 |
| COLLIN COUNTY TAX ASSESSOR | 1800 N GRAVES STREET STE 170,PO BOX 8006, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| COLLINS COMMUNICATION | 273 WEST LAFAYETTE FRONTAGE ROAD, ST. PAUL, MN 55107 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER,JOHN WISE,2920 CENTRE POINTE DR, ROSEVILLE, MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD, BELLINGHAM, MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD, ALLEN, TX 75002 |
| COLLINS, CHRISTOPHER | 3101 TEMPLEMOOR WAY, CONYERS, GA 30012 |
| COLLINS, CHRISTOPHER L | 3101 TEMPLEMOOR WAY, CONYERS, GA 30012 |
| COLLINS, CRAIG | 216 MILLCREEK DR, DOVER, DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD, WRENTHAN, MA 02093 |
| COLLINS, DIANE B | 620 S. LODGE AVE., EVANSVILLE, IN 47714 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE, NASHVILLE, TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131, MOUNTAIN VIEW, CA 94041 |
| COLLINS, JANET M | 15057 FOREST BLVD. N TRLR 127, HUGO, MN 55038 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE, PRESTONSBURG, KY 41653 |
| COLLINS, JEREMY | 12016 JASMINE COVE WAY, RALEIGH, NC 27614 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR, TUCKER, GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL, RALEIGH, NC 27606 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE, CARMICHAEL, CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY, MT VIEW, CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD, WYLIE, TX 75098 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE, POMPANO BEACH, FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE, POMPANO BEACH, FL 33060 |
| COLLINS, STEPHEN W | 518 OAKVIEW COURT, MOUNT LAUREL, NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE, MORRISVILLE, NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD, DERRY, NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH,C/O LUGARY COLEMAN, CHICAGO, IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD, OCEANSIDE, CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR, CRANBURY, NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT, WALNUT CREEK, CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR., TUCSON, AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE, VOLO, IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE, DURHAM, NC 27707 |
| COLO TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,303 MAIN ST, COLO, IA 50056-0315 |
| COLOME, JUANA E | 804 HARTH DRIVE, W PALM BEACH, FL 33415 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A, LIVERPOOL, NY 13088 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE, GARLAND, TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL, RALEIGH, NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND,ELISA M. PUGLIESE, ESQ.,175 E. OLD COUNTRY ROAD, ACCOUNT NO. 45646/1804 0  HICKSVILLE, NY 11801 |
| COLONIAL HEIGHTS CITY OF | 201 JAMES AVE, COLONIAL HEIGHTS, VA 23834-2803 |
| COLONIAL WIRE AND CABLE CO | PO BOX 510908, NEW BERLIN, WI 53151-0908 |
| COLONTONIO, FRANK C | P O BOX 603,FAIRY ISLAND, MAHOPAC, NY 10541 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND, MAHOPAC, NY 10541 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE,1580 LOGAN ST.,SUITE 500, DENVER, CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH, DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | , , CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | , DENVER, CO 80261-0005 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF REVENUE | , DENVER, CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR,UNCLAIMED PROPERTY DIVISION,1580 LOGAN STREET, SUITE 500, DENVER, CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST,SUITE 1200, DENVER, CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000, LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700, DENVER, CO 80202 |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION,1120 LINCOLN ST SUITE 1004, DENVER, CO 80203 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,ƒ 2ND FL, DENVER, CO 80202-3660 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975, DENVER, CO 80202 |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY SUITE 850, DENVER, CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200, DENVER, CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200, DENVER, CO 80290 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1115 NORTH EL PASO ST, COLORADO SPRINGS, CO 80903-2519 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET, DENVER, CO 80261-0013 |
| COLORADO VALLEY TELEPHONE COOP | 4915 S US HWY 77, LA GRANGE, TX 78945-5932 |
| COLSON, DAMON | 313 ROY ROGERS LANE,  ACCOUNT NO. 8735  MURPHY, TX 75094 |
| COLSON, ROBERT J | 23985 DORRINGTON,ESTATES LN, CONROE, TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR, GLENVIEW, IL 60025 |
| COLTECH OPTRONICS INC | #103 7879 8TH STREET N.E., CALGARY, AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC | 7879 8TH STREET NE, CALGARY, AB T2E 8A2 CANADA |
| COLTER, DAVID J | 17 AMANTES, RANCHO SANTA MARG, CA 92688 |
| COLTON, JAY | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION,33 WHITEHALL STREET, 5TH FL, NEW YORK, NY 10004 |
| COLUMBIA BOOKS | 8120 WOODMONT AVE,SUITE 110, BETHESDA, MD 20814-2743 |
| COLUMBINE TELEPHONE CO | 104101 HIGHWAY 238, FREEDOM, WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER,LORI ZAVALA,104101 S HIGHWAY 89, FREEDOM, WY 83120-0226 |
| COLUMBUS CIRCLE INVESTORS | METRO CENTER, ONE STATION PLACE, STAMFORD, CT 06902 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR, COLUMBUS, OH 43215 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,P.O. BOX 182158, COLUMBUS, OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,4211 ANDERSON MILL ROAD, SPARTANBURG, SC 29301-3588 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR, HOLLY SPRINGS, NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD, FORT PLAIN, NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE, WINSTON SALEM, NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD, GURNEE, IL 60031 |
| COM DEV LTD | 155 SHELDON DRIVE, CAMBRIDGE, ON N1R 7H6 CANADA |
| COM ED | PO BOX 805376,  ACCOUNT NO. 4077320028  CHICAGO, IL 60680-5376 |
| COM TECH NZ LIMITED | 117 CARBINE ROAD,MT WELLINGTON, AUCKLAND,   NEW ZEALAND |
| COMAC INC | 565 SINCLAIR ROAD, MILPITAS, CA 95035-5470 |
| COMAIR | 100 WEST 31ST STREET, NEW YORK, NY 10001-3401 |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD | BUILDING #8,2429 LIAN YOU ROAD, SHANGHAI,  201107 CHINA |
| COMAIR ROTRON INC | 135 S. LASALLE,DEPT 2071, CHICAGO, IL 60674-2071 |
| COMAIR ROTRON INC | 8929 TERMAN COURT, SAN DIEGO, CA 92121 |
| COMAN TUDOR | 178 BLAIR LANE, ANCASTER, ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD, OTTAWA, ON K0A 1L0 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD, OTTAWA, ON K0A 1L0 CANADA |
| COMBS, ANGELA B | 9 WETHERBURN PL, DURHAM, NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD, SNELLVILLE, GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT, FAIRVIEW, TX 75069 |

| Claim Name | Address Information |
|---|---|
| COMBS, THEODORE | 9415 DEERVALE COURT, BRENTWOOD, TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT, DURHAM, NC 27705 |
| COMBS, WILLIAM | 304 MADISON ST., FREDERICK, MD 21701 |
| COMCAST | PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST | COMCAST,PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER,DONNA COLON,650 CENTERTON RD, MOORESTOWN, NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | 650 CENTERTON RD, MOORESTOWN, NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER,DONNA COLON,1500 MARKET ST, PHILADELPHIA, PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER,DONNA COLON,1500 MARKET STREET, PHILADELPHIA, PA 19102-4782 |
| COMCAST CORPORATION | 1500 MARKET ST FL 33E, PHILADELPHIA, PA 19102-2101 |
| COMCAST IP SERVICES  LLC | GINNY WALTER,DONNA COLON,3 EXECUTIVE CAMPUS, CHERRY HILL, NJ 08002-4117 |
| COMCEL | COMMUNICATION CELLULAIRE,27 MARTIN LUTHER KING AVENUE, NAZON PORT-AU-PRINCE, HAITI |
| COMDASYS AG | RUEDESHEIMER STRASSE 7, MUNICH,  80686 GERMANY |
| COMEAU, MARC | 5124 TREVINO DRIVE, MASSANUTTEN, VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR, CARY, NC 27519 |
| COMEAU, SUZANNE | 5124 TREVINO DR, MCGAHEYSVILLE, VA 228403235 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST, PLAISTOW, NH 03865 |
| COMED | ATTN: BANKRUPTCY SECTION/REVENUE MGMT,2100 SWIFT DRIVE,  ACCOUNT NO. 03321-22013  OAK BROOK, IL 60523 |
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE, LAKE DALLAS, TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN,411 WEST LAFAYETTE, DETROIT, MI 48226 |
| COMFORCE TELECOM INC | PO BOX 9695, UNIONDALE, NY 11555-9695 |
| COMFORCE TELECOM INC | 113 EDINBURGH SOUTH, SUITE 140, CARY, NC 27511 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT, HERNDON, VA 20171 |
| COMIP INC | 236 WESTBROOK ROAD,UNIT B, OTTAWA, ON K0A 1L0 CANADA |
| COMM SUPPORT | COMMUNICATIONS SUPPORT SERVICES INC,CSS, 6541 101 MERIDIEN DRIVE, RALEIGH, NC 27616-3211 |
| COMMAND CORPORATION | 1209 ALAMEDA, CLEARWATER, FL 33759-3306 |
| COMMANDER AUSTRALIA LIMITED | LEVEL 3, TOWER 1,201 SUSSEX STREET, SYDNEY, NSW,  2001 AUSTRALIA |
| COMMERCE BANK NA INC | 1701 ROUTE 70 E STE 200, CHERRY HILL, NJ 08003-2335 |
| COMMFUSION | 1510 MISTY CLOUD PLACE, SANTA ROSA, CA 95409-4337 |
| COMMFUSION | COMMFUSION,1510 MISTY CLOUD PLACE, SANTA ROSA, CA 95409-4337 |
| COMMFUSION LLC | BLAIR PLEASANT,1510 MISTY CLOUD PLACE,  ACCOUNT NO. 0028  SANTA ROSA, CA 95409 |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL DU,QUEBEC, QUEBEC, PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE | DEVELOPMENT,PO BOX 389, TRENTON, NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | , , CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030, HARTFORD, CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030, HARTFORD, CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089, HARTFORD, CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 2974, HARTFORD, CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,P.O. BOX 5030, HARTFORD, CT 6102-5030 |
| COMMISSIONER OF TAXATION | 77 BROADWAY,SUITE 112, BUFFALO, NY 14203-1642 |
| COMMISSIONER OF TAXATION AND | FINANCE,NYS CORPORATION TAX, ALBANY, NY 12201-2038 |
| COMMODITY COMPONENTS INT | 100 SUMMIT STREET, PEABODY, MA 01960 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC,205 WEST THIRD ST, FRANKFORT, KY 40601-2701 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, SUITE 32, LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES,400 WEST MARKET STREET, LOUISVILLE, KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST, FRANKFORT, KY 40601-2701 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH CHALLENGE ACADEMY | C ST  BLDG 253,PO BOX 7510- CAMPPENDELETON, VIRGINIA BEACH, VA 23451 |
| COMMONWEALTH EDISON COMPANY INC | 10 S DEARBORN STREET  340W,PO BOX 767, CHICAGO, IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS | , , MA |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE,RM 1717, BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL, BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION, BOSTON, MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 9564, BOSTON, MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE,P.O. BOX 7039, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025, BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065, BOSTON, MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT ENVIRONMENTAL PROTECTION, BOSTON, MA 02241-3982 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD, HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE, HARRISBURG, PA 17110 |
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER,BECKY MACHALICEK,100 CTE DR, DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY | 100 CTE DR,SUITE 2, DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE, DALLAS, PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER,BECKY MACHALICEK,100 CTE DRIVE, DALLAS, PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE,SUITE 2, DALLAS, PA 18612-9774 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339, HICKORY, NC 28602 |
| COMMSCOPE INC | PO BOX 1729, HICKORY, NC 28603-1729 |
| COMMTECH INC | 9011 E 37 STREET N, WICHITA, KS 67226-2006 |
| COMMUNICATION CERTIFICATION LA | 1940 W. ALEXANDER ST., SALT LAKE CITY, UT 84119 |
| COMMUNICATION MACHINERY CORPORATION | 125 CREMONA DRIVE, SANTA BARBARA, CA 93117 |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 3P1 CANADA |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 3P1 CANADA |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER,JOHN WISE,18815 139TH  AVE NE, WOODINVILLE, WA 98072-4309 |
| COMMUNICATION TECHNIQUES, INC | PO BOX 26033, NEWARK, NJ 07101-6633 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER,JOHN WISE,11 BLACKSTRAP RD, FALMOUTH, ME 04105-2222 |
| COMMUNICATION TEST DESIGN INC | PO BOX 23892, NEWARK, NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER,LINWOOD FOSTER,105 S MAIN, KANAWHA, IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC | 105 S MAIN,PO BOX 20, KANAWHA, IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER,JOHN WISE,N27 W23588 PAUL ROAD, PEWAUKEE, WI 53072 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL,56 AV MATIN LUTHER KING,NAZON, PORT AU PRINCE,   HAITI |
| COMMUNICATIONS CONSULTING GROUP, INC | 30150 TELEGRAPH ROAD, SUITE 414, BINGHAM FARMS, MI 48025 |
| COMMUNICATIONS CORPORATION OF AMERICA, | INC.,8585 NORTH STEMMONS FREEWAY, DALLAS, TX 75247 |
| COMMUNICATIONS INSTALLATION | 2701 TROY CENTER DR,SUITE 100, TROY, MI 48084 |
| COMMUNICATIONS JOANNE DEMERS | 165 COTE STE-CATHERINE, OUTERMONT, QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE | ASSOCIATION,3855 SW 153RD DRIVE, BEAVERTON, OR 97006 |
| COMMUNICATIONS PRODUCTS INC | 7301 E 90TH STREET,STE # 111, INDIANAPOLIS, IN 46256 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER,JOHN WISE,7301 EAST 90TH STREET STE111, INDIANAPOLIS, IN 46256-1295 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL,2390 ARGENTIA ROAD, MISSISSAUGA, ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCE GROUP | 9220 RUMSEY RD,SUITE 103, COLUMBIA, MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER,JOHN WISE,6026 SHALLOWFORD RD, CHATTANOOGA, TN 37422-2145 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, SUITE 105, RALEIGH, NC 27604 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, RALEIGH, NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 3050 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| COMMUNICATIONS SUPPORT SERVICES INC | 6541 101 MERIDIEN DRIVE, RALEIGH, NC 27616-3211 |
| COMMUNICATIONS SUPPORT SERVICES INC | CSS,6541 101 MERIDIEN DRIVE, RALEIGH, NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | KRISTEN SCHWERTNER,JOHN WISE,16 OLD DOCK RD, YAPHANK, NY 11980-9701 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | 16 OLD DOCK RD, YAPHANK, NY 11980-9701 |
| COMMUNICATIONS TEST DESIGN ENG | PO BOX 23892, NEWARK, NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX T-46054,POSTAL STATION A, TORONTO, ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892, NEWARK, NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR, WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | CTDI,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE, NASHVILLE, TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE, CHESTER, PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5959 |
| COMMUNICATIONS THIBEAULT LTEE | 1565, RUE JANELLE, DRUMMONDVILLE, QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS | 2000 HAMILTONST, PHILADELPHIA, PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY | 800 SOUTH ROLLING RD, CATONSVILLE, MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST, PHILADELPHIA, PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD,STE A, INDIANAPOLIS, IN 46219 |
| COMMUNITY UNITED WAY OF PIONEER | 184 MILL STREET, SPRINGFIELD, MA 01108-1023 |
| COMMUTURE CORP. | 2-23-2 NISHI GOTANDA,SHINAGAWA-KU, TOKYO,  141-0031 JAPAN |
| COMNET TELECOM SUPPLY INC | 1 KIMBERLY ROAD BLDG.101, EAST BRUNSWICK, NJ 08816-2035 |
| COMP SAFE SUPPORT S.A | UL. JUTRZENKI 116,02-230 WARSZAWA, WARSAW, POLSKA,  02-230 POLAND |
| COMP2KIDS | 1231 LAFAYETTE AVENUE,PO BOX 740-604, BRONX, NY 10474-9998 |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM), |
| COMPANIA DOMINICANA DE TELEFONOS | AV ISABEL AGUIAR #38, SANTO DOMINGO,  DOMINCAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS | AVE JOHN F KENNEDY 54,PO BOX 1377, SANTO DOMINGO,  DOMINICAN REPUBLIC |
| COMPAQ | RAMONA S. NEAL, SR. COUNSEL, HP COMPANY,11307 CHINDEN BLVD.,MS 314, BOISE, ID 83714 |
| COMPAQ TELECOMMUNICATIONS CORP. | 15182 MARSH LANE, ADDISON, TX 75244 |
| COMPASS | COMPASS LEXECON,332 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-4397 |
| COMPASS COMPUTER SERVICES, INC. | 2085 MIDWAY ROAD, CARROLLTON, TX 75011-5025 |
| COMPASS GLOBAL INC | 71 BURNWOOD LANE, UPPER SADDLE RIVER, NJ 07458 |
| COMPASS GROUP CANADA (BEAVER) | LIMITED,NORTEL WESTWINDS, CALGARY, AB T3S 3R3 CANADA |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE, CHICAGO, IL 60604-4397 |
| COMPASS TELECOM SERVICES LLC | 2110 NEWMARKET PLACE, SUITE 200, MARIETTA, GA 30067 |
| COMPATIBLE SYSTEMS CORPORATION | 2900 CENTER GREEN COURT, SOUTH, BOULDER, CO 80303 |
| COMPETITIVE TELECOM SOLUTIONS | 2414 MORRIS AVENUE, UNION, NJ 07083 |
| COMPEX LEGAL SERVICES INC | 325 MAPLE AVENUE, TORRANCE, CA 90503-2602 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE, HENDERSON, NV 89014 |
| COMPLETE IT PRESENTATION | 2025 GUELPH LINE,SUITE 219, BURLINGTON, ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV, KINGSTON,  0 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 4 EASTWOOD AVENUE, KINGSTON,  1 JAMAICA |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120, MONTREAL, QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL | 2001 GATEWAY PLACE, SAN JOSE, CA 95110-1069 |

| Claim Name | Address Information |
|---|---|
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI,  110019 INDIA |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI, NEW DELHI,  110019 INDIA |
| COMPLIANCE WEEK | 77 N WASHINGTON ST, BOSTON, MA 02114 |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC,357 MAIN STREET, SANDOWN, NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET, SANDOWN, NH 03873-2144 |
| COMPLIANT COMPUTER CORPORATION | 6031 NORTH MONTICELLO, CHICAGO, IL 60659-1110 |
| COMPORIUM WIRELESS LLC | 471 LAKESHORE PARKWAY, ROCK HILL, SC 29730-4205 |
| COMPOWER SYSTEMS INC | 118 TIFFIELD ROAD, TORONTO, ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD | 118 TIFFIELD RD, TORONTO, ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST., ALLEN PARK, MI 48101 |
| COMPTEL | COMPTEL SERVICES INC,100 JEFFREY AVENUE, HOLLISTON, MA 01746 |
| COMPTEL | 900 17TH STREET NW, WASHINGTON, DC 20006-2507 |
| COMPTEL | PO BOX 485, LAGRANGE, IL 60525-0485 |
| COMPTEL COMMUNICATIONS | LAPINRINNE 3, HELSINKI,  FIN-00100 FINLAND |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE, ARLINTONG, VA 22209 |
| COMPTEL SERVICES INC | 100 JEFFREY AVENUE, HOLLISTON, MA 01746 |
| COMPTEL SERVICES INC | 36 SUMMER ST, NATICK, MA 017604500 |
| COMPTON, BARRY | 13105 POWELL RD, WAKE FOREST, NC 27587 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE, RALEIGH, NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR, DURHAM, NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT, RALEIGH, NC 27613 |
| COMPTROLLER OF MARYLAND | 301  WEST PRESTON ST. ROOM 410,  ACCOUNT NO. 02518231  BALTIMORE, MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV, ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | , , MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 7TH ST, AUSTIN, TX 78774-0100 |
| COMPUCOM | 225 HILLSBOROUGH STREET, RALEIGH, NC 27603-1758 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY, DALLAS, TX 75243 |
| COMPUCOM | COMPUCOM,12655 N CENTRAL EXPRESSWAY, DALLAS, TX 75243 |
| COMPUCOM SYSTEMS INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,7171 FOREST LN, DALLAS, TX 75230-2306 |
| COMPUCOM SYSTEMS INC | COMPUCOM,PO BOX 951654, DALLAS, TX 75395-1654 |
| COMPUGEN INC | 25 LEEK CRESCENT, RICHMOND HILL, ON L4B 4B3 CANADA |
| COMPULIT INC | 4460 44TH STREET,SUITE D, GRAND RAPIDS, MI 49512-4096 |
| COMPUTACENTER UK LIMITED | HATFIELD AVENUE, HATFIELD, HERTFORDSHIRE,  AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER US INC,HATFIELD BUSINESS PARK, HATFIELD,  AL10 9TW GREAT BRITAIN |
| COMPUTACENTER UK LTD | COMPUTACENTER HOUSE, LONDON,  SE1 8HL GREAT BRITAIN |
| COMPUTECH SYSTEMS CORPORATION | 11421 NE 120TH ST, KIRKLAND, WA 98034 |
| COMPUTER ASSOCIATES INT INC | ONE COMPUTER ASSOCIATES PLAZA, ILSANDIA, NY 11788 |
| COMPUTER ASSOCIATES INTL INC | CA INC,BOX 3591, PHILADELPHIA, PA 19178-3591 |
| COMPUTER CABLE STORE | PO BOX 430, SELLERSVILLE, PA 18960 |
| COMPUTER CABLE STORE | PO BOX 491, SELLERSVILLE, PA 18960-0430 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE, HAMILTON,  BERMUDA |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE, HAMILTON,  HM-11 BERMUDA |
| COMPUTER COMMUNICATIONS SPECIALISTS, | INCORPORATED,6683 JIMMY CARTER BOULEVARD, NORCROSS, GA 30071 |
| COMPUTER CONSOLES INC. | 97 HUMBOLDT STREET, ROCHESTER, NY 14609 |
| COMPUTER GENERATION, INC. | 3855 PRESIDENTIAL PARKWAY, ATLANTA, GA 30340 |
| COMPUTER INFORMATION | SYSTEMS S JAL-EL-DIB,PO BOX  116274,CIS BUILDING MAIN ROAD, BEIRUT,   LEBANON |
| COMPUTER INTEGRATION ASSOCIATES, INC. | 123 WHITE OAK LANE, OLD BRIDGE, NJ 08857 |

| Claim Name | Address Information |
| --- | --- |
| COMPUTER LANGUAGE COMPANY | 5521 STATE PARK ROAD, POINT PLEASANT, PA 18950 |
| COMPUTER LOGICS, LTD. | 75 INTERNATIONAL BOULEVARD, REXDALE, ON M9W 6L9 CANADA |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C, SAN DIEGO, CA 92123-5701 |
| COMPUTER NETWORKS SOLUTIONS | 11 COMMERCIAL STREET, PLAINVIEW, NY 11803 |
| COMPUTER PATENT ANNUITIES | CPA HOUSE,11-15 SEATON PLACE, ST HELIER,  JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, NELSON HIGHWAY, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,C-25 SECTOR 58, UP,   INDIA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGET DR,6TH FLOOR, TOWER B, OTTAWA, ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | SCOTIABANK ACCT 40060287911,119 QUEEN ST SUITE 500, OTTAWA, ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA,CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY, RESEARCH TRIANGLE PARK, NC 27709 |
| COMPUTER SCIENCES CORPORATION | 99 EAST RIVER DR, EAST HARTFORD, CT 06108 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,2100 E GRAND AVE, EL SEGUNDO, CA 90245-5098 |
| COMPUTER SUPPLIES UNLIMITED | 1370 TULLY ROAD,SUITE 502, SAN JOSE, CA 95122 |
| COMPUTER TELEPHONE SERVICES INC | KRISTEN SCHWERTNER,JOHN WISE,843 CYPRESS PKWY, POINCIANA, FL 34759-3408 |
| COMPUTERSHARE | 100 UNIVERSITY AVE,ACCTS RECEIVABLE 11TH FLOOR, TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0142 |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVE 11TH FLOOR,AR DEPT, TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVENUE, TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | OF CANADA,100 UNIVERSITY AVE 11TH FLOOR, TORONTO, ON M5J 2Y1 CANADA |
| COMPUTERWORLD INC | D3581, BOSTON, MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC | 1815 S. MEYERS ROAD SUITE 300, OAKBROOK TERRACE, IL 60181-5228 |
| COMPUTIZE | 1365 GLENVILLE DRIVE, RICHARDSON, TX 75081 |
| COMPUTIZE | P.O. BOX 841119, DALLAS, TX 75284-1119 |
| COMPUTOUCH | 310 15TH AVENUE SW, CALGARY, AB T2R 0P8 CANADA |
| COMPUWARE | ONE CAMPUS MARTIUS, DETROIT, MI 48226 |
| COMPUWARE | COMPUWARE,ONE CAMPUS MARTIUS, DETROIT, MI 48226 |
| COMPUWARE | DRAWER #64376, DETRIOT, MI 48264-0376 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD,ONE CAMPUS MARTIUS, DETROIT, MI 48226 |
| COMSA, MARY J | 198 FIR, GIG HARBOR, WA 98335 |
| COMSEC SERVICES INCORPORATED | PO BOX 188, MILTON, ON L9T 4N9 CANADA |
| COMSOFT TECHNOLOGIES LTD | 39 HAGALIM BOULEVARD, HERZLIYA,  46725 ISRAEL |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,250 BROAD STREET, HAWKINSVILLE, GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET, HAWKINSVILLE, GA 31036-1504 |
| COMTECH CREDIT UNION | 3500 CARLING AVE, NEPEAN, ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION | 102 220 YONGE STREET, TORONTO, ON M5B 2H1 CANADA |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | KRISTEN SCHWERTNER,JOHN WISE,3329 BARTLETT BLVD, ORLANDO, FL 32811-6428 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | 3329 BARTLETT BLVD, ORLANDO, FL 32811-6428 |
| COMTEL SA | APARTADO 0823-05880, PANAMA 7,  PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30,CORREGIMIENTO DE BELLA VISTA, PANAMA,  PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA,CALLE 49 ESTE #30,PO BOX 8465, BELLA VISTA,  PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30,  8 PANAMA |
| COMTOIS & CARIGNAN | 10145 PROMENADE DES RIVERAINS, VILLE D ANJOU, QC H1J 2V6 CANADA |
| COMTREX CORP | 8720 RED OAK BLVD, SUITE 400, CHARLOTTE, NC 28217 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A, BARCELONA,  8025 SPAIN |
| COMVERSE TECHNOLOGY, INC. | 400 CROSSWAYS PARK DRIVE SOUTH, WOODBURY, NY 11797 |
| COMXEL CORPORATION | GIOSY MONIZ,SHIKHA SHARMA,9J PLACE DU COMMERCE, BROSSARD, QC J4W 2V6 CANADA |

| Claim Name | Address Information |
|---|---|
| COMXEL CORPORATION | 9J PLACE DU COMMERCE, BROSSARD, QC J4W 2V6 CANADA |
| COMXEL TO INC | 171 EAST LIBERTY STREET,SUITE 200, TORONTO, ON M6K 3P6 CANADA |
| COMZTEK (PTY) LTD ATTN: ACCOUNTS PAYABLE | HALFWAY HOUSE,PRIVATE BAG X160 MIDRAND, GAUTENG,  1685 SOUTH AFRICA |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100, ANN ARBOR, MI 48105-2751 |
| CON-WAY CANADA EXPRESS | P.O. BOX 25048 POSTAL STN A, TORONTO, ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 660240, DALLAS, TX 75266 |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 730136, DALLAS, TX 75373-0136 |
| CON-WAY TRANSPORTATION SERVICES, IN | P.O. BOX 4488, PORTLAND, OR 97208 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE, LITTLETON, CO 80120 |
| CONBOY, LEONARD G | 120 GOLD ROAD, POUGHQUAG, NY 12570 |
| CONCANNON, CAROL | 912 THOREAU LN, ALLEN, TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE, ALLEN, TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS | 4017 CLAY AVE, HALTOM CITY, TX 76117-1720 |
| CONCENTRIX | CONCENTRIX CORPORATION,3750 MONROE AVENUE, PITTSFORD, NY 14534-1302 |
| CONCENTRIX CORP | 3750 MONROE AVE, PITTSFORD, NY 14534 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE, PITTSFORD, NY 14534-1302 |
| CONCEPCION, RANDY | 19 SALISBURY RUN, MT. SINAI, NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS,27 BEAVER BOOK RD, RIDGEFIELD, CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP, ETOBICOKE, ON M9W 6L2 CANADA |
| CONCHA, PAUL M | 855 EAST ASH LANE,APT 307, EULESS, TX 76039 |
| CONCIATORI, DANIEL | 3085 ROULEAU, LONGUEUIL, PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB | 1455 DE MAISONNEUVE BLVD W, MONTREAL, QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB | FUND CAMPAIGN SGWFB 517-3,1455 DE MAISONNEUVE BLVD W, MONTREAL, QC H3G 1M8 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE, MIAMI, FL 33194 |
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD, COLCHESTER, CT 06415 |
| CONDUCTIVE | CONDUCTIVE CIRCUITS INC,230 STATE STREET, GARNER, IA 50438 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET, GARNER, IA 50438 |
| CONEC CORPORATION | 125 SUN PAC BLVD, BRAMPTON, ON L6S 5Z6 CANADA |
| CONECEL SA | AVENIDA FRANCISCO DE,ORELLANA Y ALBERTO BORGES,EDIFICIO CENTRUM PISO 3, GUAYAQUIL,    ECUADOR |
| CONEXANT SYSTEMS INC | 4311 JAMBOREE RD, NEWPORT BEACH, CA 92660-3095 |
| CONEXSYS COMMUNICATIONS LIMITED | 6715 MILLCREEK DR, MISSISSAUGA, ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD | 6715 MILLCREEK DRIVE,UNIT 5 & 6, MISSISSAUGA, ON L5N 5V2 CANADA |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC, REGINA, SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN, RICHARDSON, TX 75082 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD, OTTAWA, ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M | 49 EDEN DRIVE,UNIT 5524, EILLJAY, GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822, MONTEVIDEO,  56321 URUGUAY |
| CONIBER SA | PLAZA INDEPENDENCIA 822,OFICINA 801, MONTEVIDEO,  56321 URUGUAY |
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE,APT Q, CHARLOTTE, NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY, SAN DIEGO, CA 92129 |
| CONKLIN, JOHN | 751 WOODED LAKE DR, APEX, NC 27523 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE,APT #1821, SAN DIEGO, CA 92128 |
| CONKLIN, ROGER D | 7820 SW 180 STREET, PALMETTO BAY, FL 33157-6217 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE, LITTLE RIVER, SC 29566 |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750, PLANO, TX 75024-6608 |
| CONLEY ROSE PC | 600 TRAVIS, HOUSTON, TX 77002 |
| CONLEY ROSE PC | 600 TRAVIS,SUITE 7100, HOUSTON, TX 77002 |

| Claim Name | Address Information |
|---|---|
| CONLEY ROSE, P.C. | ATTN: RODNEY B. CARROLL,5601 GRANITE PARKWAY, SUITE 750,  ACCOUNT NO. 4135 PLANO, TX 75024 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE, CASTRO VALLEY, CA 94546 |
| CONLEY, MELVIN | 2221 JADE DRIVE, CANTON, GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN, AUSTIN, TX 78734 |
| CONN, JACK | 1415 SCOTTSBORO LN, RICHARDSON, TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR, RICHARDSON, TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD,APT. 15, LOS ANGELES, CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER,LINWOOD FOSTER,224 STATE STREET, CONNEAUT, OH 44030-2637 |
| CONNECT INC | 515 ELLIS STREET, MOUNTAIN VIE, CA 94043-2242 |
| CONNECTANDSELL | CONNECTANDSELL INC,548 SHOREBIRD CIRCLE UNIT 320, REDWOOD CITY, CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320, REDWOOD CITY, CA 94065 |
| CONNECTICUT | 55 ELM STREET, HARTFORD, CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD., WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION,79 ELM STREET, HARTFORD, CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2931, HARTFORD, CT 06104-2931 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION,25 SIGOURNEY STREET,  ACCOUNT NO. 6117-000 HARTFORD, CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY,900 COTTAGE GROVE ROAD, BLOOMFIELD, CT 06002 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY,CARR REAL ESTATE SERVICES,1600 PARKWOOD CIRCLE SUITE 150, ATLANTA, GA 30339 |
| CONNECTICUT LIGHT & POWER CO | 107 SELDEN ST,PO BOX 270, BERLIN, CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA,UNCLAIMED PROPERTY DIVISION,55 ELM STREET, 7TH FLOOR, HARTFORD, CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER | 55 ELM ST 7TH FLOOR, HARTFORD, CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION,30 TRINITY STREET, HARTFORD, CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470, HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030, HARTFORD, CT 06102-0530 |
| CONNECTRONICS | CONNECTRONICS INC,11159 F SOUTH TOWNE SQUARE, SAINTT LOUIS, MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE, SAINTT LOUIS, MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE, LONDONDERRY, NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE, FREDERICK, MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15, HALEYVILLE, AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY, NO ANDOVER, MA 01845 |
| CONNELLY, SHARON E | 41707 SLEEPY HOLLOW,DR, NOVI, MI 48377 |
| CONNER, BARBARA W | 1110 C. COURT DRIVE, DULUTH, GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN., DALLAS, TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD, LOXAHATCHEE, FL 33470 |
| CONNER, MARK J | PO BOX 360903, MILPITAS, CA 95036 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR, APEX, NC 27502 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,15460 LAGUNA CANYON ROAD, IRVINE, CA 92618-2114 |
| CONNEXON TELECOM INC | 5101 BUCHAN, SUITE 510, MONTREAL, QC H4P 2R9 CANADA |
| CONNEXTIONS TELCOM LLC | 2000 INTERSTATE 30 E, GREENVILLE, TX 75402 |
| CONNIE SUNG | 248 VALLEYMEDE DRIVE, RICHMOND HILL, ON L4B 2A2 CANADA |
| CONNOLLY NICHOLS ALLAN & CO LLP | 104 - 303 TERRY FOX DR, OTTAWA, ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE, NEEDHAM, MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST, NORTH ANDOVER, MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE, PLANO, TX 75024 |
| CONNOLLY, PAUL J | 9710 FOXWORTH DR, ALPHARETTA, GA 30201 |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, PETER | 165 COTTAGE ST,APT 411, CHELSEA, MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST., HIALEAH LAKES, FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT, SIMI VALLEY, CA 93065 |
| CONNOR, DANIEL | 13282 TORRINGTON, FRISCO, TX 75035 |
| CONNOR, DANIEL J. | 13282 TORRINGTON DRIVE, FRISCO, TX 75035 |
| CONNOR, DAVID | P O BOX 866301, PLANO, TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S, MINNEAPOLIS, MN 55410 |
| CONNOR, MARY | 15 ELK LANE, S. SETAUKET, NY 11720 |
| CONNOR, MARY C | 15 ELK LANE, S. SETAUKET, NY 11720 |
| CONNOR-WINFIELD CORP | DEPARTMENT 20-3053,PO BOX 5977, CAROL STREAM, IL 60197-5977 |
| CONNORS, BARBARA | 4704 HACKBERRY LN, ALLEN, TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR, CARY, NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD, ROCHESTER, NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD, LADERA RANCH, CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE, RALEIGH, NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT, LEESBURG, VA 20175 |
| CONRAD, BETTY L | 7151 FRANUSICH AVE, SACRAMENTO, CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR, RALEIGH, NC 27613 |
| CONRAD, LARRY G. | 7704 TYLERTON DR.,   ACCOUNT NO. 0200285   RALEIGH, NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR, YOUNGSVILLE, NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE, OTTAWA, ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD, PHILLIPSBURG, NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR, RICHARDSON, TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR,   ACCOUNT NO. 4439   LONDONDERRY, NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO, SAN CLEMENTE, CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO, MISSION VIEJO, CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE, FRANKLIN SQUARE, NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET, MATTOON, IL 61938 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,121 S 17TH ST, MATTOON, IL 61938-3987 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES,121 SOUTH 17TH STREET, MATTOON, IL 61938 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET, MATTOON, IL 61938 |
| CONSORCIO ECUATORIANO DE | AV FCO DE ORELLANO, GUAYAQUIL,    ECUADOR |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190,1ER PISO COLONIA JARDINES DEL PEDEGRAL, CIUDAD DE MEXICO, DF,  1900 MEXICO |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE, NEW CITY, NY 10956 |
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE, NEW CITY, NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT, PITTSBORO, NC 27312 |
| CONSTANT TECHNOLOGIES INC | 125 STEAMBOAT AVENUE, WICKFORD, RI 02852 |
| CONSTANTINE, GUS I G | 3824 PERRIWINKLE ST, BEDFORD, TX 76021 |
| CONSTANTINO, JOE | 2621 JASPER PL, RALEIGH, NC 27613 |
| CONSTANTINO, SAM | 1609 CEDAR LANE, RALEIGH, NC 27614 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M,   ACCOUNT NO. 20005041125   CALGARY, AB T2P 2LZ CANADA |
| CONSTELLATION NEWENERGY INC | 1301 MCKINNEY, SUITE 200, HOUSTON, TX 77010 |
| CONSTRUCTION CONTRACTORS BOARD | 700 SUMMER ST NE, SALEM, OR 97301-1286 |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER,JAMIE GARNER,212 W MICHIGAN AVE, JACKSON, MI 49201-2276 |
| CONSUMERWARE INC. | 2020 124TH AVENUE, NE, BUILDING C-104, BELLEVUE, WA 98005 |
| CONTACT EAST INC | PO BOX 81016, WOBURN, MA 01813-1016 |

| Claim Name | Address Information |
|---|---|
| CONTE, LEONARD | 27 BLUEBERRY LANE, METHUEN, MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| CONTEL INC | 2101 STONINGTON AVENUE, HOFFMAN ESTATES, IL 60195 |
| CONTEMPORARY CONSTRUCTORS INC | P.O. BOX 790848, SAN ANTONIO, TX 78279-0848 |
| CONTEXT | GEMINI HOUSE, LONDON,  SW15 6AA GREAT BRITAIN |
| CONTEXT | GEMINI HOUSE,10-18 PUTNEY HILL, LONDON,  SW15 6AA GREAT BRITAIN |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC,175 MIDDLESEX TPKE, BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137, BEDFORD, MA 01730-9137 |
| CONTINENTAL RESOURCES INC | PO BOX 4196, BOSTON, MA 02211 |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO,TORRE1 FRENTE CENTRO COMERCIAL,APARTADO 746-1000, SAN JOSE,  1000 COSTA RICA |
| CONTINUANT INC | KRISTEN SCHWERTNER,JOHN WISE,2001 48TH AVE, FIFE, WA 98424 |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION,9380 CARROLL PARK DRIVE, SAN DIEGO, CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE, SAN DIEGO, CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DR, SAN DIEGO, CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS | 515 WEST 59TH STREET, NEW YORK, NY 10019 |
| CONTINUUM HEALTH PARTNERS INC | 555 W 57TH ST, NEW YORK, NY 10019-2925 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631, MARTINEZ, CA 94553 |
| CONTRA COSTA TAX COLLECTOR | PO BOX 631, MARTINEZ, CA 94553-0631 |
| CONTRACT TELECOMUNICATION | ENGINEERING,2007 CAPE HORN AVENUE, COQUITLAM, BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE | PO BOX 198990, NASHVILLE, TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN | TENN DEPT OF COMMERCE & INS,500 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243-1150 |
| CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD, NORTH LITTLE ROCK, AR 72117 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS,621 EAST CAPITOL AVE, LITTLE ROCK, AR 72202 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999, SACRAMENTO, CA 95826 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR, ALLEN, TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR, ALLEN, TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR, ALLEN, TX 75013 |
| CONTRERAS, STEVEN | 545 SW RIVER DRIVE, DALLAS, OR 97338 |
| CONTROL POINT SOLUTIONS INC | PO BOX 34931, NEWARK, NJ 07189-4831 |
| CONTROL RISKS GROUP LLC | PO BOX 406287, ATLANTA, GA 30384-6287 |
| CONTROLWARE | SYSTEMS,1345 CAMPUS PARKWAY, NEPTUNE, NJ 07753 |
| CONTROS, JACQUELINE | 11 SCHOOL STREET, DOUGLASSVILLE, PA 19518 |
| CONVENIENT CARE CLINIC | PO BOX 21908, HOT SPRINGS, AR 71903 |
| CONVERGE INC | PO BOX 370059, BOSTON, MA 02241-0759 |
| CONVERGE MEDIA VENTURES INC | 111 MAIN STREET,SUITE G, LOS ALTOS, CA 94022 |
| CONVERGENCIA LATINA SA | VENEZUELA 637, BUENOS AIRES,  1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS | 108 GAVIPURAM SUTTAHALLI, BANGALORE, KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS | 18330 EDISON AVE, CHESTERFIELD, MO 63005-3618 |
| CONVERGYS | CAMBOURNE BUSINESS PARK, CAMBOURNE, CAMBRIDGE,  UK |
| CONVERGYS | 1450 SOLUTION CENTER, CHICAGO, IL 60677-1004 |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY, OREM, UT 84097 |
| CONVERGYS CORP | 4600 MONTGOMERY ROAD, CINCINNATI, OH 45212 |
| CONVERGYS CORPORATION | 201 E 4TH STREET, CINCINNATI, OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT | 201 E 4TH ST, CINCINNATI, OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH | CONVERGYS CMG,1450 SOLUTIONS CETNER, CHICAGO, IL 60677-1004 |
| CONVERSE, ALBERT M | 44 HEATHERWOOD RD, FAIRPORT, NY 14450 |

| Claim Name | Address Information |
|---|---|
| CONVERTEC INC | 1195 NORTH SERVICE RD WEST, SUITE B9, OAKVILLE, ON L6M 2W2 CANADA |
| CONVERTEC INC | SELECT PRODUCT PROGRAM,3340 MAINWAY DRIVE, BURLINGTON, ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968, SAN BORJA,  41 PERU |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS | AV DE LAS ARTES NORTE 968,OFICINA 201, LIMA,  41 PERU |
| CONVEYANT SYSTEMS INC | 1901 CARNEGIE AVENUE, SUITE 1  L/M, SANTA ANA, CA 92705-5504 |
| CONVEYANT SYSTEMS INC | GINNY WALTER,DONNA COLON,1901 CARNEGIE AVE, SANTA ANA, CA 92705-5504 |
| CONVEYANT SYSTEMS, INC. | 1901 CARNEGIE AVENUE, SUITE L, SANTA ANA, CA 92705 |
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE, MIDDLEBURG, FL 32068 |
| CONWAY, JOSEPH | 68 PARSONS DRIVE, GOFFSTOWN, NH 03045 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE, SALEM, NH 03079 |
| CONWAY, JUDITH A | 1417 WESTPARK DR, GREENVILLE, NC 27834 |
| CONWAY, MARK | 667 DORCHESTER, ST JEAN-SUR-RICHELIEU,  J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE, ASHBURN, VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE, BELLEVUE, PA 15202 |
| CONYERS, PATTIE G | 810 E C STREET,LOT 25, BUTNER, NC 27509 |
| COODE, JOHN | 4200 WEST 91ST ST., PRAIRIE VILLAGE, KS 66207 |
| COOK, ANDREW | 6463 N NORTHWEST HIGHWAY,UNIT 203, CHICAGO, IL 60631 |
| COOK, ANN O | 5141 RIDGEHILL ROAD, JOELTON, TN 37080 |
| COOK, CASEY | 3023 LEONARD STREET, RALEIGH, NC 27607 |
| COOK, CASEY | 3709 FAULKNER DRIVE, ROWLETT, TX 75088 |
| COOK, DANIEL | 101 WALNUT ST., EAST BERLIN, PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST., EAST BERLIN, PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5, DECATUR, GA 30034 |
| COOK, EUNICE M | 1512 WEST B ST, BUTNER, NC 27509 |
| COOK, GARY | 5509 CYPRESS DR, ROWLETT, TX 75089 |
| COOK, GARY | 1710 GARFIELD ST., BASTROP, TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST., BASTROP, TX 78602 |
| COOK, HENRY E | 571 S. CARDINAL LN.,C/O BARRY COOK, SCOTTSBURG, IN 47170 |
| COOK, JAMES | 4009 GREENFIELD DR, RICHARDSON, TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET, SILVER SPRINGS, NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE, MENLO PARK, CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE,  ACCOUNT NO. 1788  PLANO, TX 75094 |
| COOK, JASON | 408 CREPE MYRTLE LANE, MURPHY, TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR, WOODSTOCK, GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR, DALLAS, TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR, RALEIGH, NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE, HENDERSONVILLE, TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD, DURHAM, NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE, PLEASANTON, CA 94566 |
| COOK, ROSA | 2686 ROCKCREST CT, WEST PALM BEA, FL 33415 |
| COOK, RUSSELL A | 373 24TH AVENUE, CUMBERLAND, WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN, RALEIGH, NC 27614 |
| COOK, SANDRA | 204 EMERSON DRIVE, MEBANE, NC 27302 |
| COOK, SEAN | 615 TWILIGHT, RICHARDSON, TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR, PLANO, TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC, DAMASCUS, MD 20872 |
| COOK, STEPHEN | 9543 CAMELOT STREET NW, PICKERINGTON, OH 43147 |
| COOK, STEPHEN J | 9543 CAMELOT STREET NW, PICKERINGTON, OH 43147 |

| Claim Name | Address Information |
|---|---|
| COOK, STEPHEN W | 14116 DONART DR, POWAY, CA 92064 |
| COOK, THOMAS D | 842 WARREN RD, MOHAWK, NY 13407 |
| COOK, TODD | 7325 LANIER COVE CT, CUMMINGS, GA 30041 |
| COOKE, CATHERINE | 3000 GALLOWAY RIDGE RD,APT C203, PITTSBORO, NC 27312 |
| COOKE, MICHAEL | 2 BELLFALLS WAY, BALTIMORE, MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA, DURHAM, NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR, CARY, NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST, MEMPHIS, TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE, LIVERMORE, CA 94551 |
| COOLEY GODWARD KRONISH LLP | 5 PALO ALTO SQ, PALO ALTO, CA 94306-2122 |
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE,LANE, COEUR D'ALENE, ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643, RICHARDSON, TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643, RICHARDSON, TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR, WYLIE, TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY, RALEIGH, NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445, STUARTS DRAFT, VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR, SAN JOSE, CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR, O'FALLON, MO 63366 |
| COOMANS, JEFF | 7012 HAWAII KAI DR. UNIT 1304,  ACCOUNT NO. 7835  HONOLULU, HI 96825 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE,UNIT 1304, HONOLULU, HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96, JEFFERSONVILLE, GA 31044 |
| COOMER, GEORGE | 59 SOUTH MAIN STREET, MECHANICSBURG, OH 43044 |
| COON II, JAMES B | 1124 HARPER RD, RALEIGH, NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091, GARLAND, TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR, COPPELL, TX 75019 |
| COONEY, CHRISTOPHER G | 416 KYLE DR, COPPELL, TX 75019 |
| COONEY, GEORGE | 2221 LAKESIDE BLVD DPT 7613, , TX 75082-4399 |
| COONEY, GEORGE V | 38 CRANBERRY LANE, CONCORD, MA 01742 |
| COOPER CLINIC PA | PO BOX 17025, FORT SMITH, AR 72917 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD, DURHAM, NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC, , FL 33186 |
| COOPER, CHRISTINE B | 148 MANGUM DR, WENDELL, NC 27591 |
| COOPER, CLAUDE D | PO BOX 806, HAW RIVER, NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO, TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR, ENCINITAS, CA 92024 |
| COOPER, DONNA | 5133 GRANDALE DR., DURHAM, NC 27713 |
| COOPER, DONNA L | PO BOX 806, HAW RIVER, NC 27258 |
| COOPER, GARY L | 1400 BOWE AVE #406, SANTA CLARA, CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE., MT AYH, IA 50854 |
| COOPER, KENNETH | 106 ROBIN RD, GREENVILLE, SC 29609 |
| COOPER, KISHA | 613 GRAY STONE LN., RICHARDSON, TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE, MIDDLETOWN, CT 06457 |
| COOPER, LINDA | 107 DONALD ST, NASHVILLE, TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT,BELMONT ESTATES, APEX, NC 27502 |
| COOPER, MARY L | 102 OAK RD, BUTNER, NC 27509 |
| COOPER, MICHAEL | P.O.BOX 1056, MADISON, FL 32341 |
| COOPER, RALEIGH L | PO BOX 64, LADY LAKE, FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE, LIVONIA, MI 48154 |
| COOPER, TWANA M | 4122 NAVARRO WAY, FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD,APT I 205, DELRAY BEACH, FL 33446 |
| COOPER, WILLIAM | 21453 NE 20TH COURT, SAMMAMISH, WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF | 1031 WATERVLIET SHAKER RD, ALBANY, NY 12205-2106 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS, ROCKWALL, TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR, SOMERSET, MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE, SAN JOSE, CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN, ESCONDIDO, CA 92026 |
| COPE, MARK K | 4513 QUEEN CR, THE COLONY, TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR, CUMMING, GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR, CUMMING, GA 30040 |
| COPE, STEPHEN P | 8250 DALEWOOD CT, BRENTWOOD, TN 37027 |
| COPELAND, ELIZABETH | 9706 BIANCO TER,UNIT D, DES PLAINES, IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD, ADAMS, TN 37010 |
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD, ADAMS, TN 37010 |
| COPELAND, JEFFREY S | 124 PLEASANTDALE,CROSSING, DORAVILLE, GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL, RALEIGH, NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT, RALEIGH, NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO, PLEASANTON, CA 94566 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12, TECAMACHALCO,    MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12, NAUCALPAN,  53950 MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12,COL LOMAS DE TECHMACHALCO, NAUCALPAN,   53950 MEXICO |
| COPLEA, BRENT | 107 WILSON BOULEVARD, FAIRFIELD, IA 52556 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE, VICTORIA, BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE, VICTORIA,  V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET, HENDERSONVILLE, NC 27563 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1919 S COUNTRY CLUB ROAD, TUCSON, AZ 85713-2100 |
| COPPER VALLEY TELEPHONE COOPERATIVE | 329 FAIRBANKS ST,PO BOX 337, VALDEZ, AK 99686-0337 |
| COPPERCAD DESIGN INC. | 3-251 QUEEN ST. SOUTH, SUITE 542, MISSISSAUGA, ON L5M 1L7 CANADA |
| COPPLE, EMILY | 320 TERRYLANE, HEATH, TX 75032 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE, SONORA, CA 95370 |
| COPYPRO INC | 2500 DEAN LESHER DRIVE, CONCORD, CA 94520-1273 |
| COQUELIN, VALERIE | 9422 ERIE CT, DALLAS, TX 75218 |
| COQUEUGNIOT, THOMAS R | 5982 KANTOR STREET, , CA 92122 |
| COR O VAN MOVING AND STORAGE CO INC | DEPT 0778, LOS ANGELES, CA 90084-0778 |
| CORA, DOMINGO | 175 WILLOW ST, LAWRENCE, MA 01841 |
| CORAID INC | 565 RESEARCH DR., ATHENS, GA 30605-2723 |
| CORAL WIRELESS LLC | GINNY WALTER,LORI ZAVALA,733 BISHOP ST, HONOLULU, HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE, MCKINNEY, TX 75071 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR,#114, MORRISVILLE, NC 27560 |
| CORAZAO, PETER | 134 MEADOW CREST, PRINCETON, TX 75407 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR, PLANO, TX 75025 |
| CORBETT, CLARK | 510 CLAIRMONT ST., FARMERSVILLE, TX 75442 |
| CORBETT, JAMES | 60 BARE HILL ROAD, TOPSFIELD, MA 01983 |
| CORBETT, JUDITH | 13 SASSAFRAS RD, WESTFORD, MA 01886 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL, STONE MOUNTAIN, GA 30087 |
| CORBETT, PETER K | 52 TRACEY ANN COURT, NAUGATUCK, CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B,LVD NUMBER 334, CUPERTINO, CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD, SEVERNA PARK, MD 21146 |

| Claim Name | Address Information |
|---|---|
| CORBITT, ROBERT | 1112 HIGH MEADOW CT, MT. AIRY, MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3,15, HIALEAH, FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD, NORRISTOWN, PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR, DURHAM, NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR, SELMA, NC 27576 |
| CORCORAN, MARK | 915 JULIET LN, ARNOLD, MD 21012 |
| CORDARD, THERESE | 24 BRUNSWICK RD, CEDAR GROVE, NJ 07009 |
| CORDARO, THERESE | 24 BRUNSWICK ROAD, CEDAR GROVE, NJ 07009 |
| CORDELL M BISHOP | 894 BRYANT AVENUE, MOUNTAIN VI, CA 94040 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE, WESTON, FL 33327 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD, WESTON, FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN, PARKER, CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER,LORI ZAVALA,611 2ND ST, CORDOVA, AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE,FLOOR 2, BROOKFIELD, WI 53045-6309 |
| CORE COMPONENTS | PO BOX 994, KINGS PARK, NY 11754 |
| CORECHANGE INC | 260 FRANKLIN STREET, SUITE 1890, BOSTON, MA 02110 |
| COREEXPRESS INC | 12655 OLIVE BLVD, SAINT LOUIS, MO 63141-6362 |
| COREKIN, DAVID | 704 ROLLING HILLS, ALLEN, TX 75002 |
| COREKIN, DAVID B | 704 ROLLING HILLS, ALLEN, TX 75002 |
| CORENET GLOBAL | 260 PEACHTREE ST, ATLANTA, GA 30303 |
| CORESTREET LTD | ONE ALEWIFE CENTER,SUITE 200, CAMBRIDGE, MA 02140 |
| COREY, ARTHUR M | 39 RIVERLIN STREET, MILLBURY, MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT, BRENTWOOD, CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD, RALEIGH, NC 27610 |
| COREY, STEVEN R | RD 6 BOX 139, NEW CASTLE, PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE,APT 306, LAKE PARK, FL 33403 |
| CORISSA D DONAGHY | 5 WESTVIEW RD, NATICK, MA 01760 |
| CORK VIEW ONE LTD | UNITS 1201 & 1202 CITY GATE,MAHON, CORK,    IRELAND |
| CORK, LEONARD | 16023 S PAULINA, HARVEY, IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY, LAS VEGAS, NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT, LAUGHLIN, NV 89028 |
| CORLEY, NANCY A | 3710 SADDLE TRAIL, PARKER, TX 75002 |
| CORLEY, RUBY D | 535 WRIGHT WAY, BURGAW, NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE, THE COLONY, TX 75056 |
| CORMIER, CINDY J | 6541 WILLOW LEAF DR, CITRUS HEIGHT, CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD, MOULTONBOROUGH, NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT, SPRINGBORO, OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST, WESTMINSTER, MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD, KITTRELL, NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET, BRIDGEWATER, MA 02124 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY,CT, RALEIGH, NC 27613 |
| CORNELISON, ALBERT | 309 HARBOUR DR, DAWSONVILLE, GA 30534 |
| CORNELIUS J. LANG | ZILLER MARSH LANG SMALL & ZWEIG,1717 LIBERTY BLDG, BUFFALO, NY 14202 |
| CORNELIUS JR, FLOYD G | PO BOX 195, BUSH, LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD, FRANKLINTON, NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR, ALLEN, TX 75013 |
| CORNELL DUBILIER ELECTRONICS | PO BOX 128 SANGAMO ROAD, PICKENS, SC 29671-0128 |
| CORNELL UNIVERSITY INC | CORNELL UNIVERSITY CAMPUS, ITHACA, NY 14853 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES,RD, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE PHARMACY SERVICES LLC | 3830 E SOUTHPORT RD,STE 200, INDIANAPOLIS, IN 46237-3239 |
| CORNFED SYSTEMS LLC | 103 OVERHILL ROAD, BALTIMORE, MD 21210 |
| CORNING | CORNING CABLE SYSTEMS,800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, PO BOX 489, HICKORY, NC 28601-3336 |
| CORNING CABLE SYSTEMS | PO BOX 101269, ATLANTA, GA 30392-1269 |
| CORNING CABLE SYSTEMS INC | 800 17TH STREET NW, HICKORY, NC 28601-3394 |
| CORNING GLASS WORKS | HOUGHTON PARK, CORNING, NY 14830 |
| CORNING INCORPORATED | PO BOX 75122,  ACCOUNT NO. 19470  CHARLOTTE, NC 28275-0122 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD, SHELBYVILLE, TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT, ROCKAWAY, NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT, NEWPORT COAST, CA 92657 |
| CORONA, RONALD | 2714 TOWNBLUFF DR., PLANO, TX 75075 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC,1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD,2000 PENNSYLVANIA AVE, WASHINGTON, DC 20006 |
| CORPEDIA CORPORATION | 2020 NORTH CENTRAL AVE, SUITE 1050, PHOENIX, AZ 85004-4576 |
| CORPENING, IRIS L. | 4821 MOCHA LANE,  ACCOUNT NO. 6332  RALEIGH, NC 27616 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD, KERMIT, WV 25674 |
| CORPENING, STEPHEN K. | 1102 JENNIES CREEK RD., KERMIT, WV 25674 |
| CORPORACION DEL FONDO DEL SEGURO | PO BOX 42006, SAN JUAN,  00940-2006 PUERTO RICO |
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS,LEONES Y CARONI PLANTA BAJA, BARQUISIMETO,   VENEZUELA |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE, MIAMI, FL 33131 |
| CORPORATE BUSINESS GROUP INC. | C/O JORGE L. FORS, P.A.,1108 PONCE DE LEON BLVD.,  ACCOUNT NO. 4202  CORAL GABLE, FL 33134 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE, WASHINGTON, DC 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CORPORATE EXPRESS | 1616 EIFFEL, BOUCHERVILLE, PQ J4B 7W1 CANADA |
| CORPORATE EXPRESS OFFICE PRODUCTS | 1133 POPLAR CREEK ROAD, HENDERSON, NC 27536 |
| CORPORATE FACILITY SERVICES | 5520 DILLARD DRIVE,SUITE 130, CARY, NC 27518 |
| CORPORATE MANAGEMENT SOLUTIONS | TWO ENTERPRISE DRIVE, SUITE 300, SHELTON, CT 06484 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER,JOHN WISE,2960 SKIPPACK PIKE, WORCESTER, PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS | 200 HIGH STREET,THIRD FLOOR, BOSTON, MA 02110 |
| CORPORATE SECURITY SUPPLY LTD | 891 CENTURY STREET,UNIT A, WINNIPEG, MB R3H 0M3 CANADA |
| CORPORATE SPORT INC | 11781 LEE JACKSON HWY,SUITE 270, FAIRFAX, VA 22033 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700, FORT WORTH, TX 76180-7781 |
| CORPORATION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN, SAN JUAN,  00940-2006 PUERTO RICO |
| CORPORATION DIVISION | 255 CAPITOL STREET NE, SALEM, OR 97310-1327 |
| CORPORATION INCOME TAX | P.O. BOX 919, LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468, DES MOINES, IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE, TRACY, CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | GINNY WALTER,LINWOOD FOSTER,600 3RD AVE E, ONEONTA, AL 35121-0031 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT, PLANTATION, FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST,#4F, BOSTON, MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST,#4F, BOSTON, MA 02115 |
| CORREIA, FRANK | 21 SACHEM RD, BRISTOL, RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR, SAN JOSE, CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST, LENOIR, NC 28645 |
| CORRENT CORPORATION | 1711 WEST GREENTREE DRIVE, SUITE 201, TEMPE, AZ 85284 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208, HOLLYWOOD, FL 33019 |

| Claim Name | Address Information |
| --- | --- |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35, HENDERSONVILLE, NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE, PEMBROKE PINES, FL 33025 |
| CORRIERE, STEVEN | 499 BOSTON ROAD,APT 4133, BILLERICA, MA 01821 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR, FARMINGTON HILLS, MI 48335 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO, RNCH SNTA MAR, CA 92668 |
| CORRIN GARRATONO | 33 SMITH LANE, S, HUNTINGTON, NY 11746 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE, BRENTWOOD, TN 37027 |
| CORRUGADOS DE BAJA CALIFORNIA S DE | 2475 A PASEO DE LAS AMERICAS, SAN DIEGO, CA 92154-7255 |
| CORRY PUBLISHING INC | 5539 PEACH STREET, ERIE, PA 16509-2683 |
| CORRY, HENRIETTA L | 13620 KENWOOD, OAK PARK, MI 48237 |
| CORSEC SECURITY INC | 10340 DEMOCRACY LANE, FAIRFAX, VA 22030-2518 |
| CORSEC SECURITY INC | POST OFFICE BOX 2789, SPRINGFIELD, VA 22152-0789 |
| CORSOLUTIONS | 38755 EAGLE WAY, CHICAGO, IL 60678-1387 |
| CORSON, CLYDE | 12633 SCENIC WAY, RALEIGH, NC 27614 |
| CORT WESLEY HOLBROOK | 1762 HONEYSUCKLE RD, LIVERMORE, CA 94550 |
| CORT WOLFE | 7288 FAIRWAY LN, PARKER, CO 80134 |
| CORTELCO INTERNATIONAL INC. | 1703 SAWYER ROAD, CORINTH, MS 38834 |
| CORTES, RICHARD | 1053 KINGSLAND LANE, FORT LEE, NJ 07024 |
| CORTES, RICHARD S | 1053 KINGSLAND LANE, FORT LEE, NJ 07024 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD, WESTON, FL 33326 |
| CORTEZ, DONNA | 1454 MURCHISONTOWN RD, SANFORD, NC 27332 |
| CORTINA SYSTEMS INC | 840 W CALIFORNIA AVE, SUITE 100, SUNNYVALE, CA 94086 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR, RALEIGH, NC 27615 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD, NEW BOSTON, NH 03070 |
| COSAPI DATA S A | DEAN VALDIVIA 205, SAN ISIDIRO, LIMA 27 PERU |
| COSBY, JIMMY | 15829 ROSEWOOD, OVERLAND PARK, KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179, CLEVELAND, OH 44194-4179 |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE, INDEPENDENCE, MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR, PLANO, TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT, APEX, NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT, CLEMMONS, NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN, MOORPARK, CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD, HOLLY RIDGE, NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD, MILLBURY, MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR, CRYSTAL LAKE, IL 60014 |
| COSNER II, GAYNOR L | 2251 SKEELS RD, ADDY, WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST, HENDERSON, NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE, POUGHKEEPSIE, NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD, MCMURRAY, PA 15317 |
| COSTA, JAMES T | 99 KINSMAN ST, WHITE RIV JCT, VT 050019449 |
| COSTA, JAMES T | 747 PARKER RD, PITTSFORD, VT 05763 |
| COSTA, LUIS | 2029 N OCEAN BLVD,APT 204, FT LAUDERDALE, FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET, WEST KEANSBURG, NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP, LAKE MARY, FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST, KITTERY, ME 03904 |
| COSTELLO, GEORGEANNA | 3000 VALLEY FORGE CIRCLE, UNIT 640, KING OF PRUSSIA, PA 19406 |
| COSTELLO, GEORGEANNA | 127 BRENT CT, THOROFARE, NJ 080862003 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR, DALLAS, TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD, MILLSTONE, NJ 07726 |

| Claim Name | Address Information |
|---|---|
| COSTELLO, MICHAEL T | 440 NORTH AVE,BLDG 4, APT 96, HAVERHILL, MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY, CHANDLER, AZ 85249 |
| COTELSA INC | 1900 NW 97TH AVENUE,SUITE 14-10102, MIAMI, FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE,SUITE 014-10102, MIAMI, FL 33172-2306 |
| COTHRON, JAMES | 83 YELLOWSTONE LANE, POWDER SPRINGS, GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE, SAVAGE, MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR., THE COLONY, TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD, RIVERSIDE, CA 92508 |
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE, OXFORD, NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR, DALY CITY, CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD, DURHAM, NC 27703 |
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT, SHINGLE SPRINGS, CA 95682 |
| COTTER, JOE | 24 MCFEE ST, BELLEVILLE, ON K8P 4P3 CANADA |
| COTTER, WILLIAM J | 21 NANCY RD, LYNN, MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE, SUNNYVALE, TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR., , MD 21801 |
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR, OXFORD, NC 27565 |
| COTTON, RODNEY | 13215 FRED DRIVE, POWAY, CA 92064 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT, EAST SETAUKET, NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD, RURAL RETREAT, VA 24368 |
| COUCH KYE, RENEE | PO BOX 103, BAHAMA, NC 27503 |
| COUCH OIL CO | PO BOX 2753, DURHAM, NC 27715-2753 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR, RALEIGH, NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD, ROCHESTER, NY 14623 |
| COUCH, MICHAEL | 103 SHIREHURST DR, MURPHY, TX 75094 |
| COUCH, MICHAEL H | 103 SHIREHURST DR, MURPHY, TX 75094 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR, RALEIGH, NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE,  ACCOUNT NO. 8926  RALEIGH, NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT, GREENACRES, FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL, VAN NUYS, CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST, PALM BCH GARD, FL 33410 |
| COUNCIL OF THE AMERICAS | 680 PARK AVE, NEW YORK, NY 10021-5072 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, WASHINGTON, DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, SUITE 330, WASHINGTON, DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY, DURHAM, NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION,4001 E CHAPEL HILL-NELSON HWY, DURHAM, NC 27709 |
| COUNTERPATH | COUNTERPATH SOLUTIONS INC,ONE BENTALL CENTRE SUITE 300, VANCOUVER,  V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, VANCOUVER, BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, 8TH FLOOR, VANCOUVER, BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET,8TH FLOOR, VANCOUVER, BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300, VANCOUVER, BC V7X 1M3 CANADA |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST, ORLANDO, FL 32803 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,4500 PARK GRANADA, CALABASAS, CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD, CALABASSAS, CA 91302 |
| COUNTS, BRENDA J | 1212 DEAN STREET, BROOKLYN, NY 11216 |
| COUNTY OF CHARLESTON | 4045 BRIDGEVIEW DR,CONTROLLERS OFFICE 225A, NORTH CHARLESTON, SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE | 231 EAST FORSYTH ST, JACKSONVILLE, FL 32202-3370 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,P.O. BOX 10203, FAIRFAX, VA 22035 |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY,12000 GOVERNMENT CENTER PARKWAY,SUITE 549, ACCOUNT NO. 9821  FAIRFAX, VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10201, FAIRFAX, VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,PO BOX 10203, FAIRFAX, VA 22035-0203 |
| COUNTY OF LOUDOUN | LOUDOUN COUNTY PUBLIC SCHOOLS,43711 PARTLOW RD, ASHBURN, VA 20147 |
| COUNTY OF MOBILE | , , AL |
| COUNTY OF MOBILE | DEPT #1524,P.O. BOX 11407, BIRMINGHAM, AL 35246 |
| COUNTY OF MOBILE | DEPT #1524,P.O. BOX 11407, BIRMINGHAM, AL 35246-1524 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR - TAX COLLECTIONS DIVISION,COUNTY GOVT CENTER, EAST WING,70 WEST HEDDING STREET, SAN JOSE, CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, SAN JOSE, CA 95110-1767 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL,15 HORSEBLOCK PL.,15 HORSEBLOCK PL., FARMINGTON, NY 11738-1220 |
| COURAGE, FREDERICK | 615 SPRING FOREST,APT. 347, RALEIGH, NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST,SUITE L9485, BREADENTON, FL 34203 |
| COURRIER SLR | 1547 RUE ALGONQUIN, LAVAL, QC H7P 4R5 CANADA |
| COURT OF QUEENS BENCH | 1A SIR WINSTON CHURCHHILL SQ, EDMONTON, AB T5J 0R2 CANADA |
| COURTAGE DIRECT BANQUE NATIONALE | 1100 UNIVERSITY, MONTREAL, QC H3B 2G7 CANADA |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT., PACIFICA, CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST, DOWNERS GROVE, IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST, DOWNERS GROVE, IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL, MALVERNE, NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR, CLIFTON, VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET, ACTON, MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON | 90 BISCAYNE CRESCENT, BRAMPTON, ON L6W 4S1 CANADA |
| COUSIN, THOMAS | 8916 W 148TH ST, OVERLAND PARK, KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST, OVERLAND PARK, KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE, , CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE, SAN JOSE, CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST, MANCHESTER, NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE, CASTRO VALLEY, CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR., DENISON, TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD, BILLERICA, MA 01821 |
| COUTURE, BRIGITTE | 560 ANGELL ST., PROVIDENCE, RI 02906 |
| COUTURE, ERNEST P | 55 DAMY DR.,APT 12, FRANKLIN, NH 03235 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA,APT# 305, CLERMONT, FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA,CLARA, MISSION VIEJO, CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR., ALLEN, TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR, DAVIE, FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR, DAVIE, FL 33331-2105 |
| COVACH, LOURDES | 6305 SARATOGA CIR, DAVIE, FL 33331 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD NE,SUITE 2280, ATLANTA, GA 30326 |
| COVEGA CORPORATION | 10335 GUILFORD ROAD, JESSUP, MD 20794 |
| COVELL, MAX R | 115 EAST ST, HEBRON, CT 06248 |
| COVERGENCE | COVERGENCE INC,ONE CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE, MAYNARD, MA 01754 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE, SUITE 200, MAYNARD, MA 01754 |
| COVERITY INC | 185 BERRY ST SUITE 2400, SAN FRANCISCO, CA 94107-1750 |
| COVEY, NIEL | 23314 SE 13TH CT, SAMMAMISH, WA 98075 |

| Claim Name | Address Information |
|---|---|
| COVEY, NIEL A. | 23314 SE 13 CT, SAMMAMISH, WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442, NUTTING LAKE, MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST, SPARKS, GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE, OLD HICKORY, TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD, DURHAM, NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL, DURHAM, NC 27704 |
| COWAN, DEBRA | 5 KYMBERLY DRIVE, BOONTON TOWNSHIP, NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE, CONYERS, GA 30207 |
| COWAN, JAMES W | PO BOX 95, HILL CITY, SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD, DAWSONVILLE, GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT, FOXRIDGE, MD 21133 |
| COWAN, MICHAEL A | 2103 CAPEHART CIRCLE, ATLANTA, GA 30345 |
| COWAN, PAMELA B | 3605 ENCHANTED LAKE, CONYERS, GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD, ROCHESTER, NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES, N VANCOUVER,  V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC, N. VANCOUVER, BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR, SANTA CLARA, CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE, LONG BEACH, CA 90807 |
| COWART, SHEILA M | PO BOX 494, BUTNER, NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH, ARLINGTON, TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE, DALLAS, TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR, CREEDMOOR, NC 27522 |
| COWEN, JAMES D | 3851 OLD WEAVER TR, CREEDMOOR, NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL,  ACCOUNT NO. EMP #1000141  CREEDMOOR, NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR, CARROLLTON, TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD, DECATUR, GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD, PONTE VEDRA, FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D,APT 1016, LAKE WORTH, FL 33467 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY,  ACCOUNT NO. 4266  HIGHLANDS RANCH, CO 80126 |
| COWLEY, MARGARET L | PO BOX 775, ANNA, TX 75409 |
| COX BUSINESS | ATTN: TISHA WILES,401 N 117TH ST,  ACCOUNT NO. 6332  OMAHA, NE 68154 |
| COX COMM | COX COMMUNICATIONS,5159 FEDERAL BLVD, SAN DIEGO, CA 92105-5428 |
| COX COMMUNICATIONS | 1320 EDDIE DOWLING HIGHWAY, LINCOLN, RI 02865-5130 |
| COX COMMUNICATIONS | 9 JP MURPHY HIGHWAY WEST, WARWICK, RI 02893 |
| COX COMMUNICATIONS | 6020 NW 43RD STREET, GAINESVILLE, FL 32653-3338 |
| COX COMMUNICATIONS | PO BOX 2380, OMAHA, NE 68103-2380 |
| COX COMMUNICATIONS | 20401 NORTH 29TH AVE, PHOENIX, AZ 85027 |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD, SAN DIEGO, CA 92105-5428 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE, ATLANTA, GA 30319 |
| COX COMMUNICATIONS INC | GINNY WALTER,DONNA COLON,1400 LAKE HEARN DRIVE NE, ATLANTA, GA 30319-1464 |
| COX COMMUNICATIONS INC | P.O. BOX 105271, ATLANTA, GA 30348 |
| COX JR, CHARLES | 270 S WAYNE AVENUE, COLUMBUS, OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE, DURHAM, NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD, TIMBERLAKE, NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE, DURHAM, NC 27704 |
| COX, ANN | 5517 WELKIN COURT, DURHAM, NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE, GEORGETOWN, KY 40324 |
| COX, DANIEL E | 19 TREBLE COVE RD, BILLERICA, MA 01821 |
| COX, DAVID P | 2812 MILL CREEK CT, RALEIGH, NC 276033932 |

| Claim Name | Address Information |
| --- | --- |
| COX, DEREK | 253 W 72ND ST,APT 2107, NEW YORK, NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT, CARY, NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD, HILLSBOROUGH, NC 27278 |
| COX, GARY R | 516 COLUMBUS CT, SMYRNA, TN 37167 |
| COX, JAMES L | 2261 NW 87 TERR., PEMBROKE PINES, FL 33024 |
| COX, JEFFREY | 45 WEST PINE STREET, AUBURNDALE, MA 02466 |
| COX, JEFFREY M | 45 WEST PINE STREET, AUBURNDALE, MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD, JEFFERSON, NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR., DENTON, TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE, HENDERSONVILLE, NC 28791 |
| COX, JON | 928 CAROUSEL DR, BEDFORD, TX 76021 |
| COX, JON H | 928 CAROUSEL DR, BEDFORD, TX 76021 |
| COX, KENNETH | 735 WINGO ROAD, WINGO, KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE, PITTSFORD, NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE, DURHAM, NC 27705 |
| COX, LARRY E | 2845 CHERRY WAY, PARKER, CO 80134 |
| COX, LISA | 3621 CANBERRA WAY, MT JULIET, TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N, DAHLONEGA, GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD,APT 411, PLANO, TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD, MEBANE, NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N., OVERTON, TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD, BULLOCK, NC 27507 |
| COX, RAYMOND D | 921 LINDEN AVE, FAIRFIELD, CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR, GARLAND, TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR, GARLAND, TX 75040 |
| COX, STACEY | 3505 SAN PAULA DRIVE, FLOWER MOUND, TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR, MOORPARK, CA 93021 |
| COXCOMMUNICATIONS | 11505 WEST DODGE ROAD, OMAHA, NE 68154 |
| COY, JENNIFER | 1630 1/2 37TH  AVE, SEATTLE, WA 98122 |
| COYLE, KATHLEEN A | 60 KINGS COURT,APT 6, ROCHESTER, NY 14617 |
| COYNE, KRISTIN L. | 7022 E. HERITAGE PLACE NORTH,   ACCOUNT NO. 6336   CENTENNIAL, CO 80111-4665 |
| COZAD, JERRY K | ROUTE 3      335, AMHERST, VA 24521 |
| COZART, DELORES | PO BOX 364, BUTNER, NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD, CREEDMOOR, NC 27522 |
| COZART, STEVEN | P O BOX 830058, RICHARDSON, TX 75083 |
| COZART, WILLIAM | 108 COMBS CT, WENDELL, NC 27591 |
| COZYN, MARTIN A. | 2363 BUCKINGHAM LANE, LOS ANGELES, CA 90077 |
| COZZENS, LINDA | 313 HALLWOOD CT, HOLLY SPRINGS, NC 27540 |
| CPD INDUSTRIES | 4665 STATE STREET, MONTCLAIR, CA 91763 |
| CPU SALES | 10 TOWER OFFICE PARK STE 620, WOBURN, MA 018012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK, WOBURN, MA 018012182 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET, WALTHAM, MA 02451 |
| CPU STUFF | 22 CARNATION, RANCHO SANTA MARGARITA, CA 92688 |
| CPX SPORTS | 2903 SCHWEITZER RD, JOLIET, IL 60436 |
| CRABTREE, DORRIS M | 3332 CARRIE DR, CLARKSVILLE, TN 37042 |
| CRABTREE, LARRY D | 2316 HAWKINS RD, HURDLE MILLS, NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN, CARY, NC 27519 |
| CRABTREE, ROGER K | 1401 PIONEER LAKE RD., HORSESHOE BEND, AR 72512 |
| CRABTREE, SHARON J | 1825 E GEER ST, DURHAM, NC 27704 |

| Claim Name | Address Information |
|---|---|
| CRABTREE, TODD | 337 PROVINCE RD, STRAFFORD, NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD, STRAFORD, NH 03884 |
| CRADDOCK, IRVIN Z | 6656 SALVIA CT, ARVADA, CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR, BENICIA, CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR, CHELSEA, MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE.,# 330, EUGENE, OR 97404 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2, STIRLING, ON K0K 3E0 CANADA |
| CRAIG CLARY | 701 LEGACY DRIVE #1928, PLANO, TX 75023 |
| CRAIG HARMON | 11170 STONEBROOK DRIVE, MANASSAS, VA 20112-3051 |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN, WEST CHESTER, PA 19382 |
| CRAIG J LONDON | 1 VINTAGE COURT, WOODSIDE, CA 94062 |
| CRAIG J SETTLES CONSULTING | 2869 VALLECITO PLACE, OAKLAND, CA 94606 |
| CRAIG, DAVID | 16 QUAIL RIDGE RD, DURHAM, NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD, ROSWELL, GA 30075 |
| CRAIG, J. (IAN) | 502 - 111 ECHO DR., OTTAWA, ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD, SCOTTSVILLE, NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR., FAIRFAX, VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR, OLD HICKORY, TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET,APT 102, OWATONNA, MN 55060 |
| CRAIG, TAMRA | 1530 SOUTH STATE STREET #12C, CHICAGO, IL 60605 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY, RALEIGH, NC 27615 |
| CRAIGMILE, DAVID | 12225 TREEVIEW LN, DALLAS, TX 75234 |
| CRAIN, RONALD L | 486 MONTCALM ST, CHULA VISTA, CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE, RIALTO, CA 92377 |
| CRAMER, CARL | 15516 ECHO HILLS DR,   ACCOUNT NO. 3944   AUSTIN, TX 78717 |
| CRAMER, CARL R | 15516 ECHO HILLS DRIVE, AUSTIN, TX 78717 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE,PIKE, ASHLAND CITY, TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR, SAN JOSE, CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN, MORRISVILLE, NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE, ROHNERT PARK, CA 94928 |
| CRANE, MICHAEL | 2821 CRESTSCENE TRL, RALEIGH, NC 27603 |
| CRANE, RICHARD S | 101 S DUNTON AVE, ARLINGTON HTS, IL 60005 |
| CRANE, TERESA | 10814 CROCKETT ROAD, NOKESVILLE, VA 20181 |
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT, RALEIGH, NC 27614 |
| CRAPCO JR, LEE | 2325 DULLES CORNER BLVD,10TH FLOOR, HERNDON, VA 20171 |
| CRAREN, MICHAEL | 107 JUNIPER RD, HOLLISTON, MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD, HOLLISTON, MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31, GALION, OH 44833 |
| CRATERS & FREIGHTERS | 2124 ZANKER RD, CRATERS &,FREIGHTERS OF SANTACLARA VALLE, SAN JOSE, CA 95131 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE, DACULA, GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR, CARY, NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR, CARY, NC 27513 |
| CRAWFORD & COMPANY | ONE MARTINEAU PLACE 10TH FL, BIRMINGHAM,  B2 4UT GREAT BRITAIN |
| CRAWFORD & COMPANY | 1 CLARENDON RD, WATFORD, HR WD17 1HG GREAT BRITAIN |
| CRAWFORD & COMPANY | PO BOX 404579, ATLANTA, GA 30384-4579 |
| CRAWFORD HEALTHCARE MANAGEMENT | 539 RIVERBEND DRIVE, KITCHENER, ON N2K 3S3 CANADA |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR, CARY, NC 27513 |
| CRAWFORD, BLAKE | 1231 RIDGEWAY DR., RICHARDSON, TX 75080 |
| CRAWFORD, BRUCE A. | 1807 GRIST STONE CT.,   ACCOUNT NO. 1944   ATLANTA, GA 30307 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, CARROLL W | 111 WOODLAND DR, CARY, NC 27513 |
| CRAWFORD, DAVID B | 3 HEATHER LN, MIDDLESEX, NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD, DURHAM, NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR, RALEIGH, NC 27613 |
| CRAWFORD, JARROD | 7421 FRANKFORD RD.,APT. 2738, DALLAS, TX 75252 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR., ARLINGTON, TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR, CARY, NC 27513 |
| CRAWFORD, MARY | 23 FIELDSTONE DR, HOLLIS, NH 030496564 |
| CRAWFORD, MARY | 7 LANTERN LANE, NASHUA, NH 03062 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE, OSSINING, NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN, ALGONQUIN, IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA, FAIRWAY, KS 66205 |
| CRAWLEY, BRIAN | 1548 SUSSEX DR., PLANO, TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR, PLANO, TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE, READING, PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR, MORRISVILLE, NC 27560 |
| CREAMER JR, BOYCE | #2 TWINLEAF PL, DURHAM, NC 27705 |
| CREAMER, BOYCE HARRY, JR. | #2 TWINLEAF PLACE, DURHAM, NC 27705 |
| CREASEY, JOSEPH P | 4809 W PRAIRIE AVE, MC HENRY, IL 60050 |
| CREASY, JEFFREY | 2001 SMITH DR, CLAYTON, NC 27520 |
| CREATH, JOHN F | PO BOX 38, MORRISVILLE, NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES,8540 COLONNADE CENTER DRIVE, RALEIGH, NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DR, RALEIGH, NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, SUITE 106, RALEIGH, NC 27615 |
| CREATIVE FILING SYSTEMS INC | 1350 HOLTON LANE, TAKOMA PARK, MD 20912-7510 |
| CREATIVE NETWORKING CONCEPTS INC | 325 ROUTE 94, VERNON, NJ 07462-3167 |
| CREATIVE OFFICE PAVILLION | PO BOX 845577, BOSTON, MA 02284-5577 |
| CREATIVE PIXELS INC | 107-264 QUEENS QUAY WEST, TORONTO, ON M5J 1B5 CANADA |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR, PLANO, TX 75093 |
| CREDIT RESEARCH FOUNDATION | 8840 COLUMBIA 100 BLVD, COLUMBIA, MD 21045-2100 |
| CREDIT SOLUTIONS OF AMERICA | 2370 PERFORMANCE DRIVE,SUITE 200, RICHARDSON, TX 75082 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES,ATTN: ISSUER SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN, RALEIGH, NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD, SELMA, NC 27576 |
| CREECH, JANICE M | 103 HAMILTON DR, SMITHFIELD, NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY, SNOQUALMIE, WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY, SNOQUALMIE, WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR, RALEIGH, NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE,APT 303, LEESBURG, VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE,APT 1S, FREEPORT, NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE, CHESTER, VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST, SOMERSWORTH, NH 03878 |
| CREEL JR, ALBERT A | 4829 MATTERHORN DR, OLD HICKORY, TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD, ROCKVALE, TN 37153 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,1039 WATER ST, WATERTOWN, NY 13601-2199 |
| CREGAN, ROSE | 2481 WASHINGTON BLVD, NORTH BELLMORE, NY 11710 |
| CRERAR, JUDITH A | 707 GRANT STREET, E ROCHESTER, NY 14445 |

| Claim Name | Address Information |
|---|---|
| CRESAP, SCOTT | 959 CARDELINA LN, HENDERSON, NV 89052 |
| CRESCENT HEART SYSTEMS | 2143 SOUTHEAST 55TH AVE, PORTLAND, OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH, DALLAS, TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD.,PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000, ENGLEWOOD, CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER LLC | 4643 S ULSTER STREET, DENVER, CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600, DENVER, CO 80293 |
| CRESCENT PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES LP,6465 S. GREENWOOD PLAZA BLVD., SUITE 150, CENTENNIAL, CO 80111 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT, ROSWELL, GA 30076 |
| CRESPO, CARPIO | 9049 HEATHWOOD CIRCLE, NILES, IL 60714 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR, SO SAN FRANCISCO, CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY, FOLSOM, CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY, SNELLVILLE, GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE, RALEIGH, NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET, BLOOMFIELD, NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD, ABBEVILLE, SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W., , AB T3H 3J7 CANADA |
| CREWS CONTROL | 12510 PROSPERITY DRIVE, SUITE 120, SILVER SPRING, MD 20904 |
| CREWS CONTROL | 12510 PROSPERITY DRIVE,SUITE 120, SILVER SPRINGS, MD 20904 |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE, BARTLETT, TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST, DURHAM, NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| CREWS, MARY T | 6060 HAGARS GROVE PASS, HERMITAGE, TN 37076 |
| CRG EVENTS | 2200 ALASKAN WAY,SUITE 300, SEATTLE, WA 98121-1680 |
| CRIBBS, HENRY | 3726 RED OAK STREET, SACHSE, TX 75048 |
| CRICKET COMMUNICATIONS INC | 10307 PACIFIC CENTER COURT, SAN DIEGO, CA 92121 |
| CRICKET COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,10307 PACIFIC CENTER CT, SAN DIEGO, CA 92121-4340 |
| CRICKET COMMUNICATIONS INC AND | ALASKA NATIVE BROADBAND 1 LICENSE,LLC,10307 PACIFIC CENTER CT, SAN DIEGO, CA 92121-4340 |
| CRIDEBRING, DIANE T | 154 DORIS DR, PLEASANT HILL, CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR, PLEASANT HILL, CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY, ALLEN, TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE, PARKER, TX 75002 |
| CRIM | MUNICIPAL REVENUE COLLECTION, SAN JUAN,  00919-5387 PUERTO RICO |
| CRIMSON | CRIMSON HEXAGON INC,130 BISHOP ALLEN DRIVE, CAMBRIDGE, MA 02139-2497 |
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE, CAMBRIDGE, MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT, LITTLE FALLS, NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE, QUAKERTOWN, PA 18951 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE,  ACCOUNT NO. 7663  FAIRVIEW, TX 75069 |
| CRISP, PHILLIP | 11 BAYLARK, THE WOODLANDS, TX 77382 |
| CRIST ASSOCIATES | 21 WEST SECOND STREET, HINSDALE, IL 60521 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE, OWINGS MILLS, MD 21117 |
| CRISTIANO JR, RONALD W | 209 PORTERS HILL ROA, TRUMBULL, CT 06611 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN, VICTOR, NY 14564 |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD, CUMMING, GA 30041 |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD, NEWTOWN, CT 06470 |
| CRITERION INSTRUMENTS LTD | 30 PROGRESS AVENUE, SCARBOROUGH, ON M1P 4W8 CANADA |
| CRITES, MARC | 537 N MARKET STREET, CALDWELL, KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES,PO BOX 2066, BOERNE, TX 78006 |

| Claim Name | Address Information |
|---|---|
| CRITICAL PATH INC | PO BOX 200148,DEPT 014802, DALLAS, TX 75320-0148 |
| CRITICAL PATH INC | 320 FIRST ST, SAN FRANCISCO, CA 94105 |
| CRITICAL PATH INC | ATTN: ACCOUNTS RECEIVABLE, SAN FRANCISCO, CA 94105 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, BOERNE, TX 78006 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, 33 FM 474, BOERNE, TX 78006 |
| CRITICAL POWER RESOURCE LLC | SUITE 102 2700 SUMNER BLVD, RALEIGH, NC 27616-3258 |
| CRITTENDON, JOE | 260 GREEN OAKS LN, SOUTHLAKE, TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT, CREEDMORE, NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN, DALLAS, TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE, SMITHFIELD, NC 27577 |
| CROCKER, JAMES G. | PARADIGM WORKS, INC.,300 BRICKSTONE SQUARE,SUITE 104,  ACCOUNT NO. 3351 ANDOVER, MA 01810 |
| CROCKER, NICOLETTE | 800 W. RENNER ROAD,APT 3521, RICHARDSON, TX 75080 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE, SMITHFIELD, NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE, MECHANICSVILLE, VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE, STOCKTON, CA 95206 |
| CROCKETT, DEBORAH | 31 SADDLERIDGE, ALISO VIEJO, CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST,LOT 1, SMITHVILLE, TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61, MOUNTAIN VIEW, CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR, GARLAND, TX 75044 |
| CROMARTIE, RONALD A | 1211 CANA ST, DURHAM, NC 27707 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR, MARTINEZ, CA 94553 |
| CROMER, ALTON | P O BOX 631, HENRICO, NC 27842 |
| CROMER, ALTON N | P O BOX 631, HENRICO, NC 27842 |
| CROMMETT, BARRY | 276 MAIN STREET, CUMBERLAND, ME 04021 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL, ROCHESTER, NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE, LAKESIDE, MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE, JOHNSTON, RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST, DURHAM, NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET, CARL JUNCTION, MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL, DURHAM, NC 27703 |
| CRONIN, JAMES | 5901 FM 1377, PRINCETON, TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD, PITTSFORD, NY 14534 |
| CRONIN, JAN H | 3004 BOXWOOD DR, FRANKLIN, TN 37069 |
| CRONIN, JOHN P | 2952 GARFIELD AVE, CALLENDER, IA 50523 |
| CRONUS COMMUNICATIONS, INC. DBA | ANADIGICOM CORP.,14120-A SULLYFIELD CIRCLE, CHANTILLY, VA 20151 |
| CROOK, MELATI | 805 YOUNG ST, RALEIGH, NC 27608 |
| CROOKS, JOHN A | 525 HOOLY DR, JACKSONVILLE BEAC, FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE, CUMMING, GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL, CARY, NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT, RALEIGH, NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT, RALEIGH, NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD, SNELLVILLE, GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE,MOOR DRIVE, MONUMENT, CO 80132 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE, RICHARDSON, TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRAIL, LIVONIA, MI 48150 |
| CROSBY, CHRIS J | 7408 IVANHOE, PLANO, TX 75024 |
| CROSBY, CHRIS J | 13731 HUGHES LN, DALLAS, TX 752403506 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| CROSBY, TONJA LAUREN | 7408 IVANHOE, PLANO, TX 75024 |
| CROSS COUNTY TELEPHONE SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,151 EAST JERICHO TURNPIKE, MINEOLA, NY 11501-2000 |
| CROSS RIVER PUBLISHING CONSULTANT | 3 HOLLY HILL LANE, KATONAH, NY 10536 |
| CROSS VALLIANT CELLULAR LLC | 704 3RD AVE,PO BOX 9, WARNER, OK 74469 |
| CROSS, CHERYLL | 3949 SIENA DR, FRISCO, TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD, BOW, NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT, PROSPER, TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW,COURT, PROSPER, TX 75078 |
| CROSS, MARY | P.O. BOX 24871, NASHVILLE, TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR, CARY, NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR, CARY, NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST., OAKLAND, CA 94605 |
| CROSSCOM NATIONAL | 1994 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0019 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH, SAVAGE, MN 55378 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E.,APT 714, DECATUR, AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR, PLANO, TX 75025 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR.,APT. 149, THE VILLAGES, FL 32159 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY, RALEIGH, NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR, ALLENTOWN, PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | GINNY WALTER,LORI ZAVALA,5 N MCCORMICK ST, OKLAHOMA CITY, OK 73127-6620 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY,RD, DURHAM, NC 27707 |
| CROSSWIND TECHNOLOGIES INC | 835 FERN RIDGE ROAD, FELTON, CA 95018 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR, CARRBORO, NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD, CRESTON, NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD, GENESEO, NY 14454 |
| CROTEAU, WAYNE K | 942 WAGONER DRIVE, LIVERMORE, CA 94550 |
| CROTHERS, STEPHEN | 12512 MERRILL BLVD,DOLPHIN RANCH, PILOT POINT, TX 76258 |
| CROTZER, RACHELE | 800 W. RENNER RD,#2827, RICHARDSON, TX 75080 |
| CROUSE JR, LARRY R | 521 E POAGE, CENTRALIA, MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD, WESTPORT, CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST, SELLERSVILLE, PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST, CHAPEL HILL, NC 27514 |
| CROW CANYON COUNTRY CLUB | 711 SILVER LAKE DR, DANVILLE, CA 94526 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE, VIENNA, VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST, , CA 94538 |
| CROW, WILLIAM K | 43693 TRAIL F, LAKE HUGHES, CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE, MYRTLE BEACH, SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN, BRANDON, MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET,UNIT 1135, SCOTTSDALE, AZ 85260 |
| CROWELL & MORING | 11 PILGRIM ST, LONDON,  EC4V 6RN GREAT BRITAIN |
| CROWELL & MORING | PO BOX 75509, BALTIMORE, MD 21275-5509 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS, WASHINGTON, DC 20004-2595 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS,1001 PENNSYLVANIA AVE NW, WASHINGTON, DC 20004-2595 |
| CROWELL & MORING | 3 PARK PLAZA,20TH FLOOR, IRVINE, CA 92614-8505 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC 20004-2595 |
| CROWELL MORING | CROWELL & MORING,ATTN: ELIZABETH WILLIAMS, WASHINGTON, DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR, COLUMBIA, MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST, PANAMA CITY, FL 32413 |

| Claim Name | Address Information |
| --- | --- |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD,APT 101, THOUSAND OAKS, CA 91362 |
| CROWL, JOHN | 13921 GARNETT ST, OVERLAND PARK, KS 66221 |
| CROWL, JOHN C | 13921 GARNETT ST, OVERLAND PARK, KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD, TEMPLE, GA 30179 |
| CROWLEY, FRED | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWLEY, JAMES | 614 SANFIELD ST, BRANDON, FL 33511-7132 |
| CROWLEY, JEANICE | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWLEY, JEANICE R | 3825 NANTUCKET DR, PLANO, TX 75023 |
| CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR, CANONSBURG, PA 15317 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER,BECKY MACHALICEK,2829 NY STATE RTE 9N & 22 9 N, CROWN POINT, NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC,IN TRUST FOR WINNIPEG SQUARE, WINNIPEG, MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA | 101 RUE LYON ST, OTTAWA, ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN | 7406 HARROW DR, NASHVILLE, TN 37221 |
| CRST REVENUE DEPARTMENT | PO BOX 590, EAGLE BUTTE, SD 57625 |
| CRST TELEPHONE AUTHORITY | PO BOX 810,100 MAIN ST, EAGLE BUTTE, SD 57625 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL COURT, MERIDIAN, ID 83642-6041 |
| CRULL, JASON W | 3531 E 93RD ST. S, MUSKOGEE, OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR, CONYERS, GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR., BLOOMINGTON, MN 55431 |
| CRUMPLER, EDWARD L | PO BOX 252, PINE LEVEL, NC 27568 |
| CRUMPLER, VERNELL | 7260 WILLOW SPRINGS CIR N, BOYNTON BEACH, FL 33436 |
| CRUPI, DOMINIC | 101 VAN BAEL DR, SLINGERLANDS, NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE, LAKE WORTH, FL 33460 |
| CRUTCHFIELD, JODY | 209 N MAIN ST #416, GREENVILLE, SC 296012178 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD, KISSIMMEE, FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY, ANAHEIM HILLS, CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY, SAN JOSE, CA 95133 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE,COND. TORRESVISTA APT. 775, VEGA BAJA, PR 00693 |
| CRUZ, JENNIFER | 1714 BREAKERS WAY, WESTON, FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR, KATY, TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN, IRVINE, CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481, SANTIAGO,    CHILE |
| CRYSTAL KEMP | 10544 E. GREENBURY WAY, CLOVIS, CA 93619 |
| CRYSTAL SEMICONDUCTOR CORPORATION | PO BOX 17847, AUSTIN, TX 78760-7847 |
| CS ELECTRONICS | 17500 GILLETTE AVE, IRVINE, CA 92614-5610 |
| CS SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR, ATLANTA, GA 30342-4756 |
| CS SYSTEMES D'INFORMATION | 22 AVENUE GALILLEE, LE PLESSIS ROBINSON,  92350 FRANCE |
| CSA CANADA CORP | 245 MATHESON BLVD, MISSISSAUGA, ON L4Z 3C9 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD, TORONTO, ON M9W 1R3 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD,PO BOX 1924, POSTAL STATION A, TORONTO, ON M9W 1R3 CANADA |
| CSA INTERNATIONAL | PO BOX 1924, POSTAL STATION A, TORONTO, ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 1924,POSTAL STATION A, TORONTO, ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 66512,AMF OHARE, CHICAGO, IL 60666-0512 |
| CSBF CONGRES ADIGECS 2007 | 40 BLVD DES BOIS-FRANCS NORD,CP 40, VICTORIAVILLE, QC G6P 6S5 CANADA |
| CSC | CSC COMPUTER SCIENCES CANADA,551 LEGGETT DRIVE, KANATA,   K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC,2711 CENTERVILLE RD, WILMINGTON, DE 19808 |
| CSC | COMPUTER SCIENCE CORP,4010 E CHAPEL HILL, RESEARCH TRIANGLE PARK, NC 27709 |

| Claim Name | Address Information |
|---|---|
| CSC | COMPUTER SCIENCES CORP,4010 E CHAPEL HILL NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| CSC | COMMUNICATIONS SUPPLY CORP,3050 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| CSC AUSTRALIA PTY LIMITED | P.O. BOX 148, MACQUARIE PARK, NSW,  1670 AUSTRALIA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, KANATA, ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, 6TH FLOOR TOWER B, KANATA, ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | SCOTIABANK ACCT 400060287911,119 QUEEN ST SUITE 500, OTTAWA, ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, KANATA, ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED | ROYAL PAVILION,WELLESLEY ROAD, ALDERSHOT, HAMPSHIRE,  GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD | 139 CECIL STREET #06-00,CECIL HOUSE, ,  69539 SINGAPORE |
| CSC CONSULTING INC | 300 EXECUTIVE DRIVE,SUITE 300, WEST ORANGE, NJ 07052 |
| CSC CONSULTING INC | 266 SECOND AVE, WALTHAM, MA 02451-1166 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, WILMINGTON, DE 19808 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, SUITE 400, WILMINGTON, DE 19808 |
| CSC HOLDINGS INC | GINNY WALTER,DONNA COLON,1111 STEWART AVE, BETHPAGE, NY 11714-3533 |
| CSC MAGYARORSZ?G KFT | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121., |
| CSDVRS LLC | 600 CLEVELAND STREET,SUITE 1000, CLEARWATER, FL 33755-4161 |
| CSEH, WILLIAM G | 8 ESSER PL, BERGENFIELD, NJ 07621 |
| CSIRO | LIMESTONE AVENUE, CAMPBELL,  2612 AUSTRALIA |
| CSL | CALIFORNIA SOFTWARE LABORATORIES,6800 KOLL CENTER PARKWAY, PLEASANTON, CA 94566 |
| CSM WIRELESS | 7165 E PLEASANT VALLEY RD, INDEPENDENCE, OH 44131 |
| CSN STORES | 800 BOYLSTON STREET, BOSTON, MA 02199 |
| CSN STORES | 800 BOYLSTON STREET, SUITE 1600, BOSTON, MA 02199 |
| CSSA | KRISTEN SCHWERTNER,JUNNE CHUA,5700 MURRAY ST, LITTLE ROCK, AR 72209-2539 |
| CST SERVICES INC | 1900 PRESTON RD. #267-114, PLANO, TX 75093 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST, HARTFORD, CT 06106-5032 |
| CT COMMUNICATIONS INC | 68 CABARRUS AVENUE EAST, CONCORD, NC 28025-3452 |
| CT CORPORATION | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT CORPORATION | 350 NORTH SAINT PAUL STREET, DALLAS, TX 75201 |
| CT CORPORATION | CT CORPORATION SYSTEM,DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019-2120 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET, ATLANTA, GA 30361 |
| CT CORPORATION SYSTEM | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019-2120 |
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES,2727 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019-2120 |
| CT LIEN SOLUTIONS | PO BOX 200824,  ACCOUNT NO. E00354  HOUSTON, TX 77216 |
| CTAP LLC | 2350 CAMPBELL CREEK BLVD,SUITE 100, RICHARDSON, TX 75082-4435 |
| CTC COMMUNICATIONS CORP | 220 BEAR HILL RD, WALTHAM, MA 02451-1004 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,1305 GOSHEN PARKWAY, WEST CHESTER, PA 19380 |
| CTDI | 1305 GOSHEN PARKWAY, WEST CHESTER, PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,CENTRAL REVERSELOGISTICSREPAIR,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,CTDI,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| CTDI | COMMUNICATIONS TEST DESIGN INC,1334 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5959 |
| CTDI (SBC) | 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |

| Claim Name | Address Information |
|---|---|
| CTDI (SPRINT) | JONATHAN HATHCOTE,ALISON FARIES,1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| CTDI (SPRINT) | 1373 ENTERPRISE DRIVE, WEST CHESTER, PA 19380-5987 |
| CTE SOLUTIONS INC | 11 HOLLAND AVENUE,SUITE 100, OTTAWA, ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION | 1400 16TH STREET NW,SUITE 600, WASHINGTON, DC 20036 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA, ROCHESTER, NY 14623 |
| CTS COMMUNICATIONS COMPONENTS | PO BOX 71238, CHICAGO, IL 60694-1238 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH, ELKHART, IN 46514-1899 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC,14 ANG MO KIO, SINGAPORE,  569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, SINGAPORE,  569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, INDUSTRIAL PARK2, SINGAPORE,  569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC. | CTS CORP.,171 COVINGTON DRIVE,  ACCOUNT NO. 0416  BLOOMINGDALE, IL 60108 |
| CTY TEL IDAHO INC | 111 S TERRACE, SALMON, ID 83467-1007 |
| CUADRA, JOSE | 1702 W THELBORN ST, WEST COVINA, CA 91790 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD, SYEMOUR, TN 37865 |
| CUCCHIARO, DALE A | 3100 TICE CREEK DR # 5, WALNUT CREEK, CA 94595 |
| CUCCIO, MARY | 2432 HEMLOCK AVE, CONCORD, CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR., ANCHORAGE, AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR., ANCHORAGE, AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR, ELKHORN, WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR, PALATINE, IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN, CONCORD, CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON CT, WALNUT CREEK, CA 94598 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT, WALNUT CREEK, CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT, WEST PALM BEA, FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST., PEMBROKE PINES, FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE, LAWNDALE, CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT, SAN ANTONIO, TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE,OVERLOOK, LITHONIA, GA 30038 |
| CULBERTSON, BYRON K | 11741 HEMLOCK, OVERLAND PARK, KS 66212 |
| CULBERTSON, JAMES H | PO BOX 452, LAKESIDE, MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215, FORTINE, MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD, APPLE VALLEY, CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET, CLEARWATER, FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD, BULLOCK, NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE, ALPHARETTA, GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT, CARY, NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE, BRENTWOOD, TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE, ,  K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE, , OTTAWA, ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR, CAMARILLO, CA 93012 |
| CULLMAN COUNTY | , , AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206, CULLMAN, AL 35056 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/P.O. BOX 1206, CULLMAN, AL 35056-1206 |
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT, SPOKANE, WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE, ASHBURN, VA 20147 |
| CULOTTI, PETER L. | 44225 BRISTOW CIRCLE,  ACCOUNT NO. 6287  ASHBURN, VA 20147 |
| CULP, JAMES W | 20 PEER ST, HONEOYE FALLS, NY 14472 |
| CULPEPER COUNTY OF | 302 N MAIN ST, CULPEPER, VA 22701-2622 |

| Claim Name | Address Information |
|---|---|
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE, LOUISVILLE, KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD, BARDSTOWN, KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | PO BOX 788, FAYETTEVILLE, NC 28302 |
| CUMBY TELEPHONE COOP INC | 200 FRISCO ST,PO BOX 619, CUMBY, TX 75433-0619 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR.,  ACCOUNT NO. 1359321  ALLEN, TX 75013 |
| CUMMING, DAN | 407 MISTY MEADOW DR, ALLEN, TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES | 1050 BAXTER ROAD,UNIT 11, OTTAWA, ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE, NEW MARYLAND,  E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE, NEW YORK, NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE,  ACCOUNT NO. 1533  HUNTSVILLE, AL 35811 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE., RANCHO CUCAMUNGA, CA 91730 |
| CUMMINGS, DANNY | 9753 SUNSET DR, LAVON, TX 75166 |
| CUMMINGS, DONALD E | 3681 MEANDERING WAY,APT 401, WOODBRIDGE, VA 22192 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE, PLANO, TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR, GARLAND, TX 75043 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE, LEVITTOWN, PA 19057 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE, ESCONDIDO, CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST, LANCASTER, TX 75134 |
| CUMMINGS, SANDRA E | 3804 SWEETEN CREEK, CHAPEL HILL, NC 27514 |
| CUMMINS EASTERN CANADA LP | 7175 PACIFIC CIRCLE, MISSISSAUGA, ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT, FUQUAY VARINA, NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST, DENVER, CO 80209 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE, NASHVILLE, TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE, NASHVILLE, TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE, PEEKSKILL, NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT, MONTE SERENO, CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY, SAN JOSE, CA 95148 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE, LITTLE ELM, TX 75068 |
| CUNNING, MARTIN | 407 KLEE MILL RD, SYKESVILLE, MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC | GINNY WALTER,LORI ZAVALA,220 WEST MAIN, GLEN ELDER, KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE, OAKLYN, NJ 08107 |
| CUNNINGHAM, CHERYL | 5005 FRONTIER LANE, PLANO, TX 75023 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT, HOLTSVILLE, NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE, WESTERN SPRING, IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE, EDINA, MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE, ODGENSBURG, NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR, SNELLVILLE, GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1    414, NORTHWOOD, NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY, EMMETT, ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD, CHAPEL HILL, NC 27514 |
| CUONG V DO | 1600 ROLLING BROOK DR, ALLEN, TX 75002 |
| CUPER, WALTER J | 3409 INDEPENDENCE AV,E N, NEW HOPE, MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT, RALEIGH, NC 27615 |
| CUPOLA TELESERVICES LIMITED | BUILDING8,DUBAI OUTSOURCE ZONE,P.O.BOX 500220, DUBAI,   UNITED ARAB EMIRATES |
| CUPOLA TELESERVICES LTD. | PO BOX 500220, DUBAI,   UAE |
| CUPPS, HILIARY R | 1200 SENECA BLVD,APT 408, BROADVIEW HEIGHTS, OH 44147 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405, LAKE WORTH, FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR, ALPHARETTA, GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE, SAN DIEGO, CA 92126 |

| Claim Name | Address Information |
|---|---|
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD, BIRMINGHAM, AL 35223 |
| CURL, HELEN S | 30W211 BRANCH, WARRENVILLE, IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R,D SUITE, DALLAS, TX 75244 |
| CURLEY, DONNA | 216 RANGEWAY ROAD, #173, NORTH BILLERICA, MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD, CHELMSFORD, MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL,DRIVE, MENLO PARK, CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR, CHESAPEAKE, VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST., WORCESTER, MA 01602 |
| CURLS HI TECH SERVICE CO | PO BOX 988, HILLSBORO, OR 97123 |
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE, RALEIGH, NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE, ANDOVER, MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST, PORTOLA, CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE, DOBBS FERRY, NY 10522 |
| CURRENT ANALYSIS | CURRENT ANALYSIS INC,21335 SIGNAL HILL PLAZA, STERLING, VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, STERLING, VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, SECOND FLOOR, STERLING, VA 20164 |
| CURRENT ANALYSIS INC | TWO PIDGEON HILL DRIVE, STERLING, VA 20165-6149 |
| CURRER, JOANNE M | P O BOX 95, SALISBURY COVE, ME 04672-0095 |
| CURRIE JR, ANGUS W | 1704 TILLBROOK CT, RALEIGH, NC 27610 |
| CURRIE, PENNIE L | PO BOX 202, KNIGHTDALE, NC 27545 |
| CURRIE, TERRY | 21 DARLINGTON DR, HAWTHORN WOODS, IL 60047 |
| CURRIKI | 1828 L STREET NW, WASHINGTON, DC 20036 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE, CHASE CITY, VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST., HENDERSON, NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA, MCKINNEY, TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE, SMITHTOWN, NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD,APT 6-101, DENVER, CO 80236 |
| CURRY, EARL D | 10360 S WALDEN PKWY, CHICAGO, IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR, CHAPEL HILL, NC 27516-1115 |
| CURRY, MICHAEL | 4041 CHARLTON SQUARE, COOKEVILLE, TN 38501 |
| CURRY, MICHAEL C | 4041 CHARLTON SQUARE, COOKEVILLE, TN 38501 |
| CURTIN JR, DANIEL | 709 HAROLD DR, DURHAM, NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE,# 28, SAN JOSE, CA 95125 |
| CURTIS NELSON | 759 HAWKSBURY WAY, POWELL, OH 43065 |
| CURTIS STRAUS LLC | 100 NORTHPOINTE PARKWAY,ACCOUNTING DEPT, BUFFALO, NY 14228 |
| CURTIS STRAUSS | CURTIS STRAUSS LLC,527 GREAT ROAD, LITTLETON, MA 01460-1208 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD, LITTLETON, MA 01460-1208 |
| CURTIS, ALLEN P | 7508 PARKWOOD CT,APT 102, FALLS CHURCH, VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR., CARY, NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN, HIGHLAND VILLAGE, TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR, MCKINNEY, TX 75070 |
| CURTIS, CHRIS L. | 4113 ENGLISH IVY DR., MCKINNEY, TX 75070 |
| CURTIS, DAVID E | 1912 BENTWOOD CT., GRAPEVINE, TX 76051 |
| CURTIS, DENNIS | 13501 E 92ND ST N, OWASSO, OK 74055 |
| CURTIS, GRASON P | 2300 BODESWELL LN, APEX, NC 27502 |
| CURTIS, JEFFREY | 1302 WHEATBERRY LANE, ALLEN, TX 75002 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD, ELLIJAY, GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE, ATLANTA, GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD, FT VALLEY, VA 22652 |

| Claim Name | Address Information |
|---|---|
| CURTIS, SANDRA | 13501 E 92ND S N, OWASSO, OK 74055 |
| CURTRIGHT, STEVEN | 5325 GRANADA HILLS DR., RALEIGH, NC 27613 |
| CUSACK, JOHN | 211 E. MAIN ST,APT 2, JOHNSTOWN, NY 12095 |
| CUSACK, JOHN | 12798 COUNTY RD. 50 WEST, WHEATFIELD, IN 46392 |
| CUSHCRAFT CORP | 48 PERIMETER ROAD, MANCHESTER, NH 03103-3327 |
| CUSHING, JOHN | 5004 MIDDLETON CIR, THE COLONY, TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY, SUTTER CREEK, CA 95685 |
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL, NORCROSS, GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD,APT 3322, RICHARDSON, TX 75080 |
| CUSTOM CABINETS & RACKS | 5600 SW TOPEKA BLVD BLDG E, TOPEKA, KS 66619 |
| CUSTOM POWER SERVICES INC | 198 SUNSET BOULEVARD EAST, CHAMBERSBURG, PA 17201 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE, SUMMERVILLE, SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS,5003 WILVERINE DRIVE, SUMMERVILLE, SC 29485-9065 |
| CUSTOMER MESSAGE MANAGEMENT LLC | N52 W16041 BETTE DRIVE, MENOMONEE FALLS, WI 53051 |
| CUSTOMERSAT | 500 ELLIS ST, MOUNTAIN VIEW, CA 94043-2206 |
| CUSTOMERSAT | CUSTOMERSAT COM,500 ELLIS ST, MOUNTAIN VIEW, CA 94043-2206 |
| CUSTOMERSAT COM | 500 ELLIS ST, MOUNTAIN VIEW, CA 94043 |
| CUSTOMERSAT COM | 500 ELLIS ST, MOUNTAIN VIEW, CA 94043-2206 |
| CUSUMANO, DAVID A | 48752 PINE HILL DR, PLYMOUTH, MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN, APEX, NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR, OCEANSIDE, NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR, OCEANSIDE, NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE, TEMECULA, CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR, WEST CHESTER, PA 19382 |
| CUTTING, BRUCE D | 456 DELAWARE DR, BOLINGBROOK, IL 60440 |
| CUVAISON INC | 4550 SILVERADO TRAIL NORTH, CALISTOGA, CA 94515-9647 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94541, CLEVELAND, OH 44101-4547 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST,#114, WEST PALM BEA, FL 33415 |
| CV COMMUNICATIONS INC | P O BOX 68, CANDIA, NH 03034-0068 |
| CVC STAFFING ASSOCIATES LLC | 875 WALNUT STREET, SUITE 275, CARY, NC 27511 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5-106, AVENTURA, FL 33180 |
| CVM SOLUTIONS | 2 TRANSAM PLAZA DRIVE, OAKBROOK TERRACE, IL 60181 |
| CWC | PO BOX 116278, ATLANTA, GA 30368 |
| CWIE HOLDING COMPANY | 2353 W UNIVERSITY DR, TEMPE, AZ 85281-7223 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR, COPPELL, TX 75019-5513 |
| CWYNAR, JAMES | 1277 BANBURY ROAD, MUNDELEIN, IL 60060 |
| CXTEC | KRISTEN SCHWERTNER,JOHN WISE,5404 S BAY RD, SYRACUSE, NY 13212-3885 |
| CYBER MARKETING SERVICES | 70 CHESTNUT RIDGE RD,SUITE K, MONTVALE, NJ 07645 |
| CYBER TECH SYSTEMS | 1111 W 22ND STREET SUITE 800, OAK BROOK, IL 60523 |
| CYBERA INC | BI 530 2500 UNIVERSITY DRIVE, CALGARY, AB T2N 1N4 CANADA |
| CYBERKLIX INC | 100 MILVERTON DRIVE, MISSISSAUGA, ON L5R 4H1 CANADA |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC,3510 LESTER COURT, LILBURN, GA 30047 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT, LILBURN, GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER,PETRA LAWS,HAZENKOOG 25 1822 BS, ALKMAAR,   NETHERLANDS |
| CYGATE MALDATA AB | ATTN:  ACCOUNTS PAYABLE,DALVAGEN 28, SOLNA,  169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION | 70 VALLEYWOOD DR, MARKHAM, ON L3R 4T5 CANADA |
| CYGNET TECHNOLOGIES, INC. | 1296 LAWRENCE STATION RD., SUNNYVALE, CA 94089 |
| CYGNUS SOLUTIONS | 1937 LANDINGS DRIVE, MOUNTAIN VIEW, CA 94089 |
| CYGNUS TELECOMMUNICATIONS | 81 N CHICAGO ST, JOLIET, IL 60442 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE, RALEIGH, NC 27615 |
| CYOPTICS | 9999 HAMILTON BLVD, BREINIGSVILLE, PA 18031-9300 |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER,LORI ZAVALA,4 PIEDMONT CENTER, ATLANTA, GA 30305-4602 |
| CYPRESS LABS LLC | 600 CENTURY PLAZA DRIVE,SUITE C-140, HOUSTON, TX 77073 |
| CYPRESS SEMICONDUCTOR CORP | 3901 N 1ST STREET, SAN JOSE, CA 95134-1599 |
| CYPRESS SEMICONDUCTOR CORPORATION | FILE NO 11688,PO BOX 60000, SAN FRANCISCO, CA 94160-1688 |
| CYR, JEAN | 5880 MILLWICH DRIVE, ALPHARETTA, GA 30005 |
| CYRUS RADPAY | 14333 PRESTON RD,#204, DALLAS, TX 75254 |
| CYS STRUCTURAL ENGINEERS INC | 1760 CREEKSIDE OAKS DRIVE, SACRAMENTO, CA 95833-3632 |
| CYSTIC FIBROSIS FOUNDATION | 5799 BROADMOOR,SUITE 504, MISSION, KS 66202 |
| CYTEC CORPORATION | 2555 BAIRD ROAD, PENFIELD, NY 14526 |
| CYWINSKI, STANLEY | 4415 MILLETT ST, PHILADELPHIA, PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E, ARLINGTON HEIGHTS, IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL, ROUND HILL, VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY, SUN CITY WEST, AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE,APT #4, NEW YORK, NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET, BROOKLYN, NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC, |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR, LITTLETON, CO 80125 |
| CZYCHUN, HEINZ G | RR 1, TRENTON,  K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE, GARLAND, TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE, GARLAND, TX 75044 |
| CZYZ, MARIA | 5612 GREENWOOD ROAD, WONDER LAKE, IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT, NILES, IL 60714 |
| D & B COMPANIES OF CANADA LTD | 5770 HURONTARIO ST, MISSISSAUGA, ON L5R 3G5 CANADA |
| D & E COMMUNICATIONS INC | PO BOX 458, EPHRATA, PA 17522-0458 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,1355 N MCLEAN BLVD, ELGIN, IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD,UNIT #203, ELMHURST, IL 60126 |
| D F KING & CO INC | 48 WALL STREET, NEW YORK, NY 10005-2903 |
| D MAX IMAGING | 155 KITTY HAWK DRIVE, MORRISVILLE, NC 27560 |
| D P AHUJA & CO | 53 SYED AMIR ALI AVE, CALCUTTA,  700 019 INDIA |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP,BANK ONE CENTER SUITE 2500, DALLAS, TX 75201 |
| D SCOTT HEMINGWAY | HEMINGWAY LLP,PRESTON COMMONS WEST STE 460, DALLAS, TX 75225 |
| D&D CONSULTING LTD | 3 COLUMBIA CIRCLE, ALBANY, NY 12203 |
| D&E COMMUNICATIONS INC | 130 E MAIN ST,PO BOX 458, EPHRATA, PA 17522 |
| D&E SYSTEMS INC | GINNY WALTER,BECKY MACHALICEK,124 E MAIN ST, EPHRATA, PA 17522-0458 |
| D&H DISTRIBUTING COMPANY INC | 2525 NORTH 7TH STEET, HARRISBURG, PA 17110-0967 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE, WORCESTER, MA 01605 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE, WORCESTER, MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK, PITTSFORD, NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR, SCOTTSDALE, AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT, CARY, NC 27513 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY, MORRISVILLE, NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN, MOUNT LAUREL, NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK, SAN ANTONIO, TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT, CARY, NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT, RICHARDSON, TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT, FORT PIERCE, FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT, MCKINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| D'SOUZA, RUSSEL | 2909 EL CAMINO REAL, APT 2, SANTA CLARA, CA 95051 |
| D'SOUZA, SOHAN | 6302 SHADY BROOK LN, #2101, DALLAS, TX 75206 |
| D-LINK CORPORATION | NO. 20, PARK AVENUE II,SCIENCE-BASED INDUSTRIAL PARK, HSINCHU,    TAIWAN, R.O.C. |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST, DENVER, CO 80210 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY,P.O. BOX 5015, GREAT FALLS, MT 59403 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY,P.O. BOX 5015, GREAT FALLS, MY 59403 |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SUITE J, SANTA BARBARA, CA 93101 |
| DA TEST | 700 PALLADIUM DRIVE,SUITE 160, OTTAWA, ON K2V 1C6 CANADA |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18, SUNNYVALE, CA 94086 |
| DABBAS, NANCY | 7801 BANYAN TERRACE, TAMARAC, FL 33321 |
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY,  ACCOUNT NO. 6511  PLANO, TX 75074 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT, MURRYSVILLE, PA 15668 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR, FORT LAUDERDALE, FL 33326 |
| DACE, TERRI L | 535 ENCINO DR, MORGAN HILL, CA 95037 |
| DACOSTA, MANUEL G | 3570 EUGENE ST, FREMONT, CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE, DEUX MONTAGNES, PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERENZA CT., SANTA CRUZ, CA 95062 |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG,ANSAN-CITY, KYUNGGI-DO,    KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE DONG, ANSAN-SHI,  425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, ANSA SHI, KYUNGKI DO,  425-180 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, KYUNGKI DO,  425-180 KOREA |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD, TRENTON, ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT, SEMIVALLEY, CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON, ON K8V 5P4 CANADA |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD, RALEIGH, NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE, PLANO, TX 75074 |
| DAHAGAM, GANESH | 1407 TUDOR DRIVE, ALLEN, TX 75013 |
| DAHAN, BARUK | 6 CHURCH MOUNT,  ACCOUNT NO. 000014286  LONDON,  N2-0RP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT,HAMPSTEAD GARDEN SUBURB, ,  N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1508 EDELWEISS DR, ALLEN, TX 75002 |
| DAHL, STEVE A. | 1508 EDELWEISS DR, ALLEN, TX 75002-4671 |
| DAHLENE, MICHAEL | 27 NORTH GROVE ST., MIDDLEBOROUGH, MA 02346 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1, FT LAUDERDALE, FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN, ALLEN, TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN, PLANO, TX 75025 |
| DAI, JINZE | 33 ABERDEEN RD,APT 321A, ABERDEEN, NJ 07747 |
| DAI, XIAO HONG | 4025 SALTBURN DR, PLANO, TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE, MONTREAL, PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD,APT. 2037, PLANO, TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE, PLANO, TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE, RALEIGH, NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY, SAN JOSE, CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY, CARROLLTON, TX 75007 |
| DAIHL, DWAIN | 512 PARTRIDGE BERRY PLACE, GARNER, NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE, ESCONDIDO, CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE, LAS VEGAS, NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD, ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
|---|---|
| DAILY HERALD CO INC | KRISTEN SCHWERTNER,PETRA LAWS,1213 CALIFORNIA ST, EVERETT, WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE, SAN JOSE, CA 95127 |
| DAIMLERCHRYSLER CANADA INC | 2450 CHRYSLER CTR, WINDSOR, ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION | 38111 VAN DYKE, STERLING HEIGHTS, MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER,JUNNE CHUA,27777 FRANKLIN RD, SOUTHFIELD, MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC | 27777 FRANKLIN RD, SOUTHFIELD, MI 48034-2337 |
| DAIPENG P CHANG | 660 OAKDALE DR, PLANO, TX 75025 |
| DAITO PRECISION INC | 3901 SARTELON, ST LAURENT, QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON, ST LAURENT, QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON, ST LAURENT, PQ H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER,LINWOOD FOSTER,3901 GREAT PLAINS DRIVE SOUTH, FARGO, ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,630 5TH ST N, CARRINGTON, ND 58421-1629 |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR, ALLEN, TX 75013 |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL, PLANO, TX 75074 |
| DALBEY, HAROLD E | 1517 STEEPLE ST., CONOVER, NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR, HURST, TX 76053 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE, ALPHARETTA, GA 30005 |
| DALE, BETTY L | 208 E CAROLINE AVE, SMITHFIELD, NC 275775204 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE, RALEIGH, NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE, OCALA, FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE, OCALA, FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT,RUN ROAD, COLLEYVILLE, TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W., BERKELEY HEIGHTS, NJ 07922 |
| DALEY, JANE | 7717 E. SOARING EAGLE WAY, SCOTTSDALE, AZ 85262 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY, SCOTTSDALE, AZ 85266 |
| DALEY, RICHARD E | 114 BROAD ST #102, STAMFORD, CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE, LAKE WORTH, FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE, DERRY, NH 03038 |
| DALINGER, GEORGE A | 399 N MILTON, CAMPBELL, CA 95008 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL, RICHARDSON, TX 75082 |
| DALLAS COUNTY | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600, DALLAS, TX 75201 |
| DALLAS COUNTY | TAX COLLECTOR,PO BOX 620088, DALLAS, TX 75262-0088 |
| DALLAS COUNTY IOWA | 801 COURT ST, ADEL, IA 50003-1476 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066, DALLAS, TX 75313-9066 |
| DALLAS SEMICONDUCTOR CORP | 4401 SOUTH BELTWOOD PKWY, DALLAS, TX 75244-3292 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY, JACKSONVILLE, FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR, PLANO, TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR, PLANO, TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE, DURHAM, NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LN., ROUND ROCK, TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD,P.O. 317, TRINIDAD, TX 75163 |
| DALSTROM, CARMAN P | 8723 N FERNALD, MORTON GROVE, IL 60053 |
| DALTON PUBLIC SCHOOLS | 100 S HAMILTON ST, DALTON, GA 30720-4216 |
| DALTON TELEPHONE COMPANY INC | 60 BECKWITH DR,PO BOX 19817, COLORADO CITY, CO 81019 |
| DALTON, BRUCE A | 4909 BROCK DR, HURDLE MILL, NC 27541 |
| DALTON, JENNIFER | 15 DELAWARE ST., ROCHESTER, NY 14607 |
| DALTON, RUTH | 1605 AUTEN RD., GASTONIA, NC 28054 |

| Claim Name | Address Information |
| --- | --- |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR, ALPHARETTA, GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST, WEST PALM BEA, FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE, BALTIMORE, MD 21228 |
| DALY, JOSEPH M | 803 9TH AVENUE, SAN MATEO, CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD, HOPKINTON, MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET, SAN JOSE, CA 95110 |
| DAMIANO, RAMONA | 1050 DE COURCELLE, LAVAL, PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE, ANNAPOLIS, MD 21401 |
| DAMON COLSON | 313 ROY ROGERS LN, MURPHY, TX 75094 |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3, LUXEMBOURG,  1724 LUXEMBOURG |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR, SAUGUS, MA 01906 |
| DAMPOLO, CONRAD G. | 18 HAMMERSMITH DRIVE, SAUGUS, MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST, ROCKFORD, IL 61108 |
| DAN BROOKS | 5760 PRESERVE CIRCLE, ALPHARETTA, GA 30005 |
| DAN COOK | 529 ROCKY WY, WOODSIDE, CA 94062 |
| DAN MONDOR | 3650 NEWPORT BAY DRIVE, ALPHARETTA, GA 30005 |
| DAN SIEGEL | 1109 KIT LANE, PLANO, TX 75023 |
| DANA D QUINN | 2417 EVANS DR, SILVER SPRING, MD 20902 |
| DANA, ALLEN | 7628 TWELVE OAKS CIR., PLANO, TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR., PLANO, TX 75025 |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST, WHEATON, IL 60187 |
| DANAHY, MARTIN T | 282 COOPER HILL ST, MANCHESTER, CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE, APEX, NC 27523 |
| DANAM COMMUNICATIONS INC | 2635 NORTH FIRST ST,SUITE 219, SAN JOSE, CA 95134 |
| DANAM CORPORATION | 2635 NORTH FIRST STREET,SUITE 219, SAN JOSE, CA 95134-2048 |
| DANAMRAJ & YOUST PC | PREMIER PLACE SUITE 1450,5910 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75206 |
| DANAN, JEROME C | 3628 BURRITT WAY, LA CRESCENTA, CA 91214 |
| DANCEL, RENERIO B | 771 STRICKROTH DR, MILPITAS, CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR,APT 203, DALLAS, TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR, IRVING, TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR, ALLEN, TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22, COLUMBIA, MD 21044 |
| DANET | DANET GMBH,GUTENBERGSTRASSE 10, WEITERSTADT,  64331 GERMANY |
| DANET GMBH | DR. JOCHEN DIESELHORST-RECHTSANWALT,FRESHFIELDS BRUCKHAUS DERINGER LLP,ALSTERARKADEN 27,  ACCOUNT NO. 0847  HAMBURG,  20354 GERMANY |
| DANET GMBH | GUTENBERGSTRASSE 10, WEITERSTADT,  64331 GERMANY |
| DANFORD,EUGENE | 829 BURLINGTON STREET, FILLMORE, CA 93015 |
| DANFORTH, JEFFREY | 8604 CHURCHDOWN CT,  ACCOUNT NO. 9450  RALEIGH, NC 27613 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET, FILLMORE, CA 93015 |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY, SAN JOSE, CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT, ALLEN, TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE, ALLEN, TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT, , CA 94587 |
| DANG, LAN | 1268 DE CHATILLON, LAVAL-VIMONT, PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST, ANAHEIM, CA 92804 |
| DANGERFIELD, EDMOND | 4926 FIREWHEEL DRIVE, GARLAND, TX 75044 |
| DANGLADE, CELESTE T | 5971 OLENTANGY RIVER RD, WORTHINGTON, OH 43085 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR, SAN JOSE, CA 95121 |
| DANIEL AFSETH | 3706 TALLY HO DRIVE, KOKOMO, IN 46902-4449 |

| Claim Name | Address Information |
|---|---|
| DANIEL BARRAN | 2616 N. E. 27TH TERRACE, FT. LAUDERDALE, FL 33306 |
| DANIEL C MINUTILLO A PROFESSIONAL | LAW CORPORATION,PO BOX 20698, SAN JOSE, CA 95160-0698 |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE, ASHBURN, VA 20147 |
| DANIEL E KINGSBURY | 221 SADDLEBROOK, GARLAND, TX 75044-4642 |
| DANIEL J BOWEN | 2916 LEGGING LANE, RALEIGH, NC 27615 |
| DANIEL J GRECO | 5116 LAKE CREST DR, MCKINNEY, TX 75071 |
| DANIEL J NICHOLAS | 5711 CARELL AVE, AGOURA HILL, CA 91301 |
| DANIEL KENT | 5156 SUMMIT DR, FAIRFAX, VA 22030 |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT,DICKSTEIN SHAPIRO MORIN & OSHINSKY,2101 L STREET NW, WASHINGTON, DC 20037 |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER,JUNNE CHUA,11100 BRITTMOORE PARK DR, HOUSTON, TX 77041-6930 |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS, ATLANTA, GA 30338 |
| DANIEL N LE | 3452 BRIARGROVE LANE, DALLAS, TX 75287-6000 |
| DANIEL PARKER | 903 MASSACHUSETTS AVE. NE, WASHINGTON, DC 20002 |
| DANIEL POWERS | 12 JOHANNA DR, READING, MA 01867 |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT, WESTON, FL 33327 |
| DANIEL SCHNEIDER | 123A JOHNSON ST, CHAPEL HILL, NC 27516-2616 |
| DANIEL SR, RICHARD | 97-15 HARACE HARDING,APT#18E, REGO PARK, NY 11368 |
| DANIEL T PEARSON | 71692 ROAD 375, CULBERTSON, NE 69024-8215 |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE, WESTON, FL 33332-1861 |
| DANIEL, ALECIA | 8865 CR 312, TERRELL, TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR., APEX, NC 27539 |
| DANIEL, DAVID | 11928 SINGING BROOK RD., FRISCO, TX 75035 |
| DANIEL, DONALD J | 3252 WATSON MILL DR, LOGANVILLE, GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR, DURHAM, NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR, LOGANVILLE, GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD, LEWISVILLE, TX 75067 |
| DANIEL, RICHARD | P.O. BOX 4276,  ACCOUNT NO. 8686  CARY, NC 27519 |
| DANIEL, RICHARD A. | P.O. BOX 4276,  ACCOUNT NO. 8686  CARY, NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY, SENECA, SC 29672 |
| DANIELS, BRIAN | 310 DONAHUE RD, DRACUT, MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD, DURHAM, NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT, DECATUR, GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR, ROSWELL, GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST, DURHAM, NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT., RALEIGH, NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST, HENDERSON, NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET, CARY, NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS, BEAR, DE 19701 |
| DANIELS, ROY A | 15987 71ST ST NE, ELK RIVER, MN 553304801 |
| DANIELS, SHARON | 409 SPRING GARDEN DR, DURHAM, NC 27713 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE,STATION ROAD, BAHAMA, NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD, NORTH AURORA, IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE, SACHSE, TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY, SALINAS, CA 93906 |
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR, CARY, NC 27513 |
| DANKA DE PUERTO RICO | PO BOX 70243, SAN JUAN,  00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING | B9226,PO BOX 9100, TORONTO, ON M4Y 3A5 CANADA |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| DANKO, MARGARET E | 1013 LAKEVIEW CIRCLE, ASHLAND CITY, TN 37015 |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA,MOREIRA,PO BOX 7247 - 6002, PHILADELPHIA, PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | PO BOX 7247 - 6002, PHILADELPHIA, PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA,PO BOX 7247 - 6002, PHILADELPHIA, PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR, PLANO, TX 75075 |
| DANNER, LARRY R | 6716 S PITKIN STREET, FOXFIELD, CO 80016 |
| DANNY BROWN | 4203 BRETTON BAY LN, DALLAS, TX 75287 |
| DANNY L KNIGHT | 1812 WESLEYAN LANE, LOGANVILLE, GA 30052 |
| DANOVY URAD BRATISLAVA 1 | RADLINSKEHO 37, BRATISLAVA 15,  81789 SLOVAKIA |
| DANSEY, STEPHEN | 1492 REVELSTOKE WAY, SUNNYVALE, CA 94087 |
| DANSEY, STEPHEN T | 1492 REVELSTOKE WAY, SUNNYVALE, CA 94087 |
| DANUBE TECHNOLOGIES INC | 319 SW WASHINGTON ST,SUITE 708, PORTLAND, OR 97204-2618 |
| DANUBE TECHNOLOGIES INC | 11100 NE 8TH STREET, BELLEVUE, WA 98004-4402 |
| DANZAS AEI PTY LIMITED ASIA | LOCKED MAIL BAG 42, SYDNEY,   AUSTRALIA |
| DANZIGER, SCOTT | 8 WESTMINSTER DR, BOHEMIA, NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR, BOHEMIA, NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS, LAKE JACKSON, TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD, , CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT, SAN JOSE, CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR, , CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL, PLANO, TX 75023 |
| DAO, TUYEN | PO BOX 118691, CARROLLTON, TX 750118691 |
| DAO, TUYEN | 6545 WESTWAY DR, THE COLONY, TX 75056 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE,WAY, RALEIGH, NC 27616 |
| DAPSI, RICHARD | 7600 W 91ST ST, WESTCHESTER, CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR, PLEASANTON, CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE, ROSWELL, GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD, NORTH ANDOVER, MA 01845 |
| DARDEN JR, WILLIAM | 521 CONTADA CIRCLE, DANVILLE, CA 94526 |
| DARDEN, JERI | 525 OAK RUN DRIVE, RALEIGH, NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE, RALEIGH, NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LN,  ACCOUNT NO. 0138  GARLAND, TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD, CONYERS, GA 30207 |
| DAREK VANTOOM | 3735 NORTHRIDGE DR, IRVING, TX 75038 |
| DARIUS, MARK C | 8054 LAKEPORT RD, SAN DIEGO, CA 92126 |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE, HANCOCK, NY 13783 |
| DARLING, MICKEY | 21608 WINDHAM RUN, ESTERO, FL 33928 |
| DARNELL BARBER-MOYE | 8715 CRESTGATE CIRCLE, ORLANDO, FL 32819 |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE, ROCKWALL, TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE, RALEIGH, NC 27609 |
| DARQUENNE, JULES L | 2642 TAR RIVER RD, CREEDMOOR, NC 27522 |
| DARR, GORDON T | 4665 PILGRIM POINT R, CUMMING, GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE, CHELTENHAM, PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT, YPSILANTI, MI 48198 |
| DARRELL NAKAGAWA | 1037 BUCCANEER DR #2, SCHAUMBURG, IL 60173 |
| DARRIMON, JANET L | 2779 DOS RIOS DR, SAN RAMON, CA 94583 |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4, BRIGHTON, ON K0K 1H0 CANADA |
| DARRYL D SMITH | 7414 SAND PINE DRIVE, ROWLETT, TX 75088 |

| Claim Name | Address Information |
|---|---|
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ.,ARNALL GOLDEN GREGORY LLP,171 17TH ST. NW, SUITE 2100, ATLANTA, GA 30363-1031 |
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET,APT. 2C, STAMFORD, CT 06902 |
| DARST, JEANNE | 908 S HIGH, DENVER, CO 80209 |
| DARTE, SUZANNE | 3613 DOWNING CIR, DEER PARK, TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE, PLANO, TX 75025 |
| DARYOOSH VAKHSHOORI | 10 ROGERS STREET,APT 205, CAMBRIDGE, MA 02142 |
| DAS, DEEPANKAR | 2020 MAIN STREET #10, SANTA CLARA, CA 95050 |
| DAS, JAYA | 11712 BROADFIELD COURT, RALEIGH, NC 27617 |
| DAS, MURALIDHAR | 2508 OVERLAND AVENUE, SINKING SPRING, PA 19608 |
| DAS, MURALIDHAR V | 2508 OVERLAND AVENUE, SINKING SPRING, PA 19608 |
| DAS, PRABIR | 2237 FLANDERS LN, PLANO, TX 75025 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL, MISSISSAUGA, ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS,CANARA BANK ROAD, ISROLAYOUT, BANGALORE,    IND |
| DASCH, DAVID | 14011 DOOLITTLE DR, SAN LEANDRO, CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE, HARDYSTON, NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE, HAVERHILL, MA 01832 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE, RALEIGH, NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP | 900 CHELMSFORD STREET, LOWELL, MA 01851-8100 |
| DASSIAN INC | 8655 E VIA DE VENTURA, SCOTTSDALE, AZ 85258-3584 |
| DATA ACCESS/DATAPATCH INC | 40 EISENHOWER DR, PARAMUS, NJ 07652-1404 |
| DATA ACQUISITION SERVICES, INC. | 1665 S. RANCHO SANTA FE RD., SAN MARCOS, CA 92069 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE, EDMONTON, AB T6E 0A3 CANADA |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE, EDMONTON, AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS | 161 SHELDON ROAD, MANCHESTER, CT 06042 |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH, FLANDERS, NJ 07836 |
| DATA COMM NETWORKING INC | 51 SHORE DRIVE, BURR RIDGE, IL 60527 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET, ENFIELD,  EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LIMITED | 100 CHURCH STREET, ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LIMITED | 12007 SUNRISE VALLEY DR,SUITE 250, RESTON, VA 22091 |
| DATA CONNECTION LTD | BROOKER, D,100 CHURCH ST., ENFIELD, EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED,100 CHURCH STREET, ENFIELD,  EN2 6BQ UNITED KINGDOM |
| DATA DEVICE LLC | 8180 NW 36TH STREET, DORAL, FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828, BOSTON, MA 02284-5828 |
| DATA GROUP OF COMPANIES | 1570 AMPERE ST,SUITE 3000, BOUCHERVILLE, QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR, MISSISSAUGA, ON L5T 2Y9 CANADA |
| DATA I O CORPORATION | PO BOX 3833, SEATTLE, WA 98124 |
| DATA RECOVERY SERVICES INC | 8650 FREEPORT PARKWAY SOUTH,SUITE 150, IRVING, TX 75063 |
| DATA REPRODUCTIONS CORPORATION | 4545 GLENMEADE LANE, AUBURN HILLS, MI 48326 |
| DATA TRACK TECHNOLOGY PLC | 153 SOMERFORD ROAD, CHRISTCHURCH, DO BH23 3TY GREAT BRITAIN |
| DATA VISIONS | 134 VIENTO DRIVE, FREMONT, CA 94536 |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH,  ACCOUNT NO. NORT  FLANDERS, NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE,354 RTE 206 SOUTH, FLANDERS, NJ 07836 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER,JOHN WISE,237 37TH STREET, NEW YORK, NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD | 1 JULIUS AVENUE, NORTH RYDE, NS 2113 AUSTRALIA |
| DATADIRECT TECHNOLOGIES | PO BOX 84-5828, BOSTON, MA 02284-5828 |
| DATAJUNGLE SOFTWARE LTD | 1 HINES ROAD SUITE 202, KANATA, ON K2K 3C7 CANADA |
| DATALIGHT INC | 21520 30TH AVENUE SE,SUITE 110, BOTHEL, WA 98021 |
| DATALIGHT INC | 21520 30TH DRIVE SE, BOTHEL, WA 98021-7009 |

| Claim Name | Address Information |
|---|---|
| DATALIGHT INC | 21520 30TH DRIVE SE, SUITE 110, BOTHEL, WA 98021-7009 |
| DATALUX LTD | 51, KRASNOZVEZDNY AVE, KIEV,  3110 UKRAINE |
| DATAMONITOR | 245 FIFTH AVENUE,4TH FLOOR, NEW YORK, NY 10016 |
| DATAPOINT CORPORATION | 8400 DATAPOINT DRIVE, SAN ANTONIO, TX 78229 |
| DATAPULSE CTI | PROGRESSION HOUSE TURNHAMS,GREEN PARK, PINCENTS LANE, TILEHURST, RD RG31 4UH GREAT BRITAIN |
| DATARAM CORP | PO BOX 7528, PRINCETON, NJ 08543-7520 |
| DATARAM CORP | PO BOX 827908, PHILADELPHIA, PA 19182-7908 |
| DATAROAD INC | 10151 DEERWOOD PARK BOULEVARD,BUILDING 100 SUITE 120, JACKSONVILLE, FL 32256-0566 |
| DATASCAPE, INC. | 8613 ROSWELL ROAD, SUITE 202, ATLANTA, GA 30350 |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS,SANDGATE PARK,16 DESMOND STREET, EASTGATE,  2008 ZA |
| DATATEL SA | CALLE 49 ESTE NO 30, BELLA VISTA,  PANAMA |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205,1429 FERNANDEZ JUNCO AVE, SAN JUAN, PR 00910-1205 |
| DATCUK, GEORGE P | PO BOX 244, CROWN KING, AZ 86343 |
| DATE, SHASHANK P | P O BOX 20756, ROCHESTER, NY 14602 |
| DATEL COMMUNICATIONS INC | 2428 W CAMPUS DRIVE, TEMPE, AZ 85282-3109 |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY, PLANO, TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR,  ACCOUNT NO. 5081138  SUNNYVALE, CA 94087 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP, JEFFERSONVILLE, IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP,  ACCOUNT NO. 2253  JEFFERSONVILLE, IN 47130 |
| DAUDERT, KURT | 386 BANBURY, MUNDELEIN, IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN, DALLAS, TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE, SAN MARCOS, CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR, BOULDER CITY, NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR, RALEIGH, NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR, RALEIGH, NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR, GOLDSBORO, NC 27534 |
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE, ALPHARETTA, GA 30022 |
| DAUTEL, CAROL WALLACE | 475 WINCH ST., FRAMINGHAM, MA 01701 |
| DAUTENHAHN, DAVID | 13913 HAYES, OVERLAND PARK, KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST., OVERLAND PARK, KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG, NEW ORLEANS, LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST, LOMITA, CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST, FRISCO, TX 75034 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK,BOX 3500, 26 HALE RD BRAMPTON, ,  L6V2M7 CANADA |
| DAVE BOISVERT | 18824 PARK GROVE LN, DALLAS, TX 75287 |
| DAVE MANNION | 298 DAVIS STREET, NORTHBOROUG, MA 01532 |
| DAVE URCIUOLO | 8 NELSON ST, NATICK, MA 01760 |
| DAVE, AMIT | 637 ASHLEY PLACE, MURPHY, TX 75094 |
| DAVEE, BOBBY | 1215 RED OAK CREEK RD, OVILLA, TX 75154 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL, WAXAHACHIE, TX 75167 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD, SNELLVILLE, GA 30278 |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE, GARLAND, TX 75044 |
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR, RICHARDSON, TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR, MARY ESTHER, FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET, GADSDEN, AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST,# 202, LAS VEGAS, NV 89128 |
| DAVID A DAGG - PATENT ATTORNEY PC | 44 CHAPIN RD, NEWTON CENTRE, MA 02459 |

| Claim Name | Address Information |
|---|---|
| DAVID A GALLAGHER | 3809 BOSTWYCK DR, FUQUAY VARI, NC 27526 |
| DAVID A LAMBERT | P.O. BOX 549, ARROYO SECO, NM 87514 |
| DAVID A TWYVER | PO BOX 2447, FRIDAY HARBOUR, WA 98250 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON, CENTRE, MA 02459-1821 |
| DAVID ADAMS | 2 BARBARA'S PATH, UPTON, MA 01568 |
| DAVID ANDERSON | 398 NE WAVECREST COURT, BOCA RATON, FL 33432 |
| DAVID APLIN RECRUITING | 95 KING STREET EAST, SUITE 200, TORONTO, ON M5C 1G4 CANADA |
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT, DULUTH, GA 30097 |
| DAVID BERMAN DEVELOPMENTS INC | 283 FERNDALE AVENUE, OTTAWA, ON K1Z 6P9 CANADA |
| DAVID BOYMEL | 11 AMANDA RD., SUDBURY, MA 01776 |
| DAVID C HANNAH | 405 SKULLEY DR, ALPHARETTA, GA 30004 |
| DAVID C KING | 700 SUNNY HAVEN COURT, HIGHLAND VILLAGE, TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR, RICHARDSON, TX 75080 |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR | PO BOX 139066, DALLAS, TX 75313-9066 |
| DAVID DELUCE | 3228 BURTON COURT, LAFAYETTE, CA 94549 |
| DAVID DIETZ | 8491 CHRISTOPHER STREET, WASHINGTON, MI 48094-3939 |
| DAVID E CALKINS | 300 NORTHVIEW DR, RICHARDSON, TX 75080 |
| DAVID E HOOKS | 102 LOCH VALE LANE, CARY, NC 27518 |
| DAVID E PRICE | 2717 BENTWOOD DR, MARIETTA, GA 30062 |
| DAVID ELKINS | 2207 FALCON CREEK DR, FRANKLIN, TN 37067-4097 |
| DAVID FITE JR | 61 BALL HILL ROAD, BERLIN, MA 01503 |
| DAVID G LIND | 12365 WHITEFISH AVE,PO BOX 685, CROSSLAKE, MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT, BARRINGTON, IL 60010 |
| DAVID GRANT | 205 REEDHAM WAY, RALEIGH, NC 27615 |
| DAVID GRUNBAUM | 23 WOODLAND DRIVE, MARLBOROUGH, MA 01752 |
| DAVID H HUSTON | 27 FARMINGTON COURT, RAMSEY, NJ 07446 |
| DAVID HILGER | 3748 CREEKSIDE CRT, ANN ARBOR, MI 48105 |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ.,MCGUIRE WOODS LLP,1750 TYSONS BLVD., SUITE 1800, MCLEAN, VA 22102-4215 |
| DAVID J BERMAN | 15 LUCIA ROAD, MARBLEHEAD, MA 01945 |
| DAVID J FRAME | 633 RAFORD HILL LANE, RICHARDSON, TX 75081 |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, RALEIGH, NC 27606 |
| DAVID KO | 920 BROOKLINE WAY, ALPHARETTA, GA 30022 |
| DAVID L WARNER | 209 HARDWOOD RDG CT, CLAYTON, NC 27520 |
| DAVID M DOWSE | 106 EYEMOUTH COURT, CARY, NC 27513 |
| DAVID MARTIN | 3 HUNTGINGTON COURT, MARLTON, NJ 08053-2872 |
| DAVID MCBRIDE | 12 NICHOLS ROAD, ADDISON, NY 14801 |
| DAVID MCGOVERN | 8739 ECHOING OAKS, SAN ANTONIO, TX 78255 |
| DAVID MOORE | 9 RUMSEY ROAD, TORONTO,  M4G1N5 CANADA |
| DAVID NASH | 3713 UPLAND DRIVE, MARIETTA, GA 30066-3060 |
| DAVID PALADINO | NATIONAL LAND COMPANY, LLC,2600 S. OCEAN BLVD 508S, PALM BEACH, FL 33480 |
| DAVID PARKER | 1 ROSECLIFF DR, NASHUA, NH 03062 |
| DAVID PLOPPER | 21 FAIRWOOD DR, HILTON, NY 14468 |
| DAVID R MANGUM | 3088 WALTERS RD, CREEDMOOR, NC 27522 |
| DAVID R RIVERA | 34 GENESEE STREET, HICKSVILLE, NY 11801-4642 |
| DAVID RICKARD | 9-10 SAVILE ROW, LONDON,  W1S 3PF GREAT BRITAIN |
| DAVID ROBERT | 6 HOOK RD., RYE, NY 10580 |
| DAVID SAHS | 3909 CARRIZO DR., PLANO, TX 75074 |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE, SAN MATEO, CA 94403 |

| Claim Name | Address Information |
|---|---|
| DAVID THOMAS | 7831 COACH HOUSE LN, RALEIGH, NC 27615 |
| DAVID TOTTEN | 7100 SARATOGA SPRINGS L, RALEIGH, NC 27613 |
| DAVID VOLPONE | 18417 GIBBONS DRIVE, DALLAS, TX 75287 |
| DAVID WAITT | DAVID WAITT CONSULTING,21565 MARY ALICE WAY, LOS GATOS, CA 95033 |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY, LOS GATOS, CA 95033 |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST, DURHAM, NC 27707 |
| DAVID, DANIEL | 7 MARGAUX DRIVE, MANCHESTER, NJ 08759 |
| DAVID, DANIEL | 2105 POSSUM TROT RD, WAKE FOREST, NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE, STATEN ISLAND, NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE, INVER GROVE HIEGHT, MN 55076 |
| DAVIDS, FITZROY | 2380 MOTT AVE, FAR ROCKAWAY, NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST., BROOKLYN, NY 11234 |
| DAVIDS, KEITH A | 6343 HOSKINS ROAD, PROSPECT, OH 43342 |
| DAVIDSON COUNTY METROPOLITAN | PO BOX 305012, NASHVILLE, TN 37230 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD, TRENTON, ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR,#723, SAN DIEGO, CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD, WINDSOR, CT 06095 |
| DAVIDSON, ERIC M | 2241 LENNOX WALK, ATLANTA, GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN, MURPHY, TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY,APT 10, OAK PARK, IL 60302 |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PLACE,44TH FLOOR, TORONTO, ON M5X 1B1 CANADA |
| DAVIES, DANA | 6002 RANCHVIEW, PARKER, TX 75002 |
| DAVIES, J.D.M. | 7201 LONGWOOD DRIVE, BETHESDA, MD 20817 |
| DAVIES, JONATHAN | 2600 LISSA JON CT, RALEIGH, NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR, CUMMING, GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION | 1622 SOUTHEASTERN PKWY, OWENSBORO, KY 42303-1826 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD, LA MESA, CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT.,UNIT D, HANOVER PARK, IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD, HARLINGEN, TX 78552 |
| DAVIS & ASSOCIATES | 4309 HACIENDA DRIVE,SUITE 400, PLEASANTON, CA 94588 |
| DAVIS & GILBERT LLP | 1740 BROADWAY, NEW YORK, NY 10019-4315 |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR, APEX, NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218, RALEIGH, NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR, PLANO, TX 75025 |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER,13155 NOEL ROAD, DALLAS, TX 75240 |
| DAVIS, ALICIA A | 1888 WHITWORTH DR, RIVERDALE, GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT, SMYRNA, TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY, PALM BEACH GARDENS, FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR., ALLEN, TX 75002 |
| DAVIS, BASSI | 912 E. 211TH STREET, BRONX, NY 10469 |
| DAVIS, BOB G | 13981 N WILLOW BEND DR, TUCSON, AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN, DAWSONVILLE, GA 30534 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE, ST. PETERS, MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N,E, ATLANTA, GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET, WINTERVILLE, NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428, RICHARDSON, TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD, DURHAM, NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR, CARY, NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CURTIS T | 5739 BROADLEAF WAY, COLLEGE PARK, GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE, DECATUR, GA 30030 |
| DAVIS, DAVID P | PO BOX 785, BELLEVUE, WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR,APT 834, MESQUITE, TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA, BLOOMINGTON, CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST, DURHAM, NC 27701 |
| DAVIS, GLORIA A | 5831 FAMILY FARM RD, MORRISVILLE, NC 27560 |
| DAVIS, HERBERT | 795 6 MILE RD, WHITMORE LAKE, MI 48189 |
| DAVIS, HUNTER | 423 EDINBOROUGH DR, DURHAM, NC 27703 |
| DAVIS, JAMES | 1213 BALMORAL DR, CARY, NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE, OAKLAND, CA 94618 |
| DAVIS, JAMES F. | 1213 BALMORAL DRIVE, CARY, NC 27511 |
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST., CRESTLINE, OH 44827 |
| DAVIS, JOHN | 3717 MAPLE FORGE LANE, GAINESVILLE, GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN, CRYSTAL LAKE, IL 60014 |
| DAVIS, JOYCE | 3068 OAKSIDE CIR, MILTON, GA 30004 |
| DAVIS, JOYCE G. | 3068 OAKSIDE CIRCLE, MILTON, GA 30004 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW, TOMBALL, TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT, CHARLOTTE, NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511, ASHLAND, OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET, SPRINGFIELD, OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH, ST PETERSBURG, FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST, BRISTOL, PA 19007 |
| DAVIS, LLOYD W | 19600 GOTT ST, POOLESVILLE, MD 20837-2043 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR, APEX, NC 27539 |
| DAVIS, LORRAINE D | 4637 HOLLYBROOK DR, APEX, NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY, ORINDA, CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT, DURHAM, NC 27703 |
| DAVIS, MARC | 3500 LINDALE, MCKINNEY, TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR, ALPHARETTA, GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR,  ACCOUNT NO. 0138  ALPHARETTA, GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT., TIMBERLAKE, NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD, WAKE FOREST, NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE, PHEONIX, AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST,APT A, DURHAM, NC 27701 |
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE, RICHMOND, VA 23237 |
| DAVIS, MICHAEL L | 3452 SANDY CREEK DR, DURHAM, NC 27705 |
| DAVIS, NAOMI | 1281 BROCKETT RD,APT 47S, CLARKSTON, GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR., MCKINNEY, TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR., MCKINNEY, TX 75070 |
| DAVIS, PATRICK | 3000 FOWNES COURT, RALEIGH, NC 27613 |
| DAVIS, R | 15 SKYLARK COURT, NEW BRITAIN, CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT, NEW BRITAIN, CT 06053 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT,  ACCOUNT NO. 0821  NEW BRITAIN, CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA,IL, NORCROSS, GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE, WAKE FOREST, NC 27587 |
| DAVIS, ROGER H | 14242 MANGO DR, DEL MAR, CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD, BROOKSVILLE, FL 34613 |
| DAVIS, RUDY | 12912 LUCILLE, OVERLAND PARK, KS 66213 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, SANDY H | 8223 CALLE CALZADA, SAN DIEGO, CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE,CIR, MCKINNEY, TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE, AUSTIN, TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD, RALEIGH, NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST, FAYETTEVILLE, AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD, CREEDMOOR, NC 27522 |
| DAVIS, TODD | 8704 KIRK, NORTH RICHLAND, TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY,APT. 2524, HENDERSON, NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE, FRANKLIN, TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY, DALY CITY, CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE, HUTTO, TX 78634 |
| DAVIS, WILLIAM M | 3832 DALRAIDA PL, MONTGOMERY, AL 36109 |
| DAVISON, JANE | 138 STELLA COURT, MORRISVILLE, NC 27560 |
| DAVISON, PIERRE | 280 W RENNER RD,APT 722, RICHARDSON, TX 75080 |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE, THORNTON, CO 80233 |
| DAVITA | 21250 HAWTHORNE BOULEVARD, TORRANCE, CA 90503-5506 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE, ZEELAND, MI 49464 |
| DAVOX CORP | 6 TECHNOLOGY PARK DIRVE, WESTFORD, MA 01886 |
| DAVOX CORPORATION | 4 FEDERAL STREET, BILLERICA, MA 01821 |
| DAVULURI, GANDHI | 1235 WILDWOOD AVE APT 142, SUNNYVALE, CA 94089 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE, SAN JOSE, CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329, PLANTATION, FL 33322 |
| DAWE, TOM | 2417 SUMMERSET COURT, LODI, CA 95242 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT., GRAND PRAIRIE, TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN, RALEIGH E, NC 27613 |
| DAWOOD, KSENIYA | 1549 J PLACE APT. 237, PLANO, TX 75074 |
| DAWOOD, KSENIYA | 2301 PERFORMANCE DR APT 366, RICHARDSON, TX 750824546 |
| DAWSON, ASHANTI | 9 BENEDICT AVE, WHITE PLAINS, NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE, RICHARDSON, TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT, HOMOSASSA, FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD, ROCKLIN, CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE, VANCOUVER, WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14,0, GREENACRES CI, FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE, GRAHAM, NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE, SALT LAKE CITY, UT 84106 |
| DAWSON, RONALD | 4665 SOUTH ELYRIA RD, SHREVE, OH 44676 |
| DAWSON, RONALD G | 2126 WOODSIDE, ANN ARBOR, MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE, WILLOW PARK, TX 76087 |
| DAWSON, TRAVIS E | 5008 STOCKTON DR, RALEIGH, NC 27606 |
| DAX ASSOCIATES | 3234 LEICESTER CIRCLE, SANFORD, NC 27332-8030 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR, ABINGDON, MD 21009 |
| DAY, J JEROME | 2042 MILLSPRING WAY, KENNESAW, GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE, NASHVILLE, TN 37209 |
| DAY, JOHN | PO BOX 171, SOUTH LANCASTER, ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST, LAFAYETTE, LA 70503 |
| DAY, LOUISE P | 1137 LA SOMBRA DR, SAN MARCOS, CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE, ALLEN, TX 75013 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD, AUBURN, GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD., CENTER BARNSTEAD, NH 03225 |

| Claim Name | Address Information |
|---|---|
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE, DURHAM, NC 27704 |
| DAYE, ANITA | PO BOX 276,206 HARPER STREET, HILLSBOROUGH, NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE, DURHAM, NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE, DURHAM, NC 27704 |
| DAYE, JUANDA T | 302 WHITHORNE DR, GARNER, NC 27529 |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE, DURHAM, NC 27704 |
| DAYE, ODESSA L | PO BOX 276, HILLSBOROUGH, NC 27278 |
| DAYTIMER | PO BOX 7859 POSTAL STATION A, TORONTO, ON M5W 2R2 CANADA |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT, ETOBICOKE, ON M9W 7J3 CANADA |
| DAYTON, ROGER | 355 TOWERGATE PLACE, DUNWOODY, GA 30350 |
| DB ROBERTS COMPANY | 800 DEL NORTE BLVD, OXNARD, CA 93030-8971 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY, RALEIGH, NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC | # 2 2010-30 AVE. NE, CALGARY, AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC | 2010 30TH AVE NE,SUITE 2, CALGARY, AB T2E 7K9 CANADA |
| DBRS LIMITED | 181 UNIVERSITY AVENUE,SUITE 700, TORONTO, ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION,51 N STREET, NE, WASHINGTON, DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR,UNCLAIMED PROPERTY UNIT,1275 K STREET, NW, SUITE 500-B, WASHINGTON, DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE, WASHINGTON, DC 20002 |
| DC OFFICE OF TAX & REVENUE | PO BOX 419, WASHINGTON, DC 20044 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679, WASHINGTON, DC 20044-0679 |
| DC TECH | DC TECHNOLOGY INC,PO BOX 240994, CHARLOTTE, NC 28224 |
| DC TECHNOLOGY INC | 2033 CROSS BEAM DRIVE, CHARLOTTE, NC 28217-2856 |
| DC TECHNOLOGY, INC. | PO BOX 240994,  ACCOUNT NO. 6229  CHARLOTTE, NC 28224 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE,6TH FLORR, NE WASHINGTON, DC 20002 |
| DC TREASURER | 1275 K STREET NW, WASHINGTON, DC 20005-4073 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION,PO BOX 92300, WASHINGTON, DC 20090 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS, WESTON, FL 33331 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY, SACRAMENTO, CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE, OTTAWA, ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE, EA PROV, RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR, , FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE, GROTON, MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT, BURLINGTON,  L7L 7B3 CANADA |
| DE LA CRUZ & ASSOCIATES | BOX 11885, SAN JUAN,  00922-1885 PUERTO RICO |
| DE LA CRUZ & ASSOCIATES | BOX 11885, SAN JUAN, PR 00922-1885 |
| DE LA CRUZ ASSOCIATES | METRO OFFICE PARK STREE 1 #9,SUITE 201, GUAYNABO, PR 00968-1705 |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR,APT 350, SAN DIEGO, CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST, MIAMI LAKES, FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES,CANADA INC,1235 NORTH SERVICE ROAD WEST, OAKVILLE,  L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, OAKVILLE, ON L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, SUITE 100, OAKVILLE, ON L6M 2W2 CANADA |
| DE LEON, SALLY F | 920 SHENANDOAH, PLANO, TX 75023 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE, SANTA CLARA, CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR, ROSWELL, GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147, BAY POINT, CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR, FUQUAY VARINA, NC 27526 |
| DE PENNING & DE PENNING | INTELLECTUAL PROPERTY HOUSE,31 SOUTH BANK ROAD, CHENNAI 600 028,   INDIA |

| Claim Name | Address Information |
| --- | --- |
| DE PERETTI, PATRICK | 4871 VOYAGER DR, FRISCO, TX 75034 |
| DE PERETTI, VANDA | 4871 VOYAGER DR, FRISCO, TX 75034 |
| DE RICO, KHALIL | 890 HAYES STREET, SAN FRANCISCO, CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST, MEDFORD, MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR, TOMS RIVER, NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD, SUNNYVALE, CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT, RALEIGH, NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT, RALEIGH, NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD., ,  K0G 1S0 CANADA |
| DE SPAIN, JOHN P | 2930 ADAMS ST, LA CRESCENTA, CA 91214 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE, WESTON, FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723, LITTLETON, CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD, RIDGE, NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN, WESTON, FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD, MITCHELL, SD 57301 |
| DEACON, ERIC | 642 FREEMONT RD, BELLEVILLE, ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON,CROSSING RD, STONE MOUNTAIN, GA 30083 |
| DEAK, THOMAS G | 614-223 CAPITAL BLVD, RALEIGH, NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DRIVE, ALLEN, TX 75013 |
| DEAMANT, ROSA | 1618 KOCH LANE, SAN JOSE, CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK, DESOTO, TX 75115 |
| DEAN KRISTINA JOHNSON | 19 HEATH PLACE, DURHAM, NC 27705 |
| DEAN W HUGHES | 1335 WEST 13TH AVE, BROOMFIELD, CO 80020 |
| DEAN, BONNIE | 1709 GUILDFORD, GARLAND, TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD, OXFORD, NC 27565 |
| DEAN, CHRIS W | 104 WINTERGREEN CT, SMYRNA, TN 371675122 |
| DEAN, GARY | 1980 TEMPLE JOHNSON, LOGANVILLE, GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD, GRAHAM, NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD, CREEDMOR, NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE, MAPLE SHADE, NJ 08052 |
| DEAN, JOHN | 12 ACORN ST., CUMBERLAND, RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE, LANCASTER, NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE,APARTMENT 5908, WESTON, FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR, GARLAND, TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE, DALLAS, TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR, MILLBURY, MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST, MEBANE, NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DR, PLANO, TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY, SALINE, MI 48176 |
| DEANE, LOIS M | 17 KNIGHTS LANE, EPSOM, NH 03234 |
| DEANS, HILDA A | 128 TALON DR, CARY, NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE, CARY, NC 27513 |
| DEAR, ARTHUR B | 109 DONNA PLACE, CARY, NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE, BELLEVILLE, ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW, MARIETTA, GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S, MINNEAPOLIS, MN 55410 |
| DEARING, JOSEPH | 1226 SARITA DR., ALLEN, TX 75013 |
| DEASON III, JOHN P | 3326 PINAFORE DR, DURHAM, NC 27705 |
| DEASON, LESLIE | 8418 TIBBS ROAD, PEYTON, CO 80831 |

| Claim Name | Address Information |
|---|---|
| DEASSIS, NICOLE | 6 DAWN ST, SALEM, NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR, ROSEVILLE, CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR, MCKINNEY, TX 75070 |
| DEAVEN, ROBERT F | 38 GABLEWING CIRCLE, NEWTOWN, PA 18940 |
| DEBACKER, DANIEL | 10431 SWAN CREEK, CARLETON, MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE, CORONA, CA 91719 |
| DEBBIE BARNES | 425 W WEST STREET, SOUTHPORT, NC 28461 |
| DEBBIE LEE CLAWSON | 1018 BARD DR, GARLAND, TX 75040 |
| DEBBIE M BARNES | 425 W. WEST STREET, SOUTHPORT, NC 28461 |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR, MEDFORD, NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD, MEDFORD, NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE, MADISON, TN 37115 |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN, JUPITER, FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW, RICHARDSON, TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE, MCKINNEY, TX 75070 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT, ALOHA, OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS, NEUILLY SUR SEINE,   92200 FRANCE |
| DEBORAH ABLAHAT-CIPRIANO | 20719 WEST LAKERIDGE COURT, KILDEER, IL 60047 |
| DEBORAH BOURLAND | 1806 MEADOWCOVE DRIVE, RICHARDSON, TX 75081 |
| DEBORAH CHARD | 75 VICTORIA PARK AVE, TORONTO, ON M4E 3S2 CANADA |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE, JENKS, OK 74037 |
| DEBORAH L WOODS | P O BOX 4472, CARY, NC 27519 |
| DEBORAH MCCLELLAN | 5950 FM 920, WEATHERFORD, TX 76088 |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET, DURHAM, NC 27703 |
| DEBORD, BARBARA A | 1060 HULL ST, YPSILANTI, MI 48198 |
| DEBORD, DENNIS | 13000 BELLFORD CT, RALEIGH, NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD, HILLSBOROUGH, NC 27278 |
| DEBOW, MICKEY A | 14 RIVERDALE AVE, MONMOUTH BCH, NJ 07750 |
| DEBRA ANDERSON | 102 BELTON DRIVE, HICKORY CRE, TX 75065 |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR, FUQUAY-VARINA, NC 27526 |
| DECALCOMANIE ARTISTIC LTD | 9475 JEAN PRATT, MONTREAL, QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD., MADISON, CT 06443 |
| DECARDENAS, ALFREDO | 725 HARBOUR POST DRIVE,#2112, TAMPA, FL 33602 |
| DECARIE, SALLY L | 6929 ALT BAB CUTOFF RD, BARTOW, FL 33830 |
| DECARLO, SARA | 2354 N. KENMORE STREET, ARLINGTON, VA 22207 |
| DECARLO, SHARON A | 1087 GINGER LANE, SAN JOSE, CA 95128 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD, MONSEY, NY 10952 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN, MCKINNEY, TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST, JACKSON HEIGHTS, NY 11369 |
| DECATUR TELEPHONE CO INC (MS) | 149 7TH ST,PO BOX 146, DECATUR, MS 39327-0146 |
| DECESARE, JOHN F | 1130 C ST, HOLLISTER, CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO,MARLOCK, APT 13, SAN DIEGO, CA 92131 |
| DECHO, SUSAN | P O BOX 1437, EASTSOUND, WA 98245 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE, JAMISON, PA 18929 |
| DECKER, BLAKE | 6721 ASHGLEN PLACE, PLANO, TX 75023 |
| DECKER, BRUCE M | 16 YOUNG ROAD, BARRINGTON, NH 03825 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR., MCKINNEY, TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK,CT, LAWRENCEVILLE, GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE, JAMISON, PA 18929 |

| Claim Name | Address Information |
|---|---|
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE, SPRING, TX 77379 |
| DECKER, STEVEN | 6608 MISSION RDG, MCKINNEY, TX 75071 |
| DECKER, STEVEN M | 6608 MISSION RDG, MCKINNEY, TX 75071 |
| DECONCILIIS, DOMINIC T | 42 QUAIL RUN, MADISON, CT 06443 |
| DECOSTE, BRIAN W | 109 SURF AVE, MARSHFIELD, MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET, NEWARK, NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC | 14 TUCKER DRIVE, POUGHKEEPSIE, NY 12603-1644 |
| DEDICATED TRANSPORTATION SERVICES | 300 TOWN PARK DRIVE, SUITE 140, KENNESAW, GA 30144 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR, MT JULIET, TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD., RALEIGH, NC 27607 |
| DEE, C J | 2220 SWAN ROAD, DANSVILLE, MI 48819 |
| DEEB, CHARLIE | 702 FURMAN, ALLEN, TX 75013 |
| DEER, MARY | 3030 LAKEWOOD DR, WESTON, FL 33332 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE, BUFORD, GA 30519 |
| DEES COMMUNICATION ENGINEERING, LTD. | 6415 - 64TH STREET, DELTA, BC V4K 4E2 CANADA |
| DEES COMMUNICATIONS CORPORATION | 4130 - 148TH AVENUE NE, REDMOND, WA 98052 |
| DEES COMMUNICATIONS ENGINEERING | 180 6551 FRASERWOOD PLACE, RICHMOND, BC V6W 1J3 CANADA |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE, HUMBLE, TX 77346 |
| DEESE, RANDLE L | 27684 HWY 9, PAGELAND, SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE, ARLINGTON, TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR, HATFIELD, PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955, RTP, NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD., WANAQUE, NJ 07465 |
| DEFENSE FINANCE & ACCOUNT OFFICE | CXTEC,5404 SOUTH BAY ROAD, SYRACUSE, NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,701 S COURT HOUSE RD, ARLINGTON, VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY | 701 S COURT HOUSE RD, ARLINGTON, VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR | 5450 CARLISLE PIKE, MECHANICSBURG, PA 17050-2411 |
| DEFINA, PAUL | 63 MARION ST.,   ACCOUNT NO. 3729  FITCHBURG, MA 01420 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR., MURPHY, TX 75094 |
| DEFORREST, PAMELA A | 18182 HEATHER WAY, YORBA LINDA, CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR, PLANO, TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR, PLANO, TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD, HILLSBOROUGH, NC 27278 |
| DEFREITAS, IRENE | 35 HERITAGE DR, LOWELL, MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE, FRISCO, TX 75035 |
| DEGAN, WILLIAM | PO BOX 202, BOYD, TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE, SEVERNA PARK, MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716, TORONTO, ON,  M5V2M7 CANADA |
| DEGRAND JOHN & SON INC | P.O. BOX 16609, WEST HAVEN, CT 06516 |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR, CHINO HILLS, CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC,18 MEADOWBROOK DRIVE, MILFORD, NH 03055-4612 |
| DEGREE CONTROLS INC | PO BOX 844052, BOSTON, MA 02284-4052 |
| DEGREE CONTROLS INC | 18 MEADOWBROOK DRIVE, MILFORD, NH 03055-4612 |
| DEGREE CONTROLS, INC | 18 MEADOWBROOK DRIVE,   ACCOUNT NO. R002  MILFORD, NH 03055 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD, SAN JOSE, CA 95122 |
| DEHAAN, YVONNE K | 474 DEVONSHIRE GLEN, ESCONDIDO, CA 92027 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR, RICHARDSON, TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY, VIRGINIA BEACH, VA 23452 |

| Claim Name | Address Information |
| --- | --- |
| DEHNER, JERRY | 202 BROOKVIEW PLACE, WOODSTOCK, GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD, SUNMAN, IN 47041 |
| DEJONGE, JULIE A | 28452 YOSEMITE DR, TRABUCO CANYON, CA 92679 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL, NEW YORK, NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD,9TH & 10TH FLOORS, HERNDON, VA 20171-4674 |
| DEKA IMMOBILIEN INVESTMENT GMBH | ATTN: REID LIFFMANN,C/O CASSIDY & PINKARD COLLIERS,2980 FAIRVIEW PARK DR., FALLS CHRUCH, VA 22042 |
| DEKALB COUNTY REVENUE DEPARTMENT | , , AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112, FORT PAYNE, AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,111 HIGH STREET, ALEXANDRIA, TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ, HAIFA,  34485 ISR |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ, HAIFA,  34485 ISRAEL |
| DEKRUIF, ROBERT | 60 FALCON, HAWTHORN WOODS, IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING,2250 COTTONWOOD COURT, MIDLOTHIAN, TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT, MIDLOTHIAN, TX 76065-6296 |
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E, NEW YORK, NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE, PLANO, TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR., COLLIERVILLE, TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR, SAN JOSE, CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY, SAN JOSE, CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977,748 PENNY LANE, RIDDLE, OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD, WHITES CREEK, TN 37189 |
| DELANEY, RONALD | 4005 CORTE BELLA CT, MODESTO, CA 95356 |
| DELANEY, RONALD D | 4005 CORTE BELLA CT, MODESTO, CA 95356 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D,R., SAN JOSE, CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE,  ACCOUNT NO. 3982  PLANO, TX 75025 |
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD, CHAPEL HILL, NC 27516 |
| DELAVERGNE, HUGUES | 6130 DEL ROY DR, DALLAS, TX 75230 |
| DELAWARE | BUREAU OF ABANDONED PROPERTY,820 NORTH FRENCH STREET, WILMINGTON, DE 19801 |
| DELAWARE | DELAWARE STATE ESCHEATOR,P.O. BOX 962049, BOSTON, MA 02196-2049 |
| DELAWARE BUREAU OF UNCLAIMED | 820 NORTH FRENCH ST, WILMINGTON, DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR,C/O DIVISION OF REVENUE,820 NORTH FRENCH ST, 8TH FLOOR, WILMINGTON, DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR,4425 N. MARKET STREET, 4TH FLOOR, WILMINGTON, DE 19801 |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX,PO BOX 41780, PHILADELPHIA, PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL,89 KINGS HIGHWAY, DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | , , DE |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340, WILMINGTON, DE 19899 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044, WILMINGTON, DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340, WILMINGTON, DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750, WILMINGTON, DE 19899-8750 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4, DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072, BALTIMORE, MD 21274-4072 |
| DELBRIDGE, ANNETTE | 7201 MIRA MAR PLACE, WAKE FOREST, NC 27587 |
| DELCAMP, LISA | 247 STOBHILL LANE, HOLLY SPRINGS, NC 27540 |
| DELEON, LILIANA | 2524 13TH CT, POMPANO BEACH, FL 33062 |

| Claim Name | Address Information |
|---|---|
| DELEONARDO, DIANE | PO BOX 2, STEM, NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE, MIAMI, FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE, RALEIGH, NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802, BETHESDA, MD 20816 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE, COCONUT CREEK, FL 33066 |
| DELHI TELEPHONE COMPANY | PO BOX 271, DELHI, NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,107 MAIN ST, DELHI, NY 13753-0271 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE, OLD BRIDGE, NJ 08857 |
| DELK, CAROL J | 1151 WEST 4TH STREET, RIVIERA BEACH, FL 33404 |
| DELL | DELL COMPUTER CORPORATION,1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELL CANADA INC | 155 GORDON BAKER RD,SUITE 501, NORTH YORK, ON M2H 3N5 CANADA |
| DELL CANADA, INC | C/O RMS BANKRUPTCY RECOVERY SERVICES,P.O. BOX 5126, TIMONIUM, MD 21094 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, NORTH YORK, ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, SUITE 501, NORTH YORK, ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | DELL CANADA INC,PO BOX 8440, TORONTO, ON M5W 3P1 CANADA |
| DELL COMPUTER CORP | DELL MARKETING LP C/O DELL USA,PO BOX 534118, ATLANTA, GA 30353-4118 |
| DELL COMPUTER CORPORATION | DELL CANADA INC,PO BOX 8440 STATION A, TORONTO, ON M5W 3P1 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD, ROUND ROCK, TX 78682-0001 |
| DELL INC | 850 ASBURY DRIVE, BUFFALO GROVE, IL 60089-4557 |
| DELL INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,1 DELL WAY, ROUND ROCK, TX 78682-0001 |
| DELL INC | 1 DELL WAY, ROUND ROCK, TX 78682-0001 |
| DELL MARKETING LP | DEPT 40228, ATLANTA, GA 31192-0228 |
| DELL MARKETING LP | PO BOX 676044, DALLAS, TX 75267-6044 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ.,STRESUAND & LANDON, LLP,515 CONGRESS AVENUE, SUITE 25223, AUSTIN, TX 78701 |
| DELL ORO GROUP | 230 REDWOOD SHORES PARKWAY, REDWOOD CITY, CA 94065-1100 |
| DELL ORO GROUP INCORPORATED | 230 REDWOOD SHORES PARKWAY, REDWOOD CITY, CA 94065 |
| DELL, DEREK | 588 BORGES CT., FOLSOM, CA 95630 |
| DELL, RAYMOND P | PO BOX 202500, ARLINGTON, TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN, RALEIGH, NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD, ROCKY POINT, NY 11778 |
| DELLCOM INC | 1572 SUSSEX TPKE, RANDOLPH, NJ 07869-1822 |
| DELLER, JILL | 2303 LAKESIDE DRIVE, ARLINGTON, TX 76013 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE, ARLINGTON, TX 76013 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE, CORAL GABLES, FL 33134 |
| DELOITTE & TOUCHE | 5140 YONGE STREET,SUITE 1700, TORONTO, ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE | 181 BAY STREET, TORONTO, ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE INC | DELOITTE TAX LLP,PO BOX 2079, CAROL STREAM, IL 60132-2079 |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET,SUITE 1700, TORONTO, ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP | 1200 WESTERNBANK WORLD PLAZA, HATO REY,  918 PUERTO RICO |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446, PHILADELPHIA, PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 2200 ROSS AVE., SUITE 1600,  ACCOUNT NO. 0430  DALLAS, TX 75201 |
| DELOITTE & TOUCHE TAX TECH LLC | 21550 OXNARD ST STE 1100, WOODLAND HILLS, CA 91367-7106 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER,JUNNE CHUA,10 WESTPORT ROAD, WILTON, CT 06897-4522 |
| DELOITTE SERVICES LP | 4022 SELLS DR, HERMITAGE, TN 37076-2903 |
| DELONG, CAROLYN H | 8800 WEATHERSFIELD CT, RALEIGH, NC 27613 |
| DELORE, JOHN K | 280 W. KLEIN RD., WILLIAMSVILLE, NY 14221 |
| DELORENZI, ALBERT | 6471 E. FLAT  IRON LOOP, , AZ 85218-1876 |
| DELORENZI, ALBERT | 6471 E. FLAT IRON LOOP, SUPERSTITION MOUNTAIN, AZ 85218-1876 |

| Claim Name | Address Information |
|---|---|
| DELOS REYES, DALI | 1086 N ABBOTT AVE, MILPITAS, CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 5725 DELPHI DRIVE, TROY, MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION | 7550 BIRCHMOUNT RD, MARKHAM, ON L3R 6C6 CANADA |
| DELRASO, DOMENIC | 257 HIGHLAND AVE, WATERTOWN, MA 02472 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,100 FIRST ST, SAN FRANCISCO, CA 94105-2635 |
| DELTA ELECTRONICS INC | 3 TUNG YUAN ROAD, TAOYUAN SHIEN,   TAIWAN |
| DELTA ELECTRONICS INC | 186 RUEY KUANG ROAD NEIHU, TAIPEI,  114 TAIWAN |
| DELTA ELECTRONICS INC | C/O DELTA PRODUCTS CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096,  ACCOUNT NO. 4322  VAXJO,  SE-350 33 SWEDEN |
| DELTA ENERGY SYSTEMS GERMANY | GMBH,TSCHEULINSTRABE 21, TENINGEN,  79331 GERMANY |
| DELTA ENERGY SYSTEMS SWEDEN AB | BOX 3096 SE-350 33, VAXJO,  350 33 SWEDEN |
| DELTA HOTEL | 6750 MISSISSAUGA ROAD, MISSISSAUGA, ON L5N 2L3 CANADA |
| DELTA NETWORKS | DELTA NETWORKS INC,186 RUEY KUANG ROAD, NEIHU,   TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD,DELTA NETWORKS INC,186 RUEY KUANG RD, TAIPEI, 114 TAIWAN |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, NEIHU AREA, TAIPEI 114,   TAIWAN, R.O.C. |
| DELTA NETWORKS | DELTA NETWORKS INC,DNI LOGISTICS CORP,4425 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD,C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD, NEIHU,   TAIWAN |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD, NEIHU,   TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA NETWORKS INC | DNI LOGISTICS CORP,4425 CUSHING PARKWAY, FREMONT, CA 94538 |
| DELTA NETWORKS INC | DEI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL L | DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, NO1-3,KAI HING RD KOWLOON BAY,KOWLOON, HONG KONG, CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO,336-342 ALAMEDA DR CARLOS D' A, MACAO,   CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT M 9 F EDIFICIO CNAC, MACAO,   CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO, MACAO,   CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON,   CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, TAIPEI,  114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC,186 RUEY KUANG RD, TAIPEI,  114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, NEIHU, TAIPEI,  114 TAIWAN, R.O.C. |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP,4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.,FLAT Q, 17/F., EDIFICIO CENTRO COM.,CHENG FENG, 336-342 ALAMEDA DR.,  ACCOUNT NO. 0042  CARLOS D'ASSUMPCAO, MACAO |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES.,FLAT Q, 17/F., EDIFICIO CENTRO COM.,CHENG FENG, 336-342 ALAMEDA DR.,  ACCOUNT NO. 0042  CARLOS D'ASSUMPCAO, MACAO |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT,186 RUEY KUANG ROAD,NEIHU,  ACCOUNT NO. 0042  TAIPEI, 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT,186 RUEY KUANG ROAD,NEIHU,  ACCOUNT NO. 0042  TAIPEI, 11491 TAIWAN, R.O.C. |
| DELTA PRODUCTS CORP | 4405 CUSHING PARKWAY, FREMONT, CA 94538-6475 |
| DELTA PRODUCTS CORP. | 4405 CUSHING PARKWAY,  ACCOUNT NO. 0042  FREMONT, CA 94538 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,1314 MAIN ST, LOUISE, MS 39097-0217 |
| DELTACOM | 1801 HILLYER ROBINSON IND PKWY, ANNISTON, AL 36207 |

| Claim Name | Address Information |
|---|---|
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE,  ACCOUNT NO. 5989  ATLANTA, GA 30305 |
| DELUCCA, DOMINICK | 7909 BRIGHTON SUMMIT AVE, LAS VEGAS, NV 891311560 |
| DELUCCA, JAMES | 2014 PIPER DR, CORINTH, TX 76210 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR, RALEIGH, NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR, RALEIGH, NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY, EMERALD ISLE, NC 28594 |
| DEMAND WAVE SOLUTIONS | PO BOX 65277, VIRGINIA BEACH, VA 23467 |
| DEMAND WAVE SOLUTIONS | 104 EAST FORTY DRIVE, CALHOUN, GA 30701 |
| DEMANTY, JOY | 428 AVENIDA ABETOS, SAN JOSE, CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS, WYCKOFF, NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR, RICHARDSON, TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN, SAN JOSE, CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN, SAN JOSE, CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY, PLANO, TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR, ROWLETT, TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVENUE, MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE, MASSAPEQUA PARK, NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD, CARY, NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE, MORRIS PARK, NY 10461 |
| DEMBY, DONNY | 420 NW 33RD STREET, OAKLAND PARK, FL 33309-6028 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD, WARRENTON, VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE, ATLANTA, GA 30307 |
| DEMEL, ERNEST | ATTN: GARY STEVEN STONE,SOUTH BROOKLYN LEGAL SERVICES,105 COURT STREET, BROOKLYN, NY 11201 |
| DEMEL, ERNEST | GARY STEVEN STONE,SOUTH BROOKLYN LEGAL SERVICES,105 COURT STREET, BROOKLYN, NY 11201 |
| DEMENT, DIANA G | 3090 SERPA DR, SAN JOSE, CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN, CARY, NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK,PO BOX 13955, RESEARCH TRIANGLE PARK, NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT, NILES, IL 60714 |
| DEMICOM | 31328 VIA COLINAS, WEST LAKE VILLAGE, CA 91362-6768 |
| DEMIRCILER, BORAN | 8650 SOUTHWESTERN BLVD.,APT. 3408, DALLAS, TX 75206 |
| DEMIREKLER, LEVENT | 7253 CALM SUNSET, COLUMBIA, MD 21046 |
| DEMIROGLU, DENIZ | 4502-G EMERALD,FOREST DR, DURHAM, NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN, PITTSFORD, NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD,APT 2327, LEWISVILLE, TX 75067 |
| DEMORE, DAVID | PO BOX 138, AUBREY, TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST, NORTH ANDOVER, MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR, CECIL, PA 15321 |
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING, TUCSON, AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE, DURHAM, NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET, FOUNTAIN VALLEY, CA 92708 |
| DEMPSEY, TIMOTHY F | PO BOX 8193, OCEAN ISLE BEACH, NC 28469 |
| DEMPSTER, ANDREW | PO BOX 921844, NORCROSS, GA 30010 |
| DENALI SOFTWARE INC | 1850 B EMBARCADERO ROAD, PALO ALTO, CA 94303-3308 |
| DENDI, RANGA R | 4504 EMERSON DR, PLANO, TX 75093 |
| DENDULURI, RAMU | 4950 STEVENSON BLVD APT #97, FREMONT, CA 94538 |
| DENEAU, JEFFREY | 1303 MASTERS COURT, CHESAPEAKE, VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR, CARY, NC 27513 |

| Claim Name | Address Information |
|---|---|
| DENEEN, JEFFREY | 53 WYN OAK,   ACCOUNT NO. 6827  NASHVILLE, TN 37205-5000 |
| DENEEN, TERESA | 53 WYN OAK, NASHVILLE, TN 37205 |
| DENESS, MARY LOU | 166 DURGIN ST, RAMONA, CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR, SPRINGFIELD, VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR, SPRINGFIELD, VA 22151 |
| DENG, HUI | 1820 RICE CT., ALLEN, TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD, BURNSVILLE, MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR, ALLEN, TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE, S WINDSOR, CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD, KINGS PARK, NY 11754 |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE, SPARKS, NV 89436-6411 |
| DENISE, JOSEPH A | 233 S HARRISON AVE, CONGERS, NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE, ALEXANDRIA, VA 22305 |
| DENISON, BLAKE | 498 BESANCON, BENTON, AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT, CARY, NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE, LAKE ZURICH, IL 60047 |
| DENMAC SYSTEMS INC | 650 ACADEMY DR, NORTHBROOK, IL 60062 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET, ROCHESTER, NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY, BUFFALO GROVE, IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE, AUBREY, TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR, SWANEE, GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD, BROOMALL, PA 19008 |
| DENNING, DAVID | 305 CR 4818, KEMPNER, TX 76539 |
| DENNING, GRADY | 6 CROSSWINDS EST DR, PITTSBORO, NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE, DUNN, NC 28334 |
| DENNING, LINDA | 6 CROSSWINDS EST DR, PITTSBORO, NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 15 THIRD AVENUE, BURLINGTON, MA 01803 |
| DENNIS JAMES CAREY | 13560 MORRIS ROAD 1100, ALPHARETTA, GA 30004 |
| DENNIS L COUTURE | 7104 RIVER BIRCH DR, RALEIGH, NC 27613 |
| DENNIS OLEARY | 510 LAS LOMAS RD, SONOMA, CA 95476 |
| DENNIS W SEITZ | 5200 LINNADINE WAY, NORCROSS, GA 30092 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET, ARVERNE, NY 11692 |
| DENNIS, JAMES M | P O BOX 5171, GLENCOE, AL 35905 |
| DENNIS, KEVIN | 2510 GRANDVIEW, RICHARDSON, TX 75080 |
| DENNIS, LILIAN K | 1279 KEONCREST AVE, SAN JOSE, CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD, SCOTTSDALE, AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD, DECATUR, GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD, RALEIGH, NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD, RALEIGH, NC 27613 |
| DENNIS, TINA | 733 SEQUOIA DRIVE, ANNA, TX 75409 |
| DENNO, ANDREA F | 227 VIA FIRENZE, NEWPORT BEACH, CA 92663 |
| DENNY, DOUGLAS | 255 HOLDER TRAIL, MCKINNEY, TX 75071 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET,APARTMENT H106, PHOENIX, AZ 85016 |
| DENOTE, BARBARA J | 31 NORTH MAPLE AVE,APT 112, MARLTON, NJ 08053 |
| DENSEY, TERRI | 9030 LORTON STATION BLVD,APT. 249, LORTON, VA 22079 |
| DENSON, PHONE | 1803 SONNET CT, SAN JOSE, CA 95131 |
| DENSON, ROBIN | 720 WHATLEY STREET, ANDALUSIA, AL 36420 |
| DENT, ANDREW | 5033 NW 121 DR, CORAL SPRINGS, FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR, CORAL SPRINGS, FL 33076 |

| Claim Name | Address Information |
| --- | --- |
| DENT, CHARLOTTE K | 449 HIGH RD APT B1, ANDALUSIA, PA 19020 |
| DENT, DAVID | 726 LINDEN AVE, ELIZABETH, NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD, COPPELL, TX 75019 |
| DENTON, ALLEN A | PO BOX 741, MILTON, FL 32572 |
| DENTON, ANGELA O | 520 VAN DR, DURHAM, NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE, GREENBRIAR, TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY, PLANO, TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD, PLYMOUTH, MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY, KNOXVILLE, TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD, WYLIE, TX 75098 |
| DENTON, MOLLY | 10 KERR CT, DURHAM, NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT, NASHVILLE, TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE, ZEPHYRHILLS, FL 33541 |
| DENVER CENTER FOR THE PERFORMING | 1101 - 13TH STREET, DENVER, CO 80204 |
| DENVER POLO CLASSIC | 1407 LARIMER ST,SUITE 200, DENVER, CO 80202-1723 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN, PLANO, TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR, FRISCO, TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT, KANATA, ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY, ALPHARETTA, GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY, ALPHARETTA, GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY, ALPHARETTA, GA 30005 |
| DEOREO, RICHARD | 361 ASHWOOD LANE, MCKINNEY, TX 75069 |
| DEPAPE, JAMES | 117 FAIRLEA DR, ROCHESTER, NY 14622 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO,APARTADO 7890, GUAYNABO, PR 00907-7890 |
| DEPARTAMENTO DE HACIENDA | , , PR |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140, SAN JUAN, PR 00902 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION,STATE OF MARYLAND - PER PROP,301 WEST PRESTON ST - RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING | 101 N 14TH ST,17TH FL, RICHMOND, VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND | 1535 EDGEWATER ST NW, SALEM, OR 97304 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY, ALBANY, NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE, HARRISBURG, PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES | 707 THIRD ST,SUITE 7-330, SACRAMENTO, CA 95605 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL, SAN FRANCISCO, CA 94102 |
| DEPARTMENT OF LABOR | CONTRACTOR REGISTRATION,PO BOX 8011, HELENA, MT 59604-8011 |
| DEPARTMENT OF LABOR & TRAINING | 1511 PONTIAC AVE BUILDING 70,PO BOX 20247, CRANSTON, RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34388, SEATTLE, WA 98124-1388 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171,3RD FLOOR, OLYMPIA, WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44460, OLYMPIA, WA 98504-4460 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN, COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI,BOX 475, JEFFERSON CITY, MO 65105 |
| DEPARTMENT OF REVENUE AND TAXATION | , , LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138, BATON ROUGE, LA 70821 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138, BATON ROUGE, LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF STATE | CORPORATION BUREAU, HARRISBURG, PA 17105-8722 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W., WASHINGTON, DC 20037 |
| DEPARTMENT OF TAXATION | , , VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR, BOSTON, MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE,P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN,PO BOX 9024140, SAN JUAN, PR 00902 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN,PO BOX 9024140, SAN JUAN, PR 00902-4140 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126, PHILADELPHIA, PA 19114 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY,ATTORNEY GENERAL, NC AG OFC,1505 MAIL SERVICE CENTER, RALEIGH, NC 27699-1505 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW, WASHINGTON, DC 20220 |
| DEPARTMENT OF TREASURY | PO BOX 9024140, SAN JUAN, PR 00902-0140 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR, FLOWER MOUND, TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR, DURHAM, NC 27713 |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD, EAST PATCHOGUE, NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE, RALEIGH, NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA, ELFIN FOREST, CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD., RALEIGH, NC 27612 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | PO BOX 113600, HONOLULU, HI 96811-3600 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT, ALBANY, NY 12227-0001 |
| DERBECKER, DUANE | 7026 205TH ST SE, SNOHOMISH, WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD, ANTIOCH, TN 37013 |
| DERENZY, ROBERT D | 17460-3 PLAZA,ABIERTO, SAN DIEGO, CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET, GARDNER, MA 01440 |
| DERGANC, LAVONDA J | 601 THORTON DR, FRANKLIN, TN 37064 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR, ISLETON, CA 95641 |
| DEROSA, JOSEPH | 10 PACER COURT,  ACCOUNT NO. 1355  GOSHEN, NY 10924 |
| DEROSAS, RAMON | 146 TRAINCROFT NW,  ACCOUNT NO. 3576  MEDFORD, MA 02155 |
| DEROSE, DANIEL | 82 PACIFIC AVE, GARFIELD, NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD, SONOMA, CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET, FREDERICKSBURG, VA 22405 |
| DERRICK, BETH | 411 E BUCKINGHAM ROAD #1713, RICHARDSON, TX 75081 |
| DERRICKSON, JAY | PO BOX 1556, SOLDOTNA, AK 99669 |
| DERRY, LEE | 1144 GILBERT, DOWNERS GROVE, IL 60515 |
| DERSE INC | 586 S ROYAL LANE, COPPELL, TX 75019 |
| DERSE, INC. | 3800 W. CANAL STREET,  ACCOUNT NO. R400  MILWAUKEE, WI 53208 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY, DUBLIN, CA 94568 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE, SAN JOSE, CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE, NASHUA, NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE, CARY, NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE, PLANO, TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN, PLANO, TX 75025 |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52,TORRE B PISO 11, BOGOTA,   COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7   71 52,TORRE A PISO 11, BOGOTA,   COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52,TORRE A PISO 11, BOGOTA,   COLUMBIA |
| DESCA CORP | 8200 NW 52ND TER,SUITE 110, MIAMI, FL 33166-7852 |
| DESCHASTRES, TERRY E | PO BOX 27, WALLIS, TX 774850027 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS, GATINEAU, PQ J8M1H4 CANADA |

| Claim Name | Address Information |
|---|---|
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY, WAKE FOREST, NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY, WAKE FOREST, NC 27587 |
| DESHARNAIS, PAUL | 1776 HERITAGE DR, NORTH QUINCY, MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR, NORTH QUINCY, MA 02171 |
| DESHBANDHU, NAVAL | 2413 GAZEBO DRIVE, APT C, MORRISVILLE, NC 27560 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE, SAN JOSE, CA 95135 |
| DESIGN FACTORY L.L.C | PO BOX 124188, DUBAI,   UAE |
| DESIGN TECHNOLOGIES INC | 5 PAINE ROAD, FOSTER, RI 02825 |
| DESIGN TECHNOLOGIES INC | PO BOX 6181, PROVIDENCE, RI 02940-6181 |
| DESIGNART NETWORKS | 4 HA HAROSHET ST, RAANANA,   43101 ISRAEL |
| DESIGNED TELCOMMUNICATIONS | 16120 CHESTERFIELD PARKWAY, CHESTERFIELD, MO 63017 |
| DESIGNER GRAPHIQUE | 3482 RUE CARTIER, MONTREAL, QC H2K 5G2 CANADA |
| DESIGNET INC | KRISTEN SCHWERTNER,JOHN WISE,2153 O'TOOLE AVENUE, SAN JOSE, CA 95131 |
| DESIGNET INC | 2153 O'TOOLE AVENUE, SAN JOSE, CA 95131 |
| DESILETS, THOMAS J | 3872 JANE COURT, COLLEGEVILLE, PA 19426 |
| DESIMINI, SABINO | 1 PARK LANE,APT. 901, BOSTON, MA 02210 |
| DESIREE DANIELSON | 5304 PRINCE LANE, FLOWER MOUND, TX 75022 |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD, AUBREY, TX 76227 |
| DESJARDINS, JOHN | 5209 CABER ROAD, RALEIGH, NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR., WESTON, FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506,109 TEFT ROAD, SPRING ARBOR, MI 49283 |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR, TORRANCE, CA 90502-1018 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT, GAINESVILLE, VA 20155 |
| DESMOND F HUDSON | 82 BLACKHILL ROAD, PLAINFIELD, NH 03781 |
| DESMOND, JEANNE C | 17542 MATINAL RD, SAN DIEGO, CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR, PLANO, TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD, WHITEHOUSE ST, NJ 08889 |
| DESOTO PARISH | , , LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION,P.O. BOX 927, MANSFIELD, LA 71052 |
| DESOUSA, PETER | 1151 ARLINBROOK DR., TRINITY, FL 34655 |
| DESROCHERS, ROBERT J | 10 PRIMROSE WAY APT 6208, HAVERHILL, MA 01830 |
| DESROSIERS, ELAINE | 107 S. SMITH STREET, TIOGA, TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN,158, POTOMAC, MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD, OXFORD, NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE, SILVER SPRINGS, MD 20905 |
| DESTEFANO, JOYCE | 115 CADOGAN WAY, NASHUA, NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE, PORT CHARLOTTE, FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST, CHICAGO, IL 60639 |
| DETACK GMBH | KONIGSALLEE 43, LUDWIGSBURG,   D-71638 GERMANY |
| DETLOFF, STEVEN M | PO BOX 485, HILLSBORO, NM 88042 |
| DETMER, KEVIN | 175 WALTON STREET, FITCHBURG, MA 01420 |
| DETWILER, AMY | 3209 COMO LAKE ROAD, DENTON, TX 76210 |
| DEUTSCH CONNECTORS | 3850 INDUSTRIAL AVENUE, HEMET, CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING | 5733 WEST WHITTIER AVENUE, HEMET, CA 92545 |
| DEUTSCH ENGINEERED CONNECTING | PO BOX 1020, HEMET, CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS | 345 PARK AVE, NEW YORK, NY 10154-0004 |
| DEUTSCH, DEBRA | 56 HULL ST, BELMONT, MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR, FRISCO, TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP, BALTIMORE, MD |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE,1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| DEUTSCHE BANK TRUST COMP AMERICAS | CORPORATE TRUST & AGENCY SVCS,PO BOX 1757, NEW YORK, NY 10008-1757 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS | INC.,345 PARK AVENUE, 26TH FLOOR, NEW YORK, NY 10154 |
| DEUTSCHE TELEKOM - ENTERPRISE BUS | , ,   GERMANY |
| DEUTSCHE TELEKOM NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS, NEW YORK, NY 10013-2473 |
| DEVAKI CHANDRANOULI | 2729 RASPBERRY CT, PLANO, TX 75074 |
| DEVALLA, VINDHYA | 4640 SPENCER, PLANO, TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET, LINDENHURST, NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET, LINDENHURST, NY 11757 |
| DEVAUL, ELLEN | 140 LAKE SHORE DR., BROOKLYN, MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR, BRIGHTON, MI 48116 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE, BYRDSTOWN, TN 38549 |
| DEVELCON ELECTRONICS LTD | 7 155 CHAMPAGNE DRIVE, TORONTO, ON M3J 2C6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 16 FITZGERALD ROAD, OTTAWA, ON K2H 8R6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 8554122ND AVE NE, SUITE 85, KIRKLAND, WA 98033 |
| DEVELOPMENT AUTHORITY OF THE NORTH | 317 WASHINGTON ST,SUITE 4, WATERTOWN, NY 13601-3768 |
| DEVELOPMENT DIMENSIONS INTL INC | 330 BAY ST, TORONTO, ON M5H 2S8 CANADA |
| DEVELOPMENT DIMIENSIONS INTN'L INC. | 367 MORGANZA ROAD,  ACCOUNT NO. 2092  CANONSBURG, PA 15317 |
| DEVENPORT, DENNIS A | 4153 DEER RUN DR, OXFORD, NC 27565 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT, AUSTIN, TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT, RALEIGH, NC 27606 |
| DEVICES INC | PO BOX 835338, RICHARDSON, TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE, HAVERHILL, MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE, ROWLEY, MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD, APTOS, CA 95003 |
| DEVINE, DAPHINE | 203 S COLUMBUS AVE,APT D3, MOUNT VERNON, NY 10553 |
| DEVIS | 1137 NORTH HIGHLAND STREET, ARLINGTON, VA 22201 |
| DEVLIN, GREGG | 2725 PHEASANT COURT, SWITZERLAND, FL 32259 |
| DEVLIN, JOSEPH R | 2806 CREEKBEND DR, MCKINNEY, TX 75070 |
| DEVLIN, TERENCE | 790 REGISTRY LN, ATLANTA, GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE, CORINTH, TX 76210 |
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE, ORLANDO, FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD, WAYNE, MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR, DURHAM, NC 27712 |
| DEWAR, JAMES | 48 CARLISLE CIRCLE, ,  K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE, GREAT FALLS, MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT,SOUTH, HOMOSASSA, FL 34446 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD, , NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE, ALLEN, TX 75002 |
| DEWETT JR, ROBERT | 102 WESTLAKE DR, WENDELL, NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231, LITTLETON, CO 80122 |
| DEWITT, MICHAEL | 3860 SCHANDONEY LANE, OROVILLE, CA 95965 |
| DEYARMIN, DANN C | 9090 MARY ANN DR, OWINGS, MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR, APEX, NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET, CENTRAL ISLIP, NY 11722 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534,C.P. 11200, MONTEVIDEO,   URUGUAY |
| DHAKAL, SAGAR | 800 W RENNER RD,APT # 913, RICHARDSON, TX 75080 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE, , NC 27513 |
| DHAMIJA, PAYAL | APT 79, 3375 HOMESTEAD RD, SANTA CLARA, CA 95051 |

| Claim Name | Address Information |
| --- | --- |
| DHANDAPANI, SARA | 720 PLAYER DRIVE, PLANO, TX 75025 |
| DHANRALE, SAGAR | 19R TUFTS STREET, SOMERVILLE, MA 02145 |
| DHAR, TRIPTY | 19 ETHAN ALLEN DR, ACTON, MA 01720 |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT, PLANO, TX 75023 |
| DHEERAJ ACHRA | 4299 MAYFLOWER DRIVE, MISSISSAUGA, ON L5R 1T7 CANADA |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE, ESCONDIDO, CA 92026 |
| DHL | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT, ,    EGYPT |
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600, PLANTATION, FL 33324 |
| DHL DANZAS AIR & OCEAN | 135A MATHESON BLVD STE 200, MISSISSAUGA, ON L5R3L1 CANADA |
| DHL DANZAS AIR & OCEAN | P.O. BOX 277233, ATLANTA, GA 30384 |
| DHL DANZAS AIR&OCEAN | NO 3 STA AGUEDA AVE PASCOR DR, PARANAQUE CITY,    PHILLIPINES |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD, BRAMPTON, ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER, CHICAGO, IL 60693 |
| DHL GLOBAL FORWARDING (CANADA) | 6200 EDWARDS BLVD., SUITE 100, MISSISSAUGA, ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD | NO 1 CHANGI SOUTH ST 2, SINGAPORE,    SINGAPORE |
| DHL GLOBAL FORWARDING (SGP) TAIWAN | 9F, 120, SEC. 2 JIANGUO N RD, TAIPEI,    TAIWAN |
| DHL GLOBAL FORWARDING HONG KONG LTD | 8/F COMMERCIAL BLDG 2 CHUN WAN, HONG KONG,    HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND | 33 RENNIE DRIVE AIRPORT OAKS, AUCKLAND,    NEW ZEALAND |
| DHL INTERNATIONAL (AUST) PTY LTD | 10 BORONIA ROAD, EAGLE FARM,    AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD | 10 BORONIA ROAD, EAGLE FARM,    AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD | P.O. BOX 189, MALTON, ON L4T4E2 CANADA |
| DHL JAPAN INC | 37-8 HIGASHI SHINAGAWA 1-CHOME, TOKYO,    JAPAN |
| DHL WORLDWIDE EXPRESS | 515 N. GREENS ROAD #100, HOUSTON, TX 77064 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE, RALEIGH, NC 27614 |
| DHONDT, LUC | 1604 HOPE DRIVE, APT 137,  ACCOUNT NO. 2769  SANTA CLARA, CA 95054 |
| DHONDT, LUC R | 1604 HOPE DRIVE - APT 137,  SANTA CLARA, CA 95054 |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD, W WARWICK, RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO, LAKE FOREST, CA 92630 |
| DI MILLO, STEVEN A | 1919 BALTIMORE DR, ALLEN, TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE, MORTON GROVE, IL 60053 |
| DIALER & BUSINESS ELECTRONICS CO., LTD. | 29, TZU-CHIANG STREET,TU-CHENG, TAIPEI,    TAIWAN, R.O.C. |
| DIALOG ABC LTD | 3 CLIFTON VILLAS,LITTLE VENICE, LONDON,  W9 2PH GREAT BRITAIN |
| DIALOG ABC LTD | 3 CLIFTON VILLAS, LITTLE VENICE, LONDON,  W9 2PH UNITED KINGDOM |
| DIALOGIC CORP | 1515 ROUTE 10, PARSIPPANY, NJ 07054-4538 |
| DIALOGIC CORPORATION | 9800 CAVENDISH BLVD, MONTREAL, QC H4M 2V9 CANADA |
| DIAMOND SA | INDUSTRIESTRASSE 8, GOSSAU ZH,  8625 SWITZERLAND |
| DIAMOND, JEFF | 22301 NE 17TH COURT, SAMMAMISH, WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D, SEATTLE, WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET, CARY, NC 27511 |
| DIAMONDBACK INTERNATIONAL INC | 2301 N GREENVILLE AVE, SUITE 200, RICHARDSON, TX 75082 |
| DIAMONDWARE, LTD. | SUITE 101 4856 BASELINE R, PHOENIX, AZ |
| DIAMONDWARE, LTD. | CT CORPORATION SYSTEM,2394 EAST CAMELBACK ROAD, PHOENIX, AZ 85016 |
| DIANA CARTER | 12119 STIRRUP ROAD, RESTON, VA 20191 |
| DIANE G VAN TASSEL | 2692 PITTSBORO-GOLDSTON, PITTSBORO, NC 27312 |
| DIANNE NAPIER-WILSON | 14538 WOOD ROAD, ALPHARETTA, GA 30004 |
| DIAS, ROBERT | 8983 SCOTT ST, SPRINGFIELD, VA 22153 |
| DIAS, TONY | 84 SOUTH STREET UNIT 3, WALTAHM, MA 02453 |
| DIASHYN, PETER | 3167 DALLAS COURT, SANTA CLARA, CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST,APT 4H, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| DIAZ, ANGELINA | 517  SHADY PINE WAY,APT. D1, WEST PALM BEACH, FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE, MIAMI, FL 33015 |
| DIAZ, DAVID | 256 GLADE, ELMHURST, IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH, LAKE WORTH, FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE, PALM SPRINGS, FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST, SAN JOSE, CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL, CORAL SPRINGS, FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS, SAN ANTONIO, TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR., ROWLETT, TX 75089 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH, TULSA, OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH, TULSA, OK 74133 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE, HAVERHILL, MA 01830 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE, ALPHARETTA, GA 30004 |
| DICE HOLDINGS INC | 4101 NW URBANDALE DRIVE, URBANDALE, IA 50322 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR, DEDHAM, MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE, NEWBURY PARK, CA 91320 |
| DICI INDUSTRIES INC | 10345 BOUL HENRI BOURASSA, SAINT LAURENT, QC H4S 1A1 CANADA |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST, ANAHEIM, CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN, HOLLY SPRINGS, NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5, BELLEVILLE, ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR, WEST PALM BEA, FL 33401 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL, HILLSBOROUGH, NC 27278 |
| DICKERSON, DOUGLAS | 8416 BECKET CIRCLE, PLANO, TX 75025 |
| DICKERSON, IRENE | 865 DUNBARTON RD, MONTGOMERY, AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE, NORRISTOWN, PA 19403 |
| DICKERSON, ROBERT | 101 VALEN DR., ROYSE CITY, TX 75189 |
| DICKERSON, SHARON C | 417 N MAIN ST, ROXBORO, NC 27573 |
| DICKESON, LEONOR R | 2401 SW BARBER LN, PORT ST LUCIE, FL 349845062 |
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE, CLAYTON, NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | GINNY WALTER,LINWOOD FOSTER,9628 HWY 281 N, ELLENDALE, ND 58436-0069 |
| DICKIE, MICHAEL J | 8440 RIVERBIRCH DR, ROSWELL, GA 30076 |
| DICKINSON, LINDA L | 1115 BEVINGER DR., EL DORADO HILLS, CA 95762 |
| DICKMAN, TODD J | 941 S MULBERRY ST, BATESVILLE, IN 47006 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD AVENUE, ADDISON, IL 60101 |
| DICKSON, DAVID | 19 COUNTRY LN, ARUNDEL, ME 04046 |
| DICKSON, DAVID E. | 19 COUNTRY LANE,  ACCOUNT NO. 5419  ARUNDEL, ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT., AIKEN, SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST, CARY, NC 27511 |
| DICTAPHONE CORPORATION | 677 CONNECTICUT AVENUE, NORWALK, CT 06854 |
| DIDDLE, DONALD | 9631 WATKINS ROAD, GAITHERSBURG, MD 20760 |
| DIDIER WERKOFF | 421 HERSHNER DRIVE, LOS GATOS, CA 95032 |
| DIDONATO, SARAH | 1439 WEST AVE. #401, MIAMI BEACH, FL 33139 |
| DIDONATO, SARAH | 21005 RAINDANCE LN., BOCA RATON, FL 33428 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA,ST, WEST PALM BEA, FL 33405 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 155 LAFAYETTE AVENUE, WHITE PLAINS, NY 10603 |
| DIEE, LAWRENCE G | 245 WHISPERING HILLS,TER, CHESTER, NY 10918 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR,APT 416, MIAMI, FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK,RD, LOGANVILLE, GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE, GLASTONBURY, CT 06033 |

| Claim Name | Address Information |
|---|---|
| DIEMONT, JAMES | 704 SQUIRE CT, ALLEN, TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR, WENDELL, NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL, ROWLETT, TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR., ACCOUNT NO. 8568  RICHARDSON, TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD, NORCROSS, GA 30071 |
| DIERKEN, DANIEL L | 11657 ALPS WAY, ESCONDIDO, CA 92026 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR., APTOS, CA 95003 |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR, FREDERICK, MD 21701 |
| DIETZ | DIETZ & ASSOCIATES,100 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, SUITE 500, RICHARDSON, TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE, READING, MA 01867 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE, ACCOUNT NO. 6210  READING, MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR, GLASTONBURY, CT 06033 |
| DIEU, CHUNG T | 7526 OLD HARDING RD, NASHVILLE, TN 37221 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN, PALMYRA, VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE, GARNER, NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE, MT VIEW, CA 94040 |
| DIFILIPPO, RICHARD | 6501 RACEVIEW TER, RALEIGH, NC 27609 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR, RICHARDSON, TX 75080 |
| DIFIORE, RICHARD | 1440 BLUEBERRY HILLS RD, MONUMENT, CO 80132 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY, WESTFORD, MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST, ARLINGTON, MA 02174 |
| DIGCOM, INC. | 44685 COUNTRY CLUB DRIVE, EL MACERO, CA 95618 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON,ROAD, CHAPEL HILL, NC 27514 |
| DIGI KEY CORP | PO BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, THIEF RIVER FALLS, MN 56701-0677 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, PO BOX 677, THIEF RIVER FALLS, MN 56701-0677 |
| DIGI KEY CORPORATION | PO BOX 390, THIEF RIVER FALLS, MN 56701-0390 |
| DIGIACOMO, JOHN | 20 SANDY LANE, SHELTON, CT 06484 |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET, MORTON, IL 61550 |
| DIGICEL CAYMAN | PO BOX 700 GT 36A DR ROYS DR, GEORGE TOWN,  1 CANADA |
| DIGICEL GROUP | DYOLL BUILDING,40 KNUTSFORD BOULEVARD, KINGSTON 5,   JAMAICA |
| DIGICOM, INC | 829 TOWLSTON RD,  ACCOUNT NO. 6972  MC LEAN, VA 22102 |
| DIGIDYNE INC | 6660 KENNDY RD, SUITE 210, MISSISSAUGA, ON L5T 2M9 CANADA |
| DIGIKEY | DIGI KEY CORP,PO BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD., DURHAM, NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE, LAS VEGAS, NV 89178 |
| DIGITAL AUDIO CORPORATION | 4018 PATRIOT DRIVE,SUITE 300, DURHAM, NC 27703-8083 |
| DIGITAL CHINA LIMITED | 1/F, SIGMA BUILDING,49 ZHICHUN ROAD, HAIDIAN DISTRICT,  100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED | SUITE 2008, 20/F, DEVON HOUSE,TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, HONG KONG,   SWITZERLAND |
| DIGITAL CONNECTIONS INC | KRISTEN SCHWERTNER,JOHN WISE,152 MOLLY WALTON DR, HENDERSONVILLE, TN 37075-2152 |
| DIGITAL CORPORATION | 2600 SCHOOL DRIVE, ATLANTA, GA 30360 |
| DIGITAL DEFENSE INCORPORATED | 1711 CITADEL PLAZA, SAN ANTONIO, TX 78209 |
| DIGITAL FUTURE VOICE & DATA INC | 1797 QUEEN STREET EAST,SUITE 312, TORONTO, ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD,SUITE 21, RALEIGH, NC 27604 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE,5775 RIO VISTA DRIVE, CLEARWATER, FL 33760-3137 |

| Claim Name | Address Information |
|---|---|
| DIGITAL LIGHTWAVE | PO BOX 930805, ATLANTA, GA 31193-0805 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE, CLEARWATER, FL 33760-3137 |
| DIGITAL MEASUREMENT METROLOGY INC | 26 AUTOMATIC ROAD, RAMPTON, ON L6S 5N7 CANADA |
| DIGITAL SOUND CORP. | P.O. BOX 487, SANTA BARBARA, CA 93102 |
| DIGITAL SOUND CORPORATION | 2030 ALAMEDA PADRE SERRA, SANTA BARBARA, CA 93103 |
| DIGITAL SPEECH SYSTEMS, INCORPORATED | 1840 N. GREENVILLE, SUITE 156, RICHARDSON, TX 75081 |
| DIGITAL TECHNIQUES, INCORPORATED | 400 WEST BETHANY DRIVE, SUITE 150, ALLEN, TX 75002 |
| DIGITAL TELEFONES INC | KRISTEN SCHWERTNER,JOHN WISE,1719 ANALOG ST, RICHARDSON, TX 75081-1944 |
| DIGITAL TOOLS | 10001 NORTH DEANZA BLVD, SUITE 300, CUPERTINO, CA 95014 |
| DIGITAL UNITED INC. | NO. 220 GANGCHI RD., TAIPEI,  11444 TAIWAN, R.O.C. |
| DIGITAL WAREHOUSE USA INC | 12 11 43RD AVENUE, LONG ISLAND CITY, NY 11101 |
| DIGITAL WAREHOUSE USA INC | PO BOX 3213, BUFFALO, NY 14240-3213 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER,JOHN WISE,2600 SCHOOL DRIVE, ATLANTA, GA 30360-3142 |
| DIKENS, THOMAS | 2612 BENGAL LN, PLANO, TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA, THOUSAND OAKS, CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE, TROOPER, PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE, TROOPER, PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD, CARY, NC 27511 |
| DILITHIUM NETWORKS INC | 5401 OLD REDWOOD HIGHWAY, SUITE 100, PETALUMA, CA 94954-7134 |
| DILL, WENDY | 4410 PARK BROOKE TRACE, ALPHARETTA, GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET, DEER PARK, NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT.,APT. 507, CAPE CORAL, FL 33904 |
| DILLARD, KRISTIE | 8327 MARTELLO LN, RALEIGH, NC 27613 |
| DILLARD, MIKE | 880 CARILION PARKWAY,P.O. BOX 12749, ST. PETERSBURG, FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD, DURHAM, NC 27704 |
| DILLER TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,318 COMMERCIAL STREET, DILLER, NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY, LEWISVILLE, TX 75077 |
| DILLEY, DONNA | 7275 HICKORY STREET,APT 207, FRISCO, TX 75034 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT, RALEIGH, NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE, NASHVILLE, TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR, NASHVILLE, TN 37221 |
| DILLON ENGINEERING INC | 3925 WEST 50TH STREET, EDINA, MN 55424 |
| DILLON, ANTHONY | 25 FIRST AVE,HUNTINGTON STATION, LONG ISLAND, NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD, CHARLOTTE, NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT, JOHNSTON, IA 50131 |
| DILLON, PHILLIP E | 6392 NW 52ND CT, JOHNSTON, IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR., PLANO, TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE, SACHSE, TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR, CARY, NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE, FORNEY, TX 75126 |
| DILLON, TANYA | 104 OAKCHEST COURT, DURHAM, NC 27703 |
| DILLOW, BRUCE W | 1412 IOWA AVE, COLORADO SPRINGS, CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT, RALEIGH, NC 27607 |
| DILOG DISTRIBUTED LOGIC CORP.) | 1555 SO. SINCLAIR ST., ANAHEIM, CA 92806 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY, SUWANEE, GA 30174 |
| DILUISO, DEBRA A | 28 FAIRWAY DR, SCARBOROUGH, ME 04074 |
| DIMAGGIO, DIANE | 38 WINCHCOMBE WAY, SCARSDALE, NY 10583 |
| DIMARCO, NICHOLAS | 6 BRANDY BROOK LANE, MARLBOROUGH, NH 03455 |
| DIMARCO, NICHOLAS J | 6 BRANDY BROOK LANE, MARLBOROUGH, NH 03455 |

| Claim Name | Address Information |
|---|---|
| DIMARTINO, MAXINE M | 5918 BOLING DR, RALEIGH, NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE, ORLANDO, FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490, VERO BEACH, FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET, BELMONT, MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT, HERNDON, VA 20170 |
| DIMAURO, JOANNE | 159 LINCOLN ST,APT 2, MIDDLETOWN, CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT, SUGAR LAND, TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR, VALLEY CENTER, CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD | 121-127 HARRINGTON STREET, THE ROCKS, NSW,  2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO | ATTN: BUCHHALTUNG,IN DEN SCHWARZWIESEN 8,NETZWERKE, OBERURSEL,  61440 GERMANY |
| DIMENSION DATA INC | KRISTEN SCHWERTNER,JOHN WISE,110 PARKWAY DR S, HAUPPAUGE, NY 11788-2012 |
| DIMENSION DATA PTY LTD | THE CAMPUS, ZONE 6, GRND FLR,FLUSHING MEADOWS BUILDING,57 SLOANE STREET, BRYANSTON, GAUTENG,  2021 SOUTH AFRICA |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET, ADA, MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201, MISSISSAUGA, ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR, WOOD DALE, IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA | UNIT 603-605 NAN FUNG COMMERCI, KOW LOON BAY,  HONG KONG |
| DIMERCO EXPRESS | 5100 ORBITOR DR #201, MISSISSAUGA, ON L4W4Z4 CANADA |
| DIMERCO EXPRESS (KOREA) CORPORATION | 5FL GAEUN BLDG,473-4 MANGWON-2, SEOUL,  KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP | 11/12FL. NO 160 MIN CHUAN E RD, TAIPEI,  TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO | 750 PORT AMERICA PLACE STE 220, GRAPEVINE, TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO | 455 ECCLES AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| DIMERCO EXPRESS USA CORPORATION | 430 WEST MERRICK RD STE 1, VALLEY STREAM, NY 11580 |
| DIMERCO EXPRESS USA CORPORATION | 565 ATLANTA SOUTH PKWY #500, COLLEGE PARK, GA 30349 |
| DIMERCO INTERNATIONAL | RM 1103 ZHONGRONG PLZA 1088 PU, SHANGHAI,  CHINA |
| DIMERCO INTERNATIONAL LOGISTICS | (SHANGHAI) CO LTD,95 TAI NAN ROAD EAST, WAIGAOQI, SHANGHAI,  200131 CHINA |
| DIMILLIO, LOUIS | 6532 BURROWS CT, PLANO, TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT, PLANO, TX 75023 |
| DIMILLO, LYNETTE | 1919 BALTIMORE DR.,  ACCOUNT NO. 1840  ALLEN, TX 75002 |
| DIMILLO, STEVEN | 1919 BALTIMORE DR,  ACCOUNT NO. 2531  ALLEN, TX 75002 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL, ROSELLE, IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT, ANTIOCH, CA 94509 |
| DIMURO, JEFFREY | 240 ACORN LN, MILFORD, CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT, PLANO, TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL, S KINGSTON, RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT, ALLEN, TX 75002 |
| DING, JAMES | 519 28TH AVE. APT. #1, SAN FRANCISCO, CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE,APT 22, MT VIEW, CA 94043 |
| DINGES, CHARLES R | 7205 VALLEY LAKE DR, RALEIGH, NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD, ROANOKE, VA 24018 |
| DINH, CHUONG | 9801 PRESTMONT, FRISCO, TX 75035 |
| DINH, HA | 517 WYOMING DR, MURPHY, TX 75094 |
| DINH, HA K. | 517 WYOMING DR,  ACCOUNT NO. 9531  MURPHY, TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR, SAN JOSE, CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104, SPRING, TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE, , CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR., MANSFIELD, TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE, ASHBURN, VA 20148 |
| DINH, VIET | 6471 TRANQUILO APT 2056, IRVING, TX 75039 |

| Claim Name | Address Information |
|---|---|
| DININNO, ALEX | 396 DENALI DRIVE, MORGAN HILL, CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE, BOYNTON BEACH, FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR, MESQUITE, TX 75181 |
| DINKEL, JEFFREY | 40 STILL RD., RIDGEFIELD, CT 06877 |
| DINNEEN, MEIKO | 12635 PASEO DEL VERANO,# 66, SAN DIEGO, CA 92128 |
| DINSMORE & SHOHL LLP | PO BOX 640635, CINCINNATI, OH 45264-0635 |
| DINSMORE COMMUNICATIONS CORP | 130 LEDGE ROAD, SEABROOK, NH 03874-4322 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR, SPRING VALLEY, CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY, PLANO, TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY, PLANO, TX 75024 |
| DINWIDDIE COUNTY OF | 14016 BOYDTON PLANK RD,PO BOX 296, DINWIDDIE, VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE | 1300 BYRON STREET, WHEELING, WV 26003-3315 |
| DION JOANNOU | 2839 NE 24TH PLACE, FORT LAUDER, FL 33305 |
| DION JOANNOU | 2839 NE 24TH PLACE, FORT LAUDERDALE, FL 33305 |
| DION, LISA | 2204 BLACKBERRY DR, RICHARDSON, TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C | 45G, LENINGRADSKY PROSPECT, MOSCOW,  125090 RUSSIA |
| DIONNE, PAUL | 6309 GRETNA GREEN LN, RALEIGH, NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT, PARK RIDGE, NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT, PARK RIDGE, NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL, PLANO, TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT, RALEIGH, NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE,CT, RALEIGH, NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518, OVERLAND PARK, KS 66209 |
| DIRECT ADMINISTRATION  INC | 1281 MURFREESBORO ROAD, NASHVILLE, TN 37217-2423 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150, EAGLE MTN, UT 840055277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 1680 E HERITAGE DR, LEHI, UT 84043-4281 |
| DIRECT ENERGY REGULATED | PO BOX 2427,  ACCOUNT NO. 7695512161015  EDMONTON, AB T5J 2R4 CANADA |
| DIRECT MARKETING RESOURCES INC | 517 HIGHLAND FOREST DRIVE, CHARLOTTE, NC 28270-0848 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET, SHAWNEE MISSION, KS 66203 |
| DIRECT MESSENGER SERVICE | P.O. BOX 3434, SHAWNEE MISSION, KS 66203 |
| DIRECT TV INC | PO BOX 60036, LOS ANGELES, CA 90060-0036 |
| DIRECTIONS ON MICROSOFT | 135 LAKE STREET SOUTH,SUITE 155, KIRKLAND, WA 98033 |
| DIRECTOR OF FINANCE | MUNICIPALITY OF CAGUAS,PO BOX 907, CAGUAS,   PUERTO RICO |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO,MUNICIPAL LICENSE TAX DIVISION, GUAYNABO, PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET, BALTIMORE, MD 21202 |
| DIRECTOR OF MAINTENANCE | ENFORCEMENT,PO BOX 2404, EDMONTON, AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT | PO BOX 2006, CORNER BROOK, NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY | RESPONSIBILITY OFFICE,1201 WILSON AVE, 7TH FLOOR, DOWNSVIEW, ONTARIO, ON M3M 1J8 CANADA |
| DIRETTO, MARC | 599 SAXONY LANE, YARDLEY, PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE, PORTSMOUTH, RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE, NAPERVILLE, IL 60564 |
| DIRK LORENZEN | 526 SOUTH 104TH ST, MESA, AZ 85208-7187 |
| DIRK LORENZEN | DIRK LORENZEN,526 SOUTH 104TH ST, MESA, AZ 85208-7187 |
| DIRK SMITH | 5253 MONTICELLO AVE, DALLAS, TX 75206 |
| DIRKS, CAROL | 1108 DINKEL COURT, SAN JOSE, CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON, HIGHLAND, MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD, WESTBOURGH, MA 01581 |

| Claim Name | Address Information |
|---|---|
| DISANTO, DONALD | 3017 REEVES RD, WILLOUGHBY, OH 44094 |
| DISCOVERY SEMICONDUCTORS INC | 119 SILVIA STREET, EWING, NJ 08628 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE, PLANO, TX 75023 |
| DISH NETWORK A DIVISION | OF ECHOSTAR SATELLITE CORP,DEPT 9235, PALATINE, IL 60055-9235 |
| DISL | DIVERSIFIED INTL SVC LOGS SYS,955 DILLON DR, WOOD DALE, IL 60191 |
| DISMUKES, CAROL L | 13 HERITAGE WAY, ALLEN, TX 75002 |
| DISMUKES, MILDRED | 4109 LYNN DR,UNIT 116, , AK 99508 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE, EL DORADO HILLS, CA 95762 |
| DISRUPTIVE ANALYSIS | 19-21 CRAWFORD STREET, LONDON,  W1H 1PJ GREAT BRITAIN |
| DISSI, ANWAR | 6211 RYEWORTH DR., FRISCO, TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR., FRISCO, TX 75035 |
| DISTRIBUTED MANAGEMENT TASK | UNIT 82,PO BOX 4800, PORTLAND, OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC | 2707 LAKE FOREST DRIVE, GREENSBORO, NC 27408-3804 |
| DISTRICT OF COLUMBIA | PO BOX 92300,DCRA CORPORATION DIVISION, WASHINGTON, DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT,64 NEW YORK AVE., NE, SUITE 3000, WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | , , DC |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 96384, WASHINGTON, DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE,P.O. BOX 96384, WASHINGTON, DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT, ANNANDALE, VA 22003 |
| DITOM MICROWAVE INC | 7592 N MAROA AVENUE 103, FRESNO, CA 93711 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR, PLANO, TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR, BURKE, VA 22015 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR, SAN DIEGO, CA 92121 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR,BUILDING 14 SUITE 140, SAN DIEGO, CA 92121 |
| DIVERSIFIED GATEWAY BERHAD | LEVEL 16, MENARA MAXISEGAR,JALAN PANDAN INDAH 4/2 PANDAN INDAH, KUALA LUMPUR, 55100 MALAYSIA |
| DIVERSIFIED INTERNATIONAL SERVICE | 455 ECCLES AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER,JOHN WISE,PO BOX 825, BRAINERD, MN 56401 |
| DIVINE TOWER INTERNATIONAL CORP | 23 10 REFUGEE ROAD, COLUMBUS, OH 43207 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR,BUREAU OF UNCLAIMED PROPERTY,3301 C STREET, SUITE 700, SACRAMENTO, CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER,DEPT OF JUSTICE, 820 N FRENCH ST, 5TH FL,CARVEL STATE OFFICE BLDG, WILMINGTON, DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER, #2070, TOLEDO, OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR, ROCKWALL, TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR, ROCKWALL, TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD, SANTA FE, NM 87508 |
| DIXIE PEPPER CARRIGAN ESQ | 5133 STANFORD DR, NASHVILLE, TN 37215 |
| DIXIT, SAURABH | 4410 ALBANY DR,APT 57, SAN JOSE, CA 95129 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL, REX, GA 30273 |
| DIXON JR, JAMES H | 2579 BURTON ROAD, DURHAM, NC 27704 |
| DIXON JR., BERNARD | 1005 TWIN ELMS, CHAPEL HILL, NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR,#1515, LEWISVILLE, TX 75057 |
| DIXON, KIP | 7408 BELLA LANE, NORTH RICHLAND HILLS, TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT., WEST PALM BCH, FL 33415 |
| DIXON, RONALD A | 1408 VALENCIA CT W, SANFORD, FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY, GLASTONBURY, CT 06033 |
| DIXVILLE TELEPHONE COMPANY | RR 26, COLEBROOK, NH 03576 |
| DJJ TECHNOLOGIES INC | 3116 EXPRESSWAY DRIVE SOUTH, ISLANDIA, NY 11749 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR.,  ACCOUNT NO. 4326  RICHARDSON, TX 75082 |

| Claim Name | Address Information |
|---|---|
| DLA PIPER US LLP | PO BOX 75190, BALTIMORE, MD 21275 |
| DLA PIPER, LLP | 500 8TH STREET, NW, WASHINGTON, DC 20004 |
| DLUHY, MARCIA | 104 HUNTERS CT., MCKINNEY, TX 75070 |
| DMG CONSULTING LLC | 6 CRESTWOOD DRIVE, WEST ORANGE, NJ 07052 |
| DMITRY FONAREV | 10 JOHN POULTER RD, LEXINGTON, MA 02421 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR,UNIT 248, DALLAS, TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR, SAN JOSE, CA 95133 |
| DO, DUC | 11372 PONDHURST WAY, RIVERSIDE, CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL, RALEIGH, NC 27613 |
| DO, HAN | 1662 PEACHWOOD DRIVE, SAN JOSE, CA 95132 |
| DO, HOANG | 1829 BACHMAN CT, PLANO, TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT, PLANO, TX 75075 |
| DO, HOANG Q | 2500 REDSTONE RD SW APT 58, HUNTSVILLE, AL 358032177 |
| DO, IVY | 3808 FALL WHEAT DR., PLANO, TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR, DURHAM, NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR, DURHAM, NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST, , CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR, PARKER, CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE, ALLEN, TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL, CAROLLTON, TX 75007 |
| DO, QUANG | 3504 CANYON ROAD, GRAND PRAIRIE, TX 75052 |
| DO, THUC | 5811 MANDARIN LN, SACHSE, TX 75048 |
| DO, THUC D | 5811 MANDARIN LN, SACHSE, TX 75048 |
| DO, TINA H | 129 S BARNES DR,APT 1095, GARLAND, TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN, PLANO, TX 75025 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR, PLANO, TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR, PLANO, TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD, SAN JOSE, CA 95131 |
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101, DALLAS, TX 75252 |
| DOAN, THUY | 10709 SPYGLASS HILL, ROWLETT, TX 75089 |
| DOAN, TUAN T | 1901 HAWKEN DR, PLANO, TX 75023 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE,APT 1803, TAMPA, FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE, RALEIGH, NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW RD,  ACCOUNT NO. 4230  LAKE TOXAWAY, NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR., CARY, NC 27513 |
| DOBSON CELLULAR SYSTEMS | 14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER, EL PASO, TX 79912 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE,TARRA BILAK,14101 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2514 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL, JACKSONVILLE, FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD, JACKSONVILLE, FL 32218 |
| DOBSON, WENDY | 542 BROUWARD RD, JACKSONVILLE, FL 32218 |
| DOBYNS, NORMAN L. | PO BOX 47, WEEMS, VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE,TARRA BILAK,14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2512 |
| DOC LEASE COMPANY LLC | 14201 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT, BRUNSWICK, GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST, PAYSON, UT 84651 |
| DOCTOR DESIGN | 10505 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR, PLANO, TX 75074 |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL, RUTLEDGE, GA 30663 |

| Claim Name | Address Information |
| --- | --- |
| DODD, DENNIS | 1132 PINNACLE FALLS, SAN ANTONIO, TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE, , SC 29928 |
| DODD, RANDY | 14009 HAYES, OVERLAND PARK, KS 66221 |
| DODD, RANDY | 14009 HAYES ST, OVERLAND PARK, KS 66221 |
| DODD, TERESA | 315 SUTALLEE PLACE, WHITE, GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR, PLANO, TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR, PLANO, TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET,#1, TRENTON, NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S,APT 608, NASHVILLE, TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR, FRISCO, TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE, TULSA, OK 74127 |
| DOE, EDWARD | 938 EMERSON ST, PALO ALTO, CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST, RALEIGH, NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST, RALEIGH, NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR, PLANO, TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR, DALLAS, TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE, LITTLE EGG HARBOR, NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN, BURLINGTON TOWNSH, NJ 08016 |
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE, WINSTON SALEM, NC 27106 |
| DOGGETT, ERIC L. | 1820 BUENA VISTA RD.,   ACCOUNT NO. 0191789  WINSTON-SALEM, NC 27104-2302 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE, CHAPEL HILL, NC 27516 |
| DOHERTY, PATI | 7830 EL PENSADOR DR., DALLAS, TX 75248 |
| DOHNER, ROY F. | 33711 BRIGANTINE DRIVE, DANA POINT, CA 92629 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE, APEX, NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE, NORCROSS, GA 30092 |
| DOK, SAMRAS RAKSMEY | 908 PACKERD DR, ARLINGTON, TX 76001 |
| DOKKEN, KATHERINE | 125 SW VERMONT ST, PORTLAND, OR 972192321 |
| DOLABANY COMMUNICATIONS GROUP LTD | 57 PROVIDENCE HIGHWAY, NORWOOD, MA 02062-2645 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD,HC-3, WILLIS, TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE, WOODBURY, NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION,200 EDENVALE AVE, SAN JOSE, CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE, SAN JOSE, CA 95136-3309 |
| DOLESKI, JANE G | 4374 FAIRLANDS, PLEASANTON, CA 94588 |
| DOLEZAL, CONNIE S | 6225 CULVERT DRIVE, SAN JOSE, CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE, POUGHKEPSIE, NY 12603 |
| DOLIMONT, BEATRICE | PO BOX 97, SAN LORENZO, CA 94580 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT, PLANO, TX 75025 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD, HURDLE MILLS, NC 27541 |
| DOMA, PRATIMA | 395 ANO NUEVO AVE #1115, SUNNYVALE, CA 94085 |
| DOMA, VAMSHIDHAR | 35592 TERRACE DRIVE, FREMONT, CA 94536 |
| DOMANSKI, JADWIGA | 2360 CHURCH, DES PLAINES, IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE, LONGBEACH, CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR, IRVINE, CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR, KENSINGTON, CT 06037 |
| DOMENIC SCIMECA | 2215 SNOWCREST TRAIL, DURHAM, NC 27707 |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL,COHEN, MILSTEIN, SELLERS & TOLL, PLLC,150 EAST 52ND ST, 30TH FL, NEW YORK, NY 10022 |
| DOMENIKOS, STEVEN | CATHERINE A. TORELL, STEVEN JEFFREY TOLL,COHEN, MILSTEIN, SELLERS & TOLL, PLLC,150 EAST 52ND ST, 30TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD, DERRY, NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD, HAMPTON, NH 03842 |
| DOMINGUEZ JR, JOSE G | 116 BRAXBERRY WAY, HOLLY SPRINGS, NC 27540 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY, HOLLY SPRINGS, NC 27540 |
| DOMINION COMPANY INC THE | DOMINION CONSTRUCTION CO INC,2256 29TH STREET NE, CALGARY, AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC | 211 CIRCUIT DR, NORTH KINGSTOWN, RI 02852 |
| DOMINIQUE WILLIAMS | 1408 EAST WASHINGTON ST, GREENSBORO, NC 27401-3462 |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP,PO BOX 202198, DALLAS, TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | 2591 DALLAS PARKWAY, FRISCO, TX 75034 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198, DALLAS, TX 75320-2198 |
| DOMINO, ANTHONY | 4124 STAGWOOD DRIVE, RALEIGH, NC 27613 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE.,APT # 8, SAN JOSE, CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR, ALPHARETTA, GA 30202 |
| DOMNERN SOMGIAT & BOONMA | GPO BOX 203, BANGKOK,  10501 THAILAND |
| DON BALLANCE | 4180 DUNWOODY TER, ATLANTA, GA 30341 |
| DON DOUCETTE COMMUNICATIONS IN | 245 RUE COLOMBIER, L ILE BIZARD, QC H9C 2C4 CANADA |
| DON GELO | 1956 WILTON CR, RALEIGH, NC 27615 |
| DON MCDERMOTT | 10227 BIANCA AVENUE, NORTHRIDGE, CA 91325 |
| DON WALDRON | 1847 SAN LEANNA DR., ALLEN, TX 75013 |
| DONADO, ROLAND | 1513 PLEASANT RUN, ALLEN, TX 75002 |
| DONAHEE, GARY R | 5517 ST. ANDREWS CT., PLANO, TX 75093 |
| DONAHOE, SHANE | 10 LARKSPUR RD, BILLERICA, MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI, TOURBES,  34120 FRANCE |
| DONALD CADORA | 2750 BROADWAY ST, BOULDER, CO 80304 |
| DONALD CHAN | 2612 FOLKESTONE WAY, WEST VANCOUVER,  V7S3H8 CANADA |
| DONALD D MONDUL | 3060 BONSAI DRIVE, PLANO, TX 75093-8425 |
| DONALD HAWKEN | 88 MAGNOLIA LANE, WELLAND ONTARIO,  L3B 6H9 CANADA |
| DONALD J BRUNTON | 4700 IVYLEAF LN, MCKINNEY, TX 75070 |
| DONALD K PETERSON | 5 WINSTON FARM LANE, FAR HILLS, NJ 07931 |
| DONALD L GILLESPIE | P.O. BOX 293, CARTHAGE, MO 64836 |
| DONALD M IVEY | 1203 PINKERTON LN, ALLEN, TX 75002 |
| DONALD M MOSS | P O BOX 537, CREEDMOOR, NC 27522 |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164, JUPITER, FL 33477 |
| DONALD RICHMOND | 102 ARBOR GREEN TRAIL, ALPHARETTA, GA 30004 |
| DONALD S BRZEZINSKI | 8624 NEW OAK LANE, HUNTERSVILLE, NC 28078 |
| DONALD SACCO | 336 LAKEVIEW AVE E, BRIGHTWATERS, NY 11718 |
| DONALD SCHLEICHER | 240 COTTENFIELD CT, ALPHARETTA, GA 30022 |
| DONALD STEWART | 8508 PINEWAY DRIVE, LAUREL, MD 20723 |
| DONALD WILLIAMS | 815 GERONIMO DR, FREDERICK, MD 21701-4673 |
| DONALD, STEVEN | 260 D'AUTEUIL, ST-CATHERINE, PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE, BUFORD, GA 30518 |
| DONALDSON, JOHN | 3213 LANGLEY DR, PLANO, TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE,# 5E, WOODINVILLE, WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET, FRISCO, TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR, RALEIGH, NC 27607 |
| DONATO, RICHARD | 308 ROSE PETAL RUN, WAKE FOREST, NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE, ROSWELL, GA 30075 |
| DONATUTI, JENNIFER | 1091 RUBY WAY, BOGART, GA 30622 |
| DONCELL, RUBEN | 1920 COPPER CREEK DR, PLANO, TX 75075 |

| Claim Name | Address Information |
|---|---|
| DONDERO, A. MICHAEL | 213 WASHINGTON ST., LEOMINSTER, MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE, ORLANDO, FL 32832 |
| DONG, ANNA C | 92 HAYES AVE, , CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR, MORRISVILLE, NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR, CASTLE ROCK, CO 80108 |
| DONGRE, RAVINDRA | 2001 E SPRING CREEK PKWY,APT 11201, PLANO, TX 75074 |
| DONGRE, VIVEK | 7905 VANDEMERE COURT, RALEIGH, NC 27615 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE, HOUSTON, TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 6900 ALLEGIANCE DR, MCKINNEY, TX 75071 |
| DONLEYCOTT, CATHERINE L | 6721 JOHNSDALE ROAD, RALEIGH, NC 27615 |
| DONNA BALLOTA | 15 SIMONDS FARM RD, BILLERICA, MA 01862 |
| DONNA CURLEY | 216 RANGEWAY ROAD, #173, NORTH BILLE, MA 01862 |
| DONNA LINKER | 6854 WAGON WHEEL ROAD, SPRINGDALE, AR 72762 |
| DONNA MEUNIER | 100 FRONT STREET, WOONSOCKET, RI 02895 |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST, HOLBROOK, NY 11741 |
| DONNA SINGER | DONNA SINGER,218 FAIRFIELD DRIVE EAST, HOLBROOK, NY 11741 |
| DONNELLY, BRIAN | 51 BRISA RIBERA, RNCH SNTA MAR, CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE, ROSWELL, GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD, CARY, NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE, BALL GROUND, GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR, LEXINGTON, NC 27292 |
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE, POWAY, CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE, POWAY, CA 92064 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL, ,  M2L2W4 CANADA |
| DONOLO, BLAISE | 113 HEMLOCK DR, MCMURRAY, PA 15317 |
| DONOLO, FRANK | 111 IVY LANE, VENETIA, PA 15367 |
| DONOVAN, G A | 3916 RIVIERA DRIVE,#408, SAN DIEGO, CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE, SAN FRANCISCO, CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR, HAMPTON, NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE, LITTLETON, MA 01460 |
| DONOVAN, WILLIAM | 909 DOMINION HILL DRIVE, CARY, NC 27519 |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE, GROTON, MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST, SAN DIEGO, CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT., APEX, NC 27539-9387 |
| DOOLEY, KEVIN | 6 LINDEN ST, CHELMSFORD, MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD, MANALAPAN, NJ 07726 |
| DOONG, JANET | 2 MOCCASIN LN, CHELMSFORD, MA 01824 |
| DOPART, BRIANNE | 155 NORTH HAMILTON ROAD, CHAPEL HILL, NC 27517 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR, RICHARDSON, TX 75082 |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL, GARLAND, TX 75042 |
| DORAN, KYLE | 4225 LARCHMONT RD,APARTMENT 1028, DURHAM, NC 27707 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE, LAGUNA BEACH, CA 92651 |
| DORAN, PAUL | PO BOX 222545, CHANTILLY, VA 20153 |
| DORCAS, KYLE | 151 CONNOR LANE, ALLEN, TX 75002 |
| DORCEY HEAVEN | 222 MOUNTAIN VIEW RD SOUTH, GEORGETOWN, ON L7G 3R2 CANADA |
| DORE, BRIAN | 420 LOUDON ROAD, RIVERSIDE, IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR, MURPHY, TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR, FRANKLINTON, TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR, MURPHY, TX 75094 |

| Claim Name | Address Information |
|---|---|
| DOREEN E WALSH | 70 STRATFORD RD, SCARSDALE, NY 10583 |
| DOREY, BRENDA A | 7039 4TH AVE S, RICHFIELD, MN 55423 |
| DORIA, AVRI | 125 6TH ST, PROVIDENCE, RI 02906-2805 |
| DORIN JR, ANTON | 600 HILLSIDE DR, GLEN ELLYN, IL 60137 |
| DORIS MALOY TAX COLLECTOR | PO BOX 1835, TALLAHASSEE, FL 32302-1835 |
| DORISMOND, LIONEL | 113 STANSBURY CT, CARY, NC 27518-9097 |
| DORITY & MANNING | PO BOX 1449, GREENVILLE, SC 29602-1449 |
| DORMAN, WILLIAM W | 632 ARBOR RD, CHELTENHAM, PA 19012 |
| DORMER, TIM | 9 MAPLE AVE, WALKWICK, NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY, ALBANY, NY 12207 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY, ALBANY, NY 12207-2964 |
| DORN, SCOTT | 1339 BROOKS AVE, RALEIGH, NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE, CARROLLTON, TX 75007 |
| DORR, ALAN M | 2603 WOODSIDE CIRCLE, MCKINNEY, TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT, STERLING, VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE, ROWLETT, TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT, PLEASANT VIEW, TN 37146 |
| DORS, THOMAS | 61 S BOW RD, BOW, NH 03304 |
| DORSEY & WHITNEY LLP | PO BOX 1680, MINNEAPOLIS, MN 55480-1680 |
| DORSEY JR, WILLARD | 297 ROUTE 40, WEST ALEXANDER, PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE, ACCOKEEK, MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT, RALEIGH, NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET, RIVIERA BEACH, FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85, LAUREL HILL, FL 32567 |
| DORSEY, JOSH | 5412 MULBERRY PRESERVE DR, FLOWERY BRANCH, GA 30542 |
| DORSEY, JOSHUA | 5412 MULBERRY PRESERVE DR, FLOWERY BRANCH, GA 30542 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT., RALEIGH, NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR, WEBSTER, NY 14580 |
| DORSEY, ROBERT | 2641 MEADOWBROOK PL, ESCONDIDO, CA 92027 |
| DORSO, DENISE L | 18 SPRING ST APT 25, WALLINGTON, NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS, RIVERBANK, CA 95367 |
| DOSS, CHRISTIE | 2340 CHERRY LN, HAW RIVER, NC 27258 |
| DOSS, SANDHYA | 47368 MIDDLE BLUFF, PLACE, POTOMAC FALLS, VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT, WALNUT CREEK, CA 94598 |
| DOT HILL SYSTEMS CORP | DEPARTMENT 1843, LOS ANGELES, CA 90084-1843 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL), KEMP, TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE, WOODRIDGE, VA 22193 |
| DOTY, MICHAEL | 182 STARK LN, SHERMAN, TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST, LENEXA, KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE, MURPHY, TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE, DURHAM, NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS | 8649 PHOENIX DR, MANASSAS, VA 20110-5243 |
| DOUBLECLICK INC | 450 WEST 33RD STREET, 12TH FLOOR, NEW YORK, NY 10001 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE, FAIRVIEW, TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT, CARY, NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR, CARY, NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE, WAUCONDA, IL 60084 |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR., PLANO, TX 75023 |
| DOUGHERTY, ROBBIN | 702 W ERWIN, MCKINNEY, TX 75069 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS A SCOTT JR | 11515 LE HARE DRIVE, POTOMAC, MD 20854 |
| DOUGLAS CLARK | 234 SPADINA RD., TORONTO, ON M5R 2V1 CANADA |
| DOUGLAS COUNTY TREASURER | PO BOX 2855, OMAHA, NE 68103 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855, OMAHA, NE 68103-2855 |
| DOUGLAS DOLLBERG | 6487 WINDY CREEK WAY, FAYETTEVILLE, NC 28306 |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD, MCKINNEY, TX 75070 |
| DOUGLAS G CLARK | 1529 ELLIS HOLLOW ROAD, ITHACA, NY 14850 |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD, RIDGEFIELD, CT 06877 |
| DOUGLAS J KAYE | 631 BELMONT CREST DR, MARIETTA, GA 30067 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES,15150 PRESTON ROAD,#300, DALLAS, TX 75248 |
| DOUGLAS R COMSTOCK | 9401 N MANOR DR, ZEBULON, NC 27597 |
| DOUGLAS REID | 258 MULBERRY HILL ROAD, FAIRFIELD, CT 06824 |
| DOUGLAS ROCHAT | AIR FILTER DISTRIBUTORS,383 NASH ROAD, KNOXVILLE, TN 37914-3536 |
| DOUGLAS SHELLY | CITY PLAZA 4-7F,12 TAI KOO WAN RD, TAIKOO SHING,   CHINA |
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W, JACKSONVILLE, FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY | 5764 ALCOA AVE, VERNON, CA 90058-3727 |
| DOUGLAS WASHINGTON | 634 DAY ST, LOUISVILLE, MS 39339-9215 |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE, FUQUAY VARINA, NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD, COLUMBIA, MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS, ALPHARETTA, GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282, ALLEN, TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR., BLOOMFIELD, CT 06002 |
| DOUGLAS, MICHAEL | 1901 BEARKLING PLACE, CHAPEL HILL, NC 27517 |
| DOUGLASS D NGUYEN | 7117 SHARPS DR., PLANO, TX 75025 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT., RALEIGH, NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL, RALEIGH, NC 27614 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD., MCKINNEY, TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE, PLANO, TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN,PKWY, STONE MOUNTAIN, GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD, APEX, NC 27539 |
| DOVER, PAUL | PO BOX 893, MORRISVILLE, NC 27560 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD, MELISSA, TX 75454 |
| DOW JONES & COMPANY | PO BOX 7022, CHICOPEE, MA 01021-7022 |
| DOW JONES & COMPANY INC | 4300 N ROUTE 1, MONMOUTH JUNCTION, NJ 08852 |
| DOW JONES MARKETWATCH | PO BOX 6368, NEW YORK, NY 10261-6368 |
| DOW JONES REUTERS BUSINESS | INTERACTIVE LTD,6TH FLOOR COMMODITY QUAY, LONDON,  E1W 1AZ GREAT BRITAIN |
| DOW LOHNES PLLC | ATTORNEYS AT LAW,1200 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20036-6802 |
| DOW, JEFFREY | 5215 OAK HILL TERRACE, CUMMING, GA 30040 |
| DOWD, JAMES | 2585 SPRINGHURST ST, YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR, YORKTOWN HEIGHTS, NY 10598 |
| DOWD, JOHN T | 11617 TROTTENHAM RD, RALEIGH, NC 27614 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES, SAN JOSE, CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD, PORTLAND, TN 37148 |
| DOWDY, KAREN | 304 MARINO ST, PENSACOLA, FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST, CHANDLER, AZ 85226 |
| DOWELL, BETTY | 17406 DOWELL CR, DALLAS, TX 75252 |
| DOWELL, BETTY M | 17406 DOWELL CR, DALLAS, TX 75252 |
| DOWER, FRANCES L | 511 HARBOUR POINTE W,AY, WEST PALM BEA, FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT, ALLEN, TX 75013 |

| Claim Name | Address Information |
|---|---|
| DOWLING, CYRIL | 2802 WEXFORD DRIVE, SAN JOSE, CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE, KANATA, ON,   K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD, MECHANICSVILLE, VA 23116 |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL, OXFORD, NC 27565 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH COURT, RALEIGH, NC 27612 |
| DOWNING, JOHN | 3411 ARROWWOOD DR, RALEIGH, NC 27604 |
| DOWNING, JOHN E | 3411 ARROWWOOD DR, RALEIGH, NC 27604 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD,P O BOX 116, BELLINGHAM, MA 02019 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET, FARMINGTON, MA 01702 |
| DOWSE, DAVID M | 106 EYEMOUTH COURT, CARY, NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD., DALLAS, TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD, NASHVILLE, TN 37221 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD, BURLINGTON, MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR, WEBSTER, NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR, COUNTRY LAKES, NJ 08015-6210 |
| DOYLE, PAUL | 2908 CRYSTAL FALLS DR, GARLAND, TX 75044 |
| DOYLE, RICHARD F | 531 FOX CHASE RD., WIRTZ, VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR, MCKINNEY, TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR, MCKINNEY, TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL, PLANO, TX 75093 |
| DPM CONTRACTING INC | 681 UNION AVENUE, PITTSBURGH, PA 15229 |
| DPS TELECOM | 4955 E YALE,  ACCOUNT NO. 0010  FRESNO, CA 93727 |
| DPS TELECOM | 4955 E YALE AVENUE, FRESNO, CA 93727-1523 |
| DPS TELECOM | DPS TELECOM,4955 E YALE AVENUE, FRESNO, CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 1068 VALLEY VIEW CTR, DALLAS, TX 75240 |
| DR DYMPNA OSULLIVAN | 55 LAURIER EAST, OTTAWA, ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON | 2702 LIGHTHOUSE POINT, BALTIMORE, MD 21224 |
| DR KRISTINA JOHNSON | 1211 LIGHT STREET,UNIT 403, BALTIMORE, MD 21230-4368 |
| DR MANFRED BISCHOFF | PRINZENWEG 7, STARNBERG,   GERMANY |
| DR TINDALL & ASSOCIATES INC | 398 EDGEBROOK RISE NW, CALGARY, AB T3A 5J8 CANADA |
| DR. KAMILO FEHER | 44685 COUNTRY CLUB DRIVE, EL MACERO, CA 95618 |
| DRA CRT TALLAHASSEE | HALL INVESTMENTS LTD,PO BOX 62210, BALTIMORE, MD 21264-2210 |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR, PLANO, TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S, NASHVILLE, TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT,3, KINGSTON SPRI, TN 37082 |
| DRAGONWAVE INC | 411 LEGGET DR, SUITE 600, KANATA, ON K2C 3C9 CANADA |
| DRAGUN, THOMAS | 921 SIMONS AVE, BENSALEM, PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN,  ACCOUNT NO. 8326  APEX, NC 27502 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST, GARLAND, TX 75044 |
| DRAKE, BONNIE | 1709 GUILDFORD, GARLAND, TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA, SAN DIEGO, CA 92120 |
| DRAKE, GARY | 32 WALNUT RD, CHELMSFORD, MA 01824 |
| DRAKE, IRENE | 115 DUNCANSBY CT.,  ACCOUNT NO. 4511  CARY, NC 27511 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN,RD, N LAS VEGAS, NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE, CHAPEL HILL, NC 27516 |
| DRAKE, RANDALL L | 10108 DESERT WILLOW, DALLAS, TX 75243 |
| DRAKE, ROBERT (DECEASED) | C/O IRENE DRAKE,115 DUNCENSVY COURT, CARY, NC 27511 |
| DRAKE, THOMAS L | 3850 WINDEMERE, ANN ARBOR, MI 48105 |
| DRAMIS NETWORK CABLING LTD | 500 ST GEORGE STREET,PO BOX 1162, MONCTON, NB E1C 1Y3 CANADA |

| Claim Name | Address Information |
|---|---|
| DRAMYA CORPORATION | PO BOX 1664, CAROLINA, PR 00984-1664 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT, SUNNYVALE, CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT, BRAMALEA, ON L6T 2N4 CANADA |
| DRAPER, KENNETH H | 2206 BRAZOS DR, CORINTH, TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN, FRISCO, TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD, APEX, NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD, CUPERTINO, CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR, GARNER, NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE, PORTLAND, OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE, PLANO, TX 75025 |
| DRAVES, DONALD K | 6850 N BROADWAY, FREEPORT, MI 49325 |
| DRAY, RICA LEVY | 2280 VALADE, , QC H4M 1M8 CANADA |
| DREAM FACTORY OF GREATER KC INC | PO BOX 26185, SHAWNEE MISSION, KS 66225-6185 |
| DREAM VISIONS INC | UNIT 1C 190 COLONNADE ROAD, NEPEAN, ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD, RALEIGH, NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT, BRANDON, FL 33511 |
| DRESCHER, DONALD | 62 MEADOWS RD., CONTOOCOOK, NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES,ATTN: ISSUER SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN | 20 FENCHURCH STREET, LONDON,  ECBP 3DB GREAT BRITAIN |
| DRESSCOM INC | ROAD 510 KM 2.3, JUANA DIAZ,  795 PUERTO RICO |
| DRESSCOM INC | ROAD 510 KM 2.3, JUANA DIAZ, PR 00795 |
| DRESSEL, CHRISTOPHER | 2521 PECAN MEADOW DR, GARLAND, TX 75040 |
| DRESSEL, KEVIN | 809 GROVE DRIVE, GARLAND, TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE, GARLAND, TX 75040 |
| DREW & NAPIER | TRADE MARKS AND PATENTS,20 RAFFLES PLACE 17-00, OCEAN TOWERS,  48620 SINGAPORE |
| DREW GOODWIN | 2552 BLUEBONNET DRIVE, RICHARDSON, TX 75082 |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN, LAWRENCEVILLE, GA 30245 |
| DREW, BETTY J | 624 DEWITT ROAD, WEBSTER, NY 14580 |
| DREW, JANET MARIE | 7140 THORNDALE RD, OAKLAND, CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT., CARROLLTON, TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT, WESTAMPTON, NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE, FRISCO, TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE, HERNDON, VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE, GILFORD, NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE, GLEN ROCK, PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE,SPACE #222, SUNNYVALE, CA 94089 |
| DRIVE FOR THE PODIUM | 2515 BANK STREET,PO BOX 40045, OTTAWA, ON K1V 0W8 CANADA |
| DRIVER, TONY | 9230 APPLEWHITE RD, WENDELL, NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD, LAKE ORION, MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY, EAST GRENWICH, RI 02818 |
| DROSTE, TOM | 467 CHIPPENDALE DR, HEATH, TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR, HEATH, TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST, WINCHESTER, MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST, WINCHESTER, MA 01890 |
| DRUM, CAROLYN | 2700 NE 8TH STREET, POMPANO BEACH, FL 33062 |
| DRUM, CLIFTON | P O BOX 75,63 SOUTH ACADEMY ST, WYOMING, NY 14591 |
| DRUM, GARY R | 10136 GOODVIEW CT, RALEIGH, NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD, MOYLAN, PA 19065 |

| Claim Name | Address Information |
|---|---|
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE, RALEIGH, NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST.,APARTMENT 204, LAS VEGAS, NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD,# 74, UNION CITY, CA 94087 |
| DRURY, RANDY | W181 N8994 MELANIE LANE, MENOMONEE FALLS, WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR, CARY, NC 27511 |
| DS WATER | DS WATERS OF AMERICA INC,5660 NEW NORTHSIDE DRVE, ATLANTA, GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE, ATLANTA, GA 30328 |
| DSL FORUM | 39355 CALIFORNIA STREET,SUITE 307, FREMONT, CA 94538 |
| DSR MORGES RESTAURANT UIT | PLACE DES NATIONS, GENEVE,  1211 SWITZERLAND |
| DTC INTERNATIONAL LTD | PARK END WORKS,CROUGHTON BRACKLEY, NORTHANTS,  NN13 5LX GREAT BRITAIN |
| DTD CAD CONSULTANTS INC | 1405 TRANSCANADA,SUITE 500, DORVAL, QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS INC | KRISTEN SCHWERTNER,JOHN WISE, 4885 ALPHA RD, DALLAS, TX 75244-4637 |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST, VANCOUVER, BC V5L 2B2 CANADA |
| DTZ BARNICKE LIMITED | 401 BAY STREET, TORONTO, ON M5H 2Y4 CANADA |
| DU | PO BOX 122122, DUBAI,   UAE |
| DU MARKOWITZ LLP | 4950 YONGE ST, TORONTO, ON M2N 6K1 CANADA |
| DU, JENNY | 1605 DUKE CT, PLANO, TX 75093 |
| DU, SHIXIONG | 3337 MARCEDONIA DRIVE, PLANO, TX 75025 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP,NERAL-MATHERAN MAIN ROAD,P.O. NERAL DISTRICT, RAIGAD,  410101 INDIA |
| DUAN, HAI BING | 1501 SIMSBURY DR, PLANO, TX 75025 |
| DUARTE | DUARTE DESIGN,800 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040 |
| DUARTE | DUARTE DESIGN INC,161 EAST EVELYN AVE, MOUNTAIN VIEW, CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, SUITE 250, MOUNTAIN VIEW, CA 94040 |
| DUARTE DESIGN INC | 800 WEST EL CAMINO REAL,SUITE 250, MOUNTAIN VIEW, CA 94040 |
| DUARTE DESIGN INC | 161 EAST EVELYN AVE, MOUNTAIN VIEW, CA 94041-1510 |
| DUBAI SILICON OASIS | PO BOX 6009, DUBAI,   UAE |
| DUBAL, PRAVINA | 113 FROHLICH DR., CARY, NC 27513 |
| DUBAY, MARY | 2428 MCCARRAN DR, PLANO, TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE, PLANO, TX 75025 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR, RALEIGH, NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST, WESTMINSTER, CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT, RALEIGH, NC 27612 |
| DUBOIS TELEPHONE EXCHANGE INC | 12 S FIRST ST, DUBOIS, WY 82513 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD, GLASTONBURY, CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204, BLUE RIDGE, TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON,ROAD, SIREN, WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD, RALEIGH, NC 27609 |
| DUC LONG, NGUYEN | 10142 DENISON AVE, , CA 95014 |
| DUCA FINANCIAL SERVICES | 5290 YONGE ST, TORONTO, ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD, DRACUT, MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE.,APT. 1809, , WA 98101 |
| DUCIC, MILAN | 1809-1301 1ST AVE., SEATTLE, WA 98101 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR., ALLEN, TX 75002 |
| DUCOMMUN TECHNOLOGIES | FILE 55581, LOS ANGELES, CA 90074-5581 |
| DUCOMMUN TECHNOLOGIES | 23301 WILMINGTON AVENUE, CARSON, CA 90745 |
| DUDAS, FRANK | 5555 WINDWARD PKWY,SUITE B, ALPHARETTA, GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE, MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| DUDKA, THOMAS | 32 WEST PARNELL STREET, DENNISON, TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR, DUNN, NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN, ALOHA, OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD, CONCORD, NH 03301 |
| DUDLEY, MARK A | 2360 FRESHWATER RD,LOT 13, HAW RIVER, NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD, CONCORD, NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE,NO 1014, CAMPBELL, CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST., CAMAS, WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST., CAMAS, WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE, WAXAHACHIE, TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN, HOWELL, NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE,NORTH, LARGO, FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801 | 2801 TOWNSGATE ROAD,1ST FLOOR, SUITE 103, WESTLAKE VILLAGE, CA 91361-3035 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318, LOS ANGELES, CA 90051-7873 |
| DUESENBERG INVESTMENT COMPANY | ATTN: JOHN E. ANDERSON,1800 AVENUE OF THE STARS, SUITE 1400, LOS ANGELES, CA 90067 |
| DUFFORD, KEITH G | 101 SUMMERFIELD DR, BACON, GA 31210 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD,  ACCOUNT NO. 6806  ISLE OF PALMS, SC 29451 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE, CHERRY HILL, NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR., MCKINNEY, TX 75071 |
| DUGAD, DEEPAK | 3154 PARKHURST LN, RICHARDSON, TX 75082 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411, LONGVIEW, TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER, DULLES, VA 20166 |
| DUGGAN, MARSHA J | 12075 182ND ROAD NOR,TH, JUPITER, FL 33478 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA,Y, ATLANTA, GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE, DEUX-MONTAGNES, PQ J7R 4H1 CANADA |
| DUHART, KEITH | 3526 VALLEY OAKS RD,SW, LITHONIA, GA 30058 |
| DUISENBERG, DAN | 2318 LEONARDO ST, DAVIS, CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST, DAVIS, CA 95618 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006,EC03T,  ACCOUNT NO. 3402744  CHARLOTTE, NC 28201 |
| DUKE ENERGY CAROLINAS, LLC | P.O. BOX 1090, CHARLOTTE, NC 28201-1090 |
| DUKE ENERGY COMPANY | PO BOX 70516,  ACCOUNT NO. 3402744  CHARLOTTE, NC 28272-0516 |
| DUKE REALTY OHIO | ATTN: AIMEE D'AMORE, PROPERTY MANAGER,5600 BLAZER PKWY., SUITE 100, DUBLIN, OH 43017 |
| DUKE REALTY OHIO | ATTN: SENIOR PROPERTY MANAGER,C/O DUKE REALTY CORPORATION,4555 LAKE FOREST DRIVE, SUITE 400, CINCINNATI, OH 45242 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE,SUITE 375, CINCINNATI, OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION,ATTN: LISA STARCEVICH,6133 N. RIVER ROAD, SUITE 200, ROSEMONT, IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205, CHICAGO, IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002, CHICAGO, IL 60675-3205 |
| DUKE UNIVERSITY | 705 BROAD ST SUITE 201, DURHAM, NC 27705 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, DURHAM, NC 27708-0112 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR, DURHAM, NC 27708-0112 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 3559, DURHAM, NC 27702 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90129,DEPT OF COMPUTER SCIENCE, DURHAM, NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90841 0066 BRYAN CENTER, DURHAM, NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD, DURHAM, NC 27710 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND, HOLLY SPRINGS, NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL, PLANO, TX 75074-4200 |

| Claim Name | Address Information |
|---|---|
| DUKE, KEITH E | 115 GREENSTONE LANE, CARY, NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND, DURHAM, NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND, DURHAM, NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD, DURHAM, NC 27704 |
| DUKE, PAULETTE T | 610 23RD ST, BUTNER, NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE, ORLANDO, FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL, ROUGEMONT, NC 27572 |
| DUKENET COMMUNICATIONS | 400 S TRYON STREET,ST 29B, CHARLOTTE, NC 28202 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,400 SOUTH TRYON STREET, CHARLOTTE, NC 28285-1901 |
| DUKENET COMMUNICATIONS INC | 400 SOUTH TRYON STREET, CHARLOTTE, NC 28285-1901 |
| DUKES, BEVERLY G | 1405 WATTS ST, DURHAM, NC 27701 |
| DUKES, LOURETHA | 108 MANCHESTER STREET, ROCHESTER, NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR, MORGAN HILL, CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN, GALLATIN, TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR, PLANO, TX 75023-5309 |
| DULANEY, CAROL J | 375 PIKA POINT, LAFAYETTE, CO 80026 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD, BRENTWOOD, TN 37027 |
| DULIN, JOHN D | 218 SHADY LN, WHITEHOUSE, TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT, MONROE, CT 06468 |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE, BAYSHORE, NY 11706 |
| DUMAS, GREGORY J | 2845 MEADOW LANE #A, SCHAUMBURG, IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE, RANCHO PALOS VERDES, CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE, WEST PALM BCH, FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556, TULSA, OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST,NO 556, TULSA, OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD, MT JULIET, TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR, TEWKSBURY, MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR, TEWKSBURY, MA 01876 |
| DUMONT TELEPHONE CO INC | GINNY WALTER,LINWOOD FOSTER,506 PINE ST, DUMONT, IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT, ANTELOPE, CA 95843-5111 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 5126, TIMONIUM, MD 21094 |
| DUN & BRADSTREET | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET CANADA | 5770 HURONTARIO STREET, MISSISSAUGA, ON L5R 3G5 CANADA |
| DUN & BRADSTREET CORPORATION THE | RECEIVABLE MANAGEMENT SERV,P.O. BOX 3100, NAPERVILLE, IL 60566-7100 |
| DUN & BRADSTREET INFORMATION | PO BOX 92542, CHICAGO, IL 60675-2542 |
| DUN & BRADSTREET INFORMATION | SERVICES,PO BOX 92542, CHICAGO, IL 60675-2542 |
| DUN & BRADSTREET INFORMATION SERVIC | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET SOFTWARE | 3445 PEACHTREE ROAD N.E., ATLANTA, GA 30326 |
| DUN&BRADSTREET | DUN & BRADSTREET INFORMATION,SERVICES,PO BOX 92542, CHICAGO, IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET,PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD, MILAN, TN 38358 |
| DUNAHOO, BRIAN | 1306-A NICHOLAS CIRCLE, KILLEEN, TX 76542 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD, SMITHVILLE, TN 37166 |
| DUNBAR BUS LLC | PO BOX 334,33 MIDDLESEX RD, TYNGSBOROUGH, MA 01879 |
| DUNBAR, IAN | 1022 WARREN AVE., CARY, NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR, RALEIGH, NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT, ALLEN, TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE, ELYRIA, OH 44035 |

| Claim Name | Address Information |
| --- | --- |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER,BECKY MACHALICEK,2 STARK HWY S, DUNBARTON, NH 03045-4406 |
| DUNCAN INSTRUMENTS CANADA LTD | 121 MILVAN DR, WESTON, ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN, SEVEN SPRINGS, NC 28578 |
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE, LEXINGTON, KY 40502 |
| DUNCAN, FRED | 5416 W 66TH AVE, ARVADA, CO 80003 |
| DUNCAN, HOYDE E | 114 S SHORE RD, STUART, FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD,P O BOX 570, SUNMAN, IN 47041 |
| DUNCAN, JENNIFER | 6408 GRETCHEN LN, DALLAS, TX 75252 |
| DUNCAN, KAREN | 5416 WEST 66TH AVENUE, ARVADA, CO 80003 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY, AURORA, CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE,N.W., ISSAQUAH, WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP,RD, ROXBORO, NC 27573 |
| DUNCAN, RICHARD | 2174 DEERFIELD STREET, THOUSAND OAKS, CA 91362 |
| DUNCAN, RONALD | 2433 SUDBURY AVE, OTTAWA, ON K2C 1C6 CANADA |
| DUNDEE PRIVATE INVESTORS IN TRUST | 2495 LANCASTER RD, OTTAWA, ON K1B 4L5 CANADA |
| DUNDEE SECURITIES | 1 ADELAIDE ST EAST,SUITE 2700, TORONTO, ON M5C 2V9 CANADA |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR, DURHAM, NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD, SAN MARCOS, CA 92069 |
| DUNHAM, LARRY | 2992 PRIVATE 5101, FARMERSVILLE, TX 75442 |
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN, FRANKTOWN, CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT, GARNER, NC 27529 |
| DUNKELBERGER, JOHN | 4112 SHELBY COURT, FLOWER MOUND, TX 75022 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR, CUMMING, GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE, MANALAPAN, NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK, DALLAS, TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD, WILLIAMSVILLE, NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY, GARLAND, TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS,PKWY, GARLAND, TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD, AYLETT, VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD, METHUEN, MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD, ST. JOHN,  A1A2C2 CANADA |
| DUNLOP, MARY M | 150 PINE PLACE, ST HELENA, CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH,APT 607, EDINA, MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL, MEBANE, NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD, GARDNER, MA 01440 |
| DUNN, ESTELLA | 124 JORDAN RD, TIMBERLAKE, NC 275839092 |
| DUNN, FAITH | 5101 CROSSVINE LN, MCKINNEY, TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR, WYLIE, TX 75098 |
| DUNN, JACK M | 231 BELL ST, EXCELSIOR, MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST., MANHATTAN, KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR, ALLEN, TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE, MT JULIET, TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN, ALLEN, TX 75002 |
| DUNN, PAMELA H | 108-A S DURHAM AVE, CREEDMOOR, NC 27522 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE, CLIFTON, VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE, YPSILANTI, MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115, , VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD, SALEM, NH 03079 |
| DUNNE, STEPHANIE | 404 ALOHA ST., SEATTLE, WA 98109 |

| Claim Name | Address Information |
|---|---|
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD., WENDELL, NC 27591 |
| DUNNING, MARK A | 3905 CIRCLE DR, ONEIDA, NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT, MCKINNEY, TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR, PLANO, TX 75074 |
| DUNSON, DAVID A | 100 BRIDLEBIT CT, CARY, NC 27513 |
| DUNSON, JOYCE M | 3819 LEHIGH CT, DECATUR, GA 30034 |
| DUNSON, NATHAN | 2905 ELLINGTON CT, MCKINNEY, TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR, HENDERSON, NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL, RALEIGH, NC 27604 |
| DUO COUNTY TEL COOP | GINNY WALTER,LINWOOD FOSTER,1021 W CUMBERLAND AVE, JAMESTOWN, KY 42629-0080 |
| DUOCOM CANADA LTEE | 10000 BLVD CAVENDISH, ST LAURENT, QC H4M 2V1 CANADA |
| DUOCOM LTEE | 10000 CAVENDISH BLVD, ST LAURENT, QC H4M 2V1 CANADA |
| DUOCOM LTEE | 107 COLONNADE ROAD, NEPEAN, ON K2E 7M5 CANADA |
| DUONG M PHAN | 1092 TOPAZ AVE # 3, SAN JOSE, CA 95117 |
| DUONG, ANDREW | 506 STRETFORD LANE,  ACCOUNT NO. 1487  ALLEN, TX 75002 |
| DUONG, SON K | 5772 GARDEN GROVE BLVD,# 374, , CA 92683 |
| DUONG, TAN V | 1312 EARLE WAY, BURNSVILLE, MN 55306 |
| DUONG, TANG | 1180 LOCHINVAR AVE,APT #18, SUNNYVALE, CA 94087 |
| DUONG, THINH | 2907 PENINSULA WAY, CARROLLTON, TX 75007 |
| DUPAUL, YVON | 17524 NW 63 COURT, MIAMI, FL 33015 |
| DUPONT, ROBERT | 1833 SPRINGHOUSE DRIVE, OCONOMOWOC, WI 53066-4860 |
| DUPREE, ALVIN O | 1312 SEABROOK ROAD, RALEIGH, NC 27610 |
| DUPREE, LEON | 105-23 171ST STREET, JAMAICA, NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE, DUBLIN, CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD, YACOLT, WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD, YACOLT, WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR, RALEIGH, NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY, RALEIGH, NC 27614 |
| DURAMOULD PLASTICS | INCORPORATED,1950 BOUNDARY ROAD, WHITBY, ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST, SAN DIEGO, CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN, ALLEN, TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE, PLANO, TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE, CORAL SPRINGS, FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1, WEST PALM BEACH, FL 33415 |
| DURANT, FRED | 708 EAST H ST., LEOTI, KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR, SAN JOSE, CA 95134 |
| DURBIN, DONALD | 1998 S. RENNICK DRIVE, APACHE JUNCTION, AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE, ROWLETT, TX 75088 |
| DURENDAL ENR | 540 PLACE GEORGES, LAVAL, QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED | 314 GAMBIER, SAN FRANCISCO, CA 94134 |
| DURHAM COLLEGE | PO BOX 385,2000 SIMCOE ST SOUTH, OSHAWA, ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397, DURHAM, NC 27702 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090, DURHAM, NC 27702-3397 |
| DURHAM EXCHANGE CLUB IND. INC. | 1717 LAWSON ST, DURHAM, NC 27703 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR,F207, WEST PALM BEA, FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK | 4245 UNIVERSITY DR, DURHAM, NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST, DURHAM, NC 27705 |
| DURHAM, DAVID | 211 HEIDINGER DRIVE, CARY, NC 27511 |
| DURHAM, GARY L | 307 W MAIN ST, SMITHVILLE, TN 37166 |

| Claim Name | Address Information |
|---|---|
| DURHAM, KENT R | 6707 BROOKMEADE PLACE, RALEIGH, NC 27612 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD, CANBY, OR 97013 |
| DURKEE, PETER | 24251 S. CENTRAL POINT RD., CANBY, OR 97013 |
| DURKEE, TIMOTHY J | 7999 JARED WAY, LITTLETON, CO 80125 |
| DURKIN, DENISE M | 179 RIVERBEND RD, BERKELEY HEIGHTS, NJ 07922 |
| DURKIN, MICHAEL J | 549 74TH ST, BROOKLYN, NY 11209 |
| DURKIN, MICHAEL J | 12890 CAMINITO BESO, SAN DIEGO, CA 92130 |
| DURLING, LISA | 84 PINE STREET, DANVERS, MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE,ROAD, RALEIGH, NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET, AMHERST, NH 03031 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE, MIRAMAR, FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE, CLAYMONT, DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE, LUCAS, TX 75002 |
| DURRETT, JOHN | 1327 CANTERBURY DR., ALLEN, TX 75013 |
| DURSSE, SYDNEY A | 315 GENTRY LN, HILLSBOROUGH, NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR., CASTLE ROCK, CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST, AYER, MA 01432 |
| DUSETZINA, CHARLES M | 128 SARVER ROAD, JEANNETTE, PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND, , OR 97439 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE, SAN BERNARDINO, CA 92404 |
| DUTHIE, ROBERT W | 220 CARDEN AVE, NASHVILLE, TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT, SAN DIEGO, CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B, CHICAGO, IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT, NEW PORT RICHEY, FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET, JACKSONVILLE, FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130, JACKSONVILLE, FL 32202-3370 |
| DUVALL & ASSOCIATES | 4203 COSTA SALADA, SAN CLEMENTE, CA 92673 |
| DUVALL, BRYAN | 24850 HANCOCK AVE,NBR U205, MURRIETA, CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA,AVE, ANAHEIM, CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET, CLINTON, MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT, ALLEN, TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN, MINERAL, VA 23117 |
| DUZIK, JOHN L | 1524 15TH ST #5, SANTA MONICA, CA 90404 |
| DV DIE | DV DIE CUTTING INC,45 PRINCE STREET, DANVERS, MA 01923-1437 |
| DV DIE CUTTING INC | 45 PRINCE STREET, DANVERS, MA 01923-1437 |
| DWIJADAS RAHA | 4112 CITY OF OAKS WYND, RALEIGH, NC 27612 |
| DWYER, DEBORAH L | 1047 MCCUE AVE, SAN CARLOS, CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD, AUGUSTA, NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC,1100 MELVILLE ST, VANCOUVER,  V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, VANCOUVER, BC V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, SUITE 1000, VANCOUVER, BC V6E 4A6 CANADA |
| DYAR, AMELIA R | 7210 RAMOTH DR, JACKSONVILLE, FL 32226 |
| DYCK, LARRY | 11410 NE  124TH STREET,# 426, KIRKLAND, WA 98034 |
| DYCK, LARRY | 11410 NE  124TH STREET,APT 426, KIRKLAND, WA 98034 |
| DYE & DURHAM CO INC | 1665 RUSSELL ROAD, OTTAWA, ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC | 1060 TAPSCOTT RD, TORONTO, ON M1X 1G3 CANADA |
| DYE AND DURHAM | 1060 TAPSCOTT RD, TORONTO, ON M1X 1G3 CANADA |
| DYE, JEFF | 1001-108 BRIGHTHURST DR., RALEIGH, NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE, OTTAWA,  K2R 1B2 CANADA |

| Claim Name | Address Information |
|---|---|
| DYER, TIMOTHY | 35846 OSPREY LN, EUSTIS, FL 32736 |
| DYESS, LESLIE J | 313 ROSSBURN WAY, CHAPEL HILL, NC 27516 |
| DYKES, RONALD | 2205 NW 139 AVE, SUNRISE, FL 33323 |
| DYKSTRA, JOHN | 725 TIMBER LN., SHOREVIEW, MN 55126-4103 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE,  ACCOUNT NO. GLOBAL ID 4038  SHOREVIEW, MN 55126 |
| DYLAN GRIFFITHS | 5114 BLUE SPRUCE AVE, BURLINGTON, ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD, ERIE, PA 16510 |
| DYNAMEX | P.O. BOX 243 MALTON CSC, MISSISSAUGA, ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC | 869 BARTON STREET, STONEY CREEK, ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING | 150 DUBOIS ST#3, SANTA CRUZ, CA 95060-2114 |
| DYNAMIC FUNDS | 1 ADELAIDE ST EAST,FLOOR 29, TORONTO, ON M5C 2V9 CANADA |
| DYNAMIC FUNDS | 40 KING STREET WEST, TORONTO, ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS | 1 ADELAIDE ST EAST, TORONTO, ON M5C 2V9 CANADA |
| DYNAMIC SOURCE MANUFACTURING INC | UNIT 117 2765 48TH AVE NE, CALGARY, AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA | 2001 ST REGIS, DOLLARD DES ORMEAUX, QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC | 3540 ST PATRICK, MONTREAL, QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,7703 TECHNOLOGY DR, WEST MELBOURNE, FL 32904-1573 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR, SAN JOSE, CA 95119 |
| DYNTEK INC | KRISTEN SCHWERTNER,JOHN WISE,18881 VON KARMAN AVE # 250, IRVINE, CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST, AURORA, CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE, NEVADA, TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT., FRANKLIN, TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA | 1425 BOUL RENE LEVESQUE O,BUREAU 506, MONTREAL, QC H3G 1T7 CANADA |
| DYTEL CORPORATION | 50 EAST COMMERCE DRIVE, SCHAUMBURGH, IL 60173 |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD, PEABODY, MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR., COPPELL, TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR, EAST HAMPSTEAD, NH 03826 |
| E B FITZGERALD | 3434 WOODMONT BLVD, NASHVILLE, TN 37215 |
| E BLUM & CO | VORDERBERG 11, ZURICH CH-8044,  SWITZERLAND |
| E TRADE CANADA | 60 YONGE STREE 12TH FLOOR, TORONTO, ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER,JOHN WISE,100 URTON LN, LOUISVILLE, KY 40223-3944 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE,10951 WHITE ROCK RD, RANCHO CORDOVA, CA 95670 |
| E-CUBE SYSTEMS LLC | 821D EVA STREET SUITE 150, MONTGOMERY, TX 77356-1808 |
| E2OPEN INC | 1600 SEAPORT BLVD,5TH FL, REDWOOD CITY, CA 94063-5563 |
| EA, SUNNY | 1917 SWITZERLANDAVE, PLANO, TX 75025 |
| EADS DEFENCE AND SECURITY NETWORKS | S.A.S.,RUE JEAN-PIERRE TIMBAUD, BATIMENT,JEAN-PIERRE TIMBAUS, MONTIGNY-LE-BRETONNEUX,  78180 FRANCE |
| EADS SECURE NETWORK NA INC | GINNY WALTER,LORI ZAVALA,6801 GAYLORD PKWY, FRISCO, TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY, PLAIN CITY, OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW,AMY ACORDA,45245 BUSINESS CT, STERLING, VA 20166-6714 |
| EAGLE ALLIANCE | 45245 BUSINESS CT,PO BOX1729, STERLING, VA 20166-6714 |
| EAGLE COMMUNICATIONS INC & NEV | 6255 MCLEOD DRIVE SUITE 2, LAS VEGAS, NV 89120 |
| EAGLE GLOBAL LOGISTICS (CANADA) | 1880 MATHESON BLVD EAST, MISSISSAUGA, ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA | P.O. BOX 98803, CHICAGO, IL 60693 |
| EAGLE INTERNATIONAL LP | P.O. BOX 844650, DALLAS, TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH | 14355 MORRIS DIDO RD, NEWARK, TX 76071-9501 |
| EAGLE TELEPHONE SYSTEMS INC | 109 MAIN,PO BOX 178, RICHLAND, OR 97870-0178 |
| EAKER, CLINTON B | 4 REDEAR PLACE, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| EAKINS, ROBERT H | 26W121 DURFEE RD, WHEATON, IL 60187 |
| EANES, RICKY L | 843 23ND ST, VA BEACH, VA 23451 |
| EANTC EUROPEAN ADVANCED | EINSTEINUFER 17, BERLIN,  10587 GERMANY |
| EARGLE, NORIKO I | 317 TEXANNA WAY, HOLLY SPRINGS, NC 27540 |
| EARL CARR ELECTRIC CANADA LTD | 3-120 WALGREEN ROAD, CARP, ON K0A 1L0 CANADA |
| EARL S HEWITT | 208 FOX BRIAR LN, CARY, NC 27511 |
| EARL, CRAIG | 5104 SOUTH POINT, SANFORD, NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET,SUITE 1860, CHICAGO, IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN, STONEVILLE, NC 27048 |
| EARLEY, BRENT K | 7436 HEATHERMORE, DALLAS, TX 75248 |
| EARLEY, RANDY | 831 EAST DOVE LOOP RD.,APT 2423, GRAPEVINE, TX 76051 |
| EARLY, DONNA L | 705 ALLEN PASS, MADISON, TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B, JUPITER, FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE, APEX, NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE, CENTENNIAL, CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E., OSSEO, MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE, WEST PALM BEA, FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT, BRENTWOOD, TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY,FLOOR 3-NORTEL, NASHVILLE, TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE, ATLANTA, GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE,AV NE, ATLANTA, GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY, ALPHARETTA, GA 30005 |
| EASPNET TAIWAN INC | 10F NO 8 LANE 360 SEC, TAIPEI,  114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC | 913 SOUTH BURNSIDE AVE, GONZALES, LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER,LORI ZAVALA,913 S BURNSIDE AVE, GONZALES, LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285, BATON ROUGE, LA 70821-9285 |
| EAST CAMELBACK ROAD, INC. | C/O MORGAN STANLEY,US REAL ESTATE INVESTING DIVISION,555 CALIFORNIA ST., SUITE 2100, SAN FRANCISCO, CA 94104 |
| EAST CAROLINA COUNCIL INC | 313 BOY SCOUT BOULEVARD, KINSTON, NC 28503-1605 |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST, GREENVILLE, NC 27858 |
| EAST CLIFF SUPPLY COMPANY | 42 LINDSAY, DORVAL, QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC | 245 GUS HIPP BLVD,SUITE 300, ROCKLEDGE, FL 32955 |
| EAST COAST MICROWAVE INC | 375 MAIN STREET SUITE 1, STONEHAM, MA 02180-3576 |
| EAST COAST TELECOM | PO BOX 1051, RINGGOLD, GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND | , , LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P. O. BOX 397, CLINTON, LA 70722 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER,LINWOOD FOSTER,101 TECHNOLOGY TRAIL, IVEL, KY 41642 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL, IVEL, KY 41653-1110 |
| EAST OTTER TAIL TELEPHONE COMPANY | 160 SECOND AVENUE SW, PERHAM, MN 56573-1409 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR, MT ZION, IL 62549 |
| EASTERBROOKE CELLULAR CORP | 125 E SIR FRANCIS DRAKE BLVD,SUITE 400, LARKSPUR, CA 94939-1819 |
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT, WOODSTOCK, GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY | BONSPIEL,BOX 2110, ST JOHNS, NL A1C 5H6 CANADA |
| EASTERN KENTUCKY NETWORK LLC | 311 NORTH ARNOLD AVE,SUITE 405, PRESTONSBURG, KY 41653 |
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL, GOLDSBORO, NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,1605 WASHINGTON ST, BLAIR, NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER,LORI ZAVALA,403 THIRD AVE, HUGO, CO 80821-0397 |
| EASTES, REBECCA | 5829 FIRESIDE DR, BRENTWOOD, TN 37027 |
| EASTEX TELEPHONE COOP INC | PO BOX 150, HENDERSON, TX 75653-0150 |

| Claim Name | Address Information |
|---|---|
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER, LORI ZAVALA, 3675 US HIGHWAY 79 S, HENDERSON, TX 75653 |
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER, JAMIE GARNER, 200 S WILCOX DR, KINGSPORT, TN 37660-5147 |
| EASTMAN KODAK CO | 343 STATE ST, ROCHESTER, NY 14650-0001 |
| EASTMAN KODAK COMPANY | 343 STATE STREET, ROCHESTER, NY 14650 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER, JAMIE GARNER, 343 STATE ST, ROCHESTER, NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | 343 STATE ST, ROCHESTER, NY 14650-0002 |
| EASTMAN, MARY J | 102 AMY DR, HOT SPRINGS, AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR, PEEK SKILL, NY 10566 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD,   ACCOUNT NO. 3334  PISCATAWAY, NJ 08854 |
| EATON | EATON CORPORATION, 8609 SIX FORKS ROAD, RALEIGH, NC 27615-2966 |
| EATON | EATON ELECTRICAL, PO BOX 93531 DIV-4500, CHICAGO, IL 60673-3531 |
| EATON CORPORATION | 8609 SIX FORKS ROAD, RALEIGH, NC 27615-2966 |
| EATON ELECTRICAL | 8609 SIX FORKS ROAD, RALEIGH, NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 905473, CHARLOTTE, NC 28290-5473 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500, CHICAGO, IL 60673-3531 |
| EATON POWER QUALITY | PO BOX 9623, POSTAL STATION A, TORONTO, ON M5W 1P8 CANADA |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD, RALEIGH, NC 27615-2966 |
| EATON, MARK | 9933 DIVINE COURT, FRISCO, TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY, APT 2016, GRAPEVINE, TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET, CHEVY CHASE, MD 20815 |
| EBEL, JARED | 915 VALENTINE ROAD, KANSAS CITY, MO 64111 |
| EBEL, JARED | 915 VALENTINE RD, KANSAS CITY, MO 641113817 |
| EBERHARDY, HELENA | 300 ARLINGTON RD, WEST PALM BEA, FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243, GRAYSON, GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR, CARY, NC 27513 |
| EBERT, CRAIG W | ROUTE 5, MENOMONIE, WI 54751 |
| EBERT, DANIEL L | PO BOX 281, ST BONIFACIUS, MN 55375 |
| EBERTS, DANIEL G | 28924 FRONT ST, # 202, TEMECULA, CA 92590 |
| EBERTS, JACK N | 1618 MARIANO ST, , CA 93010 |
| EBI SOLUTIONS INC | 8140 PENNSYLVANIA ROAD, BLOOMINGTON, MN 55438-1137 |
| EBLING, CHRISTOPHE | 5830 FIRECREST DRIVE, GARLAND, TX 75044 |
| EBM INDUSTRIES | 1800 IRONSTONE MANOR, UNIT 2, PICKERING, ON L1W 3J9 CANADA |
| EBM INDUSTRIES | 110 HYDE RD, FARMINGTON, CT 06034-4009 |
| EBM INDUSTRIES | PO BOX 40000, DEPT 573, HARTFORD, CT 06151-0573 |
| EBM PAPST | 110 HYDE ROAD, FARMINGTON, CT 06032-2835 |
| EBM PAPST | EBM PAPST, 110 HYDE ROAD, FARMINGTON, CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD, DURHAM, CT 06422 |
| EBNER, MICHAEL | P O BOX 12565, ROCHESTER, NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD, APT. 4123, RICHARDSON, TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET, CAMBRIDGE, MA 02140 |
| ECHARD JR, ALFRED | 2923 GLEN ECHO CT, HIGH POINT, NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR, HOLLY SPRINGS, NC 27540 |
| ECI TELCOM LTD | INOVIA BROADBAD ACCESS DIV, 30 HASIVIM ST, PE TAH-TIKVA,   49133 ISRAEL |
| ECI TELECOM INC | PO BOX 406836, ATLANTA, GA 30384-6836 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD, FORT LAUDERDALE, FL 33309 |
| ECK, ROBERT F | 7 CHESTNUT ST, WESTFIELD, MA 01085 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST, SUITE 44, PITTSBURGH, PA 15219-2200 |
| ECKERT, BRAD L | 824 MATSON DR, AUBURN, CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR, GIBSONIA, PA 15044 |

| Claim Name | Address Information |
|---|---|
| ECKERT, MARY K | 304 EVANS ESTATES DRIVE, CARY, NC 27513 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E, RALEIGH, NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST, CHASKA, MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE, NORTH GRASTON, MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE, BEDFORD, TX 76022-7025 |
| ECKLUND, DAVID | 109 JAVA CT, CARY, NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT, CARY, NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD., PUNTA GORDA, FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111, DARTMOUTH,  B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING | 3950 14TH AVENUE, MARKHAM, ON L3R 0A9 CANADA |
| ECLIPSE TECHNOLOGY SOLUTIONS INC | 2170 DUNWIN DRIVE,UNIT 1, MISSISSAUGA, ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE | 955 FREMONT STREET, MENLO PARK, CA 94025 |
| ECLIPTEK CORP | 2545-B CADLILLAC AVE, COSTA MESA, CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD | 36 INDUSTRIAL WAY, ROCHESTER, NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 1100 RUE NOTRE-DAME OUEST, MONTREAL, QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES | 3000 CH DE LA COTE,ST CATHERINE, MONTREAL, QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | CP 6079 SUCC CENTRE-VILLE, MONTREAL, QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC | 1080 BEAVER HALL HILL,SUITE 2, MONTREAL, QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER,JOHN WISE,1866 COLONIAL VILLAGE LANE, LANCASTER, PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP | 1866 COLONIAL VILLAGE LANE,SUITE 112 PO BOX 10427, LANCASTER, PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC,5945 CABOT PARKWAY, ALPHARETTA, GA 30005-1781 |
| ECOMPANY STORE INC | PO BOX 1070, CHARLOTTE, NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY, ALPHARETTA, GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY,BUILDING 200 SUITE 150, ALPHARETTA, GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR, NEW YORK, NY 10019-2211 |
| ECS CAROLINAS LLP | 9001 GLENWOOD AVE, RALEIGH, NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD | BLK 19 KALLANG AVENUE,#07-153, ,  339410 SINGAPORE |
| ED GRABOWSKI | 516 LYNDENBURY DR, APEX, NC 27502 |
| EDATHARA, ANIL | 4300 THE WOODS DRIVE,APT. 2022, SAN JOSE, CA 95136 |
| EDCO LLC | 148 EAST AVE STE 3K, NORWALK, CT 06851-5735 |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD, DURHAM, NC 27704 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR, GUATEMALA CITY,   GUATEMALA |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR,LOS DIAMANTES CASA 94B, GUATEMALA CITY,   GUATEMALA |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14, GUATEMALA,   1010 GUATEMALA |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL, APPLE VALLEY, MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT.,APT. 206, ROCK HILL, SC 29732 |
| EDELMAN, RICHARD E | 7900 FOOTMAN WAY, RALEIGH, NC 27615 |
| EDENTREE TECHNOLOGIES INC | REXFORD FUNDING LLC,PO BOX 51162, LOS ANGELES, CA 90051 |
| EDEY, DAVID S T | 1096 RIVER ROAD, MANOTICK,  K4M1B4 CANADA |
| EDGAR B SIMMONS | 218 S BAY DRIVE, BULLARD, TX 75757-8939 |
| EDGAR R ROBINSON | 4821 OAK WAY, RALEIGH, NC 27613 |
| EDGAR, JIM H | 12028 PEMBRIDGE LN, RALEIGH, NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD,APT 8, ATLANTA, GA 30329 |
| EDGE WIRELESS LLC | 600 SW COLUMBIA ST,SUITE 3210, BEND, OR 97702-3220 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD, MINNETONKA, MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD, CAPE ELIZABET, ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238, RICHARDSON, TX 75082 |
| EDGEWARE AB | DROTTNINGGATAN 61, STOCKHOLM,   SWEDEN |

| Claim Name | Address Information |
|---|---|
| EDGMON, PATRICIA F | 155 EL CRYSTAL DR, SANTA ROSA, CA 954077967 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE, PLEASANTON, CA 94588 |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. | AKA ERPI (FOR PEARSON EDUCATION CANADA),5757, RUE CYPIHOT, SAINT-LAURENT", QC H4S 1R3 CANADA |
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE, JUPITER, FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT, PALMDALE, CA 93551 |
| EDMISTON, GANTT | 101 E CLARKSVILLE CT, CARY, NC 27513-5630 |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE, PLANO, TX 75024 |
| EDMONDSON, JENI W | 10892 HURRICANE CK,RD, MCEWEN, TN 37101 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE, GARLAND, TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR, WYLIE, TX 75098 |
| EDMUND FITZGERALD | 3434 WOODMONT BLVD, NASHVILLE, TN 37215 |
| EDMUND KUCZEWSKI | 284 HICKORY, POINTE CLAIRE, QC H9R 5S2 CANADA |
| EDS | 225 GRANDVIEW AVE,MS D-30, CAMP HILL, PA 17011 |
| EDUARDO E ALVAREZ | 2021 TALKING ROCK DR., CARY, NC 27519 |
| EDUCATED DESIGN & DEVELOPMENT | INC,2200 GATEWAY CENTRE BLVD, MORRISVILLE, NC 27560 |
| EDUCATION WORKS | 684 WHITEHEAD RD, LAWRENCEVILLE, NJ 08648 |
| EDWARD A LIZAK | 18311 MOSSY GLEN COURT, FORT MYERS, FL 33908 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN,700 MARYVILLE CENTER DRIVE, ST LOUIS, MO 63141 |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY,4641 MONTGOMERY AVENUE, BETHESDA, MD 20814 |
| EDWARD HENSCHEL | 9 BIG ROCK RD, UXBRIDGE, MA 01569 |
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT, DALLAS, TX 75287 |
| EDWARD J PILLMAN | 5203 STONE ARBOR CT., DALLAS, TX 75287 |
| EDWARD JONES | 266 BEECHWOOD AVE,SUITE 201, OTTAWA, ON K1L 8A7 CANADA |
| EDWARD JONES | 1400 CLYDE AVE STE 200, NEPEAN, ON K2G 3J2 CANADA |
| EDWARD JONES | 3350 FALLOWFIELD RD, NEPEAN, ON K2J 5L1 CANADA |
| EDWARD JONES | 26 GORE ST EAST, PERTH, ON K7H 1H5 CANADA |
| EDWARD JONES | 728 ANDERSON ST, WHITBY, ON L1N 3V6 CANADA |
| EDWARD JONES | SUSSEX CENTRE ST 902,90 BURNHAMTHORP RD W, MISSISSAUGA, ON L5B 3C3 CANADA |
| EDWARD JONES | 106 - 816 WILLOW PARK DR SE, CALGARY, AB T2J 5S1 CANADA |
| EDWARD JONES | 1049 CANYON MEADOWS DR SW, CALGARY, AB T2W 5V3 CANADA |
| EDWARD LUCENTE | 6350 SOUTH WEST 107 STREET, PINECREST, FL 33156 |
| EDWARD N PARK | 817 WATER HICKORY DR., CARY, NC 27519 |
| EDWARD NATIUK | 6143 NW 124TH DRIVE, CORAL SPRINGS, FL 33076 |
| EDWARD RAINE | 17 JEFFERSON RD, WESTFORD, MA 01886 |
| EDWARD SAAVEDRA | 1785 ASPEN LANE, WESTON, FL 33327 |
| EDWARD ST CROIX | 751 SPRING WOOD DRIVE, SAN JOSE, CA 95127-2152 |
| EDWARDS ANGELL PALMER & DODGE LLP | PO BOX 40956, HARTFORD, CT 06150-0956 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR, SPARTANBURG, SC 29307 |
| EDWARDS, ANNA R | 28 REGENT ROAD, CHERRY HILL, NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I, BROOKLYN, NY 11210 |
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS, LEWISVILLE, TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL,UNIT 3D, CHICAGO, IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET, BUTNER, NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD, SANTA ANA, CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE, COPPELL, TX 75019 |
| EDWARDS, CHARLES B | 145-69 177 ST,SPRINGFIELD GARDEN, QUEENS, NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE,APT 8, MARTIN, TN 38237 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, CHRIS | 3405 ALSTEN LN, PLANO, TX 75093 |
| EDWARDS, CLYDE LEE | 5241 LAKE EDGE DR., HOLLY SPRINGS, NC 27540 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460, LUBBOCK, TX 79424 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD, POWAY, CA 92064 |
| EDWARDS, DALE | P.O BOX 460315, GARLAND, TX 75046 |
| EDWARDS, DALE P | 105 MAGNOLIA DR, ANDERSON, IN 46012 |
| EDWARDS, DANIEL | 998 BIDWELL RD, SAN DIMAS, CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR, GARNER, NC 27529 |
| EDWARDS, DAVID G | 2816 FORESTVILLE RD, WAKE FOREST, NC 27587 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT, CARY, NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW,RD, KANSAS CITY, MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE, JAMAICA ESTATES, NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD., OXFORD, NC 27565 |
| EDWARDS, ERIC A | 210 CHELSEA MEADOWS,DRIVE, W HENRIETTA, NY 14586 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD, SELMA, NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET, SAN FRANCISCO, CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A,PT 10 APT, RALEIGH, NC 27609 |
| EDWARDS, JAMES | 2 IROQUOIS RD, NASHUA, NH 03063 |
| EDWARDS, JAMES C | 2 IROQUOIS RD, NASHUA, NH 03063 |
| EDWARDS, JESSICA N | 1516 LEWIS RD., MADISON, TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE, CHELMSFORD, MA 01824 |
| EDWARDS, JOHN S | 829 TOWLSTON RD, MCLEAN, VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE, RALEIGH, NC 27607 |
| EDWARDS, KEVIN | 1705 MILAN ST, DURHAM, NC 27704 |
| EDWARDS, LESLIE | 8413 CIRCLEVIEW ST., ROWLETT, TX 75088 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE, MCKINNEY, TX 75070 |
| EDWARDS, MARISSA | #22 PALM AVENUE,CASSELTON GARDENS, TRINCITY,    TRINIDAD ANDTOBAGO |
| EDWARDS, MARK | 1901 BRIAR ROSE LANE,APT 301, LAKE RIDGE, VA 22192 |
| EDWARDS, RACHAEL | 8396 NOELINE LN, , CA 92114 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD, POWAY, CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR, SHINGLE SPRINGS, CA 95682 |
| EDWARDS, RUSSELL | 1333 JABBET DR, PLANO, TX 75025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE, HERNDON, VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW, OCEAN ISLE BEACH, NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE, APEX, NC 27502 |
| EDWARDS, THOMAS H | 436A GUERRERO AVE, SAN FRANCISCO, CA 94110 |
| EDWARDS, VICTOR | 4438 CORDOVA LN, MCKINNEY, TX 75070 |
| EDWARDS, WILLIAM | 4922 OLD PAGE RD.,APT 1034, DURHAM, NC 27703 |
| EDWIN, FADI | 4300 BARNSLEY DRIVE, PLANO, TX 75093 |
| EECOL ELECTRIC INC | 1320 HIGHFIELD CRESCENT S E, CALGARY, AB T2G 5M3 CANADA |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G,BOX 15040 SE 167 15 BROMMA, STOCKHOLM,    SWEDEN |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G,BOX 15040 16715 BROMMA, STOCKHOLM,  167 15 SWEDEN |
| EFLAND, MARK | 210 EFLAND ST, EFLAND, NC 27243 |
| EFSTRATION, CHARLES P | 3375 MILLWATER XING, DACULA, GA 30019 |
| EG LOMAS LTD | 516-900 GREENBANK ROAD, NEPEAN, ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS,LN, NORCROSS, GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT, BRENTWOOD, TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT, BRENTWOOD, TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT, HERNDON, VA 20170 |

| Claim Name | Address Information |
|---|---|
| EGAN, NUZHAT | 2621 STONE MOUNTAIN,COURT, HERNDON, VA 20170 |
| EGAN, RICHARD M | 14912 RITCHIE RD, CENTERVILLE, VA 20120 |
| EGAN, TODD | 120 LISA LN, SPRINGVILLE, AL 35146 |
| EGAN, TODD R | 120 LISA LN, SPRINGVILLE, AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE,S CIRCLE, LAKE WORTH, FL 33463-6516 |
| EGDORF, JEANNINE | 71 AIKEN ST,UNIT M 9, NORWALK, CT 06851 |
| EGERMAN, KEVIN A | 2905 DEAN PKWY.,APT #102, MINNEAPOLIS, MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD, TALLAHASSEE, FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR, TUCSON, AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR, SUNNYVALE, CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9, PLATO, MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT, LAGUNA HILLS, CA 92653 |
| EGGUM, JENNIFER | 6700 GREEN RIVER DR.,UNIT G, HIGHLANDS RANCH, CO 80130 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST, TAYLOR, TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD, MONCURE, NC 27559 |
| EGON ZEHNDER INT INC | 1 PLACE VILLE MARIE, SUITE 3310, MONTREAL, QC H3B 3N2 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, SUITE 3920, TORONTO, ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, TORONTO, ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER,LINWOOD FOSTER,1010 W BROADWAY, STEELEVILLE, IL 62288-0158 |
| EHLERS, JUSTINE A | 750 PINTA LANE, FOSTER CITY, CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT, ALLEN, TX 75002 |
| EHRENFRIED, JAMES F | 7305 MAPLECREST RD.,UNIT 406, ELKRIDGE, MD 21075 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE, CARY, NC 27511 |
| EICHMANN, ROBERT | 15 HASKELL AVE, LEOMINSTER, MA 01453 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE, LEOMINSTER, MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD, TIMBERLAKE, NC 27583 |
| EIDAK CORPORATION | FOUR CAMBRIDGE CENTER, CAMBRIDGE, MA 02142 |
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN, LIVERPOOL, NY 13088 |
| EIGENLIGHT CORP | 30 CENTRE ROAD, SOMERSWORTH, NH 03878-2900 |
| EIKE, ROY M | 9533 SUNDIAL DR, LAS VEGAS, NV 89134 |
| EIKLENBORG, WENDELL | 14552 R AVENUE, DIKE, IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR, SCOTRUN, PA 18355 |
| EILEEN P TOLKEN | 542 BAYPORT AVE, BAYPORT, NY 11705 |
| EION | EION INC,320 MARCH ROAD, OTTAWA,  K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, OTTAWA, ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500, OTTAWA, ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, OTTAWA, ON K2K 2E3 CANADA |
| EION TECHNOLOGIES INC | 320 MARCH RD,SUITE 500, OTTAWA, ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE, LONDON,  WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE, LONDON,  WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M | P.O. BOX 56173, SAN JOSE, CA 95156 |
| EIS COMKYL | 41444 CHRISTY STREET, FREMONT, CA 94538 |
| EIS COMKYL | EIS COMKYL,41444 CHRISTY STREET, FREMONT, CA 94538 |
| EIS INC | FILE 98059, CHICAGO, IL 60693-8059 |
| EIS INT | 1351 WASHINGTON BLVD, STANFORD, CT 06902 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR, RICHARDSON, TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD., PORTLAND, OR 97211 |
| EISENHOFFER, MELISSA | 609 PINE RIDGE TRAILS CT #203, BALLWIN, MO 63021 |

| Claim Name | Address Information |
|---|---|
| EISLER, MARK | 1413 BEAVER RUN RD,  ACCOUNT NO. 7226  GREENSBURG, PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD, GREENSBURG, PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE, BLACKSTONE, MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE, MARLTON, NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD, WAKE FOREST, NC 27587 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7, MUENCHEN,  81543 GERMANY |
| EKAHAU | 12930 SARATOGA AVENUE, SARATOGA, CA 95070 |
| EKAHAU | EKAHAU,12930 SARATOGA AVENUE, SARATOGA, CA 95070 |
| EKAHAU | 12930 SARATOGA AVENUE, SARATOGA, CA 95070-4661 |
| EKAHAU | PO BOX 1240, SANTA ROSA, CA 95402-1240 |
| EKAHAU INC | PO BOX 1240, SANTA ROSA, CA 95402-1240 |
| EKATERINA ETHIER | 778 PAM, NEWMARKET, ON L3Y 5B6 CANADA |
| EKIYE, PATRICIA | 800 W RENNER RD,APT 3011, RICHARDSON, TX 75080 |
| EKWUEME-OKOLI, FELICIA | 1211 SOUTH THIRD ST, MEBANE, NC 27302 |
| EL AWAR, IMAD | 5937 E. UNIVERSITY BLVD #229, DALLAS, TX 75206 |
| EL BAKOURY, HESHAM | 4211 NORWALK DR.,APT CC-102, SAN JOSE, CA 95129 |
| EL GUEBALY, SAMY | 7 BOWERS LANDING DR.,APT.#305, MERRIMACK, NH 03054 |
| EL HAGE, JOSEPH | 4423 LARTAN TRAIL, RICHARDSON, TX 75082 |
| EL PASO COUNTY TELEPHONE | 480 N PEYTON HWY, COLORADO SPRINGS, CO 80930-9405 |
| EL PASO HISPANIC CHAMBER OF | COMMERCE,2401 EAST MISSOURI, EL PASO, MO 79903-3814 |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516, DALLAS, TX 75206 |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT, DALLAS, TX 75218 |
| ELAINA HERBER | 1511 106TH AVE NE, BELLEVUE, WA 98004 |
| ELAINE BADELT | 1738 STILLWATER CIRCLE, BRENTWOOD, TN 37027 |
| ELAINE BERESFORD | 20 - 135 JERRY POTTS BLVD W, LETHBRIDGE, AB T1K 6H2 CANADA |
| ELAINE MACDONALD | 5 JERVIS BAY, POINTE CLAIRE, QC H9R 3X6 CANADA |
| ELAM, AURELIA D | RT 1 BOX 1AA, WARRENTON, NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN, DALLAS, TX 75248 |
| ELASTIC NETWORKS INC. | 6120 WINDWARD PARKWAY, SUITE 100, ALPHARETTA, GA 30005 |
| ELAYYACH, FOUAD | 14722 ALSTONE DR, FRISCO, TX 750357260 |
| ELBAKOURY, HESHAM | 4211 NORWALK DR. CC102,  ACCOUNT NO. 8761  SAN JOSE, CA 95129 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR,APT CC-102, SAN JOSE, CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR, FRISCO, TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR, FRISCO, TX 75035 |
| ELCO SYSTEMS | 6 2928 SUNRIDGE WAY NE, CALGARY, AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC | 10 OCEANA WAY, NORWOOD, MA 02062-2601 |
| ELDER, BILL | 10 DURLSTON WAY, LADERA RANCH, CA 92694 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD, EDINA, MN 55439 |
| ELDER, HOWARD H | 6256 158TH ST WEST, APPLE VALLEY, MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR, MECHANICSVILLE, VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR, CARY, NC 27511 |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD, NASHVILLE, TN 37211 |
| ELEAD CORP, LLC | PO BOX 828,  ACCOUNT NO. 7082  DEVON, PA 19333-0828 |
| ELEADCORP | ELEADCORP LLC,1055 WESTLAKES DRIVE, BERWYN, PA 19312-2410 |
| ELEADCORP | PO BOX 828, DEVON, PA 19333-0828 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, BERWYN, PA 19312-2410 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, SUITE 300, BERWYN, PA 19312-2410 |
| ELECTRA TELEPHONE CO INC | 505 PLAZA CIRCLE, ORANGE PARK, FL 32073 |
| ELECTRA TELEPHONE COMPANY INC | JCT HIGHWAY 82 & 29,PO BOX 729, LEWISVILLE, AR 71845-0729 |

| Claim Name | Address Information |
|---|---|
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER,PETRA LAWS,3420 HILLVIEW AVE, PALO ALTO, CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED | 207 FIRE TOWER ROAD, BERKSHIRE, NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY | PO BOX 37339, RALEIGH, NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC | KRISTEN SCHWERTNER,JUNNE CHUA,8760 ORION PL, COLUMBUS, OH 43240-2109 |
| ELECTRO METERS CO LTD | 900 MCKAY RD UNIT 2, PICKERING, ON L1W 3X8 CANADA |
| ELECTRO RENT | 6060 SEPUIVEDA BLVD., VAN NUYS, CA 91411-2501 |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE, MISSISSAUGA, ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE, MISSISSAUGA, ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | DEPT CH 10997, PALATINE, IL 60055-0997 |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE,KLEHR HARRISON HARVEY BRANZBURG & ELLERS,260 S BROAD STREET, PHILADELPHIA, PA 19102 |
| ELECTRO SONIC | 1335 CARLING AVE, OTTAWA, ON K1Z 8N8 CANADA |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD, WILLOWDALE, ON M2H 3B3 CANADA |
| ELECTRO WISE DALLAS INC | 2425 MCIVER LANE,SUITE 110, CARROLLTON, TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES | 50 INTERVALE ROAD, BOONTON, NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT | 4300 26TH STREET NE, CALGARY, AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC | 2160 BOULEVARD DAGENAIS WEST, LAVAL, QC H7L 5X9 CANADA |
| ELECTRONIC DATA SYSTEMS CORPORATION | DELIVERY WEST,11419 SOUTH KINGSTON AVE, TULSA, OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,5400 LEGACY DR, PLANO, TX 75024-3199 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET, MALBOROUGH, MA 01752 |
| ELECTRONIC GLOBAL OPERATIONS INC | 1200 E. COLLINS BLVD., SUITE 300, RICHARDSON, TX 75081 |
| ELECTRONIC NETWORK PRODUCTS | 7223 BECKY CIRCLE, RALEIGH, NC 27615 |
| ELECTRONIC SOLUTIONS | PENTAIR ELECTRONIC PACKAGING,DEPT LA 21522, PASADENA, CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES | CANADA LTD,55 METCALFE STREET, OTTAWA, ON K1P 6L5 CANADA |
| ELECTROSONIC INC | 1335 CARLING AVENUE, OTTAWA, ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE, ALLEN, TX 75002 |
| ELEKTRISOLA INC | 126 HIGH ST, BOSCAWEN, NH 03303-2808 |
| ELEKTROBIT INC | 8100 JETSTAR DRIVE,SUITE 100, IRVING, TX 75063 |
| ELEKTROBIT INC | 9605 SCRANTON ROAD, SAN DIEGO, CA 92121 |
| ELEMENT 5 INC | 9625 WEST 76TH STREET, EDEN PRAIRIE, MN 55344 |
| ELEXO | 20 RUE DE BILLANCOURT, BOULOGNE,  92100 FRANCE |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL, DALLAS, TX 75243 |
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW, CALGARY,  T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT, GARLAND, TX 75044 |
| ELIAS, DEMETRI | 118 MADSEN,BEACPMSFIELD QC H9W4V1,CANADA, |
| ELIAS, MICHAEL | 19181 E. COTTONWOOD DRIVE,APT #516, PARKER, CO 80138 |
| ELIAS, RONALD | 549 E. MAIN ST.,APT H137, HENDERSONVILLE, TN 37075 |
| ELIAS, RONALD | PO BOX 1271, HENDERSONVILLE, TN 370771271 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD, HOLLY, MI 48442 |
| ELITE TELECOM (B.V.I.) LIMITED | CRAIGMUIR CHAMBERS, P.O. BOX 71,ROAD TOWN, TORTOLA,   BRITISH VIRGIN ISLANDS |
| ELIZABETH BISSELL | 250 SYDENHAM ST,UNIT 212, LONDON, ON N6A 5S1 CANADA |
| ELIZABETH BOYD | 1706 WOODOAK DR, RICHARDSON, TX 75082 |
| ELIZABETH GALLOWAY | 1700 BENNS CHURCH PLACE, VIRGINIA BEACH, VA 23455 |
| ELIZABETH KANTER | 22405 WOOD GROVE, LAKE FOREST, CA 92630 |
| ELIZABETH KATHLEEN DOUGALL | 112 BASSWOOD COURT, CHAPEL HILL, NC 27514-1610 |
| ELIZABETH MERRY | P.O. BOX 251,232 TOWER HILL ROAD, SANBORNTON, NH 03269 |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD, ATLANTA, GA 30306-2558 |
| ELIZABETH ROWBERRY | PO BOX 1000, CARDSTON, AB T0K 0K0 CANADA |
| ELKA INDUSTRIES INC | 155 NANTUCKET BOULEVARD, SCARBOROUGH, ON M1P 2P2 CANADA |

| Claim Name | Address Information |
|---|---|
| ELKAIM, ELIE | 11816 DE TRACY, MONTREAL, PQ H4J2B9 CANADA |
| ELKHART TELEPHONE COMPANY | PO BOX 817, ELKHART, KS 67950 |
| ELKINGTON & FIFE | THAVIES INN HOUSE,3-4 HOLBORN CIRCUS, LONDON,  EC1N 2HA GREAT BRITAIN |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD,SEVENOAKS, KENT,  TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406, PHILADELPHIA, PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD, PLANO, TX 75074 |
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE, FRANKLIN, TN 37067-4097 |
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT, WOODSTOCK, GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE, ABERDEEN, SD 57401 |
| ELLALAN ROUTRAMOURTI | 1380 PRINCE OF WALES DR, OTTAWA, ON K2C 3M5 CANADA |
| ELLALAN ROUTRAMOURTI | 353 WHITNEY AVE, HAMILTON, ON L8S 2H1 CANADA |
| ELLAM, THOMAS J | 1 CAROL ANN DRIVE, HOPKINTON, MA 01748 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR, WINSTON SALEM, NC 27104 |
| ELLEN BARTLETT | 3929 BOSQUE DRIVE, PLANO, TX 75074 |
| ELLEN BOVARNICK | 120 MATTISON COVE NE, ATLANTA, GA 30319 |
| ELLER, GREGORY C | 801 STADLER STREET, LADY LAKE, FL 32159-5564 |
| ELLER, SHANE | 128 FAIRWOOD DR, MORRISVILLE, NC 27560 |
| ELLERBE BECKETT COMPANY | 800 LASALLE AVENUE,SUITE 400, MINNEAPOLIS, MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,254 SECOND ST, ELLERBE, NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK, ROWLETT, TX 75089 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD, WYLIE, TX 75098 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT, FUQUAY-VARINA, NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY, LEESBURG, VA 20175 |
| ELLINGS, DONNA M | 10509 MARYLAND ROAD, BLOOMINGTON, MN 55438 |
| ELLINGSWORTH, DOUGLAS | 14273 LARK COURT, CLEARWATER, FL 33762 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD, TIMBERLAKE, NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR, CHESAPEAKE, VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75, STEM, NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD, ROCHESTER, NY 14624 |
| ELLIOT LABORATORIES | 684 WEST MAUDE AVENUE, SUNNYVALE, CA 94086-3518 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK, HARRIMAN, NY 10926 |
| ELLIOTT ASSOCIATED LABS INC | 684 W MAUDE AVENUE, SUNNYVALE, CA 94085-3518 |
| ELLIOTT, ANDREA M | 412 BONHILL DR, DURHAM, NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD, GARNER, NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE, CASPER, WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE., PLANTATION, FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN, RICHARDSON, TX 75082 |
| ELLIOTT, GLENN S | 1739 W 253 ST, LOMITA, CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE, RUNNEMEDE, NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR., WEST  MELBOURNE, FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL, COLORADO SPRINGS, CO 80918 |
| ELLIOTT, JOHN | 6 GROUSE LANE, MERRIMACK, NH 03054 |
| ELLIOTT, KENNETH | PO BOX 68, ROSBURG, WA 98643 |
| ELLIOTT, LINDA K | 4030 WOODRIDGE WAY, TUCKER, GA 30084 |
| ELLIOTT, MARY E | 446 JUNIPER CT, SUNNYVALE, CA 94086 |
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD, CEDAR GROVE, NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR, RALEIGH, NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE,TRACE, CONYERS, GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL, SOUTHSIDE, AL 35907 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY, SAN JOSE, CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST, SAN CARLOS, CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE, MEBANE, NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE, DURHAM, NC 27705 |
| ELLIS SINYOR | 3571 N 55 AVENUE, HOLLYWOOD, FL 33021 |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR, RALEIGH, NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN, PLANO, TX 75075 |
| ELLIS, CAROLYN A | P O BOX 54, BAHAMA, NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR, DURHAM, NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE, HERMITAGE, TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR, DURHAM, NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR, DURHAM, NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL, RALEIGH, NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY, NORCROSS, GA 30093 |
| ELLIS, DORIS J | 757 NAVARRE DR, STONE MTN, GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG, DURHAM, NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD, ROWLETT, TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE, , IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD, PANAMA CITY BEACH, FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT, DURHAM, NC 27713 |
| ELLIS, JOLENE C | 4575 63RD ST, SACRAMENTO, CA 95820 |
| ELLIS, MARK | 267 COUNTY ROUTE 4, CENTRAL SQUARE, NY 13036 |
| ELLIS, MYRTICE | 3623 HILLTOP, PLANO, TX 75023 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET,APT. C61, LIVERPOOL, NY 13088 |
| ELLIS, RITA | 705 MASON ROAD, DURHAM, NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD,APT 2432, RICHARDSON, TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER, KANSAS CITY, MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT, WALNUT CREEK, CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR, DURHAM, NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR, WIXOM, MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR, MCKINNEY, TX 75070 |
| ELLIS, SUSAN | PO BOX 405, BAHAMA, NC 27503 |
| ELLIS, THELBERT E | 705 MASON RD, DURHAM, NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN, RALEIGH, NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405, BAHAMA, NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST, CORAL SPRINGS, FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE, , CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST, TARBORO, NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE, DALLAS, TX 75218 |
| ELLISON, LIZA | PO BOX 762, MANCHESTER, GA 31816 |
| ELLISON, MARIE L | 3622 PEARTREE CT,#32, SILVER SPRING, MD 20906 |
| ELLISON, RICHARD D | 11533 PRIVATE ROAD,2310, QUINLAN, TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD, MOUNT JULIET, TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7, HELENA, MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE, OXFORD, NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR, ROCHESTER, NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE, PUTNAM VALLEY, NY 10579 |
| ELMA | ELECTRONICS INC,44350 GRIMMER BLVD, FREMONT, CA 94538 |

| Claim Name | Address Information |
|---|---|
| ELMAALOUF, CHRISTIAN | 1502 HICKORY BEND DR, ALLEN, TX 75002 |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR., MCKINNEY, TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE, RICHARDSON, TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE, RICHARDSON, TX 75082 |
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100, ROCHESTER, NY 14625 |
| ELO, JAMES C | 19968 NEGAUNEE, REDFORD, MI 48240 |
| ELREX MANUFACTURING INC | 10 RUE LIBERTE, CANDIAC, QC J5R 3X8 CANADA |
| ELRO, ALLISON | 6211 W. NORTHWEST HWY,UNIT G514, DALLAS, TX 75225 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT, MODESTO, CA 95355 |
| ELSASS, MERLE | 2523 CEDAR GLEN, SAN ANTONIO, TX 78232 |
| ELSEVIER SCIENCE | PO BOX 945, NEW YORK, NY 10159-0945 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212, DALLAS, TX 75252 |
| ELSHEIKH, TARIQ | 1425 STABLERUN DR, ALLEN, TX 75002 |
| ELSIE COMMUNICATIONS INC | 60 BECKWITH DR,PO  BOX 19848, COLORADO CITY, CO 81019 |
| ELSOKKARY, NORA S | P O BOX 3567, SANTA CLARA, CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE, FRISCO, TX 75035 |
| ELTEK | ELTEK ENERGY LLC,115 ERICK STREET, CRYSTAL LAKE, IL 60014 |
| ELTEK ENERGY | LBX 619764,PO BOX 6197, CHICAGO, IL 60680-6197 |
| ELTEK ENERGY AS | PO BOX 2340,STROMSO, DRAMMEN,  3003 NORWAY |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO, GRATERUDDVEIEN 8, DRAMMEN,  3036 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET, CRYSTAL LAKE, IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD, RICHARDSON, TX 75081 |
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE, RALEIGH, NC 27612 |
| ELVERT L DORSEY | 2214 ARRINGTON ST, DURHAM, NC 27707 |
| ELVERUM, LYNETTE | 2800 WOODSON DR, MCKINNEY, TX 75070 |
| ELWELL, MARK | P.O. BOX 306, COLTON, OR 97017 |
| ELWOOD, THOMAS J | 189 CORAL LANE, VERO BEACH, FL 32960 |
| ELY, PETER | 11688 SAGEWOOD DR, MOORPARK, CA 93021 |
| ELY, PETER | 11688 SAGEWOOD DRIVE, , CA 93021 |
| ELY, RICHARD | 9 MINUTEMAN LN, SUDBURY, MA 01776 |
| ELY, RICHARD J. | 9 MINUTEMAN LANE,  ACCOUNT NO. 5960  SUDBURY, MA 01776 |
| EMA DESIGN AUTOMATION | PO BOX 23325, ROCHESTER, NY 14692 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE, HUDSON, NH 03051 |
| EMARKETER INC | 75 BROAD STREET FLOOR 32, NEW YORK, NY 10004-3248 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162, SAN FRANCISCO, CA 94145-0162 |
| EMBARQ | PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ | EMBARQ,PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS,600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8001 |
| EMBARQ | 6450 SPRINT PARKWAY, OVERLAND PARK, KS 66251 |
| EMBARQ | PO BOX 660068, DALLAS, TX 75266-0068 |
| EMBARQ | EMBARQ,PO BOX 660068, DALLAS, TX 75266-0068 |
| EMBARQ 600 | NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-1106 |
| EMBARQ CORPORATION | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ CORPORATION | 5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET, OVERLAND PARK, KS 66211-1204 |
| EMBARQ FLORIDA, INC. | PO BOX 7971,  ACCOUNT NO. 1826  SHAWNEE MISSION, KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414, ATTN 204474, KANSAS CITY, MO 64180-4414 |
| EMBARQ LOGISTICS | PO BOX 804414, KANSAS CITY, MO 64180-4414 |

| Claim Name | Address Information |
|---|---|
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8000 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8001 |
| EMBARQ LOGISTICS   INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH STREET, OVERLAND PARK, KS 66211-1204 |
| EMBARQ LOGISTICS, INC. | ATTN: BRAD CLARK, VP SALES & MARKETING,600 NEW CENTURY PARKWAY, NEW CENTURY, KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE,ALISON FARIES,5454 W 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MINNESOTA INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI | 5454 WEST 110TH STREET, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC | JONATHAN HATHCOTE,ALISON FARIES,5454 W. 110TH ST, OVERLAND PARK, KS 66211-1204 |
| EMBARQ MISSOURI INC | 5454 W 110TH ST, OVERLAND PARK, KS 66211-2505 |
| EMBEDDED RESOURCE GROUP INC | 3031 TISCH WAY,SUITE 701, SAN JOSE, CA 95128 |
| EMBEDDED TOOLSMITHS LLC | 134 COLQUITT DR, WILMINGTON, NC 28412-3137 |
| EMBERSOFT INCORPORATED | 3000 BATHURST ST,SUITE 807, TORONTO, ON M6B 3B4 CANADA |
| EMBLAZE LIMITED | EMBLAZE HOUSE, 22 ZARHIN STREET, RA'ANANA,  43662 ISRAEL |
| EMBRY, SHARON | 1538 HICKORY ST., NICEVILLE, FL 32578 |
| EMBRY, SHARON V | 1538 HICKORY ST., NICEVILLE, FL 32578 |
| EMBURY, JEFFERY | 625 TRAIL LAKE DR, RICHARDSON, TX 75081 |
| EMBURY, JEFFERY D. | 625 TRAIL LAKE DR.,  ACCOUNT NO. 1020  RICHARDSON, TX 75081 |
| EMBURY, JEFFERY D. | 625 TRAIL LAKE DR.,  ACCOUNT NO. 1020  RICHARDSON, TX 75081 |
| EMC | EMC2 CORPORATION OF CANADA,2680 SKYMARK AVENUE, MISSISSAUGA,  L4W 5L6 CANADA |
| EMC | EMC CORPORATION,42 SOUTH STREET, HOPKINTON, MA 01748-2226 |
| EMC CORPORATION | PO BOX 4573 DEPT 9,POSTAL STATION A, TORONTO, ON M5W 4V4 CANADA |
| EMC CORPORATION | 176 SOUTH STREET, HOPKINTON, MA 01748 |
| EMC CORPORATION | 42 SOUTH STREET, HOPKINTON, MA 01748-2226 |
| EMC CORPORATION | 176 SOUTH STREET, HOPKINTON, MA 01748-9103 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 5126, TIMONIUM, MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS),PO BOX 4396, TIMONIUM, MD 21094 |
| EMC CORPORATION | C/O RMS,PO BOX 5126,  ACCOUNT NO. 4510042-42054592  TIMONIUM, MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| EMC DOCUMENTATION | DOCUMENTUM A DIVISION OF EMC,DEPT 33354, SAN FRANCISCO, CA 94139-3354 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE, MISSISSAUGA, ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE,SUITE 1000, 10TH FLOOR, MISSISSAUGA, ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE, MISSISSAUGA, ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | PO BOX 4573 DEPT 9,POSTAL STATION A, TORONTO, ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA | EMC CORPORATION,4246 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| EMCORE CORPORATION | 10420 RESEARCH RD SE, ALBUQUERQUE, NM 87123-3452 |
| EMDS AG | EMDS,ZETTACHRING 10, STUTTGART,  70567 GERMANY |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE, APEX, NC 27502 |
| EMERGENCY ASSOCIATION | #320,601 ELMWOOD AVENUE, ROCHESTER, NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE, WESTMONT, IL 60559 |
| EMERGING SYSTEMS PTY LIMITED | UNIT 18,9 HOYLE AVENUE, CASTLE HILL, NSW,  2154 AUSTRALIA |
| EMERICK, THOMAS | 9717 THORNCLIFF, FRISCO, TX 75035 |
| EMERSON | EMERSON NETWORK POWER ENERGY,SYSTEMS NA INC,1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER,1122 FIRST STREET, LORAIN, OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING INC,8310 EXCELSIOR DRIVE, MADISON, WI 53717-1911 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2208 GALVIN DRIVE, ELGIN, IL 60123 |

| Claim Name | Address Information |
|---|---|
| EMERSON | EMERSON ENERGY SYSTEMS LTD,701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED,COMPUTING,2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER,JUNNE CHUA,8000 W FLORISSANT AVE, SAINT LOUIS, MO 63136-1415 |
| EMERSON ENERGY | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| EMERSON ENERGY SYSTEMS | 3RD/4TH FLR. TECHNO PLAZA ONE, BLDG,18 ORCHARD ROAD, EASTWOOD CITY CYBERPARK, 11900 MALAYSIA |
| EMERSON ENERGY SYSTEMS | 701 N. GLANVILLE DRIVE, RICHARDSON, TX 17508 |
| EMERSON ENERGY SYSTEMS | 701 NORTH GLENVILLE DRIVE, RICHARDSON, TX 75081-2835 |
| EMERSON ENERGY SYSTEMS | PO BOX 730057, DALLAS, TX 75373-0067 |
| EMERSON ENERGY SYSTEMS | PO BOX 100148, PASADENA, CA 91189 |
| EMERSON ENERGY SYSTEMS | ASTEC AMERICA INC,PO BOX 100148, PASADENA, CA 91189-0148 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON ENGERY SYSTEMS NA | 701 NORTH GLENVILLE DR, RICHARDSON, TX 75081-2835 |
| EMERSON NETWORK POWER | PO BOX 903044, CHARLOTTE, NC 28290-3044 |
| EMERSON NETWORK POWER | 1122 FIRST STREET, LORAIN, OH 44052-2293 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008-7300 |
| EMERSON NETWORK POWER CANADA | 122 EDWARD STREET, ST THOMAS, ON N5P 1Z2 CANADA |
| EMERSON NETWORK POWER CONNECTIVITY | SOLUTIONS,PO BOX 730302, DALLAS, TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED | 8310 EXCELSIOR DRIVE, MADISON, WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC,8310 EXCELSIOR DRIVE, MADISON, WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE, ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING,2208 GALVIN DRIVE, ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE,8310 EXCELSIOR DRIVE(OLD ADDR), ELGIN, IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY, TEMPE, AZ 85282 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING,2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NORTH AMERICA INC,PO BOX 903044, CHARLOTTE, NC 28290 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC,1122 F STREET, LORAIN, OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | 22405 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | EMERSON NETWORK POWER,PO BOX 903044, CHARLOTTE, NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN | TECHNOLOGIES INC,22405 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | 10020 E. KNOX AVE, SPOKANE VALLEY, WA 99206 |
| EMERSON NETWORK POWER NORTHERN | 10020 E. KNOX AVE,SUITE 50, SPOKANE VALLEY, WA 99206 |
| EMERSON NETWORK POWER S R L | VIA LEONARDO DA VINCI 16 18, PIOVE DI SACCO PD, PD 35028 ITALY |
| EMERSON NETWORKS POWER CANADA | 2900 SOUTH DIABLO WAY, TEMPE, AZ 85282-3214 |
| EMERSON POWER TRANSMISSION CORP | 620 S AURORA ST, ITHACA, NY 14850-5726 |
| EMERSON PROCESS MANAGEMENT - | KRISTEN SCHWERTNER,JUNNE CHUA,8200 MARKET BLVD, CHANHASSEN, MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE, BRISTOL, VA 24201 |
| EMERSON, MARY L | 1515 NEWHALL ST, SANTA CLARA, CA 95050 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS,DR APT 1108, RICHARDSON, TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD, WHITE BEAR LAKE, MN 55110 |
| EMERY TELECOMMUNICATIONS | 455 E HWY 29, ORANGEVILLE, UT 84537 |
| EMERY, ALLEN | 10009 BRADWELL CT, RALEIGH, NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S, ST LOUIS PARK, MN 55416 |
| EMERY, SEAN | 4742 GREENWOOD DR, ALLISON PARK, PA 15101 |
| EMIL BOHNET | 8802 TESSARA LN, TAMPA, FL 33647 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,HWY 6 N, EMILY, MN 56447-0100 |

| Claim Name | Address Information |
|---|---|
| EMMART JR, WILLIAM | 7409 BYRNWICK PL, RALEIGH, NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET,APT #1510, NEW YORK, NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P.,911 N. LOOP 281,SUITE 411, LONGVIEW, TX 75604 |
| EMMINGTON, WILLIAM H | 7063 LA CIMA CT, CITRUS HEIGHT, CA 95621 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR, HERMITAGE, TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL, , CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE, BOXBORO, MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR,PO BOX 7013, PROSPECT, CT 06712 |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,1380 OXFORD RD NE, ATLANTA, GA 30322-1018 |
| EMORY UNIVERSITY | 1380 OXFORD RD NE, ATLANTA, GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE, FRISCO, TX 75034 |
| EMORY, KEVIN M | 65 LIVELY RD, WACO, GA 30182 |
| EMORY, LEOLA D | 3717 KNOLLWOOD DR, DURHAM, NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL, WAPPINGERS FALLS, NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT, RALEIGH, NC 27603 |
| EMP GLOBAL | 2020 K STREET NORTH WEST,SUITE 400, WASHINGTON, DC 20006-1850 |
| EMPIE, SHAUN | 6211 BRADFORD HOUSE APT 12, ALBANY, NY 12203 |
| EMPIE, SHAUN | 651 SACANDAGA RD, SCOTIA, NY 123026023 |
| EMPIRE LIFE | 259 KING ST EAST, KINGSTON, ON K7L 3A8 CANADA |
| EMPIRIX | 20 CROSBY DRIVE, BEDFORD, MA 01730 |
| EMPIRIX | DEPT CH10919, PALATINE, IL 60055-0909 |
| EMPIRIX INC | 1430 MAIN STREET, WALTHAM, MA 02451-1623 |
| EMPIRIX INC | DEPT CH 10919, PALATINE, IL 60055-0909 |
| EMPLOYEE BENEFIT CONSULTANTS | 9275 NORTH 49TH STREET,SUITE 300, MILWAUKEE, WI 53223-1499 |
| EMPLOYEE GUEST | 14 CLASSIC ST, SHERBURNE, NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E,PO BOX 826880,  ACCOUNT NO. 0916  SACRAMENTO, CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL,MIC 83, SACRAMENTO, CA 95814 |
| EMPORIA CITY OF | 201 S MAIN ST, EMPORIA, VA 23847-2025 |
| EMPORIUM USA | EMPORIUM PARTNERS APS,EGEBAEKVEJ 98, NAERUM,  2850 DENMARK |
| EMPOWERED NETWORKS INC | SUITE 202-600 TERRY FOX DRIVE, KANATA, ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY,SUITE 200, PICKERING, ON L1V 7G5 CANADA |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37,BOGOTA, COLOMBIA, BOGOTA,   COLUMBIA |
| EMPRO MANUFACTURING | PO BOX 26060, INDIANAPOLIS, IN 46226 |
| EMPSIGHT INTERNATIONAL LLC | 475 PARK AVENUE SOUTH, NEW YORK, NY 10016 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, NEW YORK, NY 10156-0885 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, MURRAY HILL STATION, NEW YORK, NY 10156-0885 |
| EMPTORIS | EMPTORIS INC,200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| EMRE GUNDUZHAN | 5212 ACACIA AVE, BETHESDA, MD 20814 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE, HOMESTEAD, FL 33035 |
| EMRICH, KIMBERLY | 6605 CANDLECREEK LANE, PLANO, TX 75024 |
| EMRO, BURTON T | 70 RANGE RD., WILTON, CT 06897 |
| EMS INC | 12111 EMMET STREET, OMAHA, NE 68164-4264 |
| EMSCAN CORPORATION | NO. 1, 1715 27TH AVENUE NE, CALGARY, AB T2E 7E1 CANADA |
| EMULEX CORPORATION | 3545 HARBOR BOULEVARD, COSTA MESA, CA 92626 |
| EMW INC | 11320 RANDOM HILLS ROAD, SUITE 120, FAIRFAX, VA 22030 |
| EN POINTE TECHNOLOGIES INC | 100 NORTH SEPULVEDA BOULEVARD,19 FL, EL SEGUNDO, CA 90245-4359 |
| ENABLE | ENABLE CORPORATION,665 BROADWAY, SUITE 301, NEW YORK, NY 10012-2331 |

| Claim Name | Address Information |
|---|---|
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301, NEW YORK, NY 10012-2331 |
| ENABLE CORPORATION | 6025 THE CORNERS PARKWAY,SUITE 100, NORCROSS, GA 30092-3328 |
| ENBRIDGE | P O BOX 644,  ACCOUNT NO. 865297549996  SCARBOROUGH, ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | PO BOX 670156, CORAL SPRINGS, FL 33067 |
| ENCORE SYSTEMS, INC. | 900 CIRCLE 75 PARKWAY, SUITE 1700, ATLANTA, GA 30339 |
| END TO END ADVANCED TECHNOLOGIES | 466 SPEERS ROAD,SUITE 331, OAKVILLE, ON L6K 3W9 CANADA |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET, CAMBRIDGE, MA 02142-1519 |
| ENDERS, ERHARD | 5632 JOSEPH RD, ONEKAMA, MI 49676 |
| ENDLESS MOUNTAINS WIRELESS LLC | 516 INDUSTRIAL DR, LEWISBERRY, PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118, DALLAS, TX 75267 |
| ENERGIMIDT A/S | TIETGENSVEJ 2-4, SILKEBORG,  8600 DENMARK |
| ENERGY PRODUCTS AND SERVICES | 315 NORTH INDUSCO COURT, TROY, MI 48083 |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD,  ACCOUNT NO. 7092901  MISSISSAUGA, ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR, ACTON, MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR, ACTON, MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE, MORGANVILLE, NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE, CUPERTINO, CA 95014 |
| ENG, JIM M | 18273 CHELMSFORD DR, , CA 95014 |
| ENG, PAUL K | RFD #3    102, HOPKINSTON, NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE,CIRCLE, JUPITER, FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT, ALPHARETTA, GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET, WEST PALM BEA, FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE, PORT ST. LUCIE, FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD, SEYMOUR, TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR, CHAPEL HILL, NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR, CHAPEL HILL, NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY, PLANO, TX 75074 |
| ENGELS, GLEN P | 2280 DUNHAVEN CT, ATLANTA, GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST,#D4, BURNSVILLE, MN 55337 |
| ENGINEERING CONSULTING SERVICE | 14026 THUNDERBOLT PLACE,SUITE 500, CHANTILLY, VA 20151-3232 |
| ENGINEERING CONSULTING SERVICES LTD | 9001 GLENWOOD AVENUE, RALEIGH, NC 27617-7505 |
| ENGINEERING UNDERGRADUATE SOCIETY | O-WEEK,MCCONNELL ENG BLDG ROOM 7, MONTREAL, QC H3A 2K6 CANADA |
| ENGLADE, MARK | 6312 BROWNSTONE DR., MCKINNEY, TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST, LAKEWOOD, CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK, GARLAND, TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD, BUFFALO MILLS, PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE, GARLAND, TX 75044 |
| ENGLEMAN, RICHARD | 6863 MEADOW RIDGE CIRCLE, NEVADA, TX 75173 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR, LUCAS, TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT., JASPER, IN 47546 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY, GARLAND, TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR., HAINES CITY, FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD, THONOTOSASSA, FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST, KINGSTON ON THAMES,  KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD, VA  BEACH, VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR, TAMPA, FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST.,UPSTAIRS APARTMENT, PALMYRA, NY 14522 |
| ENGWER, DARWIN | 5417 NW 150TH PL,  ACCOUNT NO. 4551  PORTLAND, OR 97229 |
| ENHANCED HEALTH SERVICES | 2139 - 4TH AVENUE NW, CALGARY, AB T2N 0N6 CANADA |

| Claim Name | Address Information |
|---|---|
| ENHANCED SYSTEMS, INC. | 6961 PEACHTREE INDUSTRIAL BLVD., NORCROSS, GA 30092 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM | 200 WHEELER ROAD, BURLINGTON, MA 01803 |
| ENLACE INDUSTRIAL | CALLE 5TA NO 13609 COL REAL, TIJUANA,  22195 MEXICO |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR, PALMER, AK 99645 |
| ENMAX | PO BOX 2900,  ACCOUNT NO. 661221434426  CALGARY, AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER,LORI ZAVALA,7111 N PRINCE ST, CLOVIS, NM 88101-9730 |
| ENNEST, DONALD C | 1238 CARRIAGE TRL, NORCROSS, GA 30093 |
| ENNIS, RANDY | 2105 THORPSHIRE DR, RALEIGH, NC 27615 |
| ENNIS, STEPHEN | 2217 MEADOWLAND ST., CHURCHILL, ON L0L 1K0 CANADA |
| ENNS, ALVIN | 6325 WINTHROP DR, RALEIGH, NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE,#6352, LIVINGSTON, TX 77399-1063 |
| ENOVATE CONSULTING | PO BOX 354, NORTH SYDNEY,  2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET, NORTH SYDNEY,  2060 AUSTRALIA |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE, BLOOMINGTON, MN 55425 |
| ENRIQUE LOPEZ | 14504 LAS AGUILAS DR, EL PASO, TX 79928-7131 |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE, MIRAMAR, FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE, MIRAMAR, FL 33027 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD, RICHMOND, VA 23229 |
| ENSELL, JOHN | 6628 KEYSTONE DR, RALEIGH, NC 27612 |
| ENSELL, JOHN E | 6628 KEYSTONE DR, RALEIGH, NC 27612 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD, LEBANON, TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE, CITRUS, FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE, HEREFORD, AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE, NEW ORLEANS, LA 70113-3125 |
| ENTERGY CORPORATION | 639 LOYOLA AVE, NEW ORLEANS, LA 70113-3125 |
| ENTERGY SERVICES INC | GINNY WALTER,LORI ZAVALA,639 LOYOLA AVE, NEW ORLEANS, LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS ASSOC | 1901 PENNSYLVANIA AVE NW,FLOOR 5, WASHINGTON, DC 20006-3405 |
| ENTERPRISE INFORMATION SYSTEMS INC | 1001 WILLOWGATE, PROSPER, TX 75078 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER,JOHN WISE,4325 W SAM HOUSTON PKWY N, HOUSTON, TX 77043-1233 |
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD #200, WARRENVILLE, IL 60555 |
| ENTRUST INC | 1000 INNOVATION DRIVE, OTTAWA, ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES | 2 CONSTELLATION CRESCENT, NEPEAN,PO BOX 3511 STATION C, OTTAWA, ON K1Y 4H7 CANADA |
| ENTRUST TECHNOLOGIES | PO BOX 7483,POSTAL STATION A, TORONTO, ON M5W 3C1 CANADA |
| ENTRUST TECHNOLOGIES | 4975 PRESTON PARK BLVD, STE 400, PLANO, TX 75093 |
| ENTRUST TECHNOLOGIES | ENTRUST INC,PO BOX 972894, DALLAS, TX 75397-2894 |
| ENTRUST TECHNOLOGIES INC | 2323 N. CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH, PLYMOUTH, MN 55441 |
| ENVIRON | PO BOX 31850, DUBAI,   UAE |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG,523 E CAPITOL, PIERRE, SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET, HARRISBURG, PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION,P. O. BOX 20305, JACKSON, MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE,P.O. BOX 200901, HELENA, MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331, OLYMPIA, WA 98504 |
| ENVISIONMEDIA | 331 SOQUEL AVENUE,SUITE 100, SANTA CRUZ, CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD, MISSISSAUGA, ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J | 44 LOCUST STREET, LAKE RONKONKOMA, NY 11779 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW,SUITE 100, KENNESAW, GA 30144-6438 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100, BOSTON, MA 02114-2023 |

| Claim Name | Address Information |
|---|---|
| EPA – REGION 10 | 1200 SIXTH AVE, SEATTLE, WA 98101 |
| EPA – REGION 2 | 290 BROADWAY, NEW YORK, NY 10007-1866 |
| EPA – REGION 3 | 1650 ARCH ST, PHILADELPHIA, PA 19103-2029 |
| EPA – REGION 4 | ATLANTA FEDERAL CENTER,61 FORSYTH ST SW, ATLANTA, GA 30303-3104 |
| EPA – REGION 5 | 77 W JACKSON BLVD, CHICAGO, IL 60604-3507 |
| EPA – REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200,1445 ROSS AVE, DALLAS, TX 75202-2733 |
| EPA – REGION 7 | 901 N 5TH ST, KANSAS CITY, KS 66101 |
| EPA – REGION 8 | 999 18TH ST, STE 500, DENVER, CO 80202-2466 |
| EPA – REGION 9 | 75 HAWTHORNE ST, SAN FRANCISCO, CA 94105 |
| EPHYSE HAWKES | 4050 VERDUN AVE, VERDUN, QC H4G 1K9 CANADA |
| EPIC GAMES INC | 620 CROSSROADS BLVD, CARY, NC 27518-6365 |
| EPICENTER INC | 211 B CALLE PINTORESCO, SAN CLEMENTE, CA 92672-7540 |
| EPILEPSY FOUNDATION OF GREATER | CINCINNATI,895 CENTRAL AVE, CINCINNATI, OH 45202 |
| EPIQ BANKRUPTCY SOLUTIONS INC. | 757 THIRD AVENUE, THIRD FLOOR, NEW YORK, NY 10017 |
| EPLEE, SIDONIE | 516 DARLENE TRAIL, EULESS, TX 76039 |
| EPOCH FILMS INC | 122 HUDSON STREET, NEW YORK, NY 10013-2355 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT, GREENFIELD, IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84, WEST MONROE, NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR, PLANO, TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD, SMITHVILLE, TN 37166 |
| EPSTEIN, MORTON | 81 N BEECH STREET, MASSAPEQUA, NY 11758 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW, WASHINGTON, DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET NW,SUITE 1200, WASHINGTON, DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CARSON L. OWEN, SENIOR TRIAL ATTORNEY,1407 UNION AVENUE, SUITE 901, MEMPHIS, TN 38104 |
| EQUANT  INC | PO BOX 10850,ACCOUNTS PAYABLE, HERNDON, VA 20172 |
| EQUANT AUSTRALIA PTY LTD | LEVEL 9,51 PITT STREET, SYDNEY, NSW,  2000 AUSTRALIA |
| EQUANT CANADA INC | 770 SHERBROOKE WEST, MONTREAL, QC H3A 1G1 CANADA |
| EQUANT FRANCE | 190 AVENUE DE FRANCE,SCE COMPTABILIT?? FOURNISSEUR, PARIS,  75013 FRANCE |
| EQUANT FRANCE | 190 AVENUE DE FRANCE,SCE COMPTABILIT?? FOURNISSEURS, PARIS,  75013 FRANCE |
| EQUANT FRANCE FRANCE TELECOM UC IDF | AXE SEINE – BUREAU 316,41 RUE CAMILLE DESMOULINS, ISSY-LES-MOULINEAUX,  92130 FRANCE |
| EQUANT FRANCE S.A. | 2 RUE AUGUSTE COMTE BP 48,CHEZ FRANCE T/COM PROCESS P09 PIECE A240, VANVES CEDEX,  92174 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM | 2 RUE AUGUSTE COMPTE BP 48,PROCESS P09, PIECE A240, VANVES CEDEX,  92174 FRANCE |
| EQUANT HOLDINGS US INC | 400 GALLERIA PKWY SE, ATLANTA, GA 30339-3191 |
| EQUANT INC | 2355 DULLES CORNER BLVD,BUILDING 3, HERNDON, VA 20171-3402 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW,SALLY MACAPULAY,12490 SUNRISE VALLEY DR, RESTON, VA 20191-3470 |
| EQUANT PTE LTD | 5 SHENTON WAY,#18-08 UIC BUILDING SINGAPORE, ,  68808 SINGAPORE |
| EQUANT TECHNOLOGY SERVICES (INDIA) | PVT LTD, ELECTRONIC SADAN NO.2,MIDC TTC INDUSTRIAL AREA MAHAPE,NAVI MUMBAI, MUMBAI,  400701 INDIA |
| EQUIPTO | EQUIPTO ELECTRONICS CORP,351 WOODLAWN AVE, AURORA, IL 60506-9988 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE, AURORA, IL 60506-9988 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA, CHICAGO, IL |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA, SUITE 2100, CHICAGO, IL 60606-2621 |
| ERACLEO, LISA | 33 MAPLE ROAD, WESTFORD, MA 01886 |
| ERDEY, ROBERT | 4915 NORTHRIDGE DR, CUMMING, GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY, KANATA, ON K2K3H9 CANADA |

| Claim Name | Address Information |
|---|---|
| ERDMANN, ERIC A | 242 SAILWINDS RD, MOORESVILLE, NC 28115 |
| EREPUBLIC INCORPORATED | 100 BLUE RAVINE ROAD, FOLSOM, CA 95630 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD, CANTON, GA 30115 |
| ERGOGENESIS LLC | ONE BODYBILT PLACE, NAVASOTA, TX 77868-3713 |
| ERGOGENISIS LLC | ONE BODYBILT PLACE, NAVASOTA, TX 77868-3713 |
| ERGONOMIC RESOURCES | 309 SOUTH JUPITER ROAD, ALLEN, TX 75002 |
| ERGONOMIC SOLUTIONS | 416 MERIDIAN ROAD SE,SUITE B2, CALGARY, AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS | 20 WHITNEY ROAD, MEDFORD, MA 02155 |
| ERI ECONOMIC RESEARCH | 8575 164TH AVENUE NORTHEAST,SUITE 100, REDMOND, WA 98052 |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA,TN 37402, |
| ERIC CANNON | 5034 PLANTATION COURT, MASON, OH 45040 |
| ERIC ELECTRONICS | 2210 LUNDY AVENUE, SAN JOSE, CA 95131-1883 |
| ERIC L ROGNLIE | 151 NORTH BAY DR, BULLARD, TX 75757 |
| ERIC MAASS | 5640 EAST MARILYN RD, SCOTTSDALE, AZ 85254 |
| ERIC ROSS | 508 THARPS LANE, RALEIGH, NC 27614 |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD, MCKINNEY, TX 75070 |
| ERICA JACOBSON | 7 CARTWAY LANE EAST, BEDFORD, NY 10506-1538 |
| ERICA QUINLAN | 301 42ND AVENUE, SAN MATEO, CA 94403 |
| ERICKSON, CATHY | 13421 BELMARK CR, DALLAS, TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR, DALLAS, TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N, PLYMOUTH, MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE, BECKER, MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR.,  ACCOUNT NO. 0475  PLANO, TX 75025 |
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE, ROSEVILLE, CA 95678 |
| ERICKSON, ROGER E | PO BOX 5903, PAHRUMP, NV 89041 |
| ERICSON, BRENT | 1211 SELMA ST, MOBILE, AL 36604 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA, STOCKHOLM,  164 83 SWEDEN |
| ERICSSON | 4000 MARCONI DRIVE, WARRENDALE, PA 15086 |
| ERICSSON INC | 300 MARCONI DRIVE, WARRENDALE, PA 15086 |
| ERICSSON INC | 22394 NETWORK PLACE, CHICAGO, IL 60673-1223 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD,SUITE 400, RICHARDSON, TX 75080 |
| ERICSSON INC | DEPT 0806 PO BOX 120001, DALLAS, TX 75312-0806 |
| ERICSSON INC. | EUS,NORTH AMERICAN HEADQUARTERS,6300 LEGACY DRIVE, PLANO, TX 75024 |
| ERIK LOEN | 1105 273RD PLACE SE, SAMMAMISH, WA 98075 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE, CORAM, NY 11727 |
| ERKEL, ENIS | PO BOX 13955,NORTEL MAILROOM, RTP, NC 27709 |
| ERKEL, ENIS | PO BOX 13955,EXPAT MAIL SEOUL KOREA, RTP, NC 27709 |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600,PMB 184, ALPHARETTA, GA 30004 |
| ERMEY, TERRY W | PO BOX 821, BROWNS VALLEY, CA 959180821 |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861, RICHARDSON, TX 75083-2861 |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE, DURHAM, NC 27713 |
| ERNST & YOUNG | ST JAMES BLVD,CITYGATE, NEWCASTLE UPON TYNE,  NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG | APEX PLAZA, READING,  RG1 1YE GREAT BRITAIN |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50, RALEIGH, NC 27612-2299 |
| ERNST & YOUNG INC | PO BOX 251,TD CENTRE, TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG INC | ST JAMES BLVD - CITYGATE, NEWCASTLE UPON TYNE,  NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG INC | PO BOX 406725, ATLANTA, GA 30384-6725 |
| ERNST & YOUNG INC | ATL - LOCKBOX,PO BOX 933514, ATLANTA, GA 31193-3514 |
| ERNST & YOUNG LLP | 800 RENE LEVESQUE BLVD WEST, MONTREAL, QC H3B 5J3 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| ERNST & YOUNG LLP | CHARTERED ACCOUNTANTS,PO BOX 251 TD CENTRE, TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, DALLAS, TX 75201-6714 |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, SUITE 1500, DALLAS, TX 75201-6714 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC, SAN JUAN, PR |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD, KINGSTON 8,   JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251, 222 BAY STREET, TORONTO, ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251,222 BAY STREET, TORONTO, ON M5K 1J7 CANADA |
| ERNST, ANNETTE B | 1740 S SHEPHERD AVE APT 160, FRESNO, CA 937205611 |
| ERNST, JOHN | 7901 HARBOR DR, RALEIGH, NC 27615 |
| ERNST, PAMELA J | PO BOX 285, CATLETTSBURG, KY 41129 |
| ERNST, W | 171 CEDAR AVENUE, POUGHKEEPSIE, NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE, POUGHKEEPSIE, NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR, COOPER CITY, FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER,705 PLAZA 3, JERSEY CITY, NJ 07311 |
| ERRINGTON DAVY | 1501 NW 108 AVE APT 329, PLANTATION, FL 33322 |
| ERSHADI, PARVIZ N | 12617 SENDA PANACEA, SAN DIEGO, CA 92129 |
| ERSKINE, STUART B | 9699 FAIRWOOD COURT, PORT ST LUCIE, FL 34986 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY, RALEIGH, NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E, ANN ARBOR, MI 48103 |
| ERWIN, DAVID | 509 WOODMAN DRIVE, FUQUAY VARINA, NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE, FUQUAY VARINA, NC 27526 |
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST, LARGO, FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST, LARGO, FL 33770 |
| ERYN THOMAS | 3 SUTTON PLACE, DURHAM, NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD, |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR,SUITE 278, CORAL SPRINGS, FL 33071-5433 |
| ESB PUERTORICO CORP | PO BOX 4825, CAROLINA, PR 00984-4825 |
| ESBENSEN, THOMAS J | 5070 RYAN RD, PIPERSVILLE, PA 18947 |
| ESC SILICON VALLEY | CMP EVENT REGISTRATION,600 HARRISON ST, SAN FRANCISCO, CA 94107 |
| ESCH, ANTHONY | P O BOX 925, ANNA, TX 75409 |
| ESCHELON TELECOM INC | 6160 GOLDEN HILLS DR, GOLDEN VALLEY, MN 554161020 |
| ESCHER, GARY | 34 100TH STREET SW, WATERTOWN, MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW, WATERTOWN, MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE, SAN ANTONIO, TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE, EA PROV, RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT, PARKLAND, FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN, FLOWER MOUND, TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE, SAN JOSE, CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW, SACHSE, TX 75048 |
| ESCOD INDUSTRIES INC | 1024 6TH AVE SOUTH, NORTH MYRTLE BEACH, SC 29582-3318 |
| ESFANDI, MIKE | 1306 SALADO DRIVE, ALLEN, TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD, DURHAM, NC 27713 |
| ESI INTERNATIONAL | PO BOX 3597, BOSTON, MA 02241-0718 |
| ESI INTERNATIONAL | ESI INTERNATIONAL INC,4301 N FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, ARLINGTON, VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, SUITE 800, ARLINGTON, VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN, MANASSAS, VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL, DURHAM, NC 27703 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721, , ON L5A 4A3 CANADA |

| Claim Name | Address Information |
|---|---|
| ESP CONSULTING INC | 208 5010 4TH STREET NE, CALGARY, AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR, ALLEN, TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH, ONALASKA, WI 54650 |
| ESPIAL GROUP | 200 ELGIN STREET,SUITE 901, OTTAWA, ON K2P 1L5 CANADA |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD, SAN JOSE, CA 95120 |
| ESPINOSA, GEORGE | 3377 CHURCHILL CT, FREMONT, CA 94536 |
| ESPINOSA, JOSE | 840 FALLING WATER RD, WESTON, FL 33326 |
| ESPINOSA, JOSE J | 840 FALLING WATER RD, WESTON, FL 33326 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST.,AURORA HILLS, BAGUIO,  2600 PHL |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD, APEX, NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS, MARLTON, NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET, LAKE RONKONKOMA, NY 11779 |
| ESPOSITO, MARK | 2428 RICHARDSON RD, APEX, NC 27502-7874 |
| ESPOSITO, MARK G | 2428 RICHARDSON RD, APEX, NC 27502-7874 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C, GAZCUE,  DOMINICAN REPUBLIC |
| ESQUARE LEADERSHIP LLC | 213 WEST TRYON ST, HILLSBOROUGH, NC 27278-2435 |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE, SAN JOSE, CA 95127 |
| ESQUIRE INNOVATIONS INC | 27574 COMMERCE CENTER DRIVE, TEMECULA, CA 92590-2500 |
| ESSER, WALTER M | 108 TERCEL CT, CARY, NC 27511 |
| ESSEX COUNTY OF | 309 PRINCE STREET,PO BOX 806, TAPPAHANNOCK, VA 22560-0806 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL,ACE, EDEN PRAIRIE, MN 55344 |
| ESTATE OF BRENDA BUCK | 1760 B RIVER RD, MANOTICK, ON K4M 1B4 CANADA |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR, MCKINNEY, TX 75071 |
| ESTATE OF ELIZABETH FARRELL | 670 SANTA MONICA RD, LONDON, ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS | 212 SHERWAY DR, NEPEAN, ON K2J 2G6 CANADA |
| ESTATE OF MARGARET MEANEY | 55 QUARRY POINT, HUDSON, QC J0P 1H0 CANADA |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR, GARLAND, TX 75040-8936 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON,4806 VIRGINIA WOODS DR, MCKINNEY, TX 75071 |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST, SANTA CLARA, CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR, HAYMARKET, VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE, SAN JOSE, CA 95111 |
| ESTELLE OXLEY | 978 RILEY RD, NEWCASTLE, ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L | 207 BARBERRY ST, SUMMERVILLE, SC 29483 |
| ESTES, DARRELL | 2109 CLIFFSIDE DR., PLANO, TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX,543, FRANKLIN, NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE, AUSTIN, TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE, RALEIGH, NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT, LAWRENCEVILLE, GA 30043 |
| ESTES, JOEL | 5945 WEST PARKER RD,APT# 3114, PLANO, TX 75093 |
| ESTES, KATHY | 85 CR 2252, VALLEY VIEW, TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE, DURHAM, NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT, RALEIGH, NC 27609 |
| ESTES, SHARON S | 1010 BENNING ST, DURHAM, NC 27703 |
| ESTEVEZ, IGNACIO | 12 BROOKFIELD LN., SOUTH SETAUKET, NY 11720-1410 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE, MIAMI, FL 33143 |
| ESTHER POLANCO | 1861 SW 176 AVENUE, MIRAMAR, FL 33029 |
| ESTORINO, ELENA | 6012 PARKER AVE, WEST PALM BEA, FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET, WEST PALM BEA, FL 33405 |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL, WALNUT, CA 91789 |

| Claim Name | Address Information |
|---|---|
| ESTRADA, RICK J | 129 BLACK CALLA CT, SAN RAMON, CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE., SAN DIEGO, CA 92119 |
| ESTRELLA, ANTONELLA | 3275 N 36TH AVE, HOLLYWOOD, FL 33021 |
| ESTRELLA, GILBERTO | 2905 JAMESTOWN DR, WYLIE, TX 75098 |
| ESTRELLA, LYDIA S | 508 W AVE 37, LOS ANGELES, CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY, STOCKTON, CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY, , TX 75093 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY, PLANO, TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380, SAN ISIDRO,    PERU |
| ESTUDIO AURELIO GARCIA SAYAN | AV EL ROSARIO NO 380, LIMA,  27 PERU |
| ESTWANICK, STEPHANIE | 219 RIES ROAD, BALLWIN, MO 63021 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR, GARLAND, TX 75044 |
| ETA CIRCUIT BREAKERS LIMITED | 100 LEEK CRESCENT,UNIT 11, RICHMOND HILL, ON L4B 3E6 CANADA |
| ETALK CORPORATION | KRISTEN SCHWERTNER,PETRA LAWS,4040 WEST ROYAL LANE, IRVING, TX 75063-2844 |
| ETAT FRANCAIS/PTT/CNET | 38 RUE DU GENEERAL LECLERC F, ISSY LES MOULINEAUX,  92131 FRANCE |
| ETCHIESON, SUZANNE H | 1020 ST JAMES DR, FAIRVIEW, TX 75069 |
| ETELEMETRY INC | 41 OLD SOLOMONS ISLAND ROAD, ANAPOLIS, MD 21401-3853 |
| ETELEMETRY, INC. | 41 OLD SOLOMONS ISLAND RD.,SUITE 202,  ACCOUNT NO. 7638  ANNAPOLIS, MD 21401 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE, SANTA CLARA, CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY, CHANDLER, AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N, GILMER, TX 75644 |
| ETHICS & COMPLIANCE OFFICER ASSOC | 411 WAVERLEY OAKS RD, WALTHAM, MA 02452-8420 |
| ETHICSCENTRE CA | 1 YONGE STREET SUITE 1801, TORONTO, ON M5E 1W7 CANADA |
| ETHINGTON, ALVIN M. | 252 SHAWNEE RUN,  ACCOUNT NO. 2359  TAYLORSVILLE, KY 40071 |
| ETHISPHERE LLC | 2020 NORTH CENTRAL AVE, PHOENIX, AZ 85004-4576 |
| ETHOS DESIGN | PO BOX 3226, STOURBRIDGE, WE DY9 7ZX GREAT BRITAIN |
| ETHRIDGE, JESSICA | 1612 MESA VERDE, ROUND ROCK, TX 78681 |
| ETM INDUSTRIES INC | PO BOX 610,266 HALL AVENUE, RENFREW, ON K7V 4E7 CANADA |
| ETNUS LLC | 24 PRIME PARKWAY, NATICK, MA 01760 |
| ETTEN, JOHN A | 4106 THORNHILL LN., VADNAIS HEIGHTS, MN 55127 |
| ETTRIDGE, JAMES F | 2020 ELIZABETH CT, CLAYTON, NC 27520 |
| ETTSON, SHELIA M | 405 GRESHAM AVE, DURHAM, NC 27704 |
| ETU, PAMELA | 5116 PINEHALL WYND, RALEIGH, NC 27604 |
| EU, JAI H | 1 SWEETBRIAR WAY, ACTON, MA 01720 |
| EUBANK, JAMIE | 2549 BINGHAMTON DR, AUBURN HILLS, MI 48326 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL, DURHAM, NC 27707 |
| EUBANKS, JERRY | 3616 HARWOOD CT, BEDFORD, TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE, PLANO, TX 75025 |
| EUBANKS, ROBERT L | 1204 ROCK PILLAR RD, CLAYTON, NC 27520 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE, TOANO, VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE, TOANO, VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST, DURHAM, NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N, MAPLE PLAIN, MN 55359 |
| EUGENE B LOTOCHINSKI | 879 CURTISWOOD LANE, NASHVILLE, TN 37204 |
| EUGENE CARTER | 2830 KNIGHTSBRIDGE RD, OTTAWA, ON K2A 0P9 CANADA |
| EULER, DAVID | 2900 LOFTSMOOR LANE, PLANO, TX 75025 |
| EURE, JOY | 4384 BRENTWOOD DRIVE, SOUTH BOSTON, VA 24592 |
| EURODATA | 2574 SHEFFIELD RD, OTTAWA, ON K1B 3V7 CANADA |
| EURODATA | 2574 SHEFFIELD RD, OTTAWA, ON K1B 3V7 CANADA |

| Claim Name | Address Information |
|---|---|
| EURODATA | EURODATA,2574 SHEFFIELD RD, OTTAWA,  K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL | 919 18TH STREET NW, WASHINGTON, DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1331 PENNSYLVANIA AVE NW,SUITE 650, WASHINGTON, DC 20004-1790 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1325 G STREET NW,SUITE 500, WASHINGTON, DC 20005-3136 |
| EUSTIS, MARY JO | 960 YORKSHIRE CT, LAFAYETTE, CA 94549 |
| EVA MASSIE | 500 RUE D'EPERNAY, DUVERNAY, QC H7G 4A4 CANADA |
| EVANGELINE PARISH TAX COMMISSION | , , LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION,P. O. BOX 367, VILLE PLATTE, LA 70586 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION,P. O. BOX 367, VILLE PLATTE, LA 70586-0367 |
| EVANGELYZE LLC | PO BOX 3109, HOUSTON, TX 77253-3109 |
| EVANGELYZE LLC | 2 LAXEY GLEN DRIVE, SPRING, TX 77379-3726 |
| EVANKO, ISABELLE J | 1193 TILBURG LN, CREEDMOOR, NC 27522 |
| EVANS CONSOLE INC. | ADDRESS CANNOT BE FOUND, |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL, APEX, NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY, BRANCHBURG, NJ 08876 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY, BRANCHBURG, NJ 08876-3449 |
| EVANS, CARLTON L | 14733 HUFF, LIVONIA, MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD, CROSSVILLE, TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD, CROSSVILLE, TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT, CARY, NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN, NASHVILLE, TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR, STONE MOUNTIAN, GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE, RALEIGH, NC 27613 |
| EVANS, DEBORAH | 5919 WESTMINSTER, BENTON, AR 72019 |
| EVANS, DENNIS R | 111 ALMEY COURT, STERLING, VA 20164 |
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE, SUNSET BEACH, NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD, ATLANTA, GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD, ATLANTA, GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR.,UNIT B, BURLINGTON, NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S,UNIT 801, ST PETERSBURG, FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S., ST. PETERSBURG, FL 33712 |
| EVANS, EMILY | 2728 BOND DR, AUSTIN, TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE, OAKVILLE,  L6H6E7 CANADA |
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE, CARY, NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST, SAN FRANCISCO, CA 94109 |
| EVANS, HUGO | 3533 DICKEY MILL ROAD, MEBANE, NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST, CLARK, PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD, MACEDON, NY 14502 |
| EVANS, JANETTA | PO BOX 776, ROANOKE, TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST, TOLEDO, OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD, LOWELL, MA 01852 |
| EVANS, JOHN A | 611 LONG AVE, ROXBORO, NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT, ROSWELL, GA 30076 |
| EVANS, JULIE A | RT 11,BOX 322, CROSSVILLE, TN 38555 |
| EVANS, KIM | 4407 DULA STREET, DURHAM, NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B, MINEOLA, TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD, RALEIGH, NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST, CARY, NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR, STONEMOUNTAIN, GA 30088 |

| Claim Name | Address Information |
|---|---|
| EVANS, RICHARD | 812 EXMOOR RD, OLYMPIA FIELDS, IL 60461 |
| EVANS, ROBERT | PO BOX 170518, BOISE, ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE, MORRISTOWN, NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD,N-11, COLUMBIA, SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD, SANFORD, NC 27330 |
| EVANS, TIMOTHY G | 3136 N SHILOH RD, GARNER, NC 27529 |
| EVANS, VIRGINIA M | 4308 PHYLLIS LN, PLANO, TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD, WEST PALM BEA, FL 33415 |
| EVANS, WILLIAM D | 223 PEACOCK AVE, FT PIERCE, FL 34982-6313 |
| EVBA PATENTANWALTSGESELLSCHAFT | WAROTSTRAAT 10, 3020 WINKSELE,    BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT | WILLIAM E BIRD,WAROTSTRAAT 10, WINKSELE,    BELGIUM |
| EVELYN DESMOND | 44 BURNSTEAD CRESCENT, KANATA, ON K2M 2T7 CANADA |
| EVEN, KATHRYN D | 142 WINDMILL HILL, WETHERSFIELD, CT 06109 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK, GUAYNABO,  966 PUERTO RICO |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK, GUAYNABO, PR 00966 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD, KING OF PRUSSIA, PA 19406 |
| EVENSTA, MARGIT C | 12125 WINDMILL LANE, COLORADO SPRINGS, CO 80908 |
| EVENT & MEETING SECURITY SERVICES | 1313 SAWYER BEND CIRCLE, FRANKLIN, TN 37069 |
| EVENT ENGINEERING | 2334 W NORTH AVENUE, CHICAGO, IL 60647-5333 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR, LAKELAND, FL 33801-6972 |
| EVERETT CHARLES TECHNOLOGIES | 1200 SOUTH FORDHAM ST SUITE B, LONGMONT, CO 80503-7750 |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE, CUMMING, GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE, PALM COAST, FL 32164 |
| EVERETT, MATTHEW | 203 LARKWOOD LANE, CARY, NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE, SACHSE, TX 75048 |
| EVERHART, DONNA | 303 W PEARSALL ST, DUNN, NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR, SANTA CLARA, CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE, BELLEVILLE, IL 62221 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DRIVE, BURLINGTON, ON L7L 5Z9 CANADA |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97,COL INSURGENTES MIXCOAC, MEXICO CITY,    MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX,RIO MIXCOAC NO 97, MEXICO CITY,    MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97,COL INSURGENTES MIXCOAC, MEXICO CITY,  3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX,AV RIO MIXCOAC NO 97,INSURGENTES MIXCOAC, MEXICO CITY, DF,  3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | AVE HUMBERTO LOBO 820,SUR PISO 1 COL DEL VALLE, SAN PEDRO GARZA GARCIA, NU 66220 MEXICO |
| EVOLVE SOFTWARE INC | 1400 65TH STREET, SUITE 100, EMERYVILLE, CA 94608-6901 |
| EVOLVE TECHNOLOGY GROUP INC | 233 TECHNOLOGY WAY,SUITE A4, ROCKLIN, CA 95765-1208 |
| EVOY, JASON | 567 AIRPORT RD RR4, STIRLING, ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR, ROCHESTER, NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR, RALEIGH, NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR, MORRISVILLE, NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR, MORRISVILLE, NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR, YOUNGSVILLE, NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD, STEM, NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR, CHICAGO, IL 60644 |
| EXATRON INC | 2842 AIELLO DR, SAN JOSE, CA 95111-2154 |
| EXCALIBUR TECHNOLOGIES CORP | 1921 GALLOWS ROAD SUITE 200, VIENNA, VA 22182-3900 |
| EXCEL TELECOM INC | 9J PLACE DU COMMERCE, BROSSARD, QC J4W 2V6 CANADA |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC,A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK |

| Claim Name | Address Information |
|---|---|
| EXCELIGHT | DRIVE, DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATION INC | PO BOX 7247-6079, PHILADELPHIA, PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | PO BOX 7247-6079, PHILADELPHIA, PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, SUITE 200, DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY,4021 STIRRUP CREEK DRIVE, DURHAM, NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET, RICHMOND, VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET, RICHMOND, VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | ATTN: CHRIS FINCH, CREDIT MGR.,PO BOX 13445, 78 ALEXANDER DR., RTP, NC 27709 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON,RIVERFRONT PLAZA, EAST TOWER,951 EAST BYRD STREET, RICHMOND, VA 23219-4074 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET, DAYTON, OH 45402-1902 |
| EXCELOCITY | EXCELOCITY INC,210 COLONNADE ROAD, OTTAWA,  K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD, SUITE 200, OTTAWA, ON K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD, OTTAWA, ON K2E 7L5 CANADA |
| EXCELTA CORPORATION | 60 EASY STREET, BUELTON, CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION | VEST LINDSEY HOUSE, FRANKFORT, KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD | 5747 COOPERS AVENUE, MISSISSAUGA, ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE | TWO SHAWS COVE,SUITE 205, NEW LONDON, CT 06320 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683, ATLANTA, GA 30353-0683 |
| EXECUTIVE LEARNING NETWORK LLC | 5805 STATE BRIDGE ROAD,SUITE G 348, DULUTH, GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE | 100, BEACH ROAD. SHAW TOWER, SINGAPORE,  189702 SINGAPORE |
| EXECUTIVE OFFICE OF THE STATE OF KS | STATE CAPITOL, TOPEKA, KS 66612 |
| EXECUTRAIN OF GEORGIA | 2500 NORTHWINDS PARKWAY, ALPHARETTA, GA 30004-2247 |
| EXFO AMERICA INC | 4275 KELLWAY CIRCLE, ADDISON, TX 75001-5733 |
| EXFO AMERICA INC | PO BOX 203094, HOUSTON, TX 77216-3094 |
| EXFO ELECTRO OPTICAL ENGINEERING | INC,400 GODIN AVENUE, VANIER, QC G1M 2K2 CANADA |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE, VANIER, QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL | 400 GODIN AVE, VANIER, QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC | 285 MILL RD, CHELMSFORD, MA 01824-4105 |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC,7 HENDRICKSON AVENUE, RED BANK, NJ 07701 |
| EXHIBIT SURVEYS INC | 7 HENDRICKSON AVENUE, RED BANK, NJ 07701 |
| EXHIBIT SURVEYS INC. | 7 HENDRICKSON AVE.,JONATHAN COX,  ACCOUNT NO. 4272  RED BANK, NJ 07701 |
| EXITCERTIFIED | 220 LAURIER AVE WEST, OTTAWA, ON K1P 5Z9 CANADA |
| EXITCERTIFIED CORPORATION | 85 ALBERT STREET,SUITE 1200, OTTAWA, ON K1P 6A4 CANADA |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE, LAWRENCEBURG, KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE, HIGHLAND PARK, IL 60035 |
| EXNER, FRANK | 1227 SEATON RD,T63, DURHAM, NC 27713 |
| EXPANDABLE SOFTWARE INC | 1171 HOMESTEAD ROAD SUITE 255, SANTA CLARA, CA 95050-5478 |
| EXPERIAN CORPORATION | 475 ANTON BLVD, COSTA MESA, CA 92626-7037 |
| EXPERIENT INC | PO BOX 691667, CINCINNATI, OH 45269-1667 |
| EXPERTECH | 128 WELLINGTON STREET,SUITE 301, BARRIE, ON L4N 8J6 CANADA |
| EXPERTECH | 240 ATTWELL DR, TORONTO, ON M9W 5B2 CANADA |
| EXPHIL | EXPHIL CALIBRATION LABS INC,415 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE, BOHEMIA, NY 11716 |
| EXPORT DEVELOPMENT CANADA | ATTN: STÉPHANE LUPIEN,151 O'CONNOR STREET, OTTAWA, ON K1A 1K3 CANADA |
| EXPRESS DATA AUSTRALIA | 14A BAKER STREET, BOTANY, NS  AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED | 117 CARBINE ROAD,MT WELLINGTON, AUCKLAND,   NEW ZEALAND |

| Claim Name | Address Information |
| --- | --- |
| EXPRESS SYSTEMS & PERIPH | 640 HERMAN ROAD,BUILDING 5, JACKSON, NJ 08527-3068 |
| EXT JS LLC | 2104 W 85TH ST, CLEVELAND, OH 44102 |
| EXTENDED LEAN SOLUTIONS | 305 LOS GATOS,SARATOGA ROAD, LOS GATOS, CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC | 3354 RUE BELLEFEUILLE, TROIS-RIVIERES, QC G9A 3Z3 CANADA |
| EXTREME NETWORKS, INCORPORATED | 3585 MONROE ST., SANTA CLARA, CA 95051 |
| EXTRUSION TECHNOLOGY LLC | 80 TRIM WAY, RANDOLPH, MA 02368 |
| EY, DONNA L | 4210 NECKER AVE, BALTIMORE, MD 21236 |
| EYE INST OF SILICON VALLEY | #120,105 SOUTH DR, MOUTAIN VIEW, CA 94040 |
| EYEMED VISION CARE | 4000 LUXOTTICA PLACE, MASON, OH 45040 |
| EZ CHIP | 900 EAST HAMILTON AVENUE,SUITE 100, CAMPBELL, CA 95008 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR,APT 803, DURHAM, NC 27713 |
| F H HYLER CONSULTING | 5070 ALPINE ROAD, PORTOLA VALLEY, CA 94028 |
| F&B COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,103 MAIN STREET, WHEATLAND, IA 52777-0309 |
| F&B COMMUNICATIONS | 103 MAIN STREET,PO BOX 309, WHEATLAND, IA 52777-0309 |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES,69 DELAWARE AVENUE,SUITE 1111, BUFFALO, NY 14202 |
| FAB INC | 1225 OLD ALPHARETTA RD, ALPHARETTA, GA 30005-2906 |
| FABER, FRED | 875 RIVER DR, ELMWOOD PARK, NJ 07407 |
| FABER, RUSSELL | 7-26 RICHARD STREET, FAIR LAWN, NJ 07410 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT, BRAMPTON,  L6T4N6 CANADA |
| FABRY, DAVID A | 105 HALL STREET, CLARKSBURG, WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR, DAVIE, FL 33328 |
| FACILITIES MAINTENANCE SERVICE | 266 GIFFORD AVENUE, SAN JOSE, CA 95110 |
| FACTIVA DOW JONES REUTERS BUSINESS | 145 KING STREET WEST, TORONTO, ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300, PRINCETON, NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC,PO BOX 300, PRINCETON, NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE, PLANO, TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST, TEWKSBURY, MA 01876-3710 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER, MINNEAPOLIS, MN 55402-3901 |
| FAGAN, GILLIAN A | 143E BRITANY FARMS RD, NEW BRITAIN, CT 06053 |
| FAHERTY, SUZANNE | 45 COLUMBUS PL,UNIT 17, STAMFORD, CT 06907 |
| FAHEY, KATHLEEN C | 4251 HYACINTH CIRCLE,N, PALM BCH GARD, FL 33410 |
| FAHEY, MARY P | 114 N ELK ST, BELLE PLAINE, MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE, PLANO, TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE, RANDALLSTOWN, MD 21133 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD, CLAYTON, NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV, PRINCETON, TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B, CARY, NC 27511 |
| FAIL, LISA | 1023 SYCAMORE ST, DURHAM, NC 27707 |
| FAILS II, VERNON | 709 POPLAR ST., WAMEGO, KS 66547 |
| FAILS II, VERNON R | 709 POPLAR ST., WAMEGO, KS 66547 |
| FAIN, WENDELL | 11919 ROXBORO RD, ROUGEMONT, NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD, ROUGEMONT, NC 27572 |
| FAIR, JEFFREY | 50 CAMELOT DR, SHREWSBURY, MA 01545 |
| FAIR, JEFFREY L | 50 CAMELOT DR, SHREWSBURY, MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE, WYLIE, TX 75098 |
| FAIR, MATTHEW | 1154 W OLIVE AVE,APT 201, SUNNYVALE, CA 94086 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR, CORINTH, TX 76210-2711 |
| FAIRCHILD SEMICONDUCTOR | 333 WESTERN AVENUE, SOUTH PORTLAND, ME 04106-0022 |

| Claim Name | Address Information |
|---|---|
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN, ROCKY POINT, NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD, CREEDMOOR, NC 27522 |
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE,#4R, BROOKLYN, NY 11234 |
| FAIRCOM CORPORATION | 6300 W SUGAR CREEK DR, COLUMBIA, MO 65203 |
| FAIRFAX COUNTY | , , VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202, FAIRFAX, VA 22035-0202 |
| FAIRFAX DIGITAL AUST & NZ PTY LTD | FAIRFAX SHARED SERVICE CENTRE,P.O. BOX 1037, STRAWBERRY HILLS, NSW,   2012 AUSTRALIA |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,521 E MOREHEAD ST, CHARLOTTE, NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER,LINWOOD FOSTER,521 E MOREHEAD ST, CHARLOTTE, NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | 521 E MOREHEAD ST,SUITE 250, CHARLOTTE, NC 28202-2695 |
| FAISON, NANETTE | 981 KITTRELL ROAD, KITTRELL, NC 27544 |
| FAISON, THOMAS I | 7805 KETLEY CT., RALEIGH, NC 27615 |
| FAISON, WILLIE L | 6340 MURPHY ROAD, SACHSE, TX 75048 |
| FAIST PRECISION SUZHOU | BUILDING A7 YANGSHAN,INDUSTRIAL PARK XUSHUNGUAN, SUZHOU NEW DISTRICT,   215129 CHINA |
| FAITH HOLWAY | 345 BORDER ROAD, CONCORD, MA 01742 |
| FAJARDO, DANILO | 1445 LONE STAR CT, ALLEN, TX 75013 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE, RALEIGH, NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD, NORTH STONINGTON, CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE, ROSWELL, GA 30075 |
| FALASTER, SHARON | 103 STARLITE, MURPHY, TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N, MAPLE GROVE, MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD, BERLIN, NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT, GLEN ALLEN, VA 23060 |
| FALCON RIDGE GOLF COURSE | 20200 PRAIRIE STAR PARKWAY, LENEXA, KS 66220 |
| FALCONE, JOSEPH M | 186 THE HELM, EAST ISLIP, NY 11730 |
| FALCONE, ROBERT A | 5885 SHADY GROVE RD, CUMMING, GA 300414737 |
| FALEK, JAMES I | 1506 MURRAY LN, CHAPEL HILL, NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR., PLANO, TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT, VA BEACH, VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134, RICHFIELD SPRINGS, NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE, HALF MOON BAY, CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN, HUNTINGTON BEACH, CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN, PLEASANTON, CA 94566 |
| FALLS CHURCH CITY OF | 300 PARK AVE, FALLS CHURCH, VA 22046-3351 |
| FALVO, SHARON K | 1    5TH   AVE,APT 6F, NEW YORK, NY 10003 |
| FAMILY GUIDANCE GROUP INC | 10 COMMERCE VALLEY DR SUITE, THORNHILL, ON L3T 7N7 CANADA |
| FAN, DAVID HONGBO | PO BOX 13955,DEPT . FIN1, HKGHK, RTP, NC 27709 |
| FAN, DAVID HONGBO | DEPT . FIN1 HKGHK,PO BOX 13955, RTP, NC 27709 |
| FAN, XIN | 8813 RODEO DR,APT 321, IRVING, TX 75063 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1, WEST PALM BEA, FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD, OXFORD, MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD, EPSOM, NH 03234 |
| FANG, MIN | 2901 CITY PLACE WEST BLVD, APT 621, DALLAS, TX 75204 |
| FANG, RONG CHIN | 10303 STALLION WAY, BAHAMA, NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADDOCK CT, NORCROSS, GA 30092 |
| FANGIO, RON G | P O BOX 3227, SAN RAMON, CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN,APT 808, DALLAS, TX 75287 |

| Claim Name | Address Information |
|---|---|
| FANK, ROBERT W | 913 71ST ST, DARIEN, IL 60561-4085 |
| FANN, TERESA A | P O BOX 487, NOLENSVILLE, TN 37135 |
| FANNIN CAD | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON, LLP,2323 BRYAN STREET SUITE 1600, DALLAS, TX 75201 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56, BONHAM, TX 75418 |
| FANNIN COUNTY TAX COLLECTOR | 831 WEST STATE HIGHWAY 56, BONHAM, TX 75418-8604 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY, ALLEN, TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR, ORANGE, CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT, MCLEAN, VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE, NASHVILLE, TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN, ROWLETT, TX 75089 |
| FAORO, LAURA C | 30 COTTAGE DRIVE,T-15, HOPEWELL JUNCTION, NY 12533 |
| FARADAY TECHNOLOGY CORPORATION | 490 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| FARAG, MOUNIR E | 1100 AUTUMN CLOSE, ALPHARETTA, GA 30004 |
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL, ANAHEIM HILL, CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR,., FRANKLIN, TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR, RICHARDSON, TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL, SOUTHWEST RANCHES, FL 33330 |
| FARBER, PHILLIP R | 1731 FAIR ST, ANN ARBOR, MI 48103-4149 |
| FARGIS JR, GEORGE B | 116 CORTONA DR, SAN RAMON, CA 94583 |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT., CHESTNUT HILL, MA 02467 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST,UNIT 305, LONG BEACH, CA 90814 |
| FARIAS, GERARDO | 16102 DEER POINT COURT, ALPHARETTA, GA 30004 |
| FARID NATHOO | 1255 JASMINE CIRCLE, WESTON, FL 33326 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE, CARY, NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE, CARY, NC 27513 |
| FARINA, BRENTON | 899 MARKS RD  APT C, BRUNSWICK HILLS, OH 44212 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT,APT 1509, ROCHESTER HILLS, MI 48309 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE,APT 308, AVENTURA, FL 33180 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE, BLUEFIELD, VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR, RALEIGH, NC 27613 |
| FARLOW, JAMES | 1213 MOULTRIE COURT, RALEIGH, NC 27615 |
| FARM CREDIT BANK OF TEXAS INC | 4801 PLAZA ON THE LAKE, AUSTIN, TX 78746-1073 |
| FARMER & METZ INC | 4701 W PARK BLVD, PLANO, TX 75093 |
| FARMER, ANGELIQUE | 5601 FLOWERWOOD LANE, MCKINNEY, TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE, WASHINGTON, DC 20002 |
| FARMER, CECIL GREGORY | 621 A ST., N.E.,  ACCOUNT NO. 6996  WASHINGTON, DC 20002 |
| FARMER, CLARK A | 3162 N DRUID HILLS R,D, DECATUR, GA 30033 |
| FARMER, KENNETH R | P O BOX 293879, PHELAN, CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT, RALEIGH, NC 27614 |
| FARMER, RUSSELL | 2820 PIEDRA DR, PLANO, TX 75023 |
| FARMER, RUSSELL E. | 2820 PIEDRA DR.,  ACCOUNT NO. 5729  PLANO, TX 75023 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER,LINWOOD FOSTER,450 EAST MAIN STREET, RAINSVILLE, AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC | 450 EAST MAIN STREET, RAINSVILLE, AL 35986-4578 |
| FARMERS MUTUAL COOPERATIVE TEL CO | 801 19TH STREET,PO BOX 311, HARLAN, IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID) | 319 SW 3RD ST,PO BOX 1030, FRUITLAND, ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER,LINWOOD FOSTER,541 YOUNG ST, JESUP, IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN) | 2ND ST & 3RD AVE, BELLINGHAM, MN 56212 |
| FARMERS TEL CO BATAVIA | 404 FOURTH ST,PO BOX G, BATAVIA, IA 52533 |

| Claim Name | Address Information |
|---|---|
| FARMERS TELECOMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,144 MCCURDY AVE N, RAINSVILLE, AL 35986-0217 |
| FARMERS TELEPHONE COMPANY   (CO) | 26077 HWY 666,PO BOX 369, PLEASANT VIEW, CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER,LINWOOD FOSTER,1101 E MAIN ST, KINGSTREE, SC 29556 |
| FARNAM, KEVIN G | 38 EAGLE ROCK PL, THE WOODLANDS, TX 77381 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR, MARIETTA, GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE, DREXEL HILL, PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH, ROBBINSDALE, MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN, PLANO, TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD, NASHVILLE, TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD, COVENTRY, CT 06238 |
| FARRANTO, PETER | 1716 WITHMERE WAY,   ACCOUNT NO. 1898   ATLANTA, GA 30338 |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR, EUREKA, MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR, EUREKA, MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR, OLD HICKORY, TN 37138 |
| FARRIOR, PEGGY B | 804 ANGIER AVE,#301 A, DURHAM, NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR, ALLEN, TX 75013 |
| FARROW, CAROLYN B | 2729 FLINTLOCK  PLACE, AUSTELL, GA 30106-2707 |
| FARROW, MARK | R.R.3, TRENTON, ON K8V 5P6 CANADA |
| FARSHAD SHAKIB | 2757 LYLEWOOD DRIVE, PLEASANTON, CA 94588 |
| FARVARDIN, ANOOSH | 601 SNEAD DR, PLANO, TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM, MT PROSPECT, IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT, RALEIGH, NC 27613 |
| FASING, THEODORE R | 5626 W 28 1/2 RD, HARRIETTA, MI 49638 |
| FASKEN MARTINEAU DOMOULIN | TORONTO DOMINION BANK TOWER,BOX 20 SUITE 4200 TD CENTRE, TORONTO, ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | 800 PLACE VICTORIA SUITE 3400,PO BOX 242, MONTREAL,  QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | STE 4200 TD BANK TOWER,BOX 20 TORONTO-DOMINION CENTRE, TORONTO, ON M5K 1N6 CANADA |
| FASSLER, JOHN M | 1014 ASPEN DRIVE, SMITHVILLE, MO 64089 |
| FATHER CHUCK MENTRUP MEMORIAL | 3836 APPLETREE COURT, CINCINNATI, OH 45247 |
| FAUB, SANDRA | 128 STONEGATE DRIVE, CANONSBURG, PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY, |
| FAUBION, JOHN | 4420 SANTA FE LANE, MCKINNEY, TX 75070 |
| FAUBION, KAREY | 801 LEGACY,APT 1925, PLANO, TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD, SACHSE, TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD, SACHSE, TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE, EGG HARBOR TWP, NJ 08234 |
| FAULK, TONY | 2516 BANNER ST, DURHAM, NC 27704 |
| FAULKNER HINTON/ORMSBY II, LLC | C/O TALCOTT III ORMSBY, LLC,ONE FINANCIAL PLAZA, HARTFORD, CT 06103 |
| FAULKNER, CHARLES R | 306 6TH ST, BUTNER, NC 27509 |
| FAULKNER, JIMMY D | 2424 LEWIS RIVER RD, , WA 98674 |
| FAULKNER, TERESA | 608 19TH ST, BUTNER, NC 27509 |
| FAULKNER, TERESA B. | 608 19TH STREET,   ACCOUNT NO. 6875   BUTNER, NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT, THOUSAND OAKS, CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS STREET, GARLAND, TX 75042 |
| FAUROTE, JOSEPH H. | 1626 TRAVIS ST, GARLAND, TX 75042 |
| FAUSEY, BRUCE | 112 ALESSANDRA CT  APT 135, FREDERICK, MD 21702 |
| FAUST, RAYMOND A | 5809 BAYBERRY LN, RALEIGH, NC 27612 |
| FAVARO, LUCA | 683 FORREST AVENUE, LARCHMONT, NY 10538 |

| Claim Name | Address Information |
|---|---|
| FAVARO, LUCA | 1921 RIDGEWOOD LN W, GLENVIEW, IL 600251963 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198,JD. ELITE, LARANJAL PAULISTA,   18500000 BRA |
| FAVORITE, MICHEL J | 4011 TYNE DR, DURHAM, NC 27703 |
| FAVREAU, KYLE | 23 BEN PL, BILLERICA, MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT, CARY, NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT, CARY, NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE, VENICE, FL 34285 |
| FAX, RUTH G. | 148 MILL ST,  ACCOUNT NO. 2261  NEWTON, MA 02459 |
| FAY, CHARLES L | 2410 VIVALDI STREET, WOODSTOCK, IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY, CUMMING, GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY,UNIT H, AGOURA, CA 91301 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD,APT. 14B, BOHEMIA, NY 11716 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE, MURPHY, TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT, HALF MOON BAY, CA 94019 |
| FCI ELECTRONICS CANADA | 150 MONTREAL TORONTO BOULEVARD, LACHINE, QC H8S 1B6 CANADA |
| FCI USA INC | 825 OLD TRAIL ROAD, ETTERS, PA 17319-9392 |
| FCI USA INC | 14516 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FCS | FCS NORTH AMERICA INC,1430 GLENCOE DR, ARCADIA, CA 91006-1909 |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE,NO 17 JALAN SS7/26 KELANA JA, PETALING JAYA SELANGOR,   47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE, PETALING JAYA SELANGOR,   47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | SDN BHD,C-10-5 BLOCK C MEGAN AVE II, WILAYAH PERSEKUTUAN,   50450 MALAYSIA |
| FCS NORTH AMERICA INC | 1430 GLENCOE DR, ARCADIA, CA 91006-1909 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE, ARCADIA, CA 91006 |
| FCSW FOUNDATION INC | OFFICE OF THE ATTORNEY GENERAL,THE CAPITOL PL-01, TALLAHASSEE, FL 32399-1050 |
| FDN COMMUNICATIONS INC | GINNY WALTER,LINWOOD FOSTER,2301 LUCIEN WAY, MAITLAND, FL 32751-7025 |
| FDN COMMUNICATIONS INC | 2301 LUCIEN WAY,SUITE 200, MAITLAND, FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET,SUITE 410, VICTORIA, BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL, STN MOUNTAIN, GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE, CARTERSVILLE, GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD, SAN JOSE, CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733, GARDENA, CA 90249 |
| FED STS OF MICRONESIA TELECOM CORP | PO BOX 1210, KOLONIA, POHNPEI,   MICRONESIA |
| FEDDEMAN, CAROL | 12 BALSAM CT, CHAPEL HILL, NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT, CHAPEL HILL, NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT, CARY, NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT, CARY, NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL, PLANO, TX 75024 |
| FEDERAL CITY CATERERS INC | 1119 12TH STREET NW, WASHINGTON, DC 20005-4632 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,500 C ST SW, WASHINGTON, DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | 500 C ST SW,SUITE 350, WASHINGTON, DC 20472-0001 |
| FEDERAL EXPRESS | PO BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS | 3610 HACKS CROSS RD, MEMPHIS, TN 38125 |
| FEDERAL EXPRESS | 2007 CORP AVENUE, MEMPHIS, TN 38132-2112 |
| FEDERAL EXPRESS CORP. | P.O. BOX 4626 TORONTO STN A, TORONTO, ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD, MEMPHIS, TN 38125-8800 |
| FEDERAL HIGHWAY ADMINISTRATION | 610 EAST 5TH STR, VANCOUVER, WA 98661 |
| FEDERAL HILL COMMUNICATIONS | 1950 SAWTELLE BOULEVARD, LOS ANGELES, CA 90025 |

| Claim Name | Address Information |
|---|---|
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM, C/O VICTOR K. SOFFER, SOFFER & RECH LLP, P.O. BOX 109, 48 WALL ST, 26TH FL, NEW YORK, NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM, VICTOR K. SOFFER, SOFFER & RECH LLP, 48 WALL ST, 26TH FL, P.O. BOX 109, NEW YORK, NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE, JAYA DAS, 1300 N 17TH STREET, ARLINGTON, VA 22209-3802 |
| FEDERATED TELEPHONE COOP | GINNY WALTER, LINWOOD FOSTER, EAST HIGHWAY 28, CHOKIO, MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS | 1 COMP DES 27 IEME ET TOUR SUD, MONTREAL, QC H5B 1B2 CANADA |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD, RANDOLPH, NJ 07869 |
| FEDEX CORPORATION | 5455 DARROW ROAD, HUDSON, OH 44236 |
| FEDEX CORPORATION | PO BOX 1140, MEMPHIS, TN 38101-1140 |
| FEDEX CORPORATION | 942 SOUTH SHADY GROVE ROAD, MEMPHIS, TN 38120 |
| FEDEX FREIGHT EAST | P.O. BOX 910150, DALLAS, TX 75391-0150 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST, PO BOX 840,  ACCOUNT NO. 7861 HARRISON, AR 72602-0840 |
| FEDEX NATIONAL LTL | P.O. BOX 95001, LAKELAND, FL 33804 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108, PALATINE, IL 60055 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER, JUNNE CHUA, 128 DEARBORN STREET, BUFFALO, NY 14207-3198 |
| FEDIRKO, GLENN | 3561 CRESPI COURT, PLEASANTON, CA 94566 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE, GAITHERSBURG, MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD,  ACCOUNT NO. 5557  GROTON, MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC, PINCOURT, PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD, PEPPERELL, MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT, WHEELING, IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD, CROMWELL, CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE, HADDON TOWNSH, NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE, MOUNTAIN HOME, ID 83647 |
| FEI, TENG | 19 KENMAR DR. APT 26, BILLERICA, MA 01821 |
| FEIGEL, JAMES | 8039 N MACARTHUR BLVD APT 1159, IRVING, TX 750637643 |
| FEIGEL, JAMES | 4750 HAVERWOOD LANE #6102, DALLAS, TX 75287 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE, COMMACK, NY 11725 |
| FEILON, MICHAEL | 2515 MOCK RD, LEXINGTON, OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY, ALLEN, TX 75002 |
| FEIOCK, GERALD | 88 GREEN RD.,  ACCOUNT NO. 4663  CHURCHVILLE, NY 14428 |
| FEISULLIN, FRED | 8817 W. 118TH STREET, OVERLAND PARK, KS 66210 |
| FEITH, DAVID A | 322 FIDDLERS' S POINT DR, SAINT AUGUSTINE, FL 32080-5100 |
| FELCH, MICHAEL L | 10793 DALMANY WAY, ROYAL PALM BEACH, FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE, ATLANTA, GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL, WYLIE, TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER, SALINE, MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE, BURLINGTON, MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE, APEX, NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD, EFLAND, NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD, EFLAND, NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR., BRADENTON, FL 34202 |
| FELDMETH, JOSEPH | P.O. BOX 1170, KITTITAS, WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM, MONTREAL, PQ H3N 2T9 CANADA |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR.,  ACCOUNT NO. 4165  ROCKWALL, TX 75087 |
| FELICE, THOMAS | 215 NANCY DRIVE, EAST MEADOW, NY 11554 |
| FELICELLI, GINO E | 8323 OLD FOREST RD, PALM BEACH GARDEN, FL 33410 |
| FELICIANO, AURELIO | 1223 ORINGTON AVE, BROOKLYN, NY 11219 |

| Claim Name | Address Information |
|---|---|
| FELIU, ELIO | 18565 SW 294 TER, HOMESTEAD, FL 33030 |
| FELIX TELECOM S R L | 13A FABRICA DE GLUCOZA STREET, BUCHAREST 2, 78009 ROMANIA |
| FELIX, AVONDA | 6510 ROSEBUD DR, ROWLETT, TX 75088-6772 |
| FELIX, AVONDA | 6510 ROSEBUD DR., ACCOUNT NO. 7956 ROWLETT, TX 75089 |
| FELL, MARK J | 10379 COUNTY RD 633, BUCKLEY, MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK,AVE, BOISE, ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD, RALEIGH, NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE, LANCASTER, CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176,CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO, SAN JUAN, PR 00926 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176,CONDOMINIOS PASEO DEL ROCIO, APT. 101, SAN JUAN, PR 00926 |
| FELSKI, JOAN F | 685 ALICE PLACE, ELGIN, IL 60123 |
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE, PRUDENVILLE, MI 48651 |
| FELTON, CLARA M | 12542 S MISSION,HILLS CIRCLE, JACKSONVILLE, FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR,#203, CUYAHOGA FALLS, OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR, KNOXVILLE, TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E, NASHVILLE, TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR, DAMASCUS, MD 20872 |
| FENLEY, CATHERINE | 6833 ALCOVE LN, PLANO, TX 75024 |
| FENN, YVONNE | 2760 CHANDLER RD, GOOD HOPE, GA 30641 |
| FENNELL, DAIL E | HC1 BOX 52, TIONESTA, PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD, CHERRY HILL, NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST,SUITE 300, BOXBOROUGH, MA 01719 |
| FENNER INVESTMENTS, LTD. | 600 GOODWIN DRIVE, RICHARDSON, TX 75081 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN, SAN ANTONIO, TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR, BELLE MEAD, NJ 08502 |
| FENTON SMITH BARRISTERS | 445 KING STREET WEST,SUITE 202, TORONTO, ON M5V 1K4 CANADA |
| FENTRESS, BRANDON | 1004 WESTWOOD DR., RALEIGH, NC 27607 |
| FENWICK, IVAN S | 333 W 46TH TERRACE # 424, KANSAS CITY, MO 64112-1544 |
| FERDINANDSEN, KATHY | 29872 TROUTDALE PARK ROAD, EVERGREEN, CO 80439 |
| FEREIDOUN HOMAYOUN | 2805 COVEY PLACE, PLANO, TX 75093 |
| FERENCE, DANIEL | 3620 EDEN CROFT DRIVE, RALEIGH, NC 27612 |
| FERERRO, RICHARD P | 104 SAXON MIST DR, NASHVILLE, TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO,#4, SAN DIEGO, CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR, ELKRIDGE, MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR., WILDWOOD, MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD,APT 4, RIVIERA BEACH, FL 33404 |
| FERGUSON, FABIOLA | 7476 MARGERUM AVENUE, SAN DIEGO, CA 92120 |
| FERGUSON, JIALIN | 111 WOHLER CT, CARY, NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088, PLANO, TX 75025-1088 |
| FERGUSON, JONATHAN | 7476 MARGERUM AVENUE, SAN DIEGO, CA 92120 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN, MCKINNEY, TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET, WEST PALM BEA, FL 33407 |
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD, RALEIGH, NC 27615 |
| FERN G STASIUK EXEC. SEARCH | PO BOX 256, BALDWIN PLACE, NY 10505 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR, MANALAPAN, NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST., ACCOUNT NO. 0138 LOWELL, MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR, RICHARDSON, TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE, SURFSIDE, FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST, MIAMI, FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR, SAN JOSE, CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR., RICHARDSON, TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR, PLANO, TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR., RICHARDSON, TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY, SAN JOSE, CA 95132 |
| FERNANDEZ, LUIS | 17721 SW 18 ST, MIRAMAR, FL 33029 |
| FERNANDEZ, MARIA | 1205 WOODLAND WEST,#176, ARLINGTON, TX 76013 |
| FERNANDEZ, MARY C | 13267 FINDLAY WAY, APPLE VALLEY, MN 55124 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD, WEST PALM BEA, FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE, WHITTIER, CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE, LONGBOAT KEY, FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT, LEESBURG, VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE,BLVD, SANTA CLARA, CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE, UNION CITY, CA 94587 |
| FERRANTI LIMITED | HOLLINWOOD, LANCASHIRE,   UNITED KINGDOM |
| FERRARA, JOYCE | 3101 WINDMILL CANYON,DR, CLAYTON, CA 94517 |
| FERRARO JR, LLOYD | 4 THORN HEDGE RD., BELLPORT, NY 11713 |
| FERRARO JR, LLOYD J | 4 THORN HEDGE RD., BELLPORT, NY 11713 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST, LONG BEACH, NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT, RALEIGH, NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE, RICHARDSON, TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR,MS RD, PALM BEACH GR, FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD, WHITEHOUSE STATION, NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR,MS RD, PALM BCH GARD, FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST., RIVIERA BEACH, FL 33404 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT, CHARLOTTE, NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD,CRESCENT COURT, CHARLOTTE, NC 28226 |
| FERRELL, DEBRA | 320 APPLE ST, CREEDMOOR, NC 27522 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL, BAHAMA, NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE, ANTIOCH, TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD, BOW, NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE, PEMBROKE PINES, FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS, GARLAND, TX 75044 |
| FERRERO, DAVID F | 412 VILLAGE LN, TORRINGTON, CT 06790 |
| FERRIS FOUNDATION | PRK-101,420 OAK ST, BIG RAPIDS, MI 49307 |
| FERRIS STATE UNIVERSITY INC | 119 SOUTH ST, BIG RAPIDS, MI 49307-2204 |
| FERRIS, DEWAYNE J | PO BOX 51847, DURHAM, NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE, AVENTURA, FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH, BROOKLYN PARK, MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT, CARY, NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT, CARY, NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET, GARDNER, KS 66030 |
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN, FAIRVIEW, TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170, HARDEVILLE, SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT, CARY, NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE,LOT 4, YPSILANTI, MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE, HAMPTON, VA 23669 |

| Claim Name | Address Information |
|---|---|
| FETTERMAN, ROGER L | 415 REX AVENUE, , CA 95642 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE, CUMMING, GA 30041 |
| FETTING, MICHAEL D | 1203 E MEADOW LN, OLATHE, KS 66062 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR, SACHSE, TX 75048 |
| FEUERSTEIN, JASON | 111 N. FERN ABBEY LANE, CARY, NC 27518 |
| FG COMPUTE SRL | CALLE TRIANA 435, PUEBLO LIBRE,  78U9 PERU |
| FGI | 60 COLUMBIA WAY SUITE 900, MARKHAM, ON L3R 0C9 CANADA |
| FGI | SHEPELL FGI LTD PARTNERSHIP,130 BLOOR ST WEST SUITE 200, TORONTO, ON M5S 1N5 CANADA |
| FGI LIMITED PARTNERSHIP | 60 COLUMBIA WAY, MARKHAM, ON L3R 0C9 CANADA |
| FGI WORLD | 60 COLUMBIA WAY SUITE 900, MARKHAM, ON L3R 0C9 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS | FRANX-FRITSCH-STRABE 11/TOP3, WELS,  4600 AUSTRALIA |
| FIALA-TIMLIN, MARIE | 63 SUNSET RD, WINCHESTER, MA 01890 |
| FIBER CONTROL INDUSTRIES | 1208 RT 34, ABERDEEN, NJ 07747 |
| FIBER SOLUTIONS INC | 17740 HOFFMAN WAY, HOMEWOOD, IL 60430 |
| FIBERCOMM LC | GINNY WALTER,LINWOOD FOSTER,1104 6TH ST, SIOUX CITY, IA 51102-0416 |
| FIBERCONTROL | 1208 STATE ROUTE 34, ABERDEEN, NJ 07747-1940 |
| FIBERNET TELECOM GROUP INC | 570 LEXINGTON AVE,3RD FLOOR, NEW YORK, NY 10022 |
| FIBERNET TELECOM GROUP INC | 220 W 42ND ST FL CONLV2, NEW YORK, NY 100367200 |
| FIBERSOURCE INC | 7034 AUGUSTA ROAD, GREENVILLE, SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER,LORI ZAVALA,185 BERRY ST, SAN FRANCISCO, CA 94107-1726 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST, HAUDA XIN,   MO |
| FIBICS INCORPORATED | 556 BOOTH STREET,SUITE 200, OTTAWA, ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES | FTL HOUSE, CROWTHORNE,  RG45 6LS GREAT BRITAIN |
| FICIK, CRAIG | 185 SKYLAND DRIVE, ROSWELL, GA 30075 |
| FICKEN, KAREN V | 1 ERIN COURT, ALLEN, TX 75002 |
| FICKES, SHIRLEY E | 755  W  OAK ST., GOLDSBORO, NC 27530 |
| FIDALGO, CARLOS | 1485 W 5 CT, HIALEAH, FL 33010 |
| FIDDES, TOM J | 11800 WEST 26TH AVE, LAKEWOOD, CO 80215 |
| FIDELITY CAPITAL INC | 82 DEVONSHIRE, BOSTON, MA 02109 |
| FIDELITY INSTITUTIONAL RETIREMENT | SERVICES COMPANY, INC.,82 DEVONSHIRE STREET, BOSTON, MA 02109 |
| FIDELITY INVESTMENTS | 483 BAY ST,SUITE 200, TORONTO, ON M5K 1P1 CANADA |
| FIDELITY INVESTMENTS | PO BOX 93001, BOSTON, MA 02293-0001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST, BOSTON, MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SVCS | 11601 ROOSEVELT BLVD N, SAINT PETERSBURG, FL 33716-2202 |
| FIDELITY TELEPHONE COMPANY | 64 N. CLARK, SULLIVAN, MO 63080-1610 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH, MARGATE, FL 33063 |
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI,1 COMPLEXE DESJARDINS,SOUTH TOWER, 2ND FL., MONTREAL, QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC | 900 MORRISON DRIVE,SUITE 203, OTTAWA, ON K2H 8K7 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR, SMYRNA, TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN, MENDHAM, NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR, PACIFICA, CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET, WEST PALM BEA, FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR, RALEIGH, NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE, ANTIOCH, TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE, BRONX, NY 10459 |
| FIELDS, FREDERICK | P.O BOX 830821, RICHARDSON, TX 75083 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL, DURHAM, NC 27703 |

| Claim Name | Address Information |
|---|---|
| FIELDS, JUANITA B | P O BOX 1938, OXFORD, NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893, RICHARDSON, TX 75083 |
| FIELDS, MATTHEW | PO BOX 1037, HELOTES, TX 78023-1037 |
| FIELDS, O'DELL M. | 3364 LEIGH COURT, SACHSE, TX 75048 |
| FIELDS, ODELL | 2536 BARNESLEY PL, WINDSOR MILL, MD 212448017 |
| FIELDS, ODELL | 3364 LEIGH COURT, SACHSE, TX 75048 |
| FIELDS, TIMOTHY R | 2769 GARLAND CT, CREEDMOORE, NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE, WENDELL, NC 27591 |
| FIERCEMARKETS INC | 1319 F STREET NW, WASHINGTON, DC 20004-1143 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET, FRISCO, TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET, FRISCO, TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET, BLACK DIAMOND, WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136, COLFAX, CA 95713 |
| FIEST, JANET J | 15717 WICKERSHIRE CT, RALEIGH, NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR.,5001 KINGSLEY DR.,MAIL DROP 1M0B2D, CINCINNATI, OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE, KNIGHTDALE, NC 27545 |
| FIG, SAMMIE R | 107 OXFORD CIRCLE, KNIGHTDALE, NC 27545 |
| FIGARI & DAVENPORT LLP | 3400 BANK OF AMERICA PLAZA, DALLAS, TX 75202-3796 |
| FIGI'S INC | 3200 S MAPLE AVE, MARSHFIELD, WI 54449-8612 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD, WAKE FOREST, NC 27587 |
| FIGUEIRA, NORIVAL | 3963 VALERIE DR, CAMPBELL, CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR, EULESS, TX 76039 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE., MIRAMAR, FL 33027 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY, MURPHY, TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE, , ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER,PETRA LAWS,6/F DEOKSOO BLDG, SEOUL,  135-010 KOREA |
| FIKE, CHRISTOPHER L | 6020 THURSBY AVE, DALLAS, TX 75252 |
| FILBITRON MARKETING GROUP | 178 TORBAY ROAD, MARKHAM, ON L3R 1G6 CANADA |
| FILE WORKS COM | 225 NORTH 5TH STREET, SUITE 215, GRAND JUNCTION, CO 81501-2653 |
| FILE WORKS COM | 225 NORTH 5TH STREET, GRAND JUNCTION, CO 81501-2653 |
| FILEMAKER INC | FILE 53588, LOS ANGELES, CA 90074-3588 |
| FILES, JOAN | 862 LEMON AVE, EL CAJON, CA 92020 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE, LAVAL, PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE, INDIANA, PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR, CARY, NC 27511 |
| FILIPPI, GARY J. | 407 VERSAILLES DR.,  ACCOUNT NO. 1706  CARY, NC 27511 |
| FILKINS, THOMAS | 4008 MITCHELL CT, SACHSE, TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT, SACHSE, TX 75048 |
| FILLMORE RILEY BARRISTERS | SOLICITORS & TRADE-MARK AGENTS,1700 COMMODITY EXCHANGE TOWER, WINNIPEG, MB R3C 3Z3 CANADA |
| FILSON, JERRY | 5914 JAMESON RD, ROUGEMONT, NC 27572 |
| FILTERFRESH CENTRAL JERSEY | 204 COLUMBUS AVE, ROSELLE, NJ 07203 |
| FILTRAN MICROCIRCUITS INC | 2475 DON REID DR, OTTAWA, ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK | 31901 COMTEK LANE, SALISBURY, MD 21804-1788 |
| FILTRONIC COMTEK | 31901 COMTEK LANE, SALISBURY, MD 21804 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE, SALISBURY, MD 21804-1788 |
| FINANCE & ADMINISTRATION CABINET | COMMONWEALTH OFC OF TECHNOLOGY,26 FOUNTAIN PLACE, FRANKFORT, KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS | BOARD,PO BOX 630420, BALTIMORE, MD 21263-0420 |

| Claim Name | Address Information |
|------------|---------------------|
| FINANCIAL EXECUTIVES INTERNATIONAL | TORONTO CHAPTER,PO BOX 999, TOTTENHAM, ON L0G 1W0 CANADA |
| FINANCIAL TIMES | PO BOX 1627, NEWBURGH, NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE | 1 PLACE VILLE MARIE, MONTREAL, QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE | 1155 METCALFE, MONTREAL, QC H3B 4S9 CANADA |
| FINANE, DEBORAH J | RURAL RT 2,BOX 220, BRONSON, TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST, GARLAND, TX 75040 |
| FINCH, ALBERT F. | 2309 PEMBROKE ST, GARLAND, TX 75040 |
| FINCH, CARL | 4108 ANGEL WING CT, LUTZ, FL 33558 |
| FINCH, CARL E. | 4108 ANGEL WING CT, LUTZ, FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE, APEX, NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD, BROKEN ARROW, OK 74014 |
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD, BRAMALEA, ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER,JOHN WISE,1024 LIBERTY STREET, FINDLAY, OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | DEPT 030227 PO BOX 60000, SAN FRANCISCO, CA 94160 |
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9, MILPITAS, CA 95035-6337 |
| FINE, MARILYN J | PO BOX 200726, ANCHORAGE, AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD,#323, DALLAS, TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR, CHAPEL HILL, NC 27516 |
| FINISAR | DEPT CH 17299, PALATINE, IL 60055-7299 |
| FINISAR | FINISAR CORP,1308 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089-1133 |
| FINISAR | 1389 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089-1134 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE, SUNNYVALE, CA 94089-1133 |
| FINISTER, MARIA G | 3623 YEWTREE CT, SAN JOSE, CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET, MONTOURSVILLE, PA 17754-1420 |
| FINK, BRAD | 25129 NE 47 CT, REDMOND, WA 98053 |
| FINK, BRAD | 25129 47 NE COURT, REDMOND, WA 98053 |
| FINK, DAVID | 296 SUMMIT DR, BECKLEY, WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD, OXFORD, MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD, YARDLEY, PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR, BOURBONNAIS, IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD, MARLBORO, MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE,RD, DECATUR, GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY, NORTHBROOK, IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY, NORTHBROOK, IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT,& DUNNER LLP,DEPT 6059, WASHINGTON, DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW, WASHINGTON, DC 20001-4413 |
| FINNEGAN HENDERSON FARABOW GARRETT | DEPT 6059, WASHINGTON, DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP,DEPT 6059, WASHINGTON, DC 20042-6059 |
| FINNEGAN LLP | 901 NEW YORK AVE NW,   ACCOUNT NO. 7281, 3384  WASHINGTON, DC 20001-4413 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT, RALEIGH, NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN, READING, PA 19606 |
| FINNING CANADA | 16830 107 AVENUE, EDMONTON, AB T5P 4C3 CANADA |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD, OVIEDO, FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700, DALLAS, TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT, COPPELL, TX 75019 |
| FIQ SECTION DE QUEBEC | 295 BOUL CHAREST EST,BUREAU 2250, QUEBEC, QC G1K 3G8 CANADA |
| FIRAS AL OSMAN | 22 WINNEGREEN COURT, OTTAWA, ON K1G 5S2 CANADA |
| FIRMENT, JOHN A | 1160 N MAIN ST, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| FIRMIN, BRIAN | 604 ASHLEY PLACE, MURPHY, TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE, MURPHY, TX 75094 |
| FIRST ADVANTAGE | PO BOX 403532, ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE | FIRST ADVANTAGE,PO BOX 403532, ATLANTA, GA 30384-3532 |
| FIRST ADVANTAGE | BACKGROUND SERVICES,PO BOX 550130, TAMPA, FL 33655-0130 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY, ST PETERSBURG, FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE,100 CARILLON PARKWAY, ST PETERSBURG, FL 33716 |
| FIRST ADVANTAGE | 7999 KNUE RD STE 400, INDIANAPOLIS, IN 462501996 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 10029 EAST 126TH STREET, FISHERS, IN 46038-9472 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 10029 EAST 126TH STREET, SUITE D, FISHERS, IN 46038-9472 |
| FIRST CHOICE COMMUNICATION SERVICES | 55 MARLBORO RD,SUITE 4, BRATTLEBORO, VT 05301-9819 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P.,10700 WHEAT FIRST DR.,WS 1023, GLEN ALLEN, VA 23060 |
| FIRST DATA CORPORATION | GINNY WALTER,LINWOOD FOSTER,6200 S QUEBEC ST, GREENWOOD VILLAGE, CO 80111-4729 |
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER,LINWOOD FOSTER,10825 FARNAM DRIVE, OMAHA, NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM,BILLING DEPARTMENT, SALT LAKE CITY, UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT, SALT LAKE CITY, UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT,PO BOX 1499, SALT LAKE CITY, UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME | 10000 W 75TH ST,SUITE 220, SHAWNEE MISSION, KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME | 10200 WEST 75TH STREET, SHAWNEE MISSION, KS 66204 |
| FIRST NATIONAL BANK OF MARYLAND | 499 MITCHELL ROAD, MILLSBORO, DE 19966 |
| FIRST ORG INC | PO BOX 1187, MORRISVILLE, NC 27560-1187 |
| FIRST PACIFIC NETWORKS | 1170 KEIFER ROAD, SUNNYVALE, CA 94086 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO,1700 PACIFIC AVENUE,SUITE 500, DALLAS, TX 75201 |
| FIRST STATE BANK | KRISTEN SCHWERTNER,PETRA LAWS,802 S MAIN ST, JOPLIN, MO 64802-1373 |
| FIRST TEAM MOVING SYSTEMS | 2450 STANFIELD ROAD, MISSISSAUGA, ON L4Y 1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP | 2411 HOLLY LANE, OTTAWA, ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP LTD | 2450 STANFIELD RD, MISSISSAUGA, ON L4Y1S2 CANADA |
| FIRST TEAM TRANSPORT INC | 2800 SWANSEA CRESCENT, OTTAWA, ON K1G 5T3 CANADA |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, ATLANTA, GA 30318 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, SUITE G, ATLANTA, GA 30318 |
| FIRST TECH | FIRST TECH,2135 DEFOOR HILLS ROAD NW, ATLANTA, GA 30318 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DR,SUITE 300, OTTAWA, ON K2K 2P5 CANADA |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE, OTTAWA, ON K2K 2P5 CANADA |
| FIRSTLAB | PO BOX 933308, ATLANTA, GA 31193-3308 |
| FIRSTLINE CREATIVE RESOURCES LLC | 525 BISHOP STREET, ATLANTA, GA 30318 |
| FIRTOS, JAMES | 1130 BELVEDERE, ALLEN, TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA, PLANO, TX 75023 |
| FISCHER & CO | DEPT 5029 PO BOX 2153, BIRMINGHAM, AL 35287-5029 |
| FISCHER & CO | 13455 NOEL ROAD SUITE 1900, DALLAS, TX 75240 |
| FISCHER & COMPANY | TWO GALLERIA TOWER, DALLAS, TX 75240 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR, SACRAMENTO, CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST, APOPKA, FL 32712 |
| FISCHER, MARSHALL L | 9186 STATE HWY 27,BOX 151, ONAMIA, MN 56359 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE, PELHAM, NH 03076 |
| FISCHER, TIM | 27005 COUNTY ROAD S,  ACCOUNT NO. 8970  ELIZABETH, CO 80107 |
| FISCHER, TIM | 27005 COUNTY RD 5, ELIZABETH, CO 80107 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD, ANTIOCH, TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL, ROCHESTER, NY 14624 |

| Claim Name | Address Information |
|---|---|
| FISH, DEBRA L | 602 PARK BEND DRIVE, RICHARDSON, TX 75081 |
| FISHBEIN, SHELDON | 20226 STAGG ST.,   ACCOUNT NO. EMP. # 0193001   WINNETKA, CA 91306-2515 |
| FISHEL, DONALD E | 19500 M-52, CHELSEA, MI 48118 |
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL, SCOTTSDALE, AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN, WYLIE, TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD, CREEDMOOR, NC 27522 |
| FISHER SCIENTIFIC LIMITED | PO BOX 9200 TERMINAL, OTTAWA, ON K1G 4A9 CANADA |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR, LAGUNA NIGUEL, CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT, CARY, NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE, ROWLETT, TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT, RALEIGH, NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT., DAVIDSON, NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT, RALEIGH, NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL,RD, COLUMBIA, TN 38401 |
| FISHER, GLENN | 855 WEST 16TH ST.   #106, NORTH VANCOUVER,  V7P1R2 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR, MENLO PARK, CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD, WEBSTER GROVE, MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D,-8, NASHVILLE, TN 37221 |
| FISHER, NEIL | 4505 CRABTREE PINES LN, RALEIGH, NC 27612 |
| FISHER, NEIL R. | 4505 CRABTREE PINES LN.,   ACCOUNT NO. 3508   RALEIGH, NC 27612 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE, SACHSE, TX 75048 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD, STOWE, VT 05672 |
| FISHER, ROSS | 768 SOUTH EAST TURTLES TURN, AVON PARK, FL 33825 |
| FISHER, ROSS M | 768 SOUTHEAST  TURTLES TURN, , FL 33825 |
| FISHER, SUSAN | 2400 DAHLGREEN RD, RALEIGH, NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD., CONROE, TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD., RICHARDSON, TX 75082 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE, BRONX, NY 10471 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE, CHELSEA, MI 48118 |
| FISSEL, MICHAEL W | PO BOX 1095, POLLACK PINES, CA 95726 |
| FISSEL, TERESA | P.O. BOX 728, ROSEVILLE, CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE, PLANO, TX 75025 |
| FISZER, BARBARA | 932 HEDGCOXE RD, PLANO, TX 75025-2934 |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE, WILSONVILLE, OR 97070 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR, GARNER, NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR, RALEIGH, NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER, SUNNYVALE, CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST, BEAUFORT, NC 28516-7305 |
| FITHIAN, JOSEPH | P.O. BOX 20701, RIVERSIDE, CA 92516 |
| FITTS, KEVIN D | 5809 SO EMERALD, CHICAGO, IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD,APT 923, RICHARDSON, TX 75080 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN, RALEIGH, NC 27606 |
| FITZGERALD, DAVID A | 8216 INVERSTONE LN, RALEIGH, NC 27606 |
| FITZGERALD, DEBORAH | 33 CONANT ST, ACTON, MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST, ACTON, MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD., NASHVILLE, TN 37215 |
| FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ.,HERMAN, HERMAN, KATZ & COTLAR,820 O'KEEFE AVENUE, NEW ORLEANS, LA 70130 |
| FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ.,HERMAN, HERMAN, KATZ & COTLAR,820 O'KEEFE AVENUE, |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, LISA | NEW ORLEANS, LA 70130 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON,HERMAN HERMAN KATZ & COTLAR,201 ST. CHARLES AVENUE, SITE 4310, NEW ORLEANS, LA 70170 |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY, ACTON, MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE, ATLANTA, GA 30324 |
| FITZGERALD, WENDY L | 1552 FORDHAM CT, MT VIEW, CA 94040 |
| FITZGERALD, WILLIAM | 2213 RAVENS CREEK CT, RALEIGH, NC 27603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD, TONKA BAY, MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033, HUNTINGTON BEACH, CA 92647 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DR, ALLEN, TX 75002 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY, CUMMING, GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD, DECATUR, GA 30030 |
| FITZPATRICK, KEVIN M. | 5760 DEVONSHIRE WAY, CUMMING, GA 30040 |
| FIVENSON LLC | 1219 ANDERSON RD, TRAVERSE CITY, MI 49686-2803 |
| FIXSEN, CHRISTOPHER | 203 PITCH PINE LANE, CHAPEL HILL, NC 27514 |
| FL HEART & VASCULAR CTR | PO BOX 490859, LEESBURG, FL 34748 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER,PETRA LAWS,44 BERWICK CIRCLE, SHALIMAR, FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT, ST CHARLES, MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE ST, OAKWOOD, IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR, CARROLLTON, TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | 10151 DEERWOOD PARK BLVD.,BLDG. 200, SUITE 330, JACKSONVILLE, FL 32203-0557 |
| FLAGLER DEVELOPMENT COMPANY | ATTN: LEGAL DEPARTMENT,10151 DEERWOOD PARK BLVD.,BUILDING 100, SUITE 330, JACKSONVILLE, FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612, ORLANDO, FL 32886-2612 |
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100, FLAGSTAFF, AZ 86001 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE, RALEIGH, NC 27615 |
| FLAHERTY, BRENDAN | 4 HOWARD STREET, NEWBURYPORT, MA 01950 |
| FLAHERTY, DOREEN | 263 LITTLETON RD, HARVARD, MA 01451 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR, ALLEN, TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE, WESTFORD, MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE, WESTFORD, MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL, SPARTA, NJ 07871 |
| FLANAGAN, ELIZABETH | 304 ELAM ST., HOLLY SPRINGS, NC 27540 |
| FLANAGAN, HUGH E | 24412 RON SMITH MEM,HIGHWAY, HUDSON, IL 61748 |
| FLANAGAN, JAMES | 2212 GUTHERIE ST, MODESTO, CA 95358 |
| FLANAGAN, JOSEPH | 3352 BLACKBURN ST, DALLAS, TX 75204 |
| FLANAGAN, KEVIN | 3 DEMETRI LN, NORTH READING, MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE, NORTH ATTLEBORO, MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET, WEST BABYLON, NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET, WEST BABYLON, NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE, LASALLE, PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK, DUBLIN 18 DB,   IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD,FOXROCK, DUBLIN IRELAND,  18 IRL |
| FLANAGAN, WALTER | 8206 MARVINO LANE, RALEIGH, NC 27613 |
| FLANDERS, JANET E | 8312 SALEM DR, APEX, NC 27502 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE, DERRY, NH 03038 |
| FLARION TECHNOLOGIES INC | 135 ROUTE 202/206 SOUTH, BEDMINSTER, NJ 07921 |
| FLASH | FLASH ELECTRONICS,4050 STARBOARD DR, FREMONT, CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR, FREMONT, CA 94538-6402 |

| Claim Name | Address Information |
|---|---|
| FLASH ELECTRONICS INC | GIOSY MONIZ,MARCIN WRONA,4050 STARBOARD DR, FREMONT, CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER,LORI ZAVALA,6102 45TH STREET, LUBBOCK, TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE, VIENNA, VA 22180 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE, RALEIGH, NC 27614 |
| FLECK, SHAWN | PO BOX 13955,BEIJING CHINA, RTP, NC 27709 |
| FLEECE, CLAIRE | 45 ADELHAIDE LANE, EAST ISLIP, NY 11730 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER, IRVING, TX 75061 |
| FLEET HEALTHCARE FINANCE CORP | 299 CHERRY HILL RD, PARSIPPANY, NJ 07054-1111 |
| FLEET PROSOUND & LIGHTING | 6 BEXLEY PLACE,UNIT 104, OTTAWA, ON K2H 8W2 CANADA |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR, RALEIGH, NC 27613 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR, ASHBURN, VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE, NORTH CHELMSFORD, MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE, NORTH CHELMSFORD, MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA, BURBANK, CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST,APT C31, TARZANA, CA 91356 |
| FLEMING COMMUNICATIONS INC | 920 BELFAST ROAD, OTTAWA, ON K1G 0Z6 CANADA |
| FLEMING, BRIAN | 963 WEST AVE, SPRINGFIELD, PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE, MCKEES ROCKS, PA 15136 |
| FLEMING, CATHERINE | 313 WESTRIDGE DRIVE, RALEIGH, NC 27609 |
| FLEMING, DOROTHY | 1620 SPINNAKER LANE, HANOVER PARK, IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR, RALEIGH, NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE, ALLEN, TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD, HARVARD, MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD, HARVARD, MA 01451 |
| FLEMING, JOHN E | 8 SUMMER ST, MT SINAI, NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE, BERKLEY, IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE, PAWTUCKET, RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY, JACKSONVILLE, FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST, HENDERSON, NC 27536 |
| FLEMING, RICHARD G | 10517 TREE BARK CT, RALEIGH, NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623, DALLAS, TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN, ALPHARETTA, GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE.,UNIT 15, AUSTIN, TX 78704 |
| FLEMING, WOODROW N | 578 BROADWAY , APT.511, GARY, IN 46402 |
| FLEMING, YVONNE B | 16722 IRBY LANE, HUNTINGBEACH, CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA, VISTA, CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD, OXFORD, NC 27565 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE, WEBSTER, NY 14580 |
| FLESCHER, JAMES T | 5505 13TH AVE S, MINNEAPOLIS, MN 55417 |
| FLESHER, CHRIS | 2331 42ND AVE, SAN FRANCISCO, CA 94116 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE, SYRACUSE, NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT, CLAYTON, NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY, RALEIGH, NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW, DALLAS, TX 75233 |
| FLETCHER, DANIEL R | 511 EAST 3RD STREET, BERWICK, PA 18603 |
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD, AUSTIN, TX 78732 |
| FLETCHER, JAMES E | 1411 ERWIN HWY, GREENEVILLE, TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY, PENFIELD, NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD, WASH CROSSING, PA 18977 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE, RALEIGH, NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD, MCLEAN, VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD, RINGWOOD, NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM,LN, CARY, NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE, WHEELING, IL 60090 |
| FLEX COLUMBIA | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FLEX GUAD | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE,305 INTERLOCKEN PKWY, BROOMFIELD, CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED,FINANCIAL PARK LABUAN COMPLEX, WP LABUAN,  87000 MALAYSIA |
| FLEXCO MICROWAVE INC | PO BOX 23702, NEWARK, NJ 07189 |
| FLEXCO MICROWAVE INC | PO BOX 115, PORT MURRAY, NJ 07865 |
| FLEXITY SOLUTIONS INC | 45 VOGELL ROAD,8TH FLOOR, RICHMOND HILL, ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE, NORFOLK, NE 68701-3602 |
| FLEXTRONICS | 5111 47TH STREET N E, CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E, CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS,FLEXTRONICS CALGARY CENTER,5111 47TH STREET N E, CALGARY,  T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD,NO 77 YONG SHENG RD, SHANGHAI,  201801 CHINA |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD,NO 9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY,(SUZHOU) CO LTD,9 SUQIAN ROAD, SUZHOU, 215021 CHINA |
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES,BP 20087, CHATEAUDUN CEDEX,  28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA,BP 29, MONTILLIERS,  49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN,BHD,NO 2736 MUKIM 1, PENANG,  13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN,BHD,PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE,  13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN,PLOT 13, PHASE IV, PRAI,  13600 MALAYSIA |
| FLEXTRONICS | 6D MAIN OFFICE TOWER,FINANCIAL PK LABUAN COMPLEX, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER, JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA L LTD,7D MAIN OFFICE TOWER, JALAN MERDEKA, WP LABUAN,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN,AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH,ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX, MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,(FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850, ZAPOPAN,   MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850,ZAPOPAN, JAL,  45100 MEXICO |
| FLEXTRONICS | FLEX GUADALAJARA,CARRETERA BASE AEREA 5850, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS,FLEX GUADALAJARA,CARRETERA BASE AEREA 5850, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T, VENRAY, NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL,EUROPE, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A BUILDING T, VENRAY,  5804 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX STL,MAASHESEWEG 87A, BUILDING T, VENRAY,   5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,MAASHESEWEG 87A, VENRAY,   5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,FLEX CALGARY,MAASHESEWEG 87A, BUILDING T, VENRAY,   5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV,CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T, VENRAY,   5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS MANUFACTURING,SINGAPORE PTE LTD,31 JOO KOON CIRCLE, SINGAPORE, 629108 SINGAPORE |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,1187 TELECOM DR, CREEDMOOR, NC 27522 |
| FLEXTRONICS | SOLECTRON CORP,SOLECTRON TECHNICAL CENTER, CREEDMOOR, NC 27522 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING,SOLECTRON USA INC,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| FLEXTRONICS | SOLECTRON TECHNICAL CENTER,4400 EMPEROR BOULEVARD, DURHAM, NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC,6800 SOLECTRON DRIVE, CHARLOTTE, NC 28262 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC,3300 HOLCOMB BRIDGE RD, NORCROSS, GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,3396 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC,C/O BANK OF AMERICA, SAN FRANCISCO, CA 94160 |
| FLEXTRONICS | SOLECTRON CORPORATION,637 GIBRALTER COURT, MILPITAS, CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY,260 SOUTH MILPITAS BOULEVARD, MILPITAS, CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC,260 SOUTH MILPITAS AVE, MILPITAS, CA 95035-5420 |
| FLEXTRONICS   INT. POLAND  SP. | GIOSY MONIZ,MARCIN WRONA,UL. MALINOWSKA 28, TCZEW,   83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD,SUZHOU, JIANGSU,  215021 CHINA |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR, CREEDMOOR, NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE, CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE, PO BOX 562148, CHARLOTTE, NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ,MARCIN WRONA,6800 SOLECTRON DR, CHARLOTTE, NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE, WEST COLUMBIA, SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN,12535 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE, MILPITAS, CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD, NORCROSS, GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST, HANG R U.,   5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T,INTERNAL PO BOX T263, VENRAY,   5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN | 535 LEGGET DRIVE,SUITE 900, KANATA, ON K2K 3B8 CANADA |
| FLEXTRONICS CANADA INC | (FLEX STL LAURENT),2338 ALFRED-NOBEL, ST LAURENT, QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL, ST LAURENT, QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702,7055 ALEXANDRE FLEMMING, ST LAURENT, QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE, CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA INC | GIOSY MONIZ,MARCIN WRONA,4401 WESTWINDS DRIVE NE, CALGARY, AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET,STE 2600 SOUTH TOWER ROYAL BK, TORONTO, ON M5J 2J4 CANADA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATREAUDUN),RUE DE LA FOSSE AUX CANES, CHATEAUDUN,  28202 FRANCE |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD, MEMPHIS, TN 38141 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE, SAN JOSE, CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK, SUZHOU,  215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD,9 SUQIAN ROAD, SUZHOU,  215021 CHINA |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE,LONG JING RD XI LI TOWN,SHENZHEN, NANTOU,   CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD, CHANGZHOU,  213022 CHINA |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE, MONTILLIERS,  49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE, CHARLOTTE, NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD, MEMPHIS, TN 38141 |
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE, CALGARY, AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER,FINANCIAL PARK LABUAN COMPLEX,JALAN MERDEKA, W.P. LABUAN, 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH,7D MAIN OFFICE TOWER,JALAN MERDEKA, W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850,ZAPOPAN, JAL,   MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850,KM5 LA MORA,ZAPOPAN, JALISCO,   MEXICO |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH),CARRETARA BASE AEREA NO 5850, ZAPOPAN,   MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850,KM5 LA MORA, ZAPOPAN,  45100 MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28, TCZEW,  83-100 POLAND |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000,FILE #72929, SAN FRANCISCO, CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE, SAN JOSE, CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T, VENRAY,   NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ,MARCIN WRONA,MAASHESEWEG 87A, VENRAY 5804 AB,   NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY,MAASHESEWEG 87A, BUILDING T, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T,INTERNAL P.O. BOX T263, VENRAY,  5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T,INTERNAL P.O. BOX T263, VENRAY,  5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, VENRAY,  5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ,MARCIN WRONA,7D MAIN OFFICE TOWER, WP LABUAN,   MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER,FINANCIAL PARK LABUAN COMPLEX,JALAN MERDEKA, W.P. LABUAN, 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER,FINANCIAL PARK LABUAN COMPLEX, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH,7D MAIN OFFICE TOWER FINANCIAL, LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD,7D MAIN OFFICE TOWER,JALAN MERDEKA, W.P. LABUAN,  87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ,MARCIN WRONA,2090 FORTUNE DR, SAN JOSE, CA 95131-1823 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA,7D MAIN OFFICE TOWER, JALAN MERDEKA,  87000 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS LOGISTICS S.A. DE | MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ,MARCIN WRONA,6380 E HOLMES RD, MEMPHIS, TN 38141 |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA, SAN FRANCISCO, CA 94160 |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR,KM 6.5 NO 2915 COL LA TIJERA, GUADALAJARA,    45640 MEXICO |
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4,AGUASCALIENTES, AGS,    45136 MEXICO |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE, SINGAPORE,    629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD,31 JOO KOON CIRCLE, SINGAPORE,    629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33, ZAPOPAN,    45136 MEXICO |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18,LA MORA CARR A TESISTAN Y RAMO ZAPOPAN, JALISCO,    45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850,EDIFICIO 4 LA MORA, ZAPOPAN,    CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA,7D MAIN OFFICE TOWER, JALAN MERDEKA,    87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA,ZAPOPAN, JAL,    45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7,LA MORA ZAPOPAN, JALISCO,    CP 45100 MEXICO |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX, JALAN MERDEKA, LABUAN,    87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX, MERDEKA,    87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA,7D FINANCE PK LABUAN COMPLEX, MERDEKA,    87000 MALAYSIA |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED,PLOT NO 17 ELECTRONICS CITY, HARYANA,    122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B,KADABEESANAHALLI VILLAGE,VARTHUR HOBLI BANGALORE, KARNATAKA,    560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE,FERNDALE, RANDBURG,    02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1, PENANG,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1,LORONG PERUSAHAAN BARU 2, PENANG,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD,NO 2736 MUKIM 1, PENANG,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ,MARCIN WRONA,NO.77 YONG SHENG RD, SHANGHAI,    201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD, SHANGHAI,    201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD,MALU INDUSTRIAL PARK JIA DING, SHANGHAI,    201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI INDUST ESTATE, PRAI,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD,PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE,    13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU),77 YONGSHENG ROAD, JIADING,    201801 CHINA |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 77 YONGSHENG ROAD, MALU, JIADING,    201801 CHINA |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR, NO ATTLEBORO, MA 02760 |
| FLINT OAK LLC | 2639 QUAIL ROAD, FALL RIVER, KS 67047-9515 |
| FLINT, LOTTIE P | PO BOX 10779, RIVIERA BEACH, FL 33419-0779 |
| FLIS, JOHN H | 229 E COMMONWEALTH AVE,#153, FULLERTON, CA 92832 |
| FLOCK, ARTHUR | RD 11 BOX 207, GREENSBURG, PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD, GOLDEN VALLEY, MN 55422 |
| FLOMERICS | PO BOX 414642, BOSTON, MA 02241-4642 |
| FLOMERICS INC | 4 MOUNT ROYAL AVE, MARLBOROUGH, MA 01752 |
| FLOMERICS INC | PO BOX 414642, BOSTON, MA 02241-4642 |
| FLOOD JR, THOMAS P | 4410 NASSAU WAY, MARIETTA, GA 30068 |
| FLOOD, DEBORAH | 3 BARTLETT STREET, MELROSE, MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD, MARLBORO, MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| FLORA, KATHY | 105 SETTLERS MILL LN, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| FLOREN, CARL A | 7710 HERITAGE RD, EDEN PRAIRIE, MN 55346-4428 |
| FLORENCE KILBANK | 15 - 680 COMMISSIONERS RD WEST, LONDON, ON N6K 4T8 CANADA |
| FLORENCE, LISA B | 915 GIBSON ST, MEBANE, NC 27302 |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST., FLOWER MOUND, TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE,APT 2214, PLANO, TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY, CARY, NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR, , CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR, VOORHEES, NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD,APARTMENT 4E, BROOKLYN, NY 11226 |
| FLORES, JOSE | 4698 NW 103RD CT, MIAMI, FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL, ALPHARETTA, GA 30005 |
| FLORES, LILLY | PO BOX 1697, VALLEY CENTER, CA 92082-1697 |
| FLORES, LOUISE E | 1419 CHARLOTTE AVE, SAN GABRIEL, CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY, SO SAN FRANCI, CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH, SACHSE, TX 75048 |
| FLORES, ROSS | PO BOX 531352, GRAND PRAIRIE, TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE, COPPELL, TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET, ROYAL PALM BC, FL 33411 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY,200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0358 |
| FLORIDA A&M UNIVERSITY | 101 FOOTE HILYER ADMIN CENTER, TALLAHASSEE, FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET,MSC 110 - CALDWELL BUILDING, TALLAHASSEE, FL 32399-4128 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING,107 EAST MADISON ST.,SUITE 100, TALLAHASSEE, FL 32399-4137 |
| FLORIDA DEAPARTMENT OF REVENUE | , , FL |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION,3900 COMMONWEALTH BOULEVARD M.S. 49, TALLAHASSEE, FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF,BUREAU OF UNCLAIMED PROPERTY,LARSON BUILDING, 200 E. GAINES STREET, TALLAHASSEE, FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | , , FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500, TALLAHASSEE, FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | SECRETARY OF STATE,DIVISION OF CORPORATIONS, TALLAHASSEE, FL 32314 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE.,SUITE 200,SUITE 200, WEST PALM BEACH, FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS | PO BOX 850001, ORLANDO, FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY,PO BOX 1990, TALLAHASSEE, FL 32302-1990 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001, ORLANDO, FL 32885-0284 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698, TALLAHASSEE, FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | 3717 APALACHEE PKWY,STE E, TALLAHASSEE, FL 32311-3400 |
| FLORIDA DIGITAL NETWORK, INC. | 2301 LUCIEN WAY, SUITE 200, MAITLAND, FL 32751 |
| FLORIDA INTERNATIONAL UNIVERSITY | ALVAH CHAPMAN GRAD SCH OF BUS, MIAMI, FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER,LINWOOD FOSTER,700 UNIVERSE BLVD, WEST PALM BEACH, FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER,JAMIE GARNER,700 UNIVERSE BLVD, WEST PALM BEACH, FL 33408-2683 |
| FLORIDA POWER AND LIGHT | P.O. BOX 025576, MIAMI, FL 33102 |
| FLORIDA RF LABS | PO BOX 8500-4185, PHILADELPHIA, PA 19178-4185 |
| FLORIDA RF LABS | 8851 SOUTH WEST, STUART, FL 34997-0899 |

| Claim Name | Address Information |
|---|---|
| FLORIDA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,STATE CAPITOL BUILDING, TALLAHASSEE, FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC | PO BOX 850001, ORLANDO, FL 32885-0287 |
| FLORY III, JOHN D | 3 TREMONT DRIVE, ALBANY, NY 12205 |
| FLORY, JOHN | 4313 HANOVER DRIVE, GARLAND, TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD, RALEIGH, NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE,APT 300, ROCKY HILL, CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND,CHURCH RD, WAKE FOREST, NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE, CARY, NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT, KNIGHTDALE, NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR, DULUTH, GA 30096 |
| FLOWVISION LLC | PO BOX 1585,113 LANDON LANE, DILLON, CO 80435 |
| FLOYD JR, JAMES EARL | 6030 HAMPTON,BLUFFWAY, ROSWELL, GA 30075 |
| FLOYD, ADAM | 6604 VILLA RD., DALLAS, TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY, ALLEN, TX 75002 |
| FLOYD, CHARLIE | PO BOX 4531, MACON, GA 31208-4531 |
| FLOYD, JENNETTE I | 123 FLYING CLOUD ISL, FOSTER CITY, CA 94404 |
| FLOYD, JULIA A | 2204 RIDGEDALE RD, ATLANTA, GA 30317 |
| FLOYD, PRESTON | AKA MICHAEL PRESTON FLOYD,110 BEECHTREE TRAIL, KITTRELL, NC 27544 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL, KITTRELL, NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE, READING, PA 19606 |
| FLUDD, KEITH | 144-10 256TH STREET,FL 1, ROSEDALE, NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON, PLANO, TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE, RALEIGH, NC 27614 |
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S, ST LOUIS PARK, MN 55426 |
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD E UNIT 1, MISSISSAUGA, ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,1 ENTERPRISE DRIVE, ALISO VIEJO, CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD, EDMOND, OK 73013 |
| FLUTY, LARRY D | P O BOX 63, GALT, CA 95632 |
| FLYING FINGERS | 52 WHITNEY PLACE, THORNHILL, ON L4J 6V8 CANADA |
| FLYNN, DENNIS | 20 DUNBARTON DR, MERRIMACK, NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST, OKLAHOMA CITY, OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING, LANTANA, TX 76226 |
| FLYNN, LAWRENCE M | 909 WATERCRESS DRIVE, NAPERVILLE, IL 60540 |
| FMR CORPORATION - FIDELITY | 82 DEVONSHIRE ST, BOSTON, MA 02109-3614 |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR, CHAPEL HILL, NC 27514 |
| FOCAL COMM CORP OF CA SF | 135 S LASALLE ST, DEPT 3632, CHICAGO, IL 60674-3632 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE, MYRTLE BEACH, SC 29588 |
| FOCUS LEGAL SOLUTIONS LLC | 222 SOUTH 15TH STREET, SUITE 1005, OMAHA, NE 68102 |
| FOCUS MICROWAVES | 1603 ST REGIS, DOLLARD DES ORMEAUX, QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT | 222 SOUTH 15TH ST, SUITE 1005, OMAHA, NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT | & TECHNOLOGY,222 SOUTH 15TH ST, OMAHA, NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 222 S. 15TH STREET, SUITE 1005, OMAHA, NE 68102 |
| FODELL, CHARLES | 8413 GREY ABBEY PL, RALEIGH, NC 27615-2822 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE, TROY, MI 48098 |
| FOER, MARGARET G | 403 2ND ST. N.E., STAPLES, MN 56479 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD, POTTSTOWN, PA 19465 |
| FOGARTY, DIANA | 175 SOUTH STREET, WESTMINSTER, MA 01473 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR, RALEIGH, NC 27613 |

| Claim Name | Address Information |
|---|---|
| FOGARTY, RENE ANN | 410 PEART AVENUE, ROCHESTER, NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN, FUQUAY-VARINA, NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD, DURHAM, NC 27704 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE, SACHSE, TX 75048 |
| FOLEY & LARDNER | 3000 K STREET NW STE 500, WASHINGTON, DC 20007-5109 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E.,., ATLANTA, GA 30319 |
| FOLEY, DONALD J | 1518 DORCHESTER RD, HAVERTOWN, PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA, WOODLAND HILLS, CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD, PETALUMA, CA 94952 |
| FOLEY, THOMAS P | 1118 COMMONWEALTH AVE,UNIT B, ALLSTON, MA 02134 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT, EAST SYRACUSE, NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD, WAITSFIELD, VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE, #2, CHICAGO, IL 60647 |
| FOLIO INSTRUMENTS | 277 MANITOU DR UNIT A, KITCHENER, ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC | PROXY SERVICES DEPARTMENT,PO BOX 1120, VIENNA, VA 22183 |
| FOLK, GINA | 13667 HERON CIRCLE, CLEARWATER, FL 33762 |
| FOLKER, JASON | 61 OAK ALLEY TRAIL, CLAYTON, NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING, SAN ANTONIO, TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE, VINCENTOWN, NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY, SAN JOSE, CA 95118 |
| FOLLOWUP NET LLC | 1017 POST ROAD EAST, WESTPORT, CT 06880-5370 |
| FOLLOWUPNET | FOLLOWUP NET LLC,1017 POST ROAD EAST, WESTPORT, CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT, GILBERT, AZ 85234 |
| FOLTZ, ERNEST N | 113 MUNRO DRIVE, CAMILLUS, NY 13031 |
| FONAREV, DMITRY | 10 JOHN POULTER RD, LEXINGTON, MA 02421 |
| FONDATION CANADIENNE DE LA | 425 RUE VIGER OUEST, MONTREAL, QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE | 1755 BOULEVARD RENE LAENNEC, LAVAL, QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL | LOUIS-H LAFONTAINE,7401 RUE HOCHELAGA, MONTREAL, QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH | ET LOUIS-BRAILLE,1111 RUE SAINT-CHARLES OUEST, LONGUEUIL, QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR | 2000 BOUL ST JOSEPH EST, MONTREAL, QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU | 1300 8E AVENUE, QUEBEC, QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE | LANAUDIERE,911 MONTEE DES PIONNIERS, TERREBONNE, QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL | 425 PLACE JACQUES-CARTIER,BUREAU 10, MONTREAL, QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE | 4565 CHEMIN QUEEN MARY, MONTREAL, QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN | 950 RUE LOUVAIN EST,BLOC C, MONTREAL, QC H2M 2E8 CANADA |
| FONDATION MEDICALE DES LAURENTIDES | ET DES PAYS-D EN-HAUT,1067 RUE PRINCIPALE, ST-AGATHE-DES-MONTS, QC J8C 1L8 CANADA |
| FONDATION PEARSON POUR L EDUCATION | 1925 BROOKDALE AVE, DORVAL, QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON | 300 VIGER AVE EAST, MONTREAL, QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS | 1100 RUE NOTRE-DAME OUEST, MONTREAL, QC H3C 1K3 CANADA |
| FONDS DES PENSIONS | ALIMENTAIRES,MINISTERE DU REVENU, MONTREAL, PQ H5B 1A5 CANADA |
| FONG, RICHARD | 7944F SOUTH LAKE DR, DUBLIN, CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY, NORCROSS, GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE, SAN JOSE, CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR, MILPITAS, CA 95035 |
| FONIX ACU VOICE INC | 20400 STEVENS CREEK BLVD, SUITE 200, CUPERTINO, CA 95014-2298 |
| FONSECA, GERARDO F | P O    1366, , PR 00726 |
| FONSECA, RAUL E | 504 FATHOM DRIVE, SAN MATEO, CA 94404 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE, RALEIGH, NC 27603 |

| Claim Name | Address Information |
|---|---|
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636, NORTH HATLEY, QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636, N. HATLEY,  J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48, WILSONVILLE, AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST, ALLEN, TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR, ESCONDIDO, CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL, DANVILLE, CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL, DANVILLE, CA 94506 |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD, CORPORATE ACTIONS, WHIPPANY, NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA | 1100 W ARTESIA BLVD, COMPTON, CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E, RALEIGH, NC 27609 |
| FOOTE, JUDITH L | 8075 SE WREN AVE, HOBE SOUND, FL 33455 |
| FOOTSTAR INC | 933 MACARTHUR BLVD, MAHWAH, NJ 07430-2045 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT, COLLEGE PARK, GA 30349 |
| FORBES, BRIAN | 556 W. CRYSTAL LAKE AVE, HADDONFIELD, NJ 08033 |
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVE, HADDON TOWNSHIP, NJ 08033 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR, PLANO, TX 75023 |
| FORBES, TINA | 707 IRIS COURT, BRENTWOOD, CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST, BROOKLYN, NY 11236 |
| FORBES, WILMA | 3523 N ROXBORO ST, APT #13E, DURHAM, NC 27704 |
| FORBIS, STANLEY | 309 YARROW CT,  ACCOUNT NO. 0138  GRAND PRAIRIE, TX 75052 |
| FORBIS, STANLEY | 309 YARROW COURT, GRAND PRAIRIE, TX 75052 |
| FORCE COMMUNICATIONS INC | 3808 N SULLIVAN ROAD BLDG 12, SPOKANE VALLEY, WA 99216-1610 |
| FORCE COMPUTERS INC | 4211 STARBOARD DR, FREMONT, CA 94538-6427 |
| FORCE ELECTRONICS | 606 HAWAII STREET, EL SEGUNDO, CA 90245-4820 |
| FORD  & HARRISON | 1275 PEACHTREE STREET, NE, SUITE 600, ATLANTA, GA 30309 |
| FORD & HARRISON LLP | 1275 PEACHTREE STREET, N.E., SUITE 600,  ACCOUNT NO. 1671  ATLANTA, GA 30309 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423, ATLANTA, GA 30392-1423 |
| FORD HARRISON | FORD & HARRISON LLP, POST OFFICE BOX 101423, ATLANTA, GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR, RALEIGH, NC 27603 |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE, CALGARY,  T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST, SOUTH SETAUKET, NY 11720 |
| FORD, BRENDAN C | 102 FAWN LANE EAST, SOUTH SETAUKET, NY 11720 |
| FORD, CATHY | 3289 LEAH COURT, LEBANON, TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE, CUMMING, GA 30040 |
| FORD, DAVID A | 3474 PALISADE COVE, DRIVE, DULUTH, GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE, HOSCHTON, GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE, ESCONDIDO, CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889, TIMBERLAKE, NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST, MEDFORD, MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT, PLANO, TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST, 6TH FL, BALTIMORE, MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET, 6TH FLOORR, BALTIMORE, MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT, 1, CARY, NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET, # 115, CONCORD, NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD, WHITMORE LAKE, MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD, LITHONIA, GA 30038 |
| FORD, STEVEN | 34 HUDSON ST, METUCHEN, NJ 08840 |
| FORD, TOM | 4080 SUMMIT CT, FAIRVIEW, TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST - RT 5, BOSCAWEN, NH 03303 |

| Claim Name | Address Information |
|------------|---------------------|
| FORDAHL FREQUENCY CONTROL PROD | 3623 SUNSET POINT DRIVE, GAINESVILLE, GA 30506-5866 |
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE, PLANO, TX 75075 |
| FORDEN, RONALD | 2905 JORDAN COURT, B109,SUITE B109, ALPHARETTA, GA 30004 |
| FORDEN, RONALD K | B109-2905 JORDAN COURT, ALPHARETTA, GA 30004 |
| FORDS THEATRE | 511 TENTH STREET NW, WASHINGTON, DC 20004 |
| FORDYCE, KRISTY | 5851 KELSEY LANE, TAMARAC, FL 33321 |
| FORECAST PRODUCT DEVELOPMENT | 2221 RUTHERFORD ROAD, CARLSBAD, CA 92008-8815 |
| FOREGROUND | FOREGROUND SECURITY,1732 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE, HEATHROW, FL 32746 |
| FOREHAND, CHRISTINE K | 70 RAINWOOD CT, LOUISBURG, NC 27549 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST, APEX, NC 27502 |
| FOREM | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA MILANO, MILANO,   ITALY |
| FOREM | VIA ARCHIMEDE, 22-24 AGRATE BRIANZA, MILANO,  20041 ITALY |
| FOREM | VIA ARCHIMEDE, MILANO,  20041 ITALY |
| FOREM / ANDREW | VIA ARCHIMEDE 22-24,AGRATE BRIANZA, MILANO,  20041 ITALY |
| FOREM S R L | VIA ARCHIMEDE 22/24,20041 AGRATE BRIANZA MILANO,   ITALY |
| FOREM SRL | VIA BERGAMO, 108, BERGAMO, BG 24042 ITALY |
| FOREMAN, ANNA D | 3356 DENISE ST, DURHAM, NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST, DURHAM, NC 27704 |
| FOREST CITY CASTING INC | 3334 WHITE OAK ROAD,UNIT NO 4, LONDON, ON N6E 1L8 CANADA |
| FOREST ELECTRIC CORP | TWO PENN PLAZA, NEW YORK, NY 10121-0499 |
| FOREST NETWORKS LLC | PO BOX 282, WENHAM, MA 01984 |
| FOREST NETWORKS LLC | PO BOX 282, WENHAM, MA 01984-1203 |
| FOREST NETWORKS LLC | PO BOX 282, 12 PURITAN ROAD, WENHAM, MA 01984-1203 |
| FOREST NETWORKS LLC | P.O. BOX 320341,  ACCOUNT NO. VENDOR ID# 4399  BOSTON, MA 02132 |
| FORFELLOW, HENRY J | 99 MARTIN STREET, KING CITY,  L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5, ELIZABETH, CO 80107 |
| FORGIE, DONALD | 41 HERITAGE RD, UXBRIDGE, MA 01569 |
| FORLAND, LEE | 1007 NEWBERRY DR, RICHARDSON, TX 75080 |
| FORM3 DESIGN | 201 - 405 RAILWAY ST, VANCOUVER, BC V6A 1A7 CANADA |
| FORMAN, BRIAN | 12 ELLA ROAD, SPARTA, NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR, HAMILTON SQ, NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD, MERRIMACK, NH 03054 |
| FORREST, WILLIAM M | 22821 S MOORE RD, PECULIAR, MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC,400 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139 |
| FORRESTER RESEARCH INC | DEPT CH 10334, PALATINE, IL 60055-0334 |
| FORRISTER, WALLACE L | 8616 HARBOR RD, RALEIGH, NC 27615 |
| FORSK | 7 RUE DES BRIQUETIERS, BLAGNAC,  31700 FRANCE |
| FORSK US INC | FORSK,200 S WACKER DR, CHICAGO, IL 60606 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD, SKOKIE, IL 60077-2634 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD, HOLLY SPRINGS, NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD, CREEDMOOR, NC 27522 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,200 TOM HALL ST, FORT MILL, SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S HWY 95,STE 104, MOHAVE VALLEY, AZ 86440-9247 |
| FORT SILL NATIONAL BANK | 1647 RANDOLPH ROAD, FORT SILL, OK 73503 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR., HOLLY SPRINGS, NC 27540 |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL,MLAFFEN,1 SPRING GARDENS LANE, HAMPSHIRE PO12 1HY,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FORTH, DOUGLAS R | 2205 CIMARRON RD, MCKINNEY, TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD, MCKINNEY, TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR, MCKINNEY, TX 75070 |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE, REGINA, SK S4P 4H2 CANADA |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145, HALIFAX, NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE, REGINA, SK S4P 4H2 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE, LEESBURG, VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE, ROUND ROCK, TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W,WESTMOUNT, QUEBEC,  H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST,APT 42, NEW YORK, NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD., MONTICELLO, FL 32344 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD., MONTICELLO, FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR, RALEIGH, NC 27615 |
| FOSS, DUANE | 3135 185TH LN NE, EAST BETHEL, MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE, LOUDON, NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD, FREEPORT, ME 04032 |
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,2280 N GREENVILLE AVE, RICHARDSON, TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA,TH, ASHLAND, MA 01721 |
| FOSTER PRINTING SERVICES INC | PO BOX 2089, MICHIGAN CITY, IN 46361-8089 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL, MESQUITE, TX 75150 |
| FOSTER, EUGENIA F | 1870 GARLAND STREET, HENDERSON, NC 27536 |
| FOSTER, EUNICE B | 1240 IRONTON STREET, AURORA, CO 80010 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN,APT A, HENDERSON, NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3, WEST PALM BEA, FL 33407 |
| FOSTER, GREGORY | 811 LAWRENCE DRIVE, GILROY, CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR, DURHAM, NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL, ATLANTA, GA 30345 |
| FOSTER, JAMES L | 2739 KELLOGG AVE, DALLAS, TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD, MANCHESTER, NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD, EDEN, NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR, DALLAS, TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY, SPRING HOPE, NC 27882 |
| FOSTER, LINWOOD | 1217 ASHLAND DRIVE, RICHARDSON, TX 75080 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623, DALLAS, TX 75252 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI,VE, HERMITAGE, TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR, WINSTON-SALEM, NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT, RALEIGH, NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE, RICHARDSON, TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE, RICHARDSON, TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY, KNIGHTDALE, NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD, CONESUS, NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE, MAYSVILLE, KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR, LEOMINSTER, MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE, GARLAND, TX 75040 |
| FOSTER, SANDRA L. | 1641 NICOLE LN,  ACCOUNT NO. 4041  GARLAND, TX 75040 |
| FOSTER, WILFORD | 30298 FM 3009, NEW BRAUNFELS, TX 78132 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE, RALEIGH, NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| FOUAD AZIZ | 110 CITADEL CREST CRL, CALGARY,  T3G4G3 CANADA |
| FOUCHER, SYLVIE | 7 RUE WINDSOR, NEUILLY,  92200 FRA |
| FOUCHER,CURTIS | 3117 ROYCE LANE, YUKON, OK 73099 |
| FOUGHT, DANNY | 717 GREENBROOK, ALLEN, TX 75002 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR, COLLEYVILLE, TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD., MASON NECK, VA 22079 |
| FOULOIS, MARA | 10910 BELMONT BLVD, LORTON, VA 22079 |
| FOUNDATION OF UMDNJ | ONE MEDICAL CENTER DR,ACADEMIC CENTER SUITE 146, STRATFORD, NJ 08084 |
| FOUNDRY NETWORKS, INC. | P.O. BOX 649100, SAN JOSE, CA 95164-9100 |
| FOUR SEASONS HOTELS | 1165 LESLIE STREET, TORONTO, ON M3C 2K8 CANADA |
| FOURET, STEPHEN | PO BOX 831990, RICHARDSON, TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990, RICHARDSON, TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA, MIAMI, FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676, OXFORD, GA 30267 |
| FOWLER JR, WILBERT L | 3804 DESTRIER DR, DURHAM, NC 277033733 |
| FOWLER, ADAM S | 2707 SEVIER STREET, DURHAM, NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE, HOLLY SPRINGS, NC 27540 |
| FOWLER, DONALD L | 4149 WILDER RIDGE RD, , CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE, SAN DIMAS, CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND, BROOKLYN, NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW, KELLER, TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY, COCKEYSVILLE, MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD, PENSACOLA, FL 32526 |
| FOWLER, P JOE | 108 MEYER STREET, APT 6, COLUMBIANA, AL 35051 |
| FOWLER, PAMELA B | 2323 ROLLING PINES,AVE, DURHAM, NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR, GARNER, NC 27529 |
| FOWLER, WILLIAM R | 4049 FIRST ST,#240, LIVERMORE, CA 94551 |
| FOWLES, ARDEN D | PO BOX 457, MILFORD, UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN,P O BOX 457, MILFORD, UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST, FRANKLIN, TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS, DALLAS, TX 75206 |
| FOX, CHRISTOPHER | 14100 MONTFORT DR. APT. 1374, DALLAS, TX 75254 |
| FOX, DAVID | 1607 HAVEN PL, ALLEN, TX 75002 |
| FOX, ERIN | 8900 INDEPENDENCE PKWY,#35-201, PLANO, TX 75025 |
| FOX, HUGH | 4109A GRAY ROCK RD, KITTRELL, NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD, KITTRELL, NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT, PRT JEFFERSON STN, NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT, MUSKEGO, WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE, DALLAS, TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE, GAITHERSBURG, MD 20878 |
| FOX, PAMELA J | 269 SOUTHAVEN AVE, MEDFORD, NY 11763 |
| FOX, RANDY | 711 ROXBORO TRACE, LAWRENCEVILLE, GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT, ELK GROVE VILLAGE, IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY, DENVER, CO 80239 |
| FOXCONN | 5, HSIN-AN ROAD, SCIENCE-BASED INDUSTRIALP, HS 300 TAIWAN |
| FOXCONN | 5, HSIN-AN ROAD,SCIENCE-BASED INDUSTRIAL P, HSZ,  300 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PARKWAY, FREMONT, CA 94538 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE, BOULDER, CO 80301 |
| FPL | GENERAL MAIL FACILITY,  ACCOUNT NO. 6342224562  MIAMI, FL 33188-0001 |

| Claim Name | Address Information |
|---|---|
| FPL FIBERNET LLC | GINNY WALTER, LINWOOD FOSTER, 9250 W FLAGLER STREET, MIAMI, FL 33174-3414 |
| FR KELLY & CO | 27 CLYDE ROAD, DUBLIN 4,    IRELAND |
| FRABEL STUDIOS | 695 ANTONE STREET, N.W., ATLANTA, GA 30318 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD,   ACCOUNT NO. SS 7939  WEST HARTFORD, CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE, GREER, SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE, FREMONT, CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY, CHESHIRE, CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR, NASHVILLE, TN 37214 |
| FRALEY, ANNA W | 188 S.W. OVERALL ST., GREENVILLE, FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR, SAN RAMON, CA 94583 |
| FRAMATOME CONNECTORS CANADA INC. | 55 WALLIS DRIVE, SUITE 304, FAIRFIELD, CT 06432 |
| FRAME, DAVID | 633 RAFORD HILL LN,   ACCOUNT NO. 0681  RICHARDSON, TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING, ST MOUNTAIN, GA 30087 |
| FRANCE TELECOM | BD DU SABLIER, BP 830 78, MARSEILLE CEDEX 08,  13278 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE DE ROUEN, 95 AVENUE DE BRETAGNE, ROUEN CEDEX,  76035 FRANCE |
| FRANCE TELECOM | 2 RUE AUGUSTE COMTE, DEPT COMPTABILITE FOURNISSEURS, VANVES CEDEX,  92174 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE ILE DE FRANCE, 2 RUE AUGUSTE COMTE, VANVES CEDEX,  92174 FRANCE |
| FRANCE TELECOM ESPANA, S.A | PARQUE EMPRESARIAL LA FINCA, PASEO CLUB DEPORTIVO, 1 EDIF 8 POZUELO DE ALARCON, MADRID,  28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW, SALLY MACAPULAY, 2300 CORPORATE PARK DR, HERNDON, VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA | 2300 CORPORATE PARK DR, SUITE 600, HERNDON, VA 20171-4845 |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY, CEDEX 15, PARIS,  75505 FRANCE |
| FRANCE TELECOM USA LLC | 1950 N STEMMONS FWY, DALLAS, TX 75207-3134 |
| FRANCE, JOHN R | 204 GRANITE LN, CLAYTON, NC 27520 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1, NORTH OXFORD, MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST, #1, MEDFORD, OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY, S SAN FRANCISCO, CA 94080 |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT, SACRAMENTO, CA 95829 |
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD, SOUTHBOROUGH, MA 01772-1928 |
| FRANCIS G WONG | 26266 EVA ST, LAGUNA HILLS, CA 92656 |
| FRANCIS J CABIBI | 12831 BRYANT ST, YUCAIPA, CA 92399 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD, DURHAM, NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE, WEST PALM BEA, FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD, DURHAM, NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD, ADELPHI, MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR, LAKE PARK, FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154, SAN JOSE, CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR., ALLEN, TX 75002 |
| FRANCIS, SABRINA | 1117 THERESA CT, RALEIGH, NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT, RALEIGH, NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER, FRISCO, TX 75034 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD, LAKE WACCAM, NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | 8500 NORTH LAKE DASHA DRIVE, PLANTATION, FL 33324 |
| FRANCISCO G RIVELA | 476 BROADWAY, APT 6/M, NEW YORK, NY 10013 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE, BUILDING C - SUITE 410, SAN FRANCISCO, CA 94129 |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD, SEWELL, NJ 08080 |
| FRANCISCO, DENNIS R | 610 BILL ST, ANCHORAGE, AK 99515 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE, EL DORADO HILLS, CA 95762 |
| FRANCK, BRETT | 32 E MAPLE, ROSELLE, IL 60172 |
| FRANCO PLASTINA | 306 POND BLUFF WAY, CARY, NC 27513 |
| FRANCO, GARY L | 2302 BLUEBONNET, RICHARDSON, TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST, SACHSE, TX 75048 |
| FRANCO, JOSEPH F | 1744 SOUTH AVE B, YUMA, AZ 85364 |
| FRANCOEUR, RICHARD M | PO BOX  681383, HOUSTON, TX 77268-1383 |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT, MINNETONKA, MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE, SNELLVILLE, GA 30078 |
| FRANK BAYNO | 3509 LACOSTA WAY, RALEIGH, NC 27610 |
| FRANK BOWDON | 415 SOUTH LAUREL, ROYAL OAK, MI 48067 |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR, RALEIGH, NC 27615 |
| FRANK F LUND | 1133 RIVER RIDGE RD, BOONE, NC 28607 |
| FRANK GARBIS | 18295 CANFIELD PLACE, SAN DIEGO, CA 92128 |
| FRANK HAVENMAN | 10 HOBBS AVENUE, NEPEAN, ON K2H 6W9 CANADA |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD, SAN MATEO, CA 94402 |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR, OLNEY, MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE, ATLANTA, GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR, CARY, NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD,#3106, CONCORD, NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR, MARION, OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN, WYLIE, TX 75098 |
| FRANK, MARTIN | 1221 S  MAIN AVE, SCRANTON, PA 18504 |
| FRANKE, GLORIA J | 251 FERNWOOD DR, SAN BRUNO, CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL, WILLIAMSVILLE, NY 14221 |
| FRANKIE, DAVID P | 2857 PARADISE ROAD #3102, LAS VEGAS, NV 89109 |
| FRANKIE, MARK J | 12500 WATERMAN DR, RALEIGH, NC 27614 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST,17TH FLOOR, COLUMBUS, OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE, VALLEY STREAM, NY 11580 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | SCOPE PROGRAM DIRECTOR, MEDHAM, MA 02492-1200 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | DIRECTOR OF FINANCE SERVICES,OLIN WAY SUITE 300, NEEDHAM, MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD | , , LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,P.O. DRAWER 337, WINNSBORO, LA 71295 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER,LINWOOD FOSTER,154 MAIN STREET E, MEADVILLE, MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | 154 MAIN STREET E,PO BOX 278, MEADVILLE, MS 39653-0278 |
| FRANKLIN TEMPLETON INVESTMENTS | 500 YONGE ST, TORONTO, ON M2N 0A7 CANADA |
| FRANKLIN TEMPLETON INVESTMENTS CORP. | 200 KING STREET WEST, SUITE 1400, TORONTO, ON M5H 3T4 CANADA |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE, DURHAM, NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI, COLUMBIA, SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET, GRAY, TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT, DURHAM, NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD, SALEM, SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD, CHEVY CHASE, MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158, STATESVILLE, NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD, LOS GATOS, CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR, ROSWELL, GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE, DALLAS, TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT, SAINT CHARLES, IL 60175 |
| FRANTZ, WILLIAM P | 725 SOUTH CURTIS STREET, LAKE GENEVA, WI 53147 |

| Claim Name | Address Information |
|---|---|
| FRANZ INC | 555 12TH ST, OAKLAND, CA 94607-4085 |
| FRANZWA, JOSEPH | 1815 BOULDER, MT PROSPECT, IL 60056 |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE,100 KING ST WEST, TORONTO, ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE SUITE, TORONTO, ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 2900 MANULIFE PLACE,10180 101 STREET, EDMONTON, AB T5J 3V5 CANADA |
| FRASER, ABBIGAIL | 3200 MAPLE AVE. #113, DALLAS, TX 75201 |
| FRASER, RUSSELL | 12949 SW 57TH TERRAC, , FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD, LAWRENCEBURG, KY 40342 |
| FRATIES, ARVID J | 2040 W MAIN STREET,#210-1820, , SD 57702 |
| FRATIES, IRENE V | 2040 W MAIN STREET,#210-1820, RAPID CITY, SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY, ROCKWALL, TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5, BOSTON, MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT, STONY POINT, NY 10980 |
| FRAVEL, BRIAN | 100 REDFOOT RUN ROAD, CHAPEL HILL, NC 27516 |
| FRAWLEY, LESA | 3804 JENNIFER LN, ROWLETT, TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411, GARLAND, TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN, ROWLETT, TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE, ST. AUGUSTINE, FL 32086 |
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE, FAYETTEVILLE, NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES, HARPERS FERRY, WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE, ALEXANDRIA, VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE, ALEXANDRIA, VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT, PLANO, TX 75023 |
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD, OXFORD, NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING, SEVERNA PARK, MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE, DURHAM, NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON CT, RALEIGH, NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR, DURHAM, NC 27705 |
| FRC LLC | 454 S ANDERSON RD, ROCK HILL, SC 29730 |
| FRED JONES ENTERPRISES | KRISTEN SCHWERTNER,PETRA LAWS,900 W MAIN STREET, OKLAHOMA CITY, OK 73106-7893 |
| FRED L RELLER | 731 HALLBROOK CT, ALPHARETTA, GA 30004 |
| FRED MA | 10197 MACADAM LN, CUPERTINO, CA 95014 |
| FREDERICK COUNTY PUBLIC SCHOOLS | 156 DOWELL J CIR, WINCHESTER, VA 22602-6128 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR, PLANO, TX 75075 |
| FREDERICK, BARBARA W | 5511 MORIAH RD, ROUGEMONT, NC 27572 |
| FREDERICK, JAMES C | 7609 MAUDE STEWART,ROAD, FUQUAY VARINA, NC 27526 |
| FREDERICKSBURG CITY OF | 715 PRINCESS ANNE STREET, FREDERICKSBURG, VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD | 817 PRINCESS ANNE ST, FREDERICKSBURG, VA 22401-5819 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE, MANHATTAN, KS 66503 |
| FREDRIK VAN DRIMMELEN | 4166 SE CARDINAL ST, MILWAUKIE, OR 97267 |
| FREDRIK TORSTENSSON | 1385 CANDOR ST, ENCINITAS, CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT, SCHAUMBURG, IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR, SUNNYVALE, CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR, SUNNYVALE, CA 94087 |
| FREEDOM CAD | FREEDOM CAD SERVICES INC,20 COTTON ROAD, NASHUA, NH 03063 |
| FREEDOM CAD SERVICES | 20 COTTON ROAD SUITE 201, NASHUA, NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD, NASHUA, NH 03063 |
| FREEDOM CAD SERVICES, INC | 20 COTTON ROAD, SUITE 201,  ACCOUNT NO. 0138  NASHUA, NH 03063 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK,DR, CHAPEL HILL, NC 27516 |

| Claim Name | Address Information |
|---|---|
| FREELAND, LARRY W | C-1 MUTUAL DR, DURHAM, NC 27707 |
| FREEMAN DECORATING | PO BOX 660613, DALLAS, TX 75266-0613 |
| FREEMAN DECORATING SERVICES, INC. | ATTN: MARY OSWALD,1600 VICEROY; SUITE 100,   ACCOUNT NO. 118574  DALLAS, TX 75235 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE,TOWERS, SECAUCUS, NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR, DURHAM, NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE,APT 9, CINCINNATI, OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR, CLERMONT, FL 34711 |
| FREEMAN, GERALD | 8701 LAKESIDE DR, ROWLETT, TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD, PEACHTREE CITY, GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514, CREEDMOOR, NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT, RALEIGH, NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST.,APT A3, SAN DIEGO, CA 92111 |
| FREEMAN, PAULETTE L | 4628 PUNJAB STREET, RALEIGH, NC 27604 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE, JACKSON, MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE, RALEIGH, NC 27614 |
| FREEMAN, TERRANCE | 26 CONCORD DRIVE, HOLTSVILLE, NY 11742 |
| FREEMAN, TERRANCE | 26 CONCORD DRIVE, HOLTSVILLE, NY 11742 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS, |
| FREEMAN, THEREASA B | 410 STONEY CREEK CR, DURHAM, NC 27703 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST.,APT. 3902, OCALA, FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET,APT 312, SAN FRANCISCO, CA 94103 |
| FREESCALE SEMICONDUCTOR | PO BOX 7247-6477, PHILADELPHIA, PA 19170-6477 |
| FREESCALE SEMICONDUCTOR | 6501 WILLIAM CANNON DRIVE WEST, AUSTIN, TX 78735 |
| FREESCALE SEMICONDUCTOR CANADA | 6501 WILLIAM CANNON DRIVE W, AUSTIN, TX 78735-8598 |
| FREESCALE SEMICONDUCTOR INC | 7700 W PARMER LANE, AUSTIN, TX 78729-8084 |
| FREIFELD, MATT | 55 WATER ST,32ND FLOOR, NEW YORK, NY 10041 |
| FREIGHTLINER LLC | 4747 N CHANNEL AVE, PORTLAND, OR 97217-7699 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR, LAKE WORTH, FL 33463 |
| FREITAS, TIMOTHY | 26 FLETCHER ST, FOXBORO, MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST., DUNSTABLE, MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE, STATEN ISLAND, NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE, WYLIE, TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT, FAIRHOPE, AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE, TRENTON, MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD, PEMBROKE, NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE, ALLEN, TX 75002 |
| FRENK, LINDA J | 4234 RIVER HAWK DR, LOVES PARK, IL 61111 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD,APT 541, BUFFALO GROVE, IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW, CHANHASSEN, MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR, PLANO, TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD, PERRY, NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN, LAYTONSVILLE, MD 20882 |
| FREY, JALYNN | 3627 COLE AVE. #315, DALLAS, TX 75204 |
| FREY, MICHAEL | 216 TERRASTONE PL, CARY, NC 27519 |
| FREYERMUTH, EDWIN F | 957 POPE WAY, HAYWARD, CA 94545 |
| FREYLER JR, JOHN W | 3018 IDLEWILD ROAD, WEST JEFFERSON, NC 28694 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY, SALIDA, CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A,PT E, RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE, WIMBERLY, TX 78676 |
| FRIED, WAYNE | 4670 NW 115TH WAY, SUNRISE, FL 33323 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD, PLANO, TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD, PLANO, TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE.,APT. 415, ELK GROVE VILLAGE, IL 60007 |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR, WAKE FOREST, NC 27587 |
| FRIEDL,PETER | 208 STILLWOOD DRIVE, WAKE FOREST, NC 27587 |
| FRIEND, JASON L | 2715 OAKFORD RD, ARDMORE, PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS | HOSPITAL,75 FRANCES ST, BOSTON, MA 02115 |
| FRIENDS OF THE ZOO | 6800 ZOO DR, KANSAS CITY, MO 64132 |
| FRIES, MARION | 1817 RUSTIC CR, PLANO, TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11, ST LOUIS PARK, MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE, RALEIGH, NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE, PICKERINGTON, OH 43147 |
| FRISCH, MARK | 10 WHISPERING IVY WAY, MENDHAM, NJ 07945 |
| FRISCHKORN AUDIO VISUAL | FRISCHKORN ASSOCIATES INC,2440 TEDLO STREET, MISSISSAUGA, ON L5A 3V3 CANADA |
| FRISCIA, STEVEN | 6 BASSWOOD LANE, SMITHTOWN, NY 11787 |
| FRITZ COMPANIES | 545 MISSION ST, 5TH FLOOR, SAN FRANCISCO, CA 94105 |
| FRITZ, DAVID E | 838 VALBROOK CT, LILBURN, GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD, MEDFORD, NJ 08055 |
| FRITZ, KONI | PO BOX 27193, SHAWNEE MISSION, KS 66225 |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR., WESTOWN, PA 19382 |
| FRIZZELL SR, HERBERT B | 10200 INDEPENDENCE PKWY APT 1716, PLANO, TX 750258239 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE, WAKE FOREST, NC 27587 |
| FROMMER, EARL | 10 SPRUCE ST, TOWNSEND, MA 01469 |
| FRONT RANGE INTERNET INC | GINNY WALTER,LORI ZAVALA,3350 EASTBROOK DR, FORT COLLINS, CO 80525-5732 |
| FRONTIER | PO BOX 20550, ROCHESTER, NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS,PO BOX 20567, ROCHESTER, NY 14602-0567 |
| FRONTIER COMM OF GEORGIA INC | 76 E GRADY ST,PO BOX 807, STATESBORO, GA 30459-0807 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER,BECKY MACHALICEK,600 FIRST AVE, FORT DODGE, IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC | 37 DILLER AVE, NEW HOLLAND, PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC | 14450 BURNHAVEN DR, BURNSVILLE, MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC | 217 S EAU CLAIRE ST, MONDOVI, WI 54755-1505 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER,BECKY MACHALICEK,71 E MAIN ST, BLOOMFIELD, NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567, ROCHESTER, NY 14602-0567 |
| FRONTIER COMMUNICATIONS | 180 S CLINTON, ROCHESTER, NY 14646-0002 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER,BECKY MACHALICEK,3 HIGH RIDGE PARK, STAMFORD, CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER,BECKY MACHALICEK,111 FIELD STREET, ROCHESTER, NY 14620 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE, ROCHESTER, NY 14646-0300 |
| FRONTIER COMMUNICATIONS OF LAMAR | 121COLUMBUS ST, MILLPORT, AL 35576-2608 |
| FRONTIER EMPLOYEE GOLF COMMITTEE | 14450 BURNHAVEN DR, BURNSVILLE, MN 55306 |
| FRONTIER GOLF TOURNAMENT | 137 HARRISON ST, GLOVERSVILLE, NY 12078-4803 |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD, ROCHESTER, NY 14623 |
| FRONTIER TELEPHONE OF ROCHESTER | INC,PO BOX 23008, ROCHESTER, NY 14692-3008 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER,BECKY MACHALICEK,180 S CLINTON AVE, ROCHESTER, NY 14646-0002 |
| FRONTLINE TEST EQUIPMENT INC | PO BOX 7507, CHARLOTTESVILLE, VA 22901 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER,JUNNE CHUA,412 LINDEN AVE, ROCHESTER, NY 14625-2794 |
| FROSST, CHARLES | 61 MARSH HARBOUR, AURORA,  L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SAN ANTONIO, TX 78229 |

| Claim Name | Address Information |
|---|---|
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SUITE 400, SAN ANTONIO, TX 78229 |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10, SAN ANTONIO, TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED,A MARKET INTELLIGENCE COMPANY,7550 WEST INTERSTATE 10, SAN ANTONIO, TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED,PO BOX 337, SAN ANTONIO, TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE, FREDERICK, MD 21703 |
| FROST, BRAD | 11212 TUMBLEWEED WAY, PARKER, CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY, RALEIGH, NC 27615 |
| FROST, INGGIT | 4817 MONTEVISTA LN,  ACCOUNT NO. 0138  MCKINNEY, TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT, FAYETTEVILLE, GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE, PALO ALTO, CA 94303 |
| FRUCCI, NORMAN R | 608 WREN COVE, MCKINNEY, TX 75070 |
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE, MOUNT SHASTA, CA 96067 |
| FRY, STEVEN L | 8820 GOTHERSTONE CT, RALEIGH, NC 27615 |
| FRYAR, BERTHA W | 7210 GREEN HOPE,SCHOOL RD, CARY, NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD, APEX, NC 27502 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE,  ACCOUNT NO. 1296  CARY, NC 27518 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH, PLEASANTVILLE, NY 10570 |
| FRYE, PRENTICE | 2712 BROWNING DR, PLANO, TX 75093 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD, CENTRAL ISLIP, NY 11722 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH, PALM BCH GARD, FL 33418 |
| FRYS | FRYS ELECTRONICS,600 EAST BROKAW ROAD, SAN JOSE, CA 95112-1016 |
| FRYS ELECTRONICS | 700 E PLANO PARKWAY, PLANO, TX 75074 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD, SAN JOSE, CA 95112-1016 |
| FSP GROUP USA CORP | 14284 ALBERS WAY, CHINO, CA 91710 |
| FU, JENNIFER C | 104 TICONDEROGA RD, CARY, NC 27519 |
| FUBEL, BOB | P O BOX 215, TEWKSBURY, MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE, RALEIGH, NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET, LONDON,  N6P1C7 CANADA |
| FUCITO, DERMOT T | 128 LINDOS DR, SENECA, SC 29672 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE, ROCHESTER, NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR., MURPHY, TX 75094 |
| FUENTES, JOSE | 4800 NORTHWAY DR,APT. 5D, DALLAS, TX 75206 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE,APT 2F, NEW YORK, NY 10040 |
| FUENTES, SHARON M | 5730 SCOTT ST., EAST RIDGE, TN 37412 |
| FUGATE, CLAYTON H | 1808 BOULDER DR, PLANO, TX 75023 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT,211 MAIN STREET, SAN FRANCISCO, CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT,211 MAIN ST, SAN FRANCISCO, CA 94105 |
| FUJI XEROX CO., LTD. | ROPPONGI T-CUBU 7F,3-1-1 ROPPONGI, MINATO-KU, TOKYO,  106-0032 JAPAN |
| FUJITSU | SHIODOME CITY CENTER,1-5-2 HIGASHI-SHIMBASHI, MINATO-KU, TOKYO,  105-7123 JAPAN |
| FUJITSU COMPUTER SYSTEMS | PO BOX 98821, CHICAGO, IL 60693 |
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE, SUNNYVALE, CA 94088-3407 |
| FUJITSU LTD | 1-6-1 MARUNOUCHI, CHIYODA-KU,  100-8211 JAPAN |
| FUJITSU MICROELECTRONICS | PO BOX 70244, CHICAGO, IL 60673-0244 |
| FUJITSU NETWORK COMMUNICATIONS | 2801 TELECOM PARKWAY, RICHARDSON, TX 75082-3599 |
| FUJITSU TAKAMISAWA AMERICA INC | 250 EAST CARIBBEAN DRIVE, SUNNYVALE, CA 94089-1007 |
| FUJITSU TRANSACTION SOLUTIONS | 18 BELMONT RD, KINGSTON,  12345 JAMAICA |

| Claim Name | Address Information |
|---|---|
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST, PORT OF SPAIN,   TRINIDAD & TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST,PO BOX 195, PORT OF SPAIN,   TRINIDAD AND TOBAGO |
| FULBRIGHT & JAWORSKI LLP | ATTN: MARK HAUT, ESQ.,COUNSEL TO AUDIOCODES,666 FIFTH AVENUE, NEW YORK, NY 10103-3198 |
| FULD GILAD HERRING ACADEMY | OF COMPETITIVE INTELLIGENCE,126 CHARLES ST, CAMBRIDGE, MA 02141-2130 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR, RALEIGH, NC 27609 |
| FULKERSON SERVICES INC | 111 PARCE AVE FAIRPORT, NEW YORK, NY 14450 |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON,1301 MCKINNEY,SUITE 5100, HOUSTON, TX 77010-3035 |
| FULLER, DENNIS M | 7301 DEERWOOD RD., MINOCQUA, WI 54548 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING, CUMMING, GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD, OUAQUAGA, NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE, LINCOLN CITY, OR 97367 |
| FULLER, KEITH | 12150 QUEENS BRIGADE DRIVE, FARIFAX, VA 22030 |
| FULLER, LOIS P | 100 HOLLAND DR, SMITHFIELD, NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD, CREEDMOOR, NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY, PALO ALTO, CA 94306 |
| FULLER, SHANNON | 4644 COPE COURT, PLEASANTON, CA 94566 |
| FULLER, TODD A | 457 WINNACUNNET RD,APT 309, HAMPTON, NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET, MOORESTOWN, NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD., OXFORD, NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON, YPSILANTI, MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD, DURHAM, NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD, VANCOUVER, WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR, WEST BEND, WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE, HUNTLEY, IL 60142 |
| FULLWOOD, MARIA M | 3523 MAYFAIR ST APT 202, DURHAM, NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B, ATLANTA, GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113,  ACCOUNT NO. P00005504077  ATLANTA, GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052, ATLANTA, GA 30348-5052 |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT., FAIRFAX, VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT, YPSILANTI, MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN, ALLEN, TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656, TAMPA, FL 33601 |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD, EDMOND, OK 73034 |
| FUNG, LAURIE | 3488 GUTHRIE ST, PLEASANTON, CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE,COURT, ORLANDO, FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD, MORRIS PLAINS, NJ 07950 |
| FUNKE, WILLIAM | 3601 JEWEL STREET, SACHSE, TX 75048 |
| FUNSTON, R N | 65 GASGA COURT, BREVARD, NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500, DALLAS, TX 75201 |
| FURLAN, ALBERTO | 1920 SOUTH WEST,126 AVE, MIRAMAR, FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE., ALEXANDRIA, VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW, AUBURN, CA 95603 |
| FURLONG, DEBORAH J | 8396 RIDGE RD W, BROCKPORT, NY 14420 |
| FURLONG, PHILIP | 380 HEARNE ST #202, ,  H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE, RICHARDSON, TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN, CARY, NC 27519 |
| FURNESS, REBECCA | 727 ELKMONT DRIVE NE, ATLANTA, GA 30306 |
| FURNISS, ROBERT | 908 ROSEWOOD, SAN CARLOS, CA 94070-3836 |

| Claim Name | Address Information |
|---|---|
| FURQUERON, WILLIAM | 113 WORCHESTER LN, ALLEN, TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH, PORTSMOUTH, VA 23703 |
| FURTHER INC | 411 RICHMOND STREET EAST, SUITE 101, TORONTO, ON M5A 3S5 CANADA |
| FURUKAWA | FURUKAWA AMERICA INC, 200 WESTPARK DRIVE, PEACHTREE CITY, GA 30269-1447 |
| FURUKAWA AMERICA INC | 200 WESTPARK DRIVE, PEACHTREE CITY, GA 30269-1447 |
| FURUKAWA AMERICA INC | 200 WESTPARK DRIVE, SUITE 190, PEACHTREE CITY, GA 30269-1447 |
| FURY, CRAIG | 10 VILLAGE DR, SAUGERTIES, NY 12477 |
| FUSCO, MICHAEL | 10925 SOUTHERN HIGHLANDS PARKWAY, APARTMENT # 1039, LAS VEGAS, NV 89141 |
| FUSHIN YEN | 3276 GREEN COURT, PLANO, TX 75023 |
| FUSION COMM SOLUTION PTE LTD | 35 SELEGIE ROAD, SINGAPORE,  188307 SINGAPORE |
| FUSION TRADE, INC. | 206 ANDOVER STREET,  ACCOUNT NO. 5197  ANDOVER, MA 01810 |
| FUSIONSTORM INC | PO BOX 31001 0830, PASADENA, CA 94107 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR, RALEIGH, NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW, HICKORY, NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE, WEST PALM BEACH, FL 33409 |
| FUTECH OTTAWA INC | 10 - 645 BELFAST RD, OTTAWA, ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD | FLAT 302, 3/F, APEC PLAZA, 49 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG, SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE | 3460 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| FUTURE ELECTRONICS CORP | PO BOX 12539, STATION CENTRE-VILLE, MONTREAL, QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP | 1770 COURTWOOD CRESCENT, OTTAWA, ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 12539, CENTRE VILLE, MONTREAL, QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC | 237 HYMUS BOULEVARD, POINTE CLAIRE, QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 57455 STATION A, TORONTO, ON M5W 5M5 CANADA |
| FUTURE ELECTRONICS INC | SUITE 200, CALGARY, AB T2E 7P1 CANADA |
| FUTURE NET | 1645 FALMOUTH ROAD 1 A, CENTERVILLE, MA 02632 |
| FUTURE PLUS SYSTEMS CORP | 6455 NORTH UNION BOULEVARD, COLORADO SPRINGS, CO 80918 |
| FUTURE TELECOM | FUTURE TELECOM INC, PO BOX 852728, MESQUITE, TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728, MESQUITE, TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728, MESQUITE, TX 75185 |
| FUTURESIGHT PIER INC | 335 APPLEBROOK DR, CHAGRIN FALLS, OH 44022-2529 |
| G MARK LANGFORD | 5128 SKY LAKE DR, PLANO, TX 75093 |
| G&A CORPORATE EVENTS & CONSULTING | 1510 DREW ROAD, UNIT 5, MISSISSAUGA, ON L5S 1W7 CANADA |
| G-TEK ELECTRONICS | LOT 403, LORONG PERNSAHAAN LAPAN MUKIM 1, KAWASAN PERINDUSTRIAN PERAI, PERAI 13600, PENANG,   MALAYSIA |
| GAAN, ALLAN | 200 MARINA DRIVE, HIGHLANDS, NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE, CHICAGO, IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY, # 1902, DALLAS, TX 75252 |
| GABBARD, CHARLES | 11394 TORREY RD, FENTON, MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR, IVE, NASHVILLE, TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE., WAKE FOREST, NC 27587 |
| GABEL, JAMES E | 610 W 44TH STREET, CHICAGO, IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST, GLENDALE, CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP, CARY, NC 27513 |
| GABORA, HERBERT | 1005 FLINTLOCK CT, NASHVILLE, TN 37217 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE, RENTON, WA 98058 |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE, PLANO, TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR, PLANO, TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR, , CA 94089 |

| Claim Name | Address Information |
|---|---|
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE, WEST PALM BEA, FL 33409 |
| GADEN, MONTY R | 103-A CORONA AVE, LONG BEACH, CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE, MANLIUS, NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR, GARLAND, TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST, APEX, NC 27502 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR, FAIRFAX STATION, VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC | 310 MAIN STREET, UTICA, NY 13501 |
| GAFFNEY, BARRY | 10 MARK STREET, BURLINGTON, MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR, PETALUMA, CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR, BOW, NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR, BENSON, NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE, MURPHY, TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE, RALEIGH, NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD, SALEM, NH 03079 |
| GAGNE, PHILIP R | 52 LAUREL PARK, NORTHAMPTON, MA 01060 |
| GAGNON, JEAN PAUL | 209 BRANCH CREEK TRAIL, SUMMERVILLE, SC 29483 |
| GAGNON, LEO B | 4439 NOTTOWAY DR, LEESBURG, FL 34748 |
| GAGNON, MARC-ANDRE | PO BOX 13955,EXPAT MAILROOM NEW DEHLI INDIA, RTP, NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE, GATINEAU, PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT, SUPERIOR, CO 80027 |
| GAHLOT, UMESH | 4420 HAWKHURST DR, PLANO, TX 75024 |
| GAI TRONICS | PO BOX 930269, ATLANTA, GA 31193-0269 |
| GAIER, JON | 4222 FOREST GLEN PLA, CASTRO VALLEY, CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES, BERLIN, MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE, SOUTHFIELD, MI 48076 |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES, ALBANY, NY 12205 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES,D/B/A WILLARD T ANDERSON PROPERTIES, ALBANY, NY 12205 |
| GAIL RICE | GAIL & RICE INC,21301 CIVIC CENTER DRIVE, SOUTHFIELD, MI 48076 |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST, EDISON, NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE, ALPHARETTA, GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD, RALEIGH, NC 27613 |
| GAIME, JOSEPH | P O BOX 331, MELISSA, TX 75454 |
| GAINER, JAMES J | P.O. BOX 165, KELLER, TX 76244 |
| GAINES, KEVIN | 77 SHANNON RD, TIMBERLAKE, NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT, VALENCIA, CA 91354 |
| GAINEY, THOMAS J | ROUTE 4,BOX 61, PAGELAND, SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR, TRACY, CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6, LASALLE, PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 1641 EAGLE GROVE CT., WHEELING, IL 60090 |
| GAISER, SARAH | 2N048 VISTA AVE, LOMBARD, IL 601481335 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2, SEATTLE, WA 98107 |
| GAITOR, MARY R | 3219 WINTERCREEPER DRIVE, LITHONIA, GA 30038 |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD, PITTSBORO, NC 27312 |
| GAJULA, SREEKANTH | 18909, LLOYD CIRCLE, #121, DALLAS, TX 75252 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ, CUPERTINO, CA 95014 |
| GAJULAPALLE, HARISH | 410 RIVERSIDE CT,APT 211, SANTA CLARA, CA 95054 |
| GALA, GERALD R | 7380 MONARCH LANE, FT MYERS, FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN, HOUSTON, TX 77047 |

| Claim Name | Address Information |
|---|---|
| GALASKI, ROSE M | 521 LUCIA DR, PITTSBURGH, PA 15221 |
| GALASSO | GALASSO TRUCKING INC,2 GALASSO PLACE, MASPETH, NY 11378 |
| GALASSO TRUCKING INC | BOX 5458, NEW YORK, NY 10087-5458 |
| GALASSO TRUCKING INC | BOX 5458 GPO, NEW YORK, NY 10087-5458 |
| GALASSO TRUCKING INC | 2 GALASSO PLACE, MASPETH, NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA, PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD, LONG BEACH, CA 90808 |
| GALAXY DATA INC | 316 N MILWAUKEE ST,SUITE 550, MILWAUKEE, WI 53202-5892 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR, LOGANVILLE, GA 30052 |
| GALE, DEAN | 47775 MARINER COURT, STERLING, VA 20165 |
| GALE, DEAN | 47775 MARINER CT, STERLING, VA 201657427 |
| GALEANA, DANIEL | 8581 SOUTHWESTERN BLVD. APT. 2127, DALLAS, TX 75206 |
| GALEY, TERESA S | 3805 PLANTATION DR, COOKEVILLE, TN 38506 |
| GALGUERAS, JACINTO | 3919 W FOSTER AVE, CHICAGO, IL 606256056 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE, FT. LAUDERDALE, FL 33308 |
| GALILEO INTERNATIONAL INC | 500 WEST MADISON ST,FLOOR 10, CHICAGO, IL 60661-4544 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL, ALPHARETTA, GA 30004 |
| GALINDO, VIRGINIA C | 5389 N. VALENTINE,APT. 151, FRESNO, CA 93711 |
| GALL, DANIEL J | 510 VERONA PLACE, BOUND BROOK, NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE, EGG HARBOR TWP, NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102, GRAND PRAIRIE, TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE, ALEXANDRIA, VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD, WHITESBORO, TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL, FAIRPORT, NY 14450 |
| GALLAGHER, DESMOND | 1962 JEFERSON ST, SAN FRANCISCO, CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE, PLANO, TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE, PLANO, TX 75025 |
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET, LEWISTON, ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD, BALTIMORE, MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD, SAN FRANCISCO, CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING, ELGIN, IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR, SAN JOSE, CA 95124 |
| GALLAGHER, SUSAN E | 3336 FOX ORCHARD CIRCLE, INDIANAPOLIS, IN 46214 |
| GALLANT, HELEN D | 9 REDWING ROAD, CONCORD, NH 03301 |
| GALLANT, MARCEL | 11600 AUDELIA RD APT 28, DALLAS, TX 75243 |
| GALLANT, NICOLE | 115 RUBLEE ST, ARLINGTON, MA 02476 |
| GALLARADO, WILFRIDO | 166 W. PLUM ST.,  ACCOUNT NO. 8670  BRENTWOOD, NY 11717 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD. APT. 1168, PHOENIX, AZ 85008 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD,APARTMENT 2101, PHOENIX, AZ 85008 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER,LINWOOD FOSTER,100 N CHERRY ST, GALESBURG, IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | 100 N CHERRY ST, GALESBURG, IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 1800, GALESBURG, IL 61402-1800 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE, LOS ALTOS, CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR, RICHARDSON, TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD, AUBURN, NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE, PLANO, TX 75023 |

| Claim Name | Address Information |
|---|---|
| GALLI, JEAN B | 24077 SUMMIT WOODS, LOS GATOS, CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR, RALEIGH, NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS,RD M-6, NASHVILLE, TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR, DAVIE, FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR, BERLIN, NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE, FOUNTAIN HILLS, AZ 85268 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE, PEMBROKE PINES, FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE,UNIT G, BELLEVUE, WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE, CARY, NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR, APEX, NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA, FOUNTAIN VALLEY, CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD, BELLEVILLE, ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW, TUCKER, GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE, MESQUITE, TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST, OXFORD, NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR,102-115, DALLAS, TX 75252 |
| GALT, W | 1109 MEADOW LANE, SACHSE, TX 75048 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311, WESTON, FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108, GILROY, CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD, KNOXVILLE, TN 37922 |
| GAMARNIK, BORIS | 4449 MAIZE DR, PLANO, TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W., WASHINGTON, DC 20007 |
| GAMBIT COMMUNICATIONS INC | 76 NORTHEASTERN BLVD,SUITE 30B, NASHUA, NH 03062 |
| GAMBLE, MARIE S | 1315-13TH TERRACE CR, PLEASANT GROVE, AL 35127 |
| GAMBLE, ROBERT | 5455 CRABTREE PARK COURT, RALEIGH, NC 27612 |
| GAMBLE, SYLVESTER | 2059 HORTON S E, GRAND RAPIDS, MI 49507 |
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET,PMB 202, CONCORD, NH 03301 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999, ATLANTA, GA 31192 |
| GAMEWAY, JOHN S | 1112 COUNTY RD 1003, GREENVILLE, TX 75401 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE, LOS ALTOS, CA 94024 |
| GAMMAL, MIRFAT S | 8419 LOTUS, SKOKIE, IL 60077 |
| GAMSO PESAVENTO, LINDA | 3609 W. 122ND ST, LEAWOOD, KS 66209 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE W, DUBLIN, OH 43016 |
| GANAPATHY, AKILA | 903 NORTH YORK CT, APEX, NC 27502 |
| GANAPATHY, LAKSHMI | 6 KENNEDY LANE, NORTH CHELMSFORD, MA 01863 |
| GANDALF TECHNOLOGIES INC. | 130 COLONNADE ROAD SOUTH, NEPEAN, ON K2E 7M4 CANADA |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD, BRIGHTON, MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE, RALEIGH, NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD, RALEIGH, NC 27614 |
| GANESAN, VEDAVINAYAGAM | 2 JONQUIL LANE, NASHUA, NH 03062 |
| GANESH, SATHY | 17155 SHIRLEY ST, OMAHA, NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST, OMAHA, NE 68130 |
| GANEY, STEPHEN | PO BOX 250296, PLANO, TX 75025 |
| GANGEL, TINA M | 4888 LIBRA CT, LIVERMORE, CA 94550 |
| GANGULY, SUJOY | 16500 LAUDER LANE,APT# 2206, DALLAS, TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE, VIENNA, VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436, RICHARDSON, TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST, BELMONT, MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST, BELMONT, MA 02478 |

| Claim Name | Address Information |
|---|---|
| GANN, FREDDIE | 792 BRIDLEWOOD CT, CHICO, CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD, MANTUA, OH 44255 |
| GANNON, CELESTE | 4 GARY STREET, ERVING, MA 01344 |
| GANNON, JOHN | 96 DERBY ST, DRACUT, MA 01826-3921 |
| GANNON, MATT | 108 BIRCH CREEK DRIVE,  ACCOUNT NO. 6332  FUQUAY-VARINA, NC 27526 |
| GANNON, MATT | 7049 HUNTERS RIDGE, WOODSTOCK, GA 30189 |
| GANTI, SAILAJA | 8521 MALTBY COURT, PLANO, TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE,APT #102, FLUSHING, NY 11355 |
| GANTT, CHARLIE | 520 N LARAMIE, CHICAGO, IL 60644 |
| GANTT, JAMES | 1001 MORNINGSIDE LN, ALLEN, TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN, ALLEN, TX 75002 |
| GANTZ, BILL | 19317 BLONDO PARKWAY APT. 1-A, ELKHORN, NE 68022 |
| GANUGAPATI, SESHU S | 330 E 79TH ST,APT 6 C, NEW YORK, NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DR, PLANO, TX 75024 |
| GAO, LANYUN | 4405 BELVEDERE DR., PLANO, TX 75093 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD, EXCELSIOR, MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT, ALLEN, TX 75002 |
| GARBER, GARY | 501 HARKNESS CIRCLE, DURHAM, NC 27705 |
| GARBIS, MARINO F | 18295 CANFIELD PL, SAN DIEGO, CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO, OCEANSIDE, CA 92056 |
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE, LAS VEGAS, NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A, BRONX, NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST,APT D, DURHAM, NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT, NORTH PORT, FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST, DENVER, CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST, UNION CITY, CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT, SAN DIEGO, CA 92120 |
| GARCIA, ASTRID | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL, MIAMI LAKES, FL 33016 |
| GARCIA, CARLOS | 1233 SHENANDOAH DR, ALLEN, TX 75002 |
| GARCIA, CARLOS L | 1233 SHENANDOAH DR, ALLEN, TX 75002 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS,# 190, SAN JOSE, CA 95128 |
| GARCIA, DORIS L | PO BOX 1304, PAUMA VALLEY, CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE, CORAL SPRINGS, FL 33071 |
| GARCIA, EDWARD | 1540 W. OMAHA PL, CITRUS SPRINGS, FL 34434 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD, TRACY, CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO,PO BOX 1386, , PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR, SAN JOSE, CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR, SAN JOSE, CA 95148 |
| GARCIA, HARVY | 16427 SW 1ST CT, PEMBROKE PINES, FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709, ATLANTA, GA 30312 |
| GARCIA, JAIRO H. | 375 HIGHLAND AV NE #709,  ACCOUNT NO. 9699  ATLANTA, GA 30312 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE, LYNCHBURG, VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD, EL PASO, TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY, STOCKTON, CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH, BIRMINGHAM, AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN, YPSILANTI, MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM, MT. PROSPECT, IL 60056 |

| Claim Name | Address Information |
|---|---|
| GARCIA, KRISTIN | 15860 WESTERN TRAIL, FRISCO, TX 75035 |
| GARCIA, LUCILLE L | 3432 DELANO AVE, STOCKTON, CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN, MIAMI, FL 33193 |
| GARCIA, MARISSA | 2145 DIANE DR, PLANO, TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY, RED OAK, TX 75154 |
| GARCIA, ODAR | 4040 SPRING VALLEY RD.,APT 103B, FARMERS BRANCH, TX 75244 |
| GARCIA, PAMELA | 5912 TUCSON DR, THE COLONY, TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529, DALLAS, TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY, DAVIE, FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE, FREEMONT, CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON, FREMONT, CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR, KERENS, TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO, ST LOUIS, MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL, WEST PALM BEA, FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR, LAKE WORTH, FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR, LAKE WORTH, FL 33463 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR.,  ACCOUNT NO. 6332  LAKE WORTH, FL 33463 |
| GARD, JAMES R | 56 MOSSY LANE, PITTSBORO, NC 27312 |
| GARDINER, JIM | REORG,70 HUDSON, JERSEY CITY, NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD, DRACUT, MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR, LEWISVILLE, TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR., OLD HICKORY, TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN, PITTSBORO, NC 27312-5181 |
| GARDNER, RONALD C | 1367 FELTON WAY, PLUMAS LAKE, CA 95961 |
| GARDNER, SHARON | 119 PRIMROSE LN., CAMERON, NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N, MINNEAPOLIS, MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT, RALEIGH, NC 27613 |
| GARDONVILLE COOPERATIVE TELEPHONE | 106 CENTRAL AVE,BOX 187, BRANDON, MN 56315 |
| GARDTEC INC | 2909 MT PLEASANT STREET, RACINE, WI 53404-1837 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR, RALEIGH, NC 27613 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD,#235, ESCONDIDO, CA 92026 |
| GARITO, NICOLA | 19164 NE 44TH COURT, SAMMAMISH, WA 98074 |
| GARLAND CITY OF | 200 N 5TH ST,PO BOX 469002, GARLAND, TX 75046-9002 |
| GARLAND, BETTY V | 298 COUNTY RD, MARIETTA, GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT,WAY, REDDING, CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE, REDDING, CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE, ROUND ROCK, TX 78681 |
| GARLAPAD, KIRAN | 1615 BERING DR  APT 1523, HOUSTON, TX 77057 |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE, DALLAS, TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727, AUSTIN, TX 78716-0727 |
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE, SALISBURY, MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DR, HAUPPAUGE, NY 11788 |
| GARNER, FRED | 1101 HWY DD, FISK, MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD, BERRYVILLE, VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT, CARY, NC 27511 |
| GARNER, JAMIE | 880 STARK LANE, SHERMAN, TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD, CREEDMOOR, NC 27522 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100, MENLO PARK, CA 94025 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN, GLENN DALE, MD 20769 |

| Claim Name | Address Information |
|---|---|
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN, SPRINGBORO, OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE, SPRINGBORO, OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT, SAN RAFAEL, CA 94903 |
| GAROS, JOHAN | 9916 TANGLEVINE DR, DALLAS, TX 75238 |
| GAROS, JOHAN | 6708 TOWN BLUFF DR, DALLAS, TX 752485412 |
| GAROS, JOHAN K. | 6708 TOWN BLUFF DRIVE, DALLAS, TX 75248 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT, HERNDON, VA 20170 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE,  ACCOUNT NO. 6557  DALLAS, TX 75252 |
| GARREPALLY, CHANDRA | 4000 E RENNER RD, APT 2033, RICHARDSON, TX 75082 |
| GARRET J BROUSSARD | 1111 WINDSONG TRAIL, RICHARDSON, TX 75081 |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR, OLIVE BRANCH, TN 38654 |
| GARRETT ELECTRONICS CORP | 1320 W MCCOY LANE, SANTA MARIA, CA 93455 |
| GARRETT, ANTHONY E | 185 PINE ST,APT 910VM, MANCHESTER, CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR, MCKINNEY, TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN, DURHAM, NC 27705 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV, NASHVILLE, TN 37220 |
| GARRETT, GARY | 1868 SALIDA ST, AURORA, CO 80011 |
| GARRETT, HERBERT G | 5714 N SHARON DR, RALEIGH, NC 27603 |
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR, TIMBERLAKE, NC 27583 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST, PLAISTOW, NH 03865 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE, SANFORD, NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST, ANAHEIM, CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN, ROANOKE, TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD, APEX, NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE, LAKEWOOD, CA 90713 |
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR., DENISON, TX 75020 |
| GARRICK, LYNN | 13330 RAVENS CAW, CYPRESS, TX 77429 |
| GARRICK, LYNN J | 13330 RAVENS CAW, CYPRESS, TX 77429 |
| GARRICK, LYNN J. | 13330 RAVENS CAW DR., CYPRESS, TX 77429 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE, PARKLAND, FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR, RALEIGH, NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD, GOFFSTOWN, NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD, GOFFSTOWN, NH 03045 |
| GARRISON, JAMES A | PO BOX 232, CHEYENNE, WY 820030232 |
| GARRISON, JOHN | 5828 MORNING GLORY LN, PLANO, TX 75093 |
| GARRISON, JOHN E. | 5828 MORNING GLORY LANE,  ACCOUNT NO. 4604  PLANO, TX 75093 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD, HIGHLAND LAKES, NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR,APT B203, SUN CITY, CA 92586 |
| GARRITSON, HELEN M | 5605 CREEKSIDE CIRCLE,APT 3802, FORT WORTH, TX 76106 |
| GARRITY, ELLEN | 995 MAIN ST, WINCHESTER, MA 01890 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY, LAKE ELSINORE, CA 92532 |
| GARTNER | GARTNER CANADA,5700 YONGE STREET, TORONTO,  M2M 4K2 CANADA |
| GARTNER | GARTNER INC,56 TOP GALLANT ROAD, STANFORD, CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET, TORONTO, ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET, 19TH FLOOR, TORONTO, ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET, TORONTO, ON M2M 4K2 CANADA |
| GARTNER CANADA | PO BOX 3402,POSTAL STATION A, TORONTO, ON M5W 4C4 CANADA |

| Claim Name | Address Information |
|---|---|
| GARTNER CANADA | PO BOX 911319, DALLAS, TX 75391-1319 |
| GARTNER INC | PO BOX 3402,POSTAL STATION A, TORONTO, ON M5W 4C4 CANADA |
| GARTNER INC | 56 TOP GALLANT ROAD, STANFORD, CT 06904-2212 |
| GARTNER INC | 56 TOP GALLANT ROAD, PO BOX 10212, STANFORD, CT 06904-2212 |
| GARTNER INC | PO BOX 911319, DALLAS, TX 75391-1319 |
| GARVEY, HOWARD | 213 BAYLEAF DR,  ACCOUNT NO. 9975  RALEIGH, NC 27615 |
| GARVEY, PAUL A | 12441 RICHMOND COURT, CONIFER, CO 80433 |
| GARVIN, MINNIE | 1141 W. 4TH ST, RIVIERA BEACH, FL 33404 |
| GARVIN, RICK | 3600 SOUTH POINTE DR, APEX, NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE, APEX, NC 27502 |
| GARWOOD, DAVID B | 3316 TODD HAGERMAN TRL, SOPHIA, NC 27350 |
| GARWOOD, LARRY R | 700 VALERIE DR, RALEIGH, NC 27606 |
| GARY ITO | 5900 BAYWATER DRIVE,# 2102, PLANO, TX 75093 |
| GARY L THOMPSON | 12613 BELLSTONE LN, RALEIGH, NC 27614 |
| GARY L WINGO | 9340 STONEY RIDGE LANE, ALPHARETTA, GA 30022 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL, DUMFRIES, VA 22026 |
| GARY LISCH | 2921 BEVERLY DR, PLANO, TX 75093 |
| GARY MICHAEL HUDSON | 4699 WALLACE RD, SANTA ROSA, CA 95404-1231 |
| GARY PALMER | 3131 WINDING LAKE DR, GAINESVILLE, GA 30504 |
| GARY R DONAHEE | 5517 ST. ANDREWS CT., PLANO, TX 75093 |
| GARY RANDALL | 18461 CREEK DR, FT MYERS, FL 33908 |
| GARY S SOUTHWELL | 6 ABBY RD, WESTFORD, MA 01886 |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY,130 WEST 42ND STREET,17TH FLOOR, NEW YORK, NY 10036-7803 |
| GARY, LINDA | 5403 KINGS MANOR DR, LAKE DALLAS, TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE, COPPELL, TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE, COPPELL, TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET, PEMBROKE PINES, FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE, NASHVILLE, TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE, MONTREAL, PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE, DUNNELLON, FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT, HOLLY SPRINGS, NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR.,  ACCOUNT NO. 4715  PLANO, TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST, LEVITTOWN, PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3, DURHAM, NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE,RUN, RALEIGH, NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD, VALLEY COTTAGE, NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT, CARY, NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY, COLUMBIA, SC 29210 |
| GASTALL, ALICE | 56 MAPLE AVE,APT. J-104, WEST WARWICK, RI 02893 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL, DECATUR, GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE,APT 1059, DALLAS, TX 75243 |
| GASTON, MICHAEL F | 9105 GOLDLEAF DR, KNOXVILLE, TN 37923 |
| GASTON, SKIPPER O | 309 N ALTO AVE, BLACKWELL, TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE, MIDLOTHIAN, VA 23114 |
| GATES SR, JOSEPH S | P.O. BOX 26, TIMBERLAKE, NC 27583 |
| GATEWAY ASSOCIATES LTD | 41 NORTH RIO GRANDE STREET,SUITE 100, SALT LAKE CITY, UT 84101-1281 |
| GATEWAY ASSOCIATES LTD. | 90 SOUTH 400 WEST SUITE 200, SALT LAKE CITY, UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY,C/O THE BOYER GROUP,90 SOUTH 400 WEST, SUITE 200, SALT |

| Claim Name | Address Information |
| --- | --- |
| GATEWAY ASSOCIATES, LTD. | LAKE CITY, UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY,90 SOUTH 400 WEST, SUITE 200, SALT LAKE CITY, UT 84101 |
| GATLA, SRIMANI | 410 RIVER SIDE COURT #204, SANTA CLARA, CA 95054 |
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH, CHESAPEAKE, VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD, MURPHY, TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR, WAKE FOREST, NC 27587 |
| GATX CORPORATION | 500 WEST MONROE ST, CHICAGO, IL 60661 |
| GATX CORPORATION | 500 W MONROE ST FL38, CHICAGO, IL 60661-3671 |
| GATZ, STEVEN J | 855 SPARROW RD, WACONIA, MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD, BELLEVILLE, ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE, CARY, NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST, N BILLERICA, MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD, DURHAM, NC 27712 |
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE, TYNGSBORO, MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD, WESTON, MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD, WESTON, MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD, APPLE VALLEY, CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD, RALEIGH, NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD, DULUTH, GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200, LOWELL, MA 01852 |
| GAURAV P MANDHARE | 84 COVINGTON PLACE, OTTAWA, ON K2G 6B6 CANADA |
| GAURAV SAINI | 18 WILTON HILLS, WILTON, CT 06897 |
| GAUSNELL, DANNY K | PO BOX 898, EUREKA, MT 59917 |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR,BX 3500 26 HALE RD, BRAMPTON, ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C, HUNTINGTON BEACH, CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR,APT 2091, SUNNYVALE, CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE, KNIGHTDALE, NC 27545 |
| GAVEL & GOWN SOFTWARE INC. | 184 PEARL STREET, SUITE 304, TORONTO, ON M5H 1L5 CANADA |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE, ATLANTA, GA 30345 |
| GAVER, HARRY L | 2423 ROSEWOOD CT, CHAPEL HILL, NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE, SANTA CLARA, CA 95051 |
| GAVIN, DANIEL | 7125 WALKER RD., COLORADO SPRINGS, CO 80908 |
| GAVIN, DANIEL J | 7125 WALKER RD., COLORADO SPRINGS, CO 80908 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY, RALEIGH, NC 27613 |
| GAY JR, ROBERT H | 656 EAST SHORE DRIVE, SUMMERLAND KEY, FL 33042 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR, WAKE FOREST, NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS, ALLEN, TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD, FRANKLINTON, NC 27525 |
| GAYDA,STANLEY | 23 BROWER AVENUE, ROCKVILLE CENTRE, NY 11570 |
| GAYDOS, EMORY | 21801 BURBANK BLVD,UNIT 66, , CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY, SACRAMENTO, CA 95821 |
| GAYE, RICHARD | 3435 OCEAN PARK BL,#293, SANTA MONICA, CA 90405 |
| GAYLE MCMAHON | 2020 GRAND PRIX DR, ATLANTA, GA 30345 |
| GAYLE, WINSTON | 2028 WARREN ST., EVANSTON, IL 60202 |
| GAYLOR, BILLY C | P O BOX 155, MICRO, NC 27555 |
| GAYLORD, PHILIP | 111 W ALBION ST, HOLLEY, NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE, FRISCO, TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D, DALLAS, TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD, WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
|---|---|
| GAZETTE, JOHN | 47518 GREENWICH DR., NOVI, MI 48374 |
| GBH COMMUNICATIONS INC | 540 W COLORADO ST, GLENDALE, CA 91204 |
| GBRUOSKI, ANN | 2704 DRAY COURT, RALEIGH, NC 27613 |
| GCI COMMUNICATION CORP | GINNY WALTER,LORI ZAVALA,2550 DENALI ST, ANCHORAGE, AK 99503 |
| GCR COMPANY | GINNY WALTER,BECKY MACHALICEK,1104 SEYMOUR DRIVE, SOUTH BOSTON, VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC | 308 SOUTH WEST 1ST AVENUE,4TH FLOOR, PORTLAND, OR 97204 |
| GCT ASIA PACIFIC INC | 10F SPECIALTY CONSTRUCTION CEN, DONGJAK-GU,  156-714 KOREA |
| GD CALIFORNIA INC | 1799 PORTOLA AVENUE, LIVERMORE, CA 94551 |
| GDNT | TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK, SHUNDE,  528306 CHINA |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK,LIUHENG ROAD GUIZHOU, SHUNDE,  528306 CHINA |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD,RONGLI INDUSTRIAL PARK, SHUNDE,  528306 CHINA |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE, BRISTOL,  BS1 4NH GREAT BRITAIN |
| GE | GENERAL ELECTRIC CAPITAL CORP,44 OLD RIDGEBURY ROAD, DANBURY, CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC,PO BOX 641275, PITTSBURGH, PA 15264-1275 |
| GE | 1275 RED FOX RD #250, ARDEN HILLS, MN 551126973 |
| GE ASSET INTELLIGENCE | 200 NORTH MARTINGALE, SCHAUMBURG, IL 60173-2040 |
| GE CANADA LEASING SERVICES COM | 1 PLACE VILLE MARIE,SUITE 1401, MONTREAL, QC H3B 2B2 CANADA |
| GE CAPITAL | 6100 FARIVIEW ROAD,SUITE 1450, CHARLOTTE, NC 28210 |
| GE COLORXPRESS | GE PLASTICS COLORXPRESS,PO BOX 640389, PITTSBURGH, PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE | 5595 TRILLIUM BLVD, HOFFMAN ESTATES, IL 60192 |
| GE FANUC EMBEDDED SYSTEMS | 2500 AUSTIN DRIVE, CHARLOTTESVILLE, VA 22911 |
| GE FANUC EMBEDDED SYSTEMS | 1284 CORPORATE CENTER DRIVE, ST PAUL, MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS | FORMERLY SBS TECHNOLOGIES,1284 CORPORATE CENTER DRIVE, ST PAUL, MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS | PO BOX 844817, DALLAS, TX 75284-4817 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED | SYSTEMS, INC,2500 AUSTIN DRIVE, CHARLOTTESVILLE, VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275, PITTSBURGH, PA 15264-1275 |
| GE INFORMATION SERVICES | GLOBAL EXCHANGE SVCS CANADA,PO BOX 8912 STATION A, TORONTO, ON M5W 2C5 CANADA |
| GE MEDICAL SYSTEMS INFORMATION TECH | 8200 W TOWER AVE, MILWAUKEE, WI 53223-3219 |
| GE PLASTICS | PO BOX 640389, PITTSBURGH, PA 15264-0389 |
| GE PLASTICS | PO BOX 676336, DALLAS, TX 75267-0336 |
| GE SECURITY | 5624 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GE, LIN | 159 COPELAND, WALTHAM, MA 02451 |
| GE, TONG | 60 WADSWORTH ST,26F, CAMBRIDGE, MA 02142 |
| GEAC CANADA LIMITED | 350 STEELCASE ROAD WEST, MARKHAM, ON L3R 1B3 CANADA |
| GEARHART, KYLE | 34 TYLER TRAIL, HILTON, NY 14468 |
| GEARY, JAMES | 6249 YORKSHIRE DR., ATWATER, CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE, EAGAN, MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR, WASILLA, AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47,CHAPEL HILL RD, DURHAM, NC 27707 |
| GEC PLESSEY TELECOMMUNICATIONS LTD | NEW CENTURY PARK, P.O. BOX 53, COVENTRY,  CV3 1HJ UNITED KINGDOM |
| GEC TELECOMMUNICATIONS LIMITED | P.O. BOX 53, TELEPHONE WORKS, COVENTRY,  CV3 LHJ UNITED KINGDOM |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY, , VA 22039 |
| GEER, TONY W | 1395 LAUREL ST, GRIDLEY, CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD, APTOS, CA 95003 |
| GEETHA DABIR | 20590 MANOR DR, SARATOGA, CA 95070 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER,LINWOOD FOSTER,9155 N COUNTY RD 200 E, FRANKFORT, IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA, ROELAND PARK, KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD, VISTA, CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER,JOHN JONES,1 GEICO PLAZA, WASHINGTON, DC 20046-0004 |

| Claim Name | Address Information |
|---|---|
| GEICO CORP | 1 GEICO PLAZA, WASHINGTON, DC 20046-0004 |
| GEIGER JR, HERBERT | 9119 SO UNION, CHICAGO, IL 60620 |
| GEIGER, JAMES | 1103 TULIP CIRCLE, ALABASTER, AL 35007 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN, PROSPER, TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD, GARLAND, TX 75044 |
| GEISLER, CHARLES | 110 SCORPION DRIVE, AUSTIN, TX 78734 |
| GEISLER, DAVID C | 6715 FOLIAGE CT. W, ROSEMOUNT, MN 55068 |
| GEISLER, SALLY A | 1214 W PINE ST, LANTANA, FL 33462 |
| GEITZ, JOHN R | 159 FORD AVENUE, WOODBURY, NJ 08096 |
| GELCO | BOX 16040 ELMWOOD BRANCH, MINNEAPOLIS, MN 55416 |
| GELFER, GREGORY J | 931 223RD PL NE, SAMMAMISH, WA 980746872 |
| GELINAS, GREGG | 1409 CREEK POINTE, FARMINGTON, NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE, FARMINGTON, NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT, SAN JOSE, CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN, MCKINNEY, TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT, CARRBORO, NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT, CARRBORO, NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705, TIMONIUM, MD 21093 |
| GELLER, GAIL A | 5441 OLIVER, KANSAS CITY, KS 66106 |
| GELLER, PHILIP B | 2140 YALE ST, PALO ALTO, CA 94306 |
| GELLING, DALE D | 11958 CARNATION LN,SW, FARWELL, MN 56327 |
| GELO, DONALD | 1956 WILTON CIRCLE, RALEIGH, NC 27615 |
| GELO, DONALD | 1956 WILTON CR, RALEIGH, NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE, CIMARRON, CO 81220 |
| GEMINI COMMUNICATION LTD | #1, DR. RANGA ROAD,ALWARPET, CHENNAI,    INDIA |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT, CARY, NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT, CARY, NC 27519 |
| GEMPLUS CORPORATION | PO BOX 8500-54973, PHILADELPHIA, PA 19178-4973 |
| GENBAND | GENBAND INC,3701 W PLANO PARKWAY, PLANO, TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, PLANO, TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, SUITE 200, PLANO, TX 75057 |
| GENBAND, INC. | C/O DAVID GAMPLE,WICK PHILLIPS, LLP,2100 ROSS AVENUE, SUITE 950,   ACCOUNT NO. 0288  DALLAS, TX 75201 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE, WESTBOROUGH, MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE, WESTBOROUGH, MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR, LAKE STEVENS, WA 98258 |
| GENE E LEWIS | 3 ST. ANDREWS COURT, TROPHY CLUB, TX 76262 |
| GENE SKIBA | 20273 DAWSON MILL PLACE, LEESBURG, VA 20175 |
| GENERAL DATACOMM INC | PARK ROAD, EXTENSION PO BOX, 1299, MIDDLEBURY, CT 06762-1299 |
| GENERAL DYNAMICS | 77 A STREET, NEEDHAM, MA 02494 |
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,3190 FAIRVIEW PARK DR, FALLS CHURCH, VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DR, FALLS CHURCH, VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW,ALICIA ARELLANO,77 A ST, NEEDHAM HEIGHTS, MA 02494-2806 |
| GENERAL DYNAMICS NETWORK SYSTEMS | 77 A ST, NEEDHAM HEIGHTS, MA 02494 |
| GENERAL ELECTRIC CANADA EQUIPMENT | FINANCE GP,2300 MEADOWVALE BOULEVARD, MISSISSAUGA, ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD, DANBURY, CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW,  ACCOUNT NO. 8341269-001  CEDAR RAPIDS, IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD, DANBURY, CT 06810 |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC COMPANY, P.L.C. | 1 STANHOPE GATE, LONDON,   UNITED KINGDOM |
| GENERAL ELECTRIC COMPUTER SERV | 2885 PACIFIC DR SUITE B, NORCROSS, GA 30071-1807 |
| GENERAL PHOTONICS CORPORATION | 5228 EDISON AVENUE, CHINO, CA 91710 |
| GENERAL PUBLIC UTILITIES | 2800 POTTSVILLE PIKE,P O BOX 15152, READING, PA 19612-5152 |
| GENERAL SEMICONDUCTOR CORP | P.O. BOX 91890, CHICAGO, IL 60693-1890 |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BRANCH 6BCDR,LOCKBOX 70500, CHICAGO, IL 60673-0500 |
| GENERAL SERVICES ADMINISTRATION | REC COLL AND SALES SECT 68CDR,PO BOX 979017, ST LOUIS, MO 63197-9017 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE,SUITE 102, BELLEVUE, WA 98004 |
| GENERATIONE TECHNOLOGIES | 2607 W 22ND STREET SUITE 47, OAK BROOK, IL 60523-1231 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE, BELLEVILLE, ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY | GINNY WALTER,LINWOOD FOSTER,111 E FIRST ST, GENESEO, IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS, INDEPENDENCE, OH 44131 |
| GENESIS BUILDING LLC | 6000 LOMBARDO CENTER,SUITE 620, SEVEN HILLS, OH 44131-2579 |
| GENESIS BUILDING LTD. | ATTN: BETTY J. WHITE,C/O THE DALAD GROUP,6055 ROCKSIDE WOODS BLVD., SUITE 100, INDEPENDENCE, OH 44131 |
| GENESIS CORPORATE SOLUTIONS LLC | 150 PRESIDENTIAL WAY,SUITE 230, WOBURN, MA 01801-6589 |
| GENESIS ELECTRONICS CORP. | 103 WOODMERE ROAD, FOLSOM, CA 95630 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER,PETRA LAWS,800 FOREST AVENUE, ZANESVILLE, OH 43701-2881 |
| GENESIS INTEGRATION | 14721-123 AVENUE, EDMONTON, AB T5L 2Y6 CANADA |
| GENESIS TELECOM INC | 1225 NORTH LOOP WEST,SUITE 100, HOUSTON, TX 77008 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN, PENACOOK, NH 03303 |
| GENESYS TELECOMMUNICATIONS | 2001 JUNIPERO SERRA BOULEVARD, DALY CITY, CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC.,1155 MARKET STREET, SAN FRANCISCO, CA 94103 |
| GENESYS TELECOMMUNICATIONS LABS INC | 2001 JUNIPERO SERRA BLVD, DALY CITY, CA 94014-3891 |
| GENET, KATHERINE | 634 KEITH HILLS RD, LILLINGTON, NC 27546 |
| GENEY KOOK | 3183 NW 85TH AVE, CORAL SPRIN, FL 33065 |
| GENG LIN | 10337 COLD HARBOR AVE, CUPERTINO, CA 95014 |
| GENG XIN | 3617 MASON DR, PLANO, TX 75025 |
| GENIVIA INC | 3178 SHAMROCK EAST, TALLAHASSEE, FL 32309-2863 |
| GENNARO, DOMINICK | 918 SUNRISE HWY, NORTH BABYLON, NY 11703 |
| GENNETT, SCOTT | 16 WILDWOOD STREET, LAKE GROVE, NY 11755 |
| GENNUM CORP | 4281 HARVESTER ROAD, BURLINGTON, ON L7R 5M4 CANADA |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE, SAN JOSE, CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD, NORRISTOWN, PA 19401 |
| GENOVISE, ALAN | 894 CHATHAM DR, CAROL STREAM, IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR, CAROL STREAM, IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005, DALLAS, TX 75379 |
| GENSLER | GENSLER NEWPORT BEACH,FILE 57110, LOS ANGELES, CA 90074-7110 |
| GENTILE, ANTHONY R | 1979 FORD STREET, BROOKLYN, NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT, DALLAS, TX 75229 |
| GENTILUCCI, GREG | 5963 SOUTH BIRCH WAY, LITTLETON, CO 80121 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST.,   ACCOUNT NO. 10138   PEABODY, MA 01960 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST, W PEABODY, MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCETON ST, W PEABODY, MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT, ALLEN, TX 75013 |
| GENTRY JR, IRCIL | 9520 GREENFIELD RD, CHAPEL HILL, NC 27516 |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY, ROXBORO, NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE, MCKINNEY, TX 75071 |

| Claim Name | Address Information |
|---|---|
| GENTRY, SHEILA | 248 ANNIES PLACE, BOONE, NC 28607 |
| GENTRY, TIMOTHY | 2823 SETTLERS VIEW DR, ODENTON, MD 21113 |
| GENTRY, WILLIAM | 8205 NANTAHALA DR, RALEIGH, NC 27612 |
| GENUITEC | GENUITEC LLC,2221 JUSTIN ROAD 119-340, FLOWER MOUND, TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340, FLOWER MOUND, TX 75028-3815 |
| GENUSKE, KAREN A | 4250 E. RENNER ROAD,APARTMENT #1525, RICHARDSON, TX 75082 |
| GEODESIC SYSTEMS | 414 NORTH ORLEANS, CHICAGO, IL 60610 |
| GEOFFREY HURLY | 243 BYRNE PLACE SW, EDMONTON, AB T6W 1E3 CANADA |
| GEOFFROY | 877 ANDRE MATHIEU, BOUCHERVILLE, QC J4B 8N9 CANADA |
| GEOIMAGE SA | LES ESPACES DE SOPHIA BATM9, VALBONNE,  6560 FRANCE |
| GEOMANT | GEOMANT INC,11000 REGENCY PARKWAY, CARY, NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, CARY, NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, SUITE 400, CARY, NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER,PETRA LAWS,11000 REGENCY PKWY, CARY, NC 27518-8518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON,MARTANVOLGY UT 17, BUDAPEST,  1124 HUNGARY |
| GEORGE A JOLLY | 4221 WELLINGTON RIDGE L, CARY, NC 27518 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE, THE VILLIAGES, FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE, THE VILLAGES, FL 32162 |
| GEORGE ANDREW RIEDEL | 600 TECHNOLOGY PARK, BILLERICA, MA 01821 |
| GEORGE B AMOSS | P.O. BOX 13, MENDEN HALL, PA 19357 |
| GEORGE BAGETAKOS | 1623 EAST SHADOW CREEK DR., FRESNO, CA 93730 |
| GEORGE BRODY | 204 HIGH CANYON CRT, RICHARDSON, TX 75080 |
| GEORGE CAPPADONA | 5334 TALLGRASS WAY, KENNESAW, GA 30152-2830 |
| GEORGE DEDOPOULOS | 130 SUNSET AVE, ISLAND PARK, NY 11558 |
| GEORGE G MONTGOMERY | 9808 ST ANNES DR, PLANO, TX 75025 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD, MEDINA, OH 44256 |
| GEORGE HADDAD | 1110 BARNES LANE, SAN JOSE, CA 95120 |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR, STUART, FL 34997 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER,JAMIE GARNER,4400 UNIVERSITY DR, FAIRFAX, VA 22030-4444 |
| GEORGE MONTGOMERY | 9808 ST ANNES DR, PLANO, TX 75025 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY, COURTENEY,  V9N9X7 CANADA |
| GEORGE SPANGLER | 418 CORDILLERA TRACE, BOERNE, TX 78006-7522 |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE,BUILDING 07, APT # 500, RICHARDSON, TX 75081 |
| GEORGE TZANETEAS | 2119 S.E. 10TH AVENUE,APT 9-904, FT LAUDERDALE, FL 33316 |
| GEORGE V COONEY | 38 CRANBERRY LANE, CONCORD, MA 01742 |
| GEORGE W AUBREY | 1716 LAKE CREST LN, PLANO, TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD, PARADISE VALLEY, AZ 85253 |
| GEORGE, CHARLES | 846 STONEBRIDGE LA, CRYSTAL LAKE, IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7, DURHAM, NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT, APEX, NC 27539 |
| GEORGE, JOHN P | 8895 CONNIE TRAIL,PO BOX 31, BELEWS CREEK, NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST, METHUEN, MA 01844 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR, WAKE FOREST, NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD, SHELBYVILLE, TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST, MESQUITE, TX 75150 |
| GEORGE, SIJU | 3649 MADISON COMMON, FREMONT, CA 94538 |
| GEORGE, WILLIAM A | 181 WILSON AVE, PORT MONMOUTH, NJ 07758 |
| GEORGESON SHAREHOLDER | 100 UNIVERSITY AVENUE,11TH FLOOR SOUTH TOWER, TORONTO, ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE | 10805 AVE D'AUTEUIL, MONTREAL, QC H3L 2K7 CANADA |

| Claim Name | Address Information |
|---|---|
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD, CONCORD, NH 03301 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY,SUITE A, HAPEVILLE, GA 30354 |
| GEORGIA CASE COMPANY | 4640 GRANITE DRIVE, TUCKER, GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 2 MARTIN LUTHER KING JR D, ATLANTA, GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600,148 ANDREW YOUNG,INTERNATIONAL BLVD., NE, ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER,148 ANDREW YOUNG INTERN'L BLVD NE, ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION,BANKRUPTCY SECTION,P.O. BOX 161108,  ACCOUNT NO. 20012138755  ATLANTA, GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER,UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY SUITE A, HAPEVILLE, GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER, ATLANTA, GA 30334 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIVISION,4245 INTERNATIONAL PARKWAY, HAPEVILLE, GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317, ATLANTA, GA 30374-0317 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER, ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | GEORGIA TECH CAREER FAIR,BILL MOORE STUDENT SUCCESS CTR, ATLANTA, GA 30332-0105 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE,TARRA BILAK,241 RALPH MCGILL BLVD NE, ATLANTA, GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE, ATLANTA, GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD, ATLANTA, GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION | , , GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE,P.O. BOX 105296, ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902-3038 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038,ANNUAL REGRISTRATION FILINGS, COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E., ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499, ATLANTA, GA 30348-5499 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER,JAMIE GARNER,CAPITOL BLDG CAPITOL SQ, ATLANTA, GA 30334 |
| GEORGIA STATE OF | CAPITOL BLDG CAPITOL SQ, ATLANTA, GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432, ATLANTA, GA 30359-1432 |
| GEORGIA TECH RESEARCH CORPORATION | PO BOX 100117, ATLANTA, GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300, ATLANTA, GA 30334-9006 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION,1900 CENTURY BLVD, ATLANTA, GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, ATLANTA, GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, SUITE 8, ATLANTA, GA 30345 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE,ALISON FARIES,6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| GEORGIA UNWIRED | 6500 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6108 |
| GEORGIA WINDSTREAM INC | 906 VISTA DR,PO BOX 1247, DALTON, GA 30722-1247 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT, CARY, NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT, WAKE FOREST, NC 27587 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL, CHRISTIANA, TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR, AMHERST, NH 03031-2223 |
| GERALD DE GRACE | 105 WINTERGREEN LANE, GROTON, MA 01450 |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL, GARLAND, TX 75044 |
| GERALD F FEIOCK | 88 GREEN RD, CHURCHVILLE, NY 14428 |

| Claim Name | Address Information |
|---|---|
| GERALD J PAPROCKI | 110 SILVER FOX CT, CARY, NC 27511 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR, ALPHARETTA, GA 30022 |
| GERALD, WILLIAM | 4144 BREWSTER DR, RALEIGH, NC 27606 |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE, GARLAND, TX 75044-2527 |
| GERARD AUCOIN | 29 PARK AVE, NATICK, MA 01760 |
| GERARD BOIVIN | 1690 BERT LAC ECHO, PREVOST, QC J0R 1T0 CANADA |
| GERARD E HUNTER | 4 N 621 WESTCOT LN, WEST CHICAGO, IL 60185 |
| GERARDO MENDEZ | APARTADO 368, ALAJUELA,   COSTA RICA |
| GERBEC, FRANK | 260 GUELPH ST.,POB 74062, GEORGETOWN, ON L7G 5L1 CANADA |
| GERBEC, FRANK | P.O. BOX 223001, HOLLYWOOD, FL 33022-3001 |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE, ROCHESTER, NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE, CUPERTINO, CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY,APT 2105, INDIANAPOLIS, IN 46214 |
| GERHART, DOUGLAS A | 14011 JUNE WY, , CA 95070 |
| GERHART, ZACHARY | 1741 OLYMPIA ST., MODESTO, CA 95358 |
| GERMAN, WALTER A | 13820 SW 108TH ST, MIAMI, FL 33186 |
| GERMANO, ANDREW J | 102 MARTESIA WAY, INDIAN HARBOR BCH, FL 32937 |
| GERMANO, MARK | 211 KINDRED WAY, CARY, NC 27513 |
| GERMER, RICHARD | 42816 N 45TH LANE, PHOENIX, AZ 85087 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE, CARY, NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD,APT D15, CARRBORO, NC 27510 |
| GERRY BACCHIOCHI | 120 MEADOWSTONE CIRCLE, RINGGOLD, GA 30736 |
| GERSH, LYNNETT | 1292 W PARK THREE LN, ORO VALLEY, AZ 857377803 |
| GERSTER, SEAN | 1612 HOLLY ST., NASHVILLE, TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI,VE, BRENTWOOD, TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE, LUCAS, TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT, ALPHARETTA, GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE, BROOKHAVEN, NY 11719 |
| GERTRUDE SPROULE | 609 - 94 SYDNEY ST, BELLEVILLE, ON K8P 3Z1 CANADA |
| GERTSON, GLEN | 16007 42ND AVE. CT. E., TACOMA, WA 98446 |
| GERVAIS, JENNIFER | 16 REXHAME ST, , MA 01862 |
| GERVITZ, GARY | 36 CYPRESS CT., TROPHY CLUB, TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT, TROPHY CLUB, TX 76262 |
| GES MANUFACTURING SERVICES M | PO 34 FASA 11,KAWASAN PERINDUSTRIAN SENAI, SENAI JOHOR,  81400 MALAYSIA |
| GESSNER, DARYL K | 2951 CEDAR MILL DR, ACWORTH, GA 30102 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315, AVENNTURA, FL 33180 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT., BOCA RATON, FL 33498 |
| GETEL  LTDA | CALLE 13A NO 31-11,PO BOX 35818, BOGOTA,   COLUMBIA |
| GETEL LTDA | CALLE 13A NO 31-11, BOGOTA,   COLOMBIA |
| GETER, LEE A | 22 GIFFORD RD, SOMERSET, NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE, LIVINGSTON, NJ 07039 |
| GETRONICS CANADA INC | 150 MIDDLEFIELD ROAD, TORONTO, ON M1S 4L6 CANADA |
| GEUDER, JAMES C | 117 TRAFALGAR LANE, CARY, NC 27513 |
| GEYER, GERTRUDE A | 728 AUGUSTA DR, MORAGA, CA 94556 |
| GFI | GFI INC,180 AVE LABROSSE, POINTE CLAIRE,  H9R 1A1 CANADA |
| GFI | 180 AVENUE LABROSSE, POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE, POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE, POINTE CLAIRE, QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A. | ATTN:  ACCOUNTS PAYABLE,VIA CALDERA 31 PAL.D/3, MILANO (MI),  20153 ITALY |

| Claim Name | Address Information |
|---|---|
| GFI USA | 15300 WESTON PARKWAY STE 104, CARY, NC 27513 |
| GGB INDUSTRIES INC | PO BOX 10958, NAPLES, FL 34101-0958 |
| GGI INTERNATIONAL | 6615 ABRAHMS, SAINT-LAURENT, QC H4S 1X9 CANADA |
| GHAFFAR, ABDUL | 1210 ASHFORD PARK DR, GLEN ALLEN, VA 230597465 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE, ALLEN, TX 75013 |
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE, RIDGEWOOD, NY 11385 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE, BREWSTER, NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN, BREWSTER, NY 10509 |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST, SEATTLE, WA 98199 |
| GHIONE, RICH | PO BOX 2034,  ACCOUNT NO. 4724179  SANTA CLARA, CA 95055-2034 |
| GHODGAONKAR, KIRAN | 250 KING STREET,#610, SAN FRANCISCO, CA 94107 |
| GHOSH, KUNAL | 24 CLAIRE LANE, SAYVILLE, NY 11782 |
| GHOSH, PARAG K | 199 SETTLEMENT DR, APEX, NC 275236731 |
| GHOSH, PARAMA | 4525 HEADEN WAY, SANTA CLARA, CA 95054 |
| GHULIANI, SANJAY | PARADIGM, B WING,FLOOR 6,MINDSPACE MALAD (W), MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6,MINDSPACE, MALAD, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM,B WING, FL 6,MINDSPACE, MILAD W, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM,B WING, FL 6,MINDSPACE MULAD W, MUMBAI,  400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8,MINDSPACE, MALAD, MUMBAI,  400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE, MORTON GROVE, IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST, BELLMORE, NY 11710 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL, SEATTLE, WA 98122 |
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK,P O BOX 13955, RTP, NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011,98 HAZEN ROAD, SHIRLEY, MA 01464 |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD, PHOENIXVILLE, PA 19460 |
| GIANI, ANITA M | C/O ELIZABETH VAZIRI,621 COOLIDGE ST., DAVIS, CA 95616 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST, CORAL SPRINGS, FL 33065 |
| GIANNINO, CARMELO J | 9 SALEM ST, PISCATAWAY, NJ 08854 |
| GIANNINO, JOSEPH | 64 DARE ROAD, SELDEN, NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD, SELDEN, NY 11784 |
| GIARDINA, CAMELLIA | 522 SHORE RD,APT 2AA, LONG BEACH, NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE, SAN RAMON, CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE., STATEN ISLAND, NY 10306 |
| GIARRITTA, DAVID A | 1278 PAMPAS DRIVE, , CA 95120 |
| GIBBONS, JOHN F | 22 STURM LANE, JACKSON, NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR, COPPELL, TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD, CARY, NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY, RALEIGH, NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR, SNELLVILLE, GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT, CARY, NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD, MARLBOROUGH, CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE, SMITHFIELD, NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN,UE, WEST PALM BEA, FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254, GORDONSVILLE, TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD, BILLERICA, MA 01821 |
| GIBSON DUNN & CRUTCHER | 333 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723, LOS ANGELES, CA 90084-0723 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY,SOLUTIONS,2100 SOUTH YORK RD, OAK BROOK, IL 60523-8801 |

| Claim Name | Address Information |
|---|---|
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, OAK BROOK, IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, SUITE 200, OAK BROOK, IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD, OAK BROOK, IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 3100 CHINO HILLS PKWY, APT 1331, CHINO HILLS, CA 91709 |
| GIBSON PRODUCT DESIGN INC | 10B YORK ST, OTTAWA, ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER, LINWOOD FOSTER, 230 MOUNTAIN BROOK CT, CANTON, GA 30115-9019 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR, DOWNERS GROVE, IL 60515-5427 |
| GIBSON, ALICE | 709 BROOKDALE CR, GARLAND, TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK, SUWANEE, GA 30024 |
| GIBSON, CHERYL J | 4621 WILHOITE ROAD, FRANKLIN, TN 37064 |
| GIBSON, GINA S | 11123 76TH ROAD, APT. E2, FOREST HILLS, NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO, BUFORD, GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT, RALEIGH, NC 27613 |
| GIBSON, JOAN W | P O BOX 18908, RALEIGH, NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD, DALLAS, TX 75206 |
| GIBSON, RICHARD A | PO BOX 966, LIVINGSTON, MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE, ANN ARBOR, MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR, CARY, NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR, LEESBURG, FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST, EL TORO, CA 92630 |
| GID 0014416 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0015282 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0023733 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0046934 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0047874 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0049144 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0083470 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0086246 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0097116 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0100276 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0100579 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0102043 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0104058 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0104249 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0107335 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0113000 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0118524 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0119890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0120047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0121757 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0121757 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0123496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0130619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0130754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0131693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0131992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132331 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0132590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133028 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133714 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133778 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133787 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133791 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0133791 | NC 27709-3010 |
| GID 0133833 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0133925 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0134822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0134940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135230 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0135336 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0136762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0136830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137300 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0137523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138595 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138680 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0138899 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139077 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0139267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139328 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139331 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0139565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140025 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140279 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0140666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141067 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0141772 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142049 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142112 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142150 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0142150 | NC 27709-3010 |
| GID 0142153 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142159 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142458 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0142933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0143869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0144683 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146142 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146213 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146279 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0146477 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0147490 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147532 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147553 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147803 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147846 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147857 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0147889 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149108 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149288 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149293 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149421 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149501 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149804 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149815 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0149928 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0150468 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0151169 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0160806 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0163926 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0168181 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0170067 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0172097 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0173780 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0174808 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0175131 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182514 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182889 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0182889 | 27709-3010 |
| GID 0182952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0182987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0183788 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184900 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0184908 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0185801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185838 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185876 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185890 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0185967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186115 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186125 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186187 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0186187 | NC 27709-3010 |
| GID 0186195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186441 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186445 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186460 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186518 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186527 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0186551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186562 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186584 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186684 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186696 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186720 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186795 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0186828 | 27709-3010 |
| GID 0186835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186882 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186936 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186938 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186980 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186986 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186991 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0186999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187050 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187107 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0187122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187126 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187141 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187174 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187183 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187231 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187257 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187283 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0187298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0187301 | 27709-3010 |
| GID 0187303 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187311 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187321 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0187324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187376 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187435 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187468 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0187487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187494 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187512 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187514 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187522 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187527 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187581 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187589 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187632 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0187650 | 27709-3010 |
| GID 0187653 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187658 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187701 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187708 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187730 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187743 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187746 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0187758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187777 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187804 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187866 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187882 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0187893 | 27709-3010 |
| GID 0187918 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187964 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0187999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188084 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0188104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188174 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188183 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0188373 | 27709-3010 |
| GID 0188378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188388 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188390 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188392 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188425 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188464 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188495 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0188596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188598 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188602 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188625 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188682 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188745 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188769 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0188791 | 27709-3010 |
| GID 0188794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188838 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188895 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0188959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0188993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189018 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189038 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189067 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189074 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189094 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189115 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189127 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189174 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0189180 | 27709-3010 |
| GID 0189183 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189206 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189234 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0189246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189311 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189317 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189321 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189346 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0189355 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189360 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189368 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189397 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189398 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189418 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189537 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0189545 | 27709-3010 |
| GID 0189557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189558 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189576 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189592 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0189955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190065 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190205 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0190273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190384 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190402 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190570 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190575 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190629 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0190704 | 27709-3010 |
| GID 0190708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190752 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190833 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190866 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190905 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190969 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0190975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190978 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0190995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0191292 | 27709-3010 |
| GID 0191297 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191575 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191601 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191641 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191682 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191692 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191795 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191860 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191880 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0191895 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191980 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0191994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192018 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192141 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192226 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192261 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192266 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192297 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192318 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0192318 | NC 27709-3010 |
| GID 0192319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192328 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192346 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192348 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192388 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192420 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192459 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0192560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192584 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192640 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192672 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192681 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192977 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0192977 | NC 27709-3010 |
| GID 0192983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0192985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193057 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0193200 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193208 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193212 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193216 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193226 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193228 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193233 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193245 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193246 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193254 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193261 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193274 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193275 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193282 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193293 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193294 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193297 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193304 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193323 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193337 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193343 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193363 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193366 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193368 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193378 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193381 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193385 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0193385 | 27709-3010 |
| GID 0193389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193395 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193429 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193491 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193494 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193515 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193561 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193570 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0193590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193598 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193643 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193692 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193712 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193714 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0193771 | 27709-3010 |
| GID 0193772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193788 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0193793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0193845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194360 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194510 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194520 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0194620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0194978 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195095 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195528 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0195557 | 27709-3010 |
| GID 0195588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195812 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0195977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196007 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196173 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0196313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196423 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0196904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197019 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197226 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0197325 | 27709-3010 |
| GID 0197356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197659 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197746 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0197813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197849 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0197954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0198251 | 27709-3010 |
| GID 0198274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198375 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198541 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198585 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0198637 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198642 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198651 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198659 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198670 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198684 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198688 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198735 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198737 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198743 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198762 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198765 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198766 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198781 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198782 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198783 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198800 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198812 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198813 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198817 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198821 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198846 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198848 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198849 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198850 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198870 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198879 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0198879 | 27709-3010 |
| GID 0198894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198903 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198969 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198990 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0198994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199011 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199018 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199083 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0199150 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199161 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199176 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199188 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199192 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199211 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199213 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199229 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199233 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199237 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199255 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199263 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199266 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199290 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199318 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199324 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199331 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199334 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199338 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199340 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199363 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199379 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199389 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199390 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199411 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199419 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199423 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0199423 | 27709-3010 |
| GID 0199428 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199566 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199575 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199640 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0199781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199905 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0199988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0200060 | 27709-3010 |
| GID 0200061 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200112 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200122 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200189 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0200231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200274 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200287 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200293 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0200369 | 27709-3010 |
| GID 0200372 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200388 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200425 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200484 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200492 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0200499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200502 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200522 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200597 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200633 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200647 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0200657 | 27709-3010 |
| GID 0200672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200694 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200696 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200714 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200718 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200778 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200795 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200798 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200832 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0200857 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200911 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200923 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200945 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200969 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0200983 | 27709-3010 |
| GID 0200986 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200991 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0200999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201014 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0201095 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201104 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201107 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201114 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201115 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201117 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201118 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201122 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201131 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201133 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201139 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201152 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201156 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201160 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201170 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201173 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201175 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201176 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201189 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201193 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201197 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201199 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201228 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201234 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201241 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201242 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201246 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0201246 | 27709-3010 |
| GID 0201255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201270 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201427 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201567 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0201627 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201711 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201859 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201891 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201905 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0201905 | 27709-3010 |
| GID 0201920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201950 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201951 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0201983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202030 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202153 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0202155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202183 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202225 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202243 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202257 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202374 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0202378 | 27709-3010 |
| GID 0202392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202447 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202469 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202588 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202598 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0202658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202720 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202833 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202917 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202944 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0202951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0203052 | 27709-3010 |
| GID 0203054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203244 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0203356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203403 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203488 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203562 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0203699 | 27709-3010 |
| GID 0203709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203761 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203795 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203833 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203936 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0203984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0204026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204115 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204141 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204151 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204223 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0204275 | 27709-3010 |
| GID 0204282 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204303 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204346 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0204489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204587 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204643 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204659 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204764 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0204813 | 27709-3010 |
| GID 0204815 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204892 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204904 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204937 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204962 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0204989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0205010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205057 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205158 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205204 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0205213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205261 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0205323 | 27709-3010 |
| GID 0205327 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205407 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205621 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0205705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205753 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205778 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205795 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0205857 | 27709-3010 |
| GID 0205864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0205999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0206119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206126 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206129 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206135 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206153 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206228 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206277 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206518 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0206523 | 27709-3010 |
| GID 0206541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206746 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206875 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206970 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0206997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207005 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0207091 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207334 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207339 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207364 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207376 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207403 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207547 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0207557 | 27709-3010 |
| GID 0207576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207616 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0207747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0208997 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0209547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0210917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211278 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0211651 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0212003 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212069 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212170 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212715 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212722 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0212935 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213315 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213340 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213757 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213900 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213925 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213934 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0213940 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214335 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214496 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214655 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214677 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0214959 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215312 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215532 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215646 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215650 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215657 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215658 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0215872 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216264 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216310 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0216310 | 27709-3010 |
| GID 0216549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216844 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0216960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217397 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217479 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0217892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0223231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0223719 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0224348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0224353 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0226232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0227440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0227635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0228958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229422 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0229799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230832 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0230961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0231132 | 27709-3010 |
| GID 0231137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0231896 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0232685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233649 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233673 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0233766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0234089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0236119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237226 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0237234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0240680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240692 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0240995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241182 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241189 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241279 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0241279 | 27709-3010 |
| GID 0241315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241460 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241507 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241891 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241943 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0241952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0241995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242129 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0242398 | 27709-3010 |
| GID 0242406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242813 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242892 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0242945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0243169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243261 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243505 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0243517 | 27709-3010 |
| GID 0243529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243643 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243718 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243859 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243891 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0243919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243966 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0243996 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244038 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244186 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244195 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0244207 | 27709-3010 |
| GID 0244219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244311 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244391 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0244645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244646 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0244650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244673 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244706 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0244776 | 27709-3010 |
| GID 0244783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244874 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0244983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245036 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245090 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0245133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245147 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245206 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245207 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245241 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245243 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245518 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245520 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0245543 | 27709-3010 |
| GID 0245571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245753 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245818 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245842 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245902 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245903 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245910 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0245955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0245979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246007 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246088 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246095 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246099 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246176 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0246196 | 27709-3010 |
| GID 0246218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246366 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246422 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0246537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246653 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246668 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246741 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246781 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246825 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0246825 | NC 27709-3010 |
| GID 0246858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0246967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0247075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247077 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247088 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247110 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247182 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247239 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247293 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247302 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0247363 | 27709-3010 |
| GID 0247365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247501 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247505 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0247605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247633 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247640 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247781 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247791 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0247809 | 27709-3010 |
| GID 0247810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247924 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247961 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0247967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247971 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247987 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0247993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248030 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0248203 | 27709-3010 |
| GID 0248218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248333 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248353 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248382 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248392 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248473 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248520 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248574 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0248602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248642 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248731 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248738 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0248976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0249078 | 27709-3010 |
| GID 0249099 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0249178 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260160 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0260352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260569 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0260964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261397 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261606 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0261767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262431 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0262962 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0262967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263430 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0263953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0264913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265441 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0265735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0266812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0266812 | 27709-3010 |
| GID 0266900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267226 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0267923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268279 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0268929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0269997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270036 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270041 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0270356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0270820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0270990 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271162 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271228 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0271994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0272762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0273866 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0274064 | 27709-3010 |
| GID 0274212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0274656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275696 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0275885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0276994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277231 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0277885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0278196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0278602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279483 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0279609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0279983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0280503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0280682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0282399 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0285951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286565 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286646 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0286896 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287174 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0287413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0288253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0288319 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0289161 | 27709-3010 |
| GID 0289316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289430 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0289703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0291285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0306988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0307133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0308265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0308330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0322735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0323975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324346 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324489 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0324492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324591 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0324703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0350997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0361208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0361221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0363200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0368009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0412087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0440577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0441091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0444755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0444758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0460320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465294 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465306 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0465306 | NC 27709-3010 |
| GID 0465442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465585 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465634 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0465996 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466090 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466153 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466296 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466297 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466298 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466301 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466302 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466304 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466306 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466308 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466311 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466313 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466318 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466320 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466322 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466324 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466331 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466334 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466335 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466337 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466338 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466340 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466341 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466346 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466347 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466348 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466349 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466351 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466353 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0466353 | 27709-3010 |
| GID 0466354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466360 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466388 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466397 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466437 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0466438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466460 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466494 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466625 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466631 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466642 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0466646 | 27709-3010 |
| GID 0466670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466741 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466751 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466754 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466797 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466814 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466877 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0466888 | 27709-3010 |
| GID 0466897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466902 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466924 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466930 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466970 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466971 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466985 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0466986 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466990 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0466997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467012 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467036 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467042 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467055 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467057 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0467378 | 27709-3010 |
| GID 0467390 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467634 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467844 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0467884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468469 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0468709 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468712 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0468951 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469238 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469371 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469399 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469449 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469462 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469479 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469562 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469575 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469588 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469645 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469783 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469820 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469971 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0469972 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470076 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470084 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470140 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470184 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470376 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470380 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470413 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470419 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470439 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470561 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0470561 | 27709-3010 |
| GID 0470588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0470992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471070 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0471114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471668 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0471966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0472757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0472933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473314 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0473736 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474546 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474889 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0474989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475261 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475640 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0475708 | 27709-3010 |
| GID 0475812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475966 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475978 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0475984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476435 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0476950 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477375 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0477408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0477631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478241 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478620 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478748 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0478816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479524 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0479908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480328 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480473 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480507 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0480507 | 27709-3010 |
| GID 0480642 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0480832 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481245 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0481963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482228 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0482973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0483297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483428 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483882 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0483951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484277 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484726 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484771 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0484958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0485111 | 27709-3010 |
| GID 0485201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485345 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485659 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0485711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0486882 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0486932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0500870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0501575 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502217 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502844 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0502913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503209 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503328 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0503655 | 27709-3010 |
| GID 0503674 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0503794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504514 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504544 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504566 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504801 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0504825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0504855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504971 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0504987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505198 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505206 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505558 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0505558 | 27709-3010 |
| GID 0505602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505761 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0505861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505874 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0505973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506188 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506300 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506360 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0506432 | 27709-3010 |
| GID 0506443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506469 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506530 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506580 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506682 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0506685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506690 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506714 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506753 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0506981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507007 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0507029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0507169 | 27709-3010 |
| GID 0507221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507313 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507598 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0507666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507689 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507891 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0507998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0508078 | 27709-3010 |
| GID 0508085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508173 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508287 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508512 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508522 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0508615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508668 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508696 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0508941 | 27709-3010 |
| GID 0508945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508952 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508971 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0508984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509094 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509226 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0509417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509420 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509441 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509539 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509548 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0509718 | 27709-3010 |
| GID 0509733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509863 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0509998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510175 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510179 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0510218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0510595 | 27709-3010 |
| GID 0510599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510714 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510901 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0510998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0511000 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511022 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511029 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511040 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511042 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511043 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511074 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511083 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511094 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511109 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511111 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511112 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511113 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511136 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511177 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511194 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511196 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511199 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511202 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511230 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511287 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511317 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0511367 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511369 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511373 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511375 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511382 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0511382 | 27709-3010 |
| GID 0511411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511430 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511564 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511708 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511746 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511814 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0511840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511878 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511899 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511936 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0511994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512130 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512375 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0512533 | 27709-3010 |
| GID 0512582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512795 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512961 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0512992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513000 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513009 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0513044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513112 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513147 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513224 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513469 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0513469 | 27709-3010 |
| GID 0513515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513716 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0513717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513745 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513746 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513797 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0513810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513887 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0513952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514015 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514030 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514115 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0514185 | 27709-3010 |
| GID 0514187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514266 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514435 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0514615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514877 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514950 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0514999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515029 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0515087 | 27709-3010 |
| GID 0515090 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515142 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515175 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515228 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515285 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0515291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0515457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515483 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515701 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515760 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0515785 | 27709-3010 |
| GID 0515796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515824 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515834 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515952 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0515963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516189 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516223 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0516229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516243 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516366 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516422 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516470 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0516477 | 27709-3010 |
| GID 0516480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516487 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516542 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516668 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516702 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516797 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516815 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0516853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516874 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516890 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516938 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516964 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516970 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516980 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0516996 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0517119 | 27709-3010 |
| GID 0517121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517235 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517491 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0517496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517522 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517577 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517585 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517745 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517870 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517909 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0517953 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 0517953 | NC 27709-3010 |
| GID 0517999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518293 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518435 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518469 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0518475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518512 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518544 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518564 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518566 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518668 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518682 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518710 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0518759 | 27709-3010 |
| GID 0518763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518832 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518850 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518913 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518937 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518990 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518992 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0518998 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0519231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519298 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519348 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519369 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519446 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519514 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519564 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0519564 | 27709-3010 |
| GID 0519566 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519788 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519920 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519922 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0519932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0519956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520312 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520364 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0520722 | 27709-3010 |
| GID 0520764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520832 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520902 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520905 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520948 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0520961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0520999 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521375 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521377 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521427 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0521487 | 27709-3010 |
| GID 0521488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521500 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521575 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521598 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0521992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0522034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522056 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522278 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522319 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522323 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522384 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0522389 | 27709-3010 |
| GID 0522399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522418 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522626 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0522692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522761 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522816 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522962 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0522978 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523057 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0523148 | 27709-3010 |
| GID 0523151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523219 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0523225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523366 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523374 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523376 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523420 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0523448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523580 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523598 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523814 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523833 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0523860 | 27709-3010 |
| GID 0523866 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0523984 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524169 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524173 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524184 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524206 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524282 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0524349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524441 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524667 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 0524669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0524997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525007 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525011 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525019 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0525019 | NC 27709-3010 |
| GID 0525029 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525129 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525141 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525224 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525366 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0525370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525403 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525524 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525527 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525637 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525707 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525741 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525761 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525818 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0525846 | 27709-3010 |
| GID 0525866 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525903 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0525949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526035 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526156 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526215 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0526365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526416 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526558 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526792 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526805 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0526860 | 27709-3010 |
| GID 0526888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526924 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0526925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527257 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527275 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527393 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527519 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527606 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0527612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527620 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527639 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527877 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0527953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0527953 | 27709-3010 |
| GID 0527963 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528125 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528132 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528261 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528416 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528474 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528478 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528479 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0528643 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528712 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528748 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0528965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0528965 | 27709-3010 |
| GID 0529080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529086 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529353 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529526 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0529605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529702 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0529834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530090 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530278 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0530367 | 27709-3010 |
| GID 0530479 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530483 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530498 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530592 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530667 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530868 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530891 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530932 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0530974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0531028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531057 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531076 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531117 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531178 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531487 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531548 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531585 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0531602 | 27709-3010 |
| GID 0531611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531641 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531724 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531797 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531875 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531911 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0531972 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0532054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532099 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532390 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532407 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532434 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532514 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532542 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0532554 | 27709-3010 |
| GID 0532561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532585 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532592 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532595 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532606 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532703 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532770 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0532835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0532915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533125 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533126 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533178 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533187 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533248 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533312 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533328 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0533328 | 27709-3010 |
| GID 0533341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533365 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533369 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533376 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533416 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533469 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533486 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533510 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533581 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533590 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0533591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0533998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534033 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534082 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0534278 | 27709-3010 |
| GID 0534283 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534476 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534527 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534626 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0534662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0534666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0535026 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770067 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0770448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0810282 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0810647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0820609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900000 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900083 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900126 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900147 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900258 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0900258 | 27709-3010 |
| GID 0900305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900754 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900969 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0900995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901176 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901788 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0901790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0901884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902589 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0902701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903498 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903707 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903871 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0903957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0904986 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0904986 | 27709-3010 |
| GID 0905125 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905298 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905498 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0905929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906223 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0906861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0907713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907851 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0907993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0908985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0909812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 0912650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 0912650 | 27709-3010 |
| GID 1000141 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1000685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1001306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1002121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1002323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 100276 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1003123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1004529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1004886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1007452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1008326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1010519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1015003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1015752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 102043 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1023874 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 102709 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1027947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028432 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1028798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1029039 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1029927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1030233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1030524 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1032582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1033239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1033355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1035246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1038775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1038837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1039171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1040451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1040766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1041414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1041441 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1043864 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1043953 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1045387 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1045704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1046175 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1047025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1047661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1049071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 106155 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1070112 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1071444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1072182 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1072182 | 27709-3010 |
| GID 1074034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1074694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1075164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1076344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1077408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1079528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1081608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1081992 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1086675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1086776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1089669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1092297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1092929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1093299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1095926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1096423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1097933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1099685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1100116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1100939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1104279 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1105803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1106173 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1107365 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 1107365 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1110967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1111577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1111589 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1115005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1115739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1118282 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1118332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1125728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1128116 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1128167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1129537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1133701 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1135402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1139021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1141773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1143117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1145187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1146192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1149046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1150252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1150721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1151949 | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 1155292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1155443 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1161294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1164718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1167855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1173073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1175216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1175329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1177945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1178011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1182933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1185853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1188556 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 119055 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1190586 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1190725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1193101 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1195613 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1198848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1200638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1201275 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1203876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1205918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1206187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1211062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1211062 | 27709-3010 |
| GID 1212812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 121757 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1300539 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1300604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 130685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 131992 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1328123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1331954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1337437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 133925 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 135189 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1359306 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1359321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 137300 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138595 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138680 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 138899 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1389577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 139077 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1396762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 139699 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1398386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 140057 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 140089 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 141067 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 141772 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 141799 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1419798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 142049 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 142153 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1432756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1433048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 143436 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1445576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 144792 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 144827 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 146213 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1464362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1474031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 147490 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 147803 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 149501 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1500748 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1504964 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1509914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1511234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512694 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512694 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1512907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1513734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1513847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1516526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1518786 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 1518786 | NC 27709-3010 |
| GID 1520257 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1521731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1521871 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1523417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1526616 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1527101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1529536 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1532975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1533103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540681 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1540906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541252 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541962 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1541974 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1542405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542875 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1542925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543027 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543194 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1543915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544501 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544626 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1544983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1545058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1547332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1548043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1549642 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1549642 | 27709-3010 |
| GID 1549883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1550209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1551099 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1552837 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1552837 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1554553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1555861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556227 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556759 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1556949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557295 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1557345 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1557877 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558083 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558742 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1558983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1559135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1559198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1561545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1573883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1574885 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1575444 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1575444 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1578441 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1578503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1581446 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 1581446 | NC 27709-3010 |
| GID 1583085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583224 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583631 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1583806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584707 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1584811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585178 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585519 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1585849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586129 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1586144 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586459 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1586702 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587057 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587399 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587413 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587413 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587502 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587871 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1587921 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594278 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1594848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1595826 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 1595826 | NC 27709-3010 |
| GID 1597783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1601731 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602377 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602415 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1602861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603331 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1603899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604179 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604749 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604749 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1604915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1604927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605106 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1605552 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606376 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1606729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 160806 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1608418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1617091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1618497 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1620247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1620351 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621225 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1621858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1622812 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623814 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1623826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1624056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1624804 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 1625604 | 27709-3010 |
| GID 1625729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625958 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1625961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626277 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626303 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626315 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626494 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626595 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626606 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1626835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 1627383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627659 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627698 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627712 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1627876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1629728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1630159 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1631797 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1633967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1634794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1635959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1636456 | 27709-3010 |
| GID 1636468 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636735 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1636824 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1637788 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1638932 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1639679 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1640796 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1641049 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643614 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643638 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643641 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643742 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643828 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643932 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1643968 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644108 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644159 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644224 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644287 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644465 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644489 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644539 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644581 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1644973 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645051 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645075 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1645152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645366 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1645963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646142 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646243 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646507 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646864 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646864 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1646989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1646989 | 27709-3010 |
| GID 1647004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1647587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1650292 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1651608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1654086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1654213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1655887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656229 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656788 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1656915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657083 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1657917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1658022 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1659101 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1660037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1660824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1661321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1663085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 166381 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1663884 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1664529 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1667817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1668264 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1669052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1670142 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1671688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1672755 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1673632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1673784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1674227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1675345 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1675458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1676525 | 27709-3010 |
| GID 1676552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1676665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677896 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1677985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1678568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1679953 | NORTEL NETWORKS INC.,2201 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 1679977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680116 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1680776 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1681118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1682503 | 27709-3010 |
| GID 1682554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1682857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1683987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1684507 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1684876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1685459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1686274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1686933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1687353 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1688848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1689143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1690904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1690994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691146 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691173 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1691678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1720846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1721964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1722752 | 27709-3010 |
| GID 1722877 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1722889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1723463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1723513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1724593 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1724717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1725621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1728868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729011 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1729885 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729962 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1729974 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730024 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730087 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730113 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730176 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730188 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730669 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730684 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1730862 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732649 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732738 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732854 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1732994 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733069 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733119 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733185 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733235 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733247 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733309 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733363 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733488 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733491 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733731 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1733832 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734199 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1734199 | 27709-3010 |
| GID 1734201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1734733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735088 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1735786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736838 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1736853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1737308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738694 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738705 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1738907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 1739087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1739669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740266 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1740925 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1741841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1742246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1743275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744241 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 1744241 | 27709-3010 |
| GID 1744529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1744633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745002 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1745953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1746827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1747693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1748439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1748733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1750992 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1751955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 1752021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 185876 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 185929 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186171 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186319 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186325 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 186382 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186578 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186610 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 186781 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187050 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187078 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187107 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187468 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187623 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187695 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187708 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187752 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187918 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 187972 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188386 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188496 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188519 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188602 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188623 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188745 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188812 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 188861 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189043 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189074 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189188 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189258 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189317 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 189317 | NC 27709-3010 |
| GID 189355 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189397 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189418 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189473 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189537 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189576 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 189653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190065 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190141 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190305 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190576 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 190762 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191297 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191601 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191637 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191641 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191699 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191784 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191795 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191880 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 191895 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192318 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192388 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 192694 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193161 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 193175 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193245 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193366 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193378 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193412 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193429 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193455 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193491 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193515 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193714 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 193838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 195454 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 195656 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 196423 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 197019 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 197947 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 199281 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 199850 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200647 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200752 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200945 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 200945 | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 201071 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201158 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201199 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201270 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201427 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 201537 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201567 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 201951 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202030 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202060 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 202647 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 203287 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 203735 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204009 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204639 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204685 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204764 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204924 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204937 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 204962 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205051 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205057 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205105 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205138 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 205158 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206135 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 206977 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207066 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207339 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 207367 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 210730 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 210730 | NC 27709-3010 |
| GID 211278 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 211651 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 215488 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 217102 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 217177 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 223396 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 223719 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 228694 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 236098 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 237036 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 240692 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241114 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241136 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241460 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 241860 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242113 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242129 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 242370 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243409 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243798 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243891 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 243966 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244023 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244078 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244184 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244391 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 244538 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244551 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244556 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 244833 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245014 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245427 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 245434 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 246640 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247188 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247470 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 247782 | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 248473 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 249114 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2511906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2734614 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2738136 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2738268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2740660 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2853976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286565 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286646 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 286651 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2874691 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2874808 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 2876480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 288319 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3220423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 323300 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 323609 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 323617 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324287 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324346 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324427 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 324591 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3291515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3332301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 3602294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4510020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4511405 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4511467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4513192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 465306 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 465634 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 466313 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 466754 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 467001 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710158 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710421 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710449 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710605 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710636 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 4710636 | NC 27709-3010 |
| GID 4710665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710739 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710748 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710786 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710882 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710902 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4710916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711184 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711304 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4711573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711643 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711753 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711791 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711909 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711940 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4711942 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712086 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712188 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712259 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712313 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712376 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712416 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712517 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4712553 | 27709-3010 |
| GID 4712557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712580 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712845 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 4712868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4712975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713046 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713152 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713185 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713310 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713335 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4713355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713359 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713430 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713479 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713630 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713814 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713888 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713974 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4713981 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4714020 | 27709-3010 |
| GID 4714026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714116 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714173 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714175 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714247 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714281 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714327 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714346 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4714444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714564 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714591 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714673 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714705 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714720 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714738 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714784 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4714883 | 27709-3010 |
| GID 4714884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714943 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714960 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4714970 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715007 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715072 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715077 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715131 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715150 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4715164 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715208 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715214 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715217 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715223 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715247 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715253 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715254 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715257 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715273 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715285 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715315 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715317 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715319 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715322 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715369 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715392 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715404 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715409 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715447 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715462 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715465 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715473 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715477 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715536 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715551 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715563 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 4715563 | 27709-3010 |
| GID 4715573 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715592 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715604 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715640 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715669 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715696 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715745 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715780 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715786 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4715793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715838 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715860 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715888 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715889 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715986 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4715991 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716007 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716066 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4716096 | 27709-3010 |
| GID 4716098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4716128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721089 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721089 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721117 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721180 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721203 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721360 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721397 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721397 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4721413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721424 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721431 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721431 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721504 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721504 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721525 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721546 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721555 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721600 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721623 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721665 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721798 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4721808 | 27709-3010 |
| GID 4721817 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721845 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721867 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721893 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721896 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721921 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4721989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722001 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722037 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722051 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722051 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722071 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722081 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4722093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722094 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722152 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722152 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722162 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722177 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722236 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722248 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722277 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722289 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722363 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722364 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4722381 | 27709-3010 |
| GID 4722400 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722406 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722462 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722465 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722512 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722553 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722580 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722606 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722615 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722617 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722632 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4722647 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722769 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722936 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722966 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722981 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722981 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722986 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4722995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723027 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723033 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4723034 | 27709-3010 |
| GID 4723035 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723056 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723063 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723067 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723076 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723093 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723099 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723103 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723109 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723110 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723112 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723114 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723118 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723125 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723127 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723132 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723167 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723174 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723190 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723194 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723205 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723206 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723208 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723209 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723225 | NORTEL NETWORKS INC., 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723226 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 4723227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723339 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723344 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723366 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723368 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723374 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723388 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723407 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723418 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4723432 | 27709-3010 |
| GID 4723439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723454 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723491 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723493 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723502 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723542 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723554 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723559 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723571 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723572 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4723583 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723593 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723611 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723620 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723687 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723707 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4723742 | 27709-3010 |
| GID 4723771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723814 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723859 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723890 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723890 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723927 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4723972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4724003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724026 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724035 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724047 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724056 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724165 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 4724168 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724206 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4724210 | 27709-3010 |
| GID 4724214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724256 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724256 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724282 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724303 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724326 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724349 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724354 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724397 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724437 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4724466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724470 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724483 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724514 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724532 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724537 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4724545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725523 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725540 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725558 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4725558 | 27709-3010 |
| GID 4725559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725593 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725599 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725611 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725684 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725712 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725736 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725737 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725775 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4725801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725851 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725859 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725867 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725897 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725901 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725953 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725960 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725964 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4725975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726004 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726016 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 4726033 | 27709-3010 |
| GID 4726035 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726070 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726100 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726114 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726120 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726123 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726151 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726152 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4726166 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726173 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726193 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726196 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726198 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726252 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726283 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726288 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726296 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726304 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726310 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726316 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4726321 | 27709-3010 |
| GID 4726325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726326 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726326 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726327 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726374 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726397 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726403 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726420 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726436 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726450 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4726481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726495 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726513 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726528 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726534 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726540 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726626 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726637 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726642 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726654 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4726697 | 27709-3010 |
| GID 4726706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726708 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726819 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726845 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726851 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4726853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726904 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726936 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726944 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726957 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726962 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726971 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726988 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4726989 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727001 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 4727001 | NC 27709-3010 |
| GID 4727002 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727031 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727115 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727166 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727172 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727191 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4727202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727203 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727237 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727244 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727288 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727314 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727326 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727327 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4727377 | 27709-3010 |
| GID 4727380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727382 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727385 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727403 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727420 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727446 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727461 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727471 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727508 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727514 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727515 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727523 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4727551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727637 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727645 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4727697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4730073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4730082 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733564 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733751 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4733757 | 27709-3010 |
| GID 4733808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733820 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733841 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733897 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733899 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4733961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734088 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734203 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734209 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734238 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734299 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 4734317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734357 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734373 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734425 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734426 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734440 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734449 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734469 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734534 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734568 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734571 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 4734588 | 27709-3010 |
| GID 4734596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4734634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4736080 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4740064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4740650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 474332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 474889 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4750039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 4750322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 480283 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 481245 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 484726 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 486008 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000243 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000331 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000423 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000424 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000720 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5000813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5000931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001685 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001927 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001927 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5001996 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002710 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002710 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 5002744 | 27709-3010 |
| GID 5002777 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5002995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003264 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003300 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003505 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5003526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5004305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005774 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005947 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5005997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5006074 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006075 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006178 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006305 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006386 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006427 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006459 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006496 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006544 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006549 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006643 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006773 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006808 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006809 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006916 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5006927 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007008 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007012 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007044 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007053 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007182 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007288 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007422 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007463 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007548 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007573 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007613 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5007613 | 27709-3010 |
| GID 5007656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007806 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5007848 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008016 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008154 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008344 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008605 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5008966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009044 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5009049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009653 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009718 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009785 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5009982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010237 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5010237 | 27709-3010 |
| GID 5010318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010636 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010805 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010892 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5010966 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011003 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011013 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011112 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011157 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5011273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011529 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011540 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011747 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011863 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5011951 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012860 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012924 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5012926 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013262 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 501332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013490 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013497 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5013504 | 27709-3010 |
| GID 5013541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013664 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5013830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014009 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014019 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5014055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014057 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014058 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014503 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014700 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014976 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014980 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5014983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5015180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015236 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015242 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015346 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015364 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015400 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015516 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015762 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015903 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5015914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016020 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016030 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016175 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016511 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5016647 | 27709-3010 |
| GID 5016684 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5016821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017080 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017579 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017781 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017781 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017832 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017929 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5017968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018010 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018146 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5018284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018344 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018375 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018412 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018950 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5018979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019431 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019433 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019496 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019498 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019668 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019669 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019740 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5019816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5020017 | 27709-3010 |
| GID 5020033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020136 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020250 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020286 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020422 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020551 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020551 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020571 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020702 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5020997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5021044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021244 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021372 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021403 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021405 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021707 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5021860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022039 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022383 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022445 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022472 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022748 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5022873 | 27709-3010 |
| GID 5022900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022933 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022937 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5022983 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023034 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023084 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023390 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023494 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023647 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023738 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5023867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5023918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024036 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024085 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024395 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024420 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024420 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024911 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5024973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5025097 | 27709-3010 |
| GID 5025102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025178 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025186 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025486 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025493 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025576 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025620 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025621 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5025965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026139 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5026158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026220 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026335 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026360 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026630 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5026889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027484 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027505 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027558 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027721 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 5027721 | NC 27709-3010 |
| GID 5027780 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5027977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028032 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028308 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028320 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028507 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028527 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028592 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028837 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5028996 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5029143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029244 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029266 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029474 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029575 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029656 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029697 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5029995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030000 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030236 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030450 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030614 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5030647 | 27709-3010 |
| GID 5030681 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030751 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030753 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030756 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030775 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5030959 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031282 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031294 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031299 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031345 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031371 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031425 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5031428 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031509 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031517 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031618 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031680 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031752 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031878 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5031945 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032296 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032562 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5032562 | 27709-3010 |
| GID 5032577 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032600 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032605 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032626 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032654 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032673 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032684 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5032909 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033186 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033496 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033522 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5033543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033686 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033915 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5033987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034131 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5034131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034142 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034147 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034246 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034463 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034498 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034585 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 5034585 | NC 27709 |
| GID 5034589 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034721 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5034824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035029 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035069 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035109 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035159 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035244 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035364 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5035522 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5035998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036072 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036079 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036204 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036206 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036222 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036556 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036558 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
| --- | --- |
| GID 5036558 | 27709-3010 |
| GID 5036563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036802 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036827 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5036865 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037030 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037199 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037872 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037979 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5037998 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5038155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038313 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038428 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038542 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038858 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5038961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039331 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5039332 | 27709-3010 |
| GID 5039348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039578 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039615 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039906 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5039985 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040011 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040110 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040392 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040396 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5040402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040651 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040683 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040892 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040905 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5040955 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041084 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041280 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041330 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041616 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041899 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5041979 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042318 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5042365 | 27709-3010 |
| GID 5042453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042472 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042759 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042929 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5042938 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043648 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5043679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044662 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044763 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044895 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5044906 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045366 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5045495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5045930 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046329 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046770 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5046965 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5047074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5047091 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5048541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5048638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049592 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5049929 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5050500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5050922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5050922 | 27709-3010 |
| GID 5051002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051099 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051332 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051570 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5051938 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052195 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052527 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5052898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053171 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5053769 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5054733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5054912 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5056704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057189 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057212 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057519 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057571 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5057958 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5058062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058648 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058684 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058684 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5058799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5059488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5059699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060066 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060249 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060976 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5060977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061137 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061333 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061879 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5061891 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 5061891 | NC 27709-3010 |
| GID 5061904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062081 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062513 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062745 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062774 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062937 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5062989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063041 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063048 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063142 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5063910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064031 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5064560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064821 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5064898 | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065059 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065398 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065653 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 506578 | NORTEL NETWORKS INC.,2221 LAKESIDE BLVD, DALLAS, TX 75082-4399 |
| GID 5065822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5065918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066126 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066167 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066183 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066218 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066287 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5066340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066393 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066522 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066541 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5066938 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067132 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067341 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067349 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067534 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067535 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5067826 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068021 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068075 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068082 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5068138 | 27709-3010 |
| GID 5068144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068157 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068158 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068163 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068189 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068391 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068429 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068506 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068611 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068663 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068805 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068808 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068864 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5068871 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068938 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068962 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5068994 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069002 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069073 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069089 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069134 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069145 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069189 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069196 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069260 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069342 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069367 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5069367 | 27709-3010 |
| GID 5069402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069405 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069501 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069526 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069539 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069555 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069591 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069594 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069627 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069708 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069740 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069799 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069835 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5069876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5069973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070044 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070045 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070055 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070121 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070140 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070335 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070360 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070425 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070683 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070691 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070729 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070735 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5070773 | 27709-3010 |
| GID 5070839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5070987 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071006 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071007 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071025 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071094 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071111 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071248 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071285 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071310 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071336 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071442 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071525 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071537 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071590 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071601 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5071977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072144 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072213 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072327 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5072352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072549 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072561 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072562 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072849 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072975 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5072989 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073181 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073297 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073416 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073421 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073693 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073787 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073822 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5073936 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074002 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5074049 | 27709-3010 |
| GID 5074054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074162 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074221 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074287 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074361 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074521 | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074706 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074728 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074861 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074946 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5074967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5074977 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075118 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075130 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075131 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075255 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075374 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075439 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075488 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075561 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075587 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
| --- | --- |
| GID 5075587 | NC 27709-3010 |
| GID 5075622 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075642 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075712 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075767 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075876 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075880 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075893 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075907 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075918 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075932 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5075949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5076024 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076024 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076031 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076033 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076042 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076051 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076101 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076122 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076150 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076168 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076188 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076270 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076325 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076333 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076354 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076379 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5076379 | 27709-3010 |
| GID 5076401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076432 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076459 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076462 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076502 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076533 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076553 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076554 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076557 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076670 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076675 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076711 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076717 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076722 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076724 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076749 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076751 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076886 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 507689 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076933 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076953 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5076968 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077124 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077124 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077209 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077224 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077232 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077240 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077253 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077271 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077332 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077400 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077401 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5077607 | 27709-3010 |
| GID 5077610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077635 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077650 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077679 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077716 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077732 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077781 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077791 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077817 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077825 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077829 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5077963 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078000 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078008 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078049 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078113 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078154 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5078197 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078207 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078321 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078322 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078324 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078355 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078356 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078385 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078394 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078395 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078415 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078446 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078456 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078469 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078482 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078500 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078522 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078535 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5078535 | 27709-3010 |
| GID 5078547 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078569 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078608 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078711 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078860 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078908 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078942 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5078948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079065 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079153 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5079176 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079222 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079419 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079704 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079788 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079827 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079859 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079910 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079921 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5079952 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080095 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080125 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080129 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080138 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080351 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080351 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080353 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080412 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5080412 | 27709-3010 |
| GID 5080414 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080495 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080543 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080550 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080649 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080652 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080653 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080682 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080734 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080753 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080776 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080778 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080790 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080830 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080844 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080868 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5080889 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080898 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080898 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080901 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080919 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080928 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080931 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080941 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080978 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5080997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081000 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081046 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081047 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081049 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081061 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081062 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081063 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081068 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081076 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081077 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081086 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081088 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081088 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081092 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5081092 | 27709-3010 |
| GID 5081093 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081096 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081097 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081098 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081103 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081105 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081108 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081111 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081119 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081124 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081127 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081129 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081137 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081138 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081156 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081159 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081299 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081300 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081311 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5081312 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081338 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081359 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081369 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081417 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081435 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081444 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081483 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081505 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081526 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081526 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081552 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081613 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081626 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081688 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081726 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 508173 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081773 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081795 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081798 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081806 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5081919 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, |

| Claim Name | Address Information |
|---|---|
| GID 5081919 | NC 27709-3010 |
| GID 5082015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082016 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082017 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082043 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082050 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082180 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082314 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082400 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082533 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082586 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082587 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082667 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082731 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082757 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082759 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082801 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5082834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5082960 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083053 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083110 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083116 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083117 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083210 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083223 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083227 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083263 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083279 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083298 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083301 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083343 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083343 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083369 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083370 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083447 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5083447 | 27709-3010 |
| GID 5083476 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083480 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083545 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083546 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083609 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083613 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083629 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083733 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083813 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083884 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083900 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083923 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083924 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083942 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5083955 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083956 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083961 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5083972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084033 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084048 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084074 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084078 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084115 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084128 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084143 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084184 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084257 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084265 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084283 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084289 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084290 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084343 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084352 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084361 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084365 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084373 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084427 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5084427 | 27709-3010 |
| GID 5084452 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084455 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084489 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084520 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084584 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084629 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084630 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084638 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084639 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084641 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084651 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084678 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084719 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084723 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084741 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084764 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084772 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084796 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5084823 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084835 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084839 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084840 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084846 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084854 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084856 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084857 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084862 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084867 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084928 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5084973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085012 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085021 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085028 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085037 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085046 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085104 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085120 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085124 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5085124 | 27709-3010 |
| GID 5085139 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085142 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085176 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085239 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085263 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085286 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085291 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085291 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085310 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085353 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085358 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085365 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085367 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085383 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085390 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085391 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085414 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085438 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085494 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085496 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085567 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085567 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085640 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085669 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085688 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085692 | 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5085730 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085758 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085792 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085810 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085843 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085859 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085924 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085925 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5085934 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086004 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086184 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086184 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086185 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086187 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086200 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086201 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086202 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086264 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL NELSON-HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| GID 5086273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086275 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086277 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086294 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086305 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086314 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5086337 | 27709-3010 |
| GID 5086350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086404 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086437 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086459 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086617 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086690 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086692 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086715 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086727 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086741 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086742 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086756 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086766 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086809 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086811 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086841 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086844 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086863 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086863 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086880 | ALTEON WEBSYSTEMS, INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5086922 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086939 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086940 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086943 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086965 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086982 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5086993 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087015 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087054 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087060 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087102 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087144 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087149 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087191 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087192 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087216 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087217 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087279 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087323 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087362 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5087362 | 27709-3010 |
| GID 5087381 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087413 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087458 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087565 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087567 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087572 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087582 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087583 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087607 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087666 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087701 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087709 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087800 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087814 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087815 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087875 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087898 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087905 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087907 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087916 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087935 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5087966 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5087972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088014 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088057 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088059 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088073 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088120 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088125 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088148 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088164 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088165 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088166 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088208 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088211 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088213 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088222 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088274 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088285 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088358 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088408 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088409 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088438 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088441 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088456 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088457 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 5088457 | 27709-3010 |
| GID 5088458 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088465 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088487 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088499 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088504 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088511 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088538 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088551 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088624 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088631 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088674 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088686 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088689 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088699 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088702 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088703 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088715 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088739 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088744 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088778 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088783 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088803 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088818 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5088836 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088842 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088844 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088904 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088954 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5088991 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089019 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089023 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089067 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089135 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089162 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089256 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089264 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089304 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089307 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089309 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089319 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089334 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089337 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089348 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5089348 | 27709-3010 |
| GID 5089350 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089351 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089372 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089378 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089386 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089389 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089416 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089467 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089473 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089475 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089512 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089530 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089559 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089563 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089632 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089634 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089639 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089646 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089658 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089660 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5089661 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089713 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089736 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089748 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089750 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089755 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089767 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089782 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089807 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089816 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089834 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089836 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089852 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089855 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089859 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089873 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089883 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089914 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089944 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089967 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089973 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089974 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5089995 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090001 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5090001 | 27709-3010 |
| GID 5090070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090075 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090088 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090163 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090211 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090214 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090229 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090230 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090231 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090239 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090245 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090254 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090267 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090272 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090281 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090287 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090291 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090315 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090340 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090346 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090451 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090468 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090491 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5090521 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090531 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090536 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090561 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090567 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090572 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090574 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090588 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090594 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090602 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090603 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090621 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090628 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090653 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090665 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090671 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090751 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090752 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090765 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090768 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090771 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090789 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090805 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090824 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090828 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090847 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5090847 | 27709-3010 |
| GID 5090849 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090856 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090869 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090881 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090882 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090887 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090917 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090934 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090948 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090949 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090972 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5090997 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091005 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091024 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091025 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091028 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091032 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091035 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091038 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091040 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091064 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091087 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091106 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091107 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091141 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091151 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 5091155 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091160 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091161 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091190 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091201 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091219 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091233 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091234 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091235 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091256 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091268 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091302 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091317 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091327 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091347 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091377 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091384 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091386 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091388 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091399 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091402 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091403 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091410 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091411 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091442 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091464 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5091464 | 27709-3010 |
| GID 5091466 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091477 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091478 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091480 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091481 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091492 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091528 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091560 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091570 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091590 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091597 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091599 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091610 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091619 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091625 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091645 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091654 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091672 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091677 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091695 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091697 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091720 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091723 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091725 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091743 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 5091766 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091768 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091779 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091784 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091785 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091793 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091794 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091797 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091831 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091833 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091853 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091888 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091894 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091896 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091897 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5091987 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092003 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092052 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092070 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092099 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092100 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092130 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092133 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092170 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092192 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092193 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092205 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC |

| Claim Name | Address Information |
|---|---|
| GID 5092205 | 27709-3010 |
| GID 5092225 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092251 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092259 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092269 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 509227 | NORTEL NETWORKS INC.,4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092273 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092276 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092284 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092306 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092339 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092380 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092387 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092448 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092453 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092485 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092513 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092573 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092579 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092596 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092612 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092633 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092644 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092647 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092655 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092657 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GID 5092676 | 4001 E. CHAPEL HILL-NELSON HWY,P.O. BOX 13010, RESEARCH TRIANGLE PARK, NC 27709-3010 |